Exhibit I35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/scotland-oil-wind-energy.html | Scotlandâ€šÃ„Ã´s Oil Industry Is Fading as Wind Energy Beckons | False | By Stanley Reed | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/business/walmart-coronavirus-workers-safety.html | â€šÃ„Â²Every Day Is Frighteningâ€šÃ„Â´: Working for the Top U.S. Employer Amid Covid | False | By Chris Colin | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-11-03 | https://www.nytimes.com/2021/09/27/travel/mexico-muxes-third-gender.html | Intimate Portraits of Mexicoâ€šÃ„Ã´s Third-Gender Muxes | False | By Nãˆšã'«ria Lã¨šã‰â€°pez Torres | 2022-01-03 | TX 9-117-906 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/europe/puigdemont-catalonia-arrest-italy.html | Catalan Separatist Leaves Italy, Dodging Spainâ€šÃ„Ã´s Latest Effort to Prosecute Him | False | By Gaia Pianigiani and Emma Bubola | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/well/live/broken-bone-fracture-risk.html | One Broken Bone? You May Be at Risk for Another | False | By Jane E. Brody | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/theater/tony-awards-best-worst-moments.html | The Best and Worst of the 74th Tony Awards | False | By Jesse Green, Stella Bugbee, Maya Salam, Sarah Bahr and Nancy Coleman | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/briefing/covid-red-states-vaccinations.html | Red Covid | False | By David Leonhardt | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-26 | https://www.nytimes.com/2021/09/27/t-magazine/rafael-urzua-arias-home-architecture.html | How an Architectâ€šÃ„Ã´s Descendants Brought His Crumbling House Back to Life | False | By Michael Snyder and Ana Topoleanu | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | | https://www.nytimes.com/2021/09/27/sports/baseball/yankees-red-sox.html | The Yankees Find Their Footing at Exactly the Right Time | False | By Tyler Kepner | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/sports/tennis/laver-cup-europe-world.html | At the Laver Cup, Europe Might Be Too Good | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/middleeast/tunisia-president-dictator.html | As Tunisiaâ€šÃ„Ã´s President Cements One-Man Rule, Opposition Grows | False | By Vivian Yee | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/opinion/sexual-assault-victims.html | Itâ€šÃ„Ã´s Not Just the Larry Nassar Case. We Are Failing Sexual Assault Victims Across the Country. | False | By Jane Manning | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 0001-01-01 | https://www.nytimes.com/2021/09/27/world/asia/china-abortion-limits.html | Chinaâ€šÃ„Ã´s Vow to Reduce Abortions Sparks Public Worries | False | By Vivian Wang | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/technology/facebook-instagram-for-kids.html | Facebook Delays Instagram App for Users 13 and Younger | False | By Adam Satariano and Ryan Mac | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-26 | https://www.nytimes.com/2021/09/27/t-magazine/cartier-tiara-diadem.html | A Cartier Tiara for Lifeâ€šÃ„Ã´s Grandest Occasions | False | By Nancy Hass | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/fed-rosengren-kaplan.html | Fed Officials Under Fire for 2020 Securities Trading Will Resign | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/social-anxiety-pandemic.html | How Young Peopleâ€šÃ„Ã´s Social Anxiety Has Worsened in the Pandemic | False | By Eduardo Medina | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/general-milley-testimony-trump.html | Republicans Are Mad at General Milley. Now Itâ€šÃ„Ã´s Their Turn to Grill Him. | False | By Helene Cooper and Eric Schmitt | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/economy/china-electricity.html | Power Outages Hit China, Threatening the Economy and Christmas | False | By Keith Bradsher | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-11-14 | https://www.nytimes.com/2021/09/27/books/review/kevin-young-stones-poems.html | Kevin Youngâ€šÃ„Ã´s Latest Poems Are at Play Among the Dead | False | By David Orr | 2022-01-03 | TX 9-117-906 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/harriet-hageman-liz-cheney-trump.html | How an Anti-Trump Plotter in 2016 Became His Champion Against Liz Cheney | False | By Reid J. Epstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/schools-labor-supply-shortages.html | No Veggies, No Buns, Few Forks: Schools Scramble to Feed Students Amid Shortages | False | By Madeleine Ngo | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/health/breast-cancer-chemotherapy-lung.html | Cancer Without Chemotherapy: â€šÃ„Â²A Totally Different Worldâ€šÃ„Ã´ | False | By Gina Kolata | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/opinion/letters/tenure-college.html | Tenure in Our Colleges: Problems and Promise | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/arts/music/lil-nas-x-montero-billboard.html | Lil Nas Xâ€šÃ„Ã´s â€šÃ„Â¨Monteroâ€šÃ„Â´ Debuts at No. 2, While Drake Holds at the Top | False | By Ben Sisario | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/science/wildfires-military-satellites.html | The Secret War Over Pentagon Aid in Fighting Wildfires | False | By William J. Broad | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | | https://www.nytimes.com/2021/09/27/dining/west-africa-food-stories-cooking.html | What the Food We Cook Reveals About Us | False | By Yewande Komolafe | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-30 | https://www.nytimes.com/2021/09/27/style/luis-felber-lena-dunham.html | Luis Felber Has Never Seen â€šÃ„Â¨Girlsâ€šÃ„Â´ | False | By Rhiannon Picton-James | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/fbi-murders-2020-cities.html | Murders Spiked in 2020 in Cities Across the United States | False | By Neil MacFarquhar | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/us-debt-ceiling.html | Explaining the U.S. Debt Limit and Why It Became a Bargaining Tool | False | By Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregion/rikers-island-de-blasio-congress.html | â€šÃ„Â¨The Whole Thing Upsets Meâ€šÃ„Â¨: Mayor Finally Visits Rikers | False | By Jonah E. Bromwich and Emma G. Fitzsimmons | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/books/review-jonathan-franzen-crossroads.html | Jonathan Franzenâ€šÃ„Ã´s â€šÃ„Â¨Crossroadsâ€šÃ„Â´ a Mellow, â€šÃ„Â¨70s-Era Heartbreaker That Starts a Trilogy | False | By Dwight Garner | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/arts/television/saturday-night-live-beck-bennett.html | â€šÃ„Â¨Saturday Night Liveâ€šÃ„Â´ Sets Its Cast as Beck Bennett Departs | False | By Dave Itzkoff | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/caa-icm-agents.html | Creative Artists Deal for ICM Is Set to Reshape Hollywoodâ€šÃ„Ã´s Talent Business | False | By Nicole Sperling and Brooks Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | | https://www.nytimes.com/2021/09/27/us/frances-t-farenthold-liberal-force-in-texas-and-beyond-dies-at-94.html | Frances T. Farenthold, Liberal Force in Texas and Beyond, Dies at 94 | False | By Margalit Fox | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/arts/design/michelangelo-bandini-pieta.html | Bringing a Deathly Michelangelo Sculpture Back to Life | False | By Elisabetta Povoledo | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/theater/tony-awards-ceremony-tv.html | For a Broadway Torn by a Pandemic, a Split-Personalities Tonys | False | By Jesse Green, Elisabeth Vincentelli and James Poniewozik | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/sports/hakuho-sumo-retire.html | Hakuho, Sumoâ€šÃ„Ã´s Most Decorated Champion, Exits the Ring | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/john-hinckley-reagan-assassination-attempt-release.html | John Hinckley Jr., Who Tried to Kill Reagan, Will Be Free in June | False | By Christine Hauser | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/economy/fed-labor-market-interest-rates.html | Top Fed officials say the labor market needs more time to heal. | False | By Jeanna Smialek and Madeleine Ngo | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-10-12 | https://www.nytimes.com/2021/09/27/science/dinosaurs-volcanoes-triassic.html | Volcanic Eruptions Helped Dinosaurs Dominate Planet Earth | False | By Sam Jones | 2021-12-01 | TX 9-103-504 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/europe/britain-gas-shortages.html | As Gas Stations Run Dry, Britons Cope With Disruptions to Daily Life | False | By Stephen Castle, Jenny Gross and Aina J. Khan | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/arts/music/billy-strings-renewal.html | How Billy Strings Picked His Way to the Other Side | False | By Grayson Haver Currin | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregion/r-kelly-verdict-racketeering-sex-trafficking.html | R. Kelly Is Convicted of All Counts After Decades of Accusations of Abuse | False | By Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/opinion/muhammad-ali-burns.html | Why We Canâ€šÃ„Ã´t Quit Muhammad Ali | False | By Jay Caspian Kang | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/intelligence-agencies-commercial-satellites.html | Intelligence Agencies Pushed to Use More Commercial Satellites | False | By Julian E. Barnes | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/sinema-fund-raiser-social-climate-bill.html | As Sinema resists the budget bill, she is set to raise money from business groups that oppose it. | False | By Jonathan Weisman | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/arts/music/pee-wee-ellis-dead.html | Pee Wee Ellis, James Brownâ€šÃ„Ã´s Partner in Funk, Dies at 80 | False | By Jon Pareles | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/arts/skin-of-our-teeth-lincoln-center-march.html | â€šÃ„Ã²The Skin of Our Teethâ€šÃ„Ã´ Will Come to Lincoln Center in March | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/us/charles-w-mills-dead.html | Charles W. Mills, Philosopher of Race and Liberalism, Dies at 70 | False | By Clay Risen | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | | https://www.nytimes.com/2021/09/27/world/americas/chile-haitian-migrants.html | Why Haitians in Chile Keep Heading North to the U.S. | False | By Pascale Bonnefoy and Cristobal Olivares | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/daca-biden.html | Biden Administration Moves to Protect Undocumented Young Adults | False | By Miriam Jordan and Eileen Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/tea-shop-brooklyn.html | A New Destination for Tea Lovers in Brooklyn | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/nyc-food-festival-asian-night-market.html | An Asian Night Market for a Returning New York City Food Festival | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/hendricks-gin-katzs-pickles.html | Two Institutions Come Together for a Briny Collaboration | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/jasper-hill-farm-french-cheese.html | Cheese Making at Jasper Hill Farm Gets a French Advantage | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/dorothy-kalins-memoir-saveur.html | A Founding Editor of Saveur Shares What She Learned | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/dining/vibrant-pottery-filled-with-whimsy.html | Vibrant Pottery Filled With Whimsy | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/texas-congress-map-republicans.html | Texas Republicans propose a new congressional map that aims to protect the partyâ€šÃ„Ã´s incumbents. | False | By Nick Corasaniti and Reid J. Epstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/asia/taliban-women-kabul-university.html | At Afghan Universities, Increasing Fear That Women Will Never Be Allowed Back | False | By Cora Engelbrecht and Sharif Hassan | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregion/hurricane-ida-aid-undocumented-immigrants.html | New York Pledges $27 Million to Help Undocumented Immigrants Hit by Ida | False | By Kimiko de Freytas-Tamura and Precious Fondren | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/nyregion/new-york-city-schools-vaccine-mandate.html | New York City can proceed with vaccine mandate for educators and staff, judges ruled. | False | By Eliza Shapiro and Benjamin Weiser | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/europe/germany-election-results-olaf-scholz-spd.html | Winner but Not Chancellor, Yet: The Race to Replace Merkel | False | By Katrin Bennhold | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/republicans-block-government-funding-bill-debt-limit.html | Republicans Block Government Funding, Refusing to Lift Debt Limit | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/opinion/biden-centrist-democrats.html | Biden Versus the Rip Van Winkle Caucus | False | By Paul Krugman | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/business/energy-environment/ford-battery-electric-vehicles.html | Ford Will Build 4 Factories in a Big Electric Vehicle Push | False | By Neal E. Boudette | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/politics/china-americans-released.html | American Siblings Barred From Leaving China for 3 Years Return to U.S. | False | By Michael Forsythe, Chris Buckley and Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/sports/basketball/nba-vaccine-kyrie-irving.html | Most N.B.A. Players Are Vaccinated, but Skeptics Speak Out | False | By Sopan Deb | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/us/miami-police-chief-art-acevedo.html | Miamiâ€šÃ„Ã´s Embattled Top Cop Compared City Leaders to Cuban Dictators | False | By Patricia Mazzei | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/technology/activision-blizzard-eeoc-settlement.html | Activision to pay $18 million settlement over workplace misconduct. | False | By Kellen Browning | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/27/opinion/rbg-aclu-abortion.html | The A.C.L.U. Errs on R.B.G. | False | By Michelle Goldberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/asia/north-korea-projectile-launch-UN.html | North Korea Launches Short-Range Missile as Countryâ€šÃ„Ã´s Envoy Speaks at U.N. | False | By Choe Sang-Hun | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-30 | https://www.nytimes.com/2021/09/27/theater/a-commercial-jingle-for-regina-comet-review.html | Review. â€šÃ„Ã²A Commercial Jingle for Regina Cometâ€šÃ„Ã´ Is Missing a Few Notes | False | By Elisabeth Vincentelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/27/business/socal-gas-aliso-canyon-settlement.html | SoCal Gas will pay up to $1.8 billion to settle claims from the nationâ€šÃ„Ã´s biggest gas leak. | False | By Ivan Penn | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-27 | https://www.nytimes.com/2021/09/27/crosswords/daily-puzzle-2021-09-28.html | Whatâ€šÃ„Ã´s New? | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/americas/canada-afghanistan-refugees.html | Canada Doubles Its Afghan Refugee Resettlement Target to 40,000 People | False | By Rick Gladstone and Ian Austen | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/28/todayspaper/quotation-of-the-day-haitians-gamble-on-us-after-trying-to-make-a-life-in-chile.html | Quotation of the Day: Haitians Gamble on U.S. After Trying to Make a Life in Chile | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/28/pageoneplus/corrections-sept-28-2021.html | Corrections: Sept. 28, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/28/arts/television/colbert-biden-still-president.html | Stephen Colbert Projects Joe Biden Is Still President | False | By Trish Bendix | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/28/science/microfiber-pollution-svalbard.html | This Fjord Shows Even Small Populations Create Giant Microfiber Pollution | False | By Jessica Leigh Hester | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/28/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-28 | https://www.nytimes.com/2021/09/28/health/transgender-health-care.html | For Transgender Youth, Stigma Is Just One Barrier to Health Care | False | By Sabrina Imbler | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/interactive/2021/09/28/magazine/brian-cox-interview.html | Brian Cox Has No Sympathy for His Filthy-Rich Family on â€šÃ„Ã²Successionâ€šÃ„Ã´ | False | By David Marchese | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/books/review-calling-for-charlie-barnes-joshua-ferris.html | From Joshua Ferris: A Fatherâ€šÃ„Ã´s Scattershot Legacy, Narrated Unreliably | False | By Janet Maslin | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-11-07 | https://www.nytimes.com/2021/09/28/books/review/robert-e-lee-allen-c-guelzo.html | The True Story of Robert E. Lee | False | By David Goldfield | 2022-01-03 | TX 9-117-906 |
| 2021-09-28 | 2021-11-07 | https://www.nytimes.com/2021/09/28/books/reviews/stanislaw-lem-truth-dialogues.html | Humanity Is Stupid, Helpless and Possibly Worth Saving | False | By Scott Bradfield | 2022-01-03 | TX 9-117-906 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/magazine/how-to-fill-a-pothole.html | How to Fill a Pothole | False | By Malia Wollan | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/magazine/voice-mail-messages.html | How My Phoneâ€šÃ„Ã´s Most Annoying Feature Saved My Life | False | By Serenity Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/magazine/ethics-art-slavery.html | What Should I Do With My Portrait of a Slaveholding Ancestor? | False | By Kwame Anthony Appiah | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-10-17 | https://www.nytimes.com/2021/09/28/books/review/wole-soyinka-chronicles-novel.html | The Nobel Laureate Wole Soyinkaâ€šÃ„Ã´s First Novel Since 1973 | False | By Juan Gabriel Vâ€šÃ´Ã±squez | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-28 | 2021-10-31 | https://www.nytimes.com/2021/09/28/books/review/karl-ove-knausgaard-morning-star.html | Karl Ove Knausgaardâ€šÃ„Ã´s Touch of Evil | False | By Heidi Julavits | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/nyregion/bronx-street-vendors-food-waste.html | A Street Vendor Had No Permit. Her Produce Was Tossed in the Trash. | False | By Ashley Wong | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/pelosi-infrastructure-house-vote.html | Liberals Dig In Against Infrastructure Bill as Party Divisions Persist | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-30 | https://www.nytimes.com/2021/09/28/opinion/instagram-social-media-children.html | Instagram Is Adult Entertainment | False | By Ross Douthat | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/technology/facebook-ivermectin-coronavirus-misinformation.html | Facebook groups promoting ivermectin as a Covid-19 treatment continue to flourish. | False | By Davey Alba | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/nyregion/vaccine-health-care-workers-mandate.html | Thousands of N.Y. Health Care Workers Get Vaccinated Ahead of Deadline | False | By Sharon Otterman and Joseph Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/opinion/hurricane-ida-new-york-city.html | Let Water Go Where It Wants to Go | False | By Eric W. Sanderson | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/travel/great-dixter-england-garden.html | At This Renowned English Garden, Getting Your Hands Dirty Is the Point | False | By Susan Chira | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/biden-agenda-debt-limit-infrastructure.html | Four Jagged Puzzle Pieces and a Few Weeks for Democrats to Assemble Them | False | By Jonathan Weisman | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/technology/ivermectin-animal-medicine-shortage.html | How Covid Misinformation Created a Run on Animal Medicine | False | By Erin Woo | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/education/high-school-pandemic.html | Back to High School, After Missing So Much | False | By Dana Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/magazine/dasani-invisible-child.html | When Dasani Left Home | False | By Andrea Elliott and Ruth Fremson | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/realestate/the-owner-of-the-mysterious-bookshop-built-his-dream-house.html | The Owner of The Mysterious Bookshop Built His Dream House | False | By Joanne Kaufman | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/economy/yellen-powell-senate.html | Yellen Warns of â€šÃ„Ã´Catastrophicâ€šÃ„Ã´ Consequences From Debt Limit Breach | False | By Alan Rappeport, Emily Cochrane and Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-26 | https://www.nytimes.com/2021/09/28/t-magazine/theater-sets-glass-boxes.html | Theaterâ€šÃ„Ã´s New Glass Menageries | False | By Nancy Hass | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/oil-natural-gas-energy-prices.html | Oil prices near a three-year high as an energy crunch looms. | False | By Stanley Reed | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/technology/new-world-amazon.html | For Flagging Amazon Games Unit, New World â€šÃ„Ã´Has to Be Our Breakthroughâ€šÃ„Ã´ | False | By Kellen Browning | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/stephanie-grishams-book-trump.html | Stephanie Grishamâ€šÃ„Ã´s Book Details Trumpâ€šÃ„Ã´s â€šÃ„Ã´Terrifyingâ€šÃ„Ã´ Temper | False | By Katie Rogers | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/trump-omarosa-nda-suit.html | Trump Loses Case to Enforce Omarosa Manigault Newmanâ€šÃ„Ã´s N.D.A. | False | By Maggie Haberman | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-26 | https://www.nytimes.com/2021/09/28/t-magazine/food-meat-predators.html | What Does It Mean to Eat What You Fear? | False | By Ligaya Mishan and Anthony Cotsifas | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-30 | https://www.nytimes.com/2021/09/28/sports/baseball/erik-neander-dayton-moore.html | Baseballâ€šÃ„Ã´s Wall Street-Style Executives Get Titles to Match | False | By Joe Lemire | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/atlanta-spa-killings-robert-long.html | Suspect in Atlanta Spa Killings Pleads Not Guilty to 4 Counts of Murder | False | By Richard Fausset | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/stock-market-today.html | Stocks tumble in worst day since May, as tech shares slide and bond yields climb. | False | By Coral Murphy Marcos | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/europe/uk-sabina-nessa-murder-charge.html | Murder Charge in Case That Renewed Outrage Over U.K. Womenâ€šÃ„Â´s Safety | False | By Isabella Kwai | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/europe/why-uk-fuel-shortage.html | Britainâ€šÃ„Â´s Gas Crisis, Explained | False | By Jenny Gross | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-12 | https://www.nytimes.com/2021/09/28/science/triple-sun-planet.html | This May Be the First Planet Found Orbiting 3 Stars at Once | False | By Jonathan Oâ€šÃ„Â´Callahan | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/jarrod-ramos-capital-gazette.html | Gunman in Capital Gazette Shooting Is Sentenced to Multiple Life Terms | False | By Christine Hauser | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/china-evergrande-economy.html | China and Evergrande Ascended Together. Now One Is About to Fall. | False | By Alexandra Stevenson, Michael Forsythe and Cao Li | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/asia/hong-kong-movie-censor.html | 14 Cuts in 25 Minutes: How Hong Kong Censors Movies | False | By Austin Ramzy and Tiffany May | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/dining/eleven-madison-park-restaurant-review-plant-based.html | Eleven Madison Park Explores the Plant Kingdomâ€šÃ„Â´s Uncanny Valley | False | By Pete Wells | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/media/tiktok-advertising.html | TikTok Wants More Ad Dollars, and It Has a New Plan to Get Them | False | By Tiffany Hsu | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/style/reaching-new-heights-together.html | Reaching New Heights Together | False | By Lois Smith Brady | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/macarthur-genius-grant-2021.html | MacArthur Foundation Announces 2021 â€šÃ„Â¢Geniusâ€šÃ„Â´ Grant Winners | False | By Matt Stevens and Jennifer Schuessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/middleeast/iran-economy.html | â€šÃ„Â¢I Canâ€šÃ„Â´t Imagine a Good Futureâ€šÃ„Â´: Young Iranians Increasingly Want Out | False | By Vivian Yee | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/dining/nyc-restaurant-news.html | Oliva, Featuring Tapas, Opens in West Harlem | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/music/fire-blanchard-met-opera.html | Review: â€šÃ„Â¢Fireâ€šÃ„Â´ Brings a Black Composer to the Met, Finally | False | By Anthony Tommasini | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/lip-syncing-addison-rae-drag-race.html | How Lip-Syncing Got Real | False | By Amanda Hess | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/elizabeth-warren-jerome-powell-fed-chair.html | With his reappointment on the line, Elizabeth Warren calls Jerome Powell â€šÃ„Â¢a dangerous man.â€šÃ„Â´ | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/nyregion/jumaane-williams-governor.html | Jumaane Williams May Challenge Gov. Hochul in Democratic Litmus Test | False | By Katie Glueck | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/opinion/biden-infrastructure-congress.html | Manchin and Sinema Should Just Say No | False | By Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 |  | https://www.nytimes.com/2021/09/28/opinion/letters/covid-vaccine-mandates.html | â€šÃ„Â¢I Want to Go to a Hospital or Clinic Where Everyone Is Vaccinatedâ€šÃ„Â´ | False |  | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/3D-printing-homes.html | How an 11-Foot-Tall 3-D Printer Is Helping to Create a Community | False | By Debra Kamin | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/nyregion/r-kelly-verdict-metoo-black-women.html | How the Black Women Around R. Kellyâ€šÃ„Â´s Case Feel About His Conviction | False | By Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-05 | https://www.nytimes.com/2021/09/28/well/eat/alcohol-heart-rate-effects.html | Can Drinking Alcohol Raise Your Heart Rate? | False | By Anahad Oâ€šÃ„Â´Connor | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/music/r-kelly-conviction-music-industry.html | After R. Kellyâ€šÃ„Ã´s Conviction, Can the Music Industry Change? | False | By Ben Sisario and Joe Coscarelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/europe/germany-election-merkel.html | German Election Leaves Merkelâ€šÃ„Ã´s Conservatives in Disarray | False | By Katrin Bennhold and Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/asia/japan-taro-kono-prime-minister.html | Japanâ€šÃ„Ã´s Most Popular Candidate for Prime Minister Is Far From a Shoo-In | False | By Motoko Rich | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/asia/japan-liberal-democratic-party-election.html | Why the Governing Party Election Is the Main Event in Japan | False | By Motoko Rich | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-01 | https://www.nytimes.com/2021/09/28/arts/design/jim-jarmusch-collages.html | Jim Jarmuschâ€šÃ„Ã´s Collages Are Ready for Their Close-Up | False | By Max Lakin | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/dance/lido-pimienta-andrea-miller-new-york-city-ballet.html | â€šÃ„Ã²I Feel an Abundanceâ€šÃ„Ã´: A Composer Dips Into the Dance World | False | By Roslyn Sulcas | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/world/europe/brexit-britain-fuel-johnson.html | The U.K.â€šÃ„Ã´s Gas Crisis Is a Brexit Crisis, Too | False | By Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/arts/television/ego-nwodim.html | Ego Nwodim Used to Be Obsessed With Jay-Z. Now She Is Again | False | By Kathryn Shattuck | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-10-12 | https://www.nytimes.com/2021/09/28/well/eat/low-carb-diet-heart-health.html | Can a Low-Carb Diet Help Your Heart Health? | False | By Anahad Oâ€šÃ„Ã´Connor | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-30 | https://www.nytimes.com/2021/09/28/fashion/george-malkemus-dead.html | George Malkemus, Who Pushed Manolos to New Heights, Dies at 67 | False | By Penelope Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-02 | https://www.nytimes.com/2021/09/28/arts/music/alemayehu-eshete-dead.html | Alemayehu Eshete, Singer Known as the â€šÃ„Ã²Abyssinian Elvis,â€šÃ„Ã´ Dies at 80 | False | By Alex Vadukul | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/arts/music/bob-moore-dead.html | Bob Moore, an Architect of the Nashville Sound, Dies at 88 | False | By Bill Friskics-Warren | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/atlanta-mayoral-election-kasim-reed.html | In Atlanta, Fear of Violent Crime Creates Opportunity for a Polarizing Politician | False | By Richard Fausset | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-03 | https://www.nytimes.com/2021/09/28/us/marilyn-golden-dead.html | Marilyn Golden, Effective Voice for the Disabled, Dies at 67 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/arts/music/sue-thompson-dead.html | Sue Thompson, Who Sang of â€šÃ„Ã²Normanâ€šÃ„Ã¯ and Sad Movies, Dies at 96 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/mastercard-buy-now-pay-later.html | Mastercard will provide a buy-now, pay-later option to lenders. | False | By Tara Siegel Bernard | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/navient-student-loans.html | Navient, with six million borrowers, asks to stop servicing federal student loans. | False | By Stacy Cowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-10-05 | https://www.nytimes.com/2021/09/28/science/most-dangerous-bird-cassowary.html | The Worldâ€šÃ„Ã´s Deadliest Bird Was Raised by People 18,000 Years Ago | False | By Asher Elbein | 2021-12-01 | TX 9-103-504 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/health/pfizer-vaccine-children.html | Pfizer and BioNTech Submit Data Backing Vaccine for Children 5 to 11 | False | By Sharon LaFraniere, Shashank Bengali and Noah Weiland | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/business/media/ozy-media-investigation.html | Ozyâ€šÃ„Ã´s board starts an investigation after a Times report raises questions about the company. | False | By Katie Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/sports/soccer/champions-league-messi-psg-city.html | In One Moment, Messi and P.S.G. Make It All Work | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/obama-presidential-center-chicago.html | Obama Breaks Ground on Presidential Center in Chicago After Lengthy Discord | False | By Neil Vigdor | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/sports/ncaafootball/college-football-playoff-expansion.html | A 12-Team Playoff Isnâ€šÃ„Ã´t a Done Deal. Math and History Suggest a â€šÃ„Ã²Yesâ€šÃ„Ã¯ Looms. | False | By Alan Blinder | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/opinion/liz-cheney-democrats-democracy.html | Do Democrats Have the Courage of Liz Cheney? | False | By Thomas L. Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/sports/basketball/lakers-lebron-james.html | LeBron James Laughs at Your â€šÃ„Ã²Oldâ€šÃ„Ã´ Lakers Memes. After His Nap. | False | By Scott Cacciola | 2021-11-01 | TX 9-078-855 |
| 2021-09-28 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/huawei-meng-wanzhou.html | How the Huawei Case Raised Fears of â€šÃ„Ã²Hostage Diplomacyâ€šÃ„Ã´ by China | False | By Katie Benner and David E. Sanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/28/us/politics/milley-senate-hearing-afghanistan.html | Military Officials Say They Urged Biden Against Afghanistan Withdrawal | False | By Helene Cooper and Eric Schmitt | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/28/pageoneplus/corrections-sept-29-2021.html | Corrections: Sept. 29, 2021 | False |  | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/28/todayspaper/quotation-of-the-day-a-debt-breach-would-be-dire-yellen-testifies.html | Quotation of the Day: A Debt Breach Would Be Dire, Yellen Testifies | False |  | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-28 | https://www.nytimes.com/2021/09/28/crosswords/daily-puzzle-2021-09-29.html | (Just Ask) | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/28/climate/endangered-animals-extinct.html | Protected Too Late: U.S. Officials Report More Than 20 Extinctions | False | By Catrin Einhorn | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/29/sports/football/mac-jones-nfl-rookie-quarterbacks.html | N.F.L. Rookie Quarterbacks Have Been Bad. Can That Change? | False | By Mike Tanier | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/29/arts/television/late-night-trump-colonoscopy.html | Late Night Hits Trump With Colonoscopy Jokes | False | By Trish Bendix | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/29/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/books/review-rationality-steven-pinker.html | In â€šÃ„Ã²Rationality,â€šÃ„Ã´ Steven Pinker Sticks Up (Again) for Reasonâ€šÃ„Ã´s Role in Human Progress | False | By Jennifer Szalai | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/opinion/new-york-tourism.html | Stop Spreading the News: The Case for a New York Without Tourists | False | By Jamie Fisher | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-05 | https://www.nytimes.com/2021/09/29/parenting/insomnia-parents-advice.html | Is â€šÃ„Ã²Momsomniaâ€šÃ„Ã´ Keeping You Up at Night? | False | By Jessica Grose | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-05 | https://www.nytimes.com/2021/09/29/well/move/exercise-weight-loss-longer-life.html | Why Exercise Is More Important Than Weight Loss for a Longer Life | False | By Gretchen Reynolds | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/style/melting-face-emoji-unicode.html | The Melting Face Emoji Has Already Won Us Over | False | By Anna P. Kambhampaty | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/style/driving-the-stake-through-emotional-vampires.html | Driving the Stake Through Emotional Vampires | False | By Tara Ellison | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/magazine/chickpea-pancakes-recipe.html | A Perfect Pancake for Breakfast, Lunch or Dinner | False | By Tejal Rao | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/opinion/taxes-voter-registration.html | The I.R.S. Can Register Voters as Well as the D.M.V., and Maybe Better | False | By Jeremy Bearer-Friend and Vanessa Williamson | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/david-chipman-atf.html | â€šÃ„Ã²This Was a Failureâ€šÃ„Ã´: Bidenâ€šÃ„Ã´s A.T.F. Pick Says White House Left Him Open to Attack | False | By Glenn Thrush | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/arts/television/jon-stewart.html | Jon Stewart Has a New Talk Show, but He Plans to Do More Listening | False | By Dave Itzkoff | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/nyregion/nyc-congestion-pricing.html | Congestion Pricing Is Coming to New York. Everyone Has an Opinion. | False | By Michael Gold | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-29 | https://www.nytimes.com/2021/09/29/business/supply-chain-vietnam.html | Retailersâ€šÃ„Ã´ Latest Headache: Shutdowns at Their Vietnamese Suppliers | False | By Sapna Maheshwari and Patricia Cohen | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/magazine/sopranos.html | Why Is Every Young Person in America Watching â€šÃ„Â²The Sopranosâ€šÃ„Â¹? | False | By Willy Staley | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-04 | https://www.nytimes.com/2021/09/29/technology/virtual-reality-fascination.html | One Manâ€šÃ„Â¹s Endless Hunt for a Dopamine Rush in Virtual Reality | False | By Cade Metz | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/republicans-infrastructure-bill.html | Republicans at Odds Over Infrastructure Bill as Vote Approaches | False | By Jonathan Weisman | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/upshot/paid-family-leave-biden.html | How to Build a Paid Family Leave Plan That Doesnâ€šÃ„Â´t Backfire | False | By Claire Cain Miller | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/realestate/tarrytown-ny-a-quiet-and-idyllic-place-with-notable-diversity.html | Tarrytown, N.Y.: A â€šÃ„Â²Quiet and Idyllicâ€šÃ„Â¹ Place With Notable Diversity | False | By C. J. Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/health/us-hospital-workers-vaccine.html | Many health workers at big U.S. hospital chains with vaccine mandates are getting shots. | False | By Reed Abelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/boxer-manny-pacquiao-retires.html | Manny Pacquiao Retires, Saying â€šÃ„Â²My Time as a Boxer Is Overâ€šÃ„Â´ | False | By Jason Gutierrez | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-04 | https://www.nytimes.com/2021/09/29/arts/design/National-Monument-Audit.html | Theyâ€šÃ„Â´re White, Male and on Their Pedestals, for the Time Being | False | By Zachary Small | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/realestate/private-home-sales.html | Selling Homes Privately, via â€šÃ„Â²Pocket Listings,â€šÃ„Â¹ Is on the Upswing | False | By Debra Kamin | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/house-hearing-milley-austin-afghanistan.html | Defense Chief Says He Advised Against Staying in Afghanistan â€šÃ„Â²Foreverâ€šÃ„Â´ | False | By Helene Cooper and Eric Schmitt | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/briefing/democrats-agenda-biden.html | Unpopulism | False | By David Leonhardt and Ian Prasad Philbrick | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/politics-germany-election-left.html | Do Germanyâ€šÃ„Â¹s Election Results Signal a Left Turn for Europe? | False | By Marc Santora and Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/movies/no-one-gets-out-alive-review.html | â€šÃ„Â²No One Gets Out Aliveâ€šÃ„Â´ Review: Seeking Shelter, Finding Terror | False | By Ben Kenigsberg | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-26 | https://www.nytimes.com/2021/09/t-magazine/kites-art-history.html | The Ancient History and Enduring Appeal of Flying a Kite | False | By Noor Brara | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/asia/canada-asylum-snowden-refugees.html | Canada Grants Asylum to Refugees Who Sheltered Snowden in Hong Kong | False | By Austin Ramzy | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-31 | https://www.nytimes.com/2021/09/29/books/review/how-the-animal-world-is-adapting-to-climate-change.html | How the Animal World Is Adapting to Climate Change | False | By Jonathan Balcombe | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/africa/tunisia-president-prime-minister.html | Tunisian President Appoints Prime Minister Amid Protests Over Power Grab | False | By Vivian Yee | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-02 | https://www.nytimes.com/2021/09/29/sports/football/lamar-jackson-ravens-contract.html | Lamar Jacksonâ€šÃ„Â¹s Bold Play: A Contract Without an Agent | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/warby-parker-stock-price.html | With sales soaring, Warby Parker prepares for its market debut. | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/police-sarah-everard-wayne-couzens.html | Sarah Everard Was Falsely Arrested by Her Murderer, Court Hears | False | By Megan Specia | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/television/a-specialist-in-short-and-lethal-movie-thrillers-jumps-to-tv.html | A Specialist in Short and Lethal Movie Thrillers Jumps to TV | False | By Elisabeth Vincentelli | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/realestate/home-prices-oklahoma-south-carolina-tennessee.html | $1.8 Million Homes in Oklahoma, South Carolina and Tennessee | False | By Angela Serratore | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/realestate/house-hunting-in-finland-log-cabin-dreams-come-to-life-for-1-4-million.html | House Hunting in Finland: Log-Cabin Dreams Come to Life for $1.4 Million | False | By Lisa Prevost | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/united-airlines-vaccine-mandate.html | United Airlines to Fire Workers Who Refused to Get a Vaccination | False | By Coral Murphy Marcos | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/style/dior-saint-laurent-paris-fashion-week.html | Dior and Saint Laurent Play Power Games in Paris | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/theater/designing-women-play-arkansas.html | Onstage, â€šÃ„Â²Designing Womenâ€šÃ„Â´ Sheds the Shoulder Pads, Not Its Politics | False | By Alexis Soloski | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/technology/youtube-anti-vaxx-ban.html | YouTube bans all anti-vaccine misinformation. | False | By Davey Alba | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/evergrande-shenging-bank.html | Evergrande sells a $1.5 billion stake in a bank to help settle debts. | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/economy/biden-agenda-sinema-manchin.html | Biden Struggles to Unite His Own Party Behind His Economic Agenda | False | By Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/asia/japan-fumio-kishida.html | Japan Faces Big Problems. Its Next Leader Offers Few Bold Solutions. | False | By Motoko Rich | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/asia/afghanistan-rebuilding-ghazni.html | Reduced to Rubble, an Afghan Village Struggles to Rebuild | False | By Jim Huylebroek and Victor J. Blue | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/baseball/cardinals-win-streak.html | With 17th Straight Win, the Cardinals Are in Elite Company | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/france-literary-scandals.html | In Paris, Itâ€šÃ„Â´s Literary Scandal Season Again | False | By Norimitsu Onishi and Constant Mã¨ã©heut | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/media/katty-kay-ozy-media.html | At Ozy Media, a Star Journalist Quits, and a Key Investor Backs Away | False | By Katie Robertson and Ben Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/theater/daniel-craig-macbeth-broadway.html | Done With Bond, Daniel Craig Will Play Macbeth on Broadway | False | By Michael Paulson | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/la-palma-volcano-lava-ocean.html | La Palma Volcano Lava Hits Ocean, Creating a Pyramid and Toxic Gas Risks | False | By Raphael Minder | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/nyregion/hochul-letitia-james-governor.html | Kathy Hochul Aims to Raise $25 Million as Likely Rivals Eye Challenges | False | By Nicholas Fandos and Katie Glueck | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/hispanic-covid-vaccinations.html | A large share of Hispanic adults in the U.S. got vaccinated over the summer, a survey shows. | False | By Eduardo Medina | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/style/donottouchmyclothes-afghan-women-protest-taliban.html | #DoNotTouchMyClothes: Afghan Women Protest Taliban Restrictions on Rights | False | By Anna P. Kambhampaty | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-08 | https://www.nytimes.com/2021/09/29/movies/no-time-to-die-review.html | â€šÃ„Â²No Time to Dieâ€šÃ„Â´ Review: His Word Is His Bond | False | By A.O. Scott | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/france-racism-valeurs-actuelles.html | French Court Convicts Magazine Over Racist Portrayal of Black Lawmaker | False | By Aurelien Breeden | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-26 | https://www.nytimes.com/2021/09/29/t-magazine/memoirs-books-nonfiction-identity.html | These Literary Memoirs Take a Different Tack | False | By Megan Oã¢â‚¬šÃ„Â´Grady | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-04 | https://www.nytimes.com/2021/09/29/technology/amazon-inventions.html | Amazon Should Invent With Care | False | By Shira Ovide | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/gas-shortages-britain-truck-drivers.html | Gas Shortages Awaken Britain to Some Crucial Workers: Truck Drivers | False | By Eshe Nelson and Megan Specia | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/debt-limit-spending-bill.html | Democrats Move to Avert Shutdown, but Divisions Imperil Bidenâ€™s Agenda | False | By Emily Cochrane and Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/met-opera-boris-godunov.html | Review: After a Met Opera Milestone, â€šÃ„Ã²Borisâ€šÃ„Ã´ Brings Another | False | By Zachary Woolfe | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/opinion/letters/democrats-congress.html | Memo to Democrats: â€šÃ„Ã²Grow Up. Do Your Job.â€šÃ„Ã´ | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/technology/personaltech/stalkerware-apps-protection.html | â€šÃ„Ã²Stalkerwareâ€šÃ„Ã´ Apps Are Proliferating. Protect Yourself. | False | By Brian X. Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/technology/clive-sinclair-dead.html | Clive Sinclair, Inventive Computer Pioneer, Dies at 81 | False | By Steve Lohr | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-02 | https://www.nytimes.com/2021/09/29/arts/design/met-museum-nepal-sculpture.html | Met Museum to Return Ancient Sculpture to Nepal | False | By Zachary Small | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/theater/three-short-plays-tracy-letts-review.html | Review: Tracy Letts Brings Out the Long Knives in Short Plays | False | By Jesse Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/britain-labour-keir-starmer.html | U.K. Labour Leader Makes a Firm Push to the Political Center | False | By Stephen Castle | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/europe/erdogan-putin-turkey-russia.html | Amid Tensions With U.S., Erdogan Praises Ties With Russia | False | By Andrew E. Kramer and Carlotta Gall | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/television/al-franken-comedy.html | For Al Franken, a Comeback Attempt Goes Through Comedy Clubs | False | By Jason Zinoman | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/music/illuminati-hotties-let-me-do-one-more.html | Illuminati Hottiesâ€šÃ„Ã´ Wonderfully Warped Punk-Pop | False | By Lindsay Zoladz | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-12-26 | https://www.nytimes.com/2021/09/29/books/review/the-heroine-with-1001-faces-maria-tatar.html | Forget the â€šÃ„Ã²Heroâ€šÃ„Ã´s Journeyâ€šÃ„Ã´ and Consider the Heroineâ€šÃ„Ã´s Quest Instead | False | By Laura Miller | 2022-02-01 | TX 9-131-897 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/world/un-general-assembly-speeches.html | In Week of Words, It Often Seemed Like the Divided Nations | False | By Rick Gladstone | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/metropolitan-opera-reopening-terence-blanchard.html | A Historic Night as the Metropolitan Opera Tries to Ensure Its Future | False | By Javier C. Hernâˆšâ‰†ndez | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/opinion/Roxane-Gay-Pass-Over.html | The World Expects Black Men to Make Themselves Smaller. My Brother Never Did. | False | By Roxane Gay | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/opinion/nyc-vaccine-mandate-unions.html | â€šÃ„Ã²If Youâ€šÃ„Ã´re Not Vaccinated, Donâ€šÃ„Ã´t Come to Workâ€šÃ„Ã´ | False | By Mara Gay | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/central-bankers-supply-chains-inflation.html | The worldâ€šÃ„Ã´s top central bankers see supply chain problems prolonging inflation. | False | By Jeanna Smialek and Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/business/att-vaccine-mandate-cwa.html | AT&T extends its vaccination mandate to most unionized workers. | False | By Noam Scheiber | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-03 | https://www.nytimes.com/2021/09/29/books/review/new-this-week.html | Newly Published, From the AIDS Crisis to Anthony Bourdain | False | | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/dance/bill-t-jones-deep-blue-sea-review.html | Review: Bill T. Jonesâ€šÃ„Ã´s Oceanic Vision | False | By Siobhan Burke | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-04 | https://www.nytimes.com/2021/09/29/books/review-stephanie-grisham-trump-white-house-take-your-questions-now.html | Stephanie Grisham, the Latest White House Memoirist, Offers Apologies and Payback | False | By Alexandra Jacobs | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-29 | 2021-10-02 | https://www.nytimes.com/2021/09/29/opinion/americans-us-travel-tourist.html | My Fellow Americans, Letâ€šÃ„Ã´s Be Better Tourists | False | By Sara Clemence | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/nyregion/bishop-dimarzio-retirement-robert-brennan.html | Brooklyn Bishop to Retire After Vatican Clears Him of Child Sexual Abuse | False | By Liam Stack | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/world/middleeast/iraq-recognizing-israel.html | Talk of Iraq Recognizing Israel Prompts Threats of Arrest or Death | False | By Jane Arraf | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/asia/who-is-fumio-kishida.html | Japanâ€šÃ„Ã´s Likely Next Prime Minister Tries to Set Himself Apart | False | By Shashank Bengali | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/kyrsten-sinema-voters.html | Kyrsten Sinema Is at the Center of It All. Some Arizonans Wish She Werenâ€šÃ„Ã´t. | False | By Jack Healy and Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/football/richard-sherman-buccaneers-tom-brady.html | After Injuries and a Call From Tom Brady, Richard Sherman Joins the Buccaneers | False | By Ken Belson | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/arts/dance/review-alejandro-cerrudo-it-starts-now.html | Review: A Choreographer Stakes an Independent Claim | False | By Brian Seibert | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/health/cdc-pregnancy-covid-vaccine.html | The C.D.C. escalates its pleas for pregnant and breastfeeding Americans to get vaccinated against Covid. | False | By Roni Caryn Rabin | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/opinion/israel-democrats-iron-dome.html | For Progressives, Iron Dome Isnâ€šÃ„Ã´t the Issue. Itâ€šÃ„Ã´s Israel Itself. | False | By Robert Wexler | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/olympics/winter-olympics-beijing-restrictions.html | China Plans â€šÃ„Ã²Closed-Loopâ€šÃ„Ã´ Bubble for Winter Olympics | False | By Andrew Keh | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/ncaabasketball/march-madness-womens-basketball.html | N.C.A.A. to Use â€šÃ„Ã²March Madnessâ€šÃ„Ã´ Slogan for Womenâ€šÃ„Ã´s Basketball, Too | False | By Alanis Thames | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/climate/biden-birds-protection.html | Biden Administration Restores Bird Protections, Repealing Trump Rule | False | By Lisa Friedman and Catrin Einhorn | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/technology/amazon-fired-workers-settlement.html | Amazon settles with activist workers who say they were illegally fired. | False | By Karen Weise | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/movies/the-many-saints-of-newark-review.html | â€šÃ„Ã²The Many Saints of Newarkâ€šÃ„Ã´ Review: The Best Really Is Over | False | By Manohla Dargis | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/lonnie-smith-dead.html | Lonnie Smith, Soulful Jazz Organist, Is Dead at 79 | False | By Peter Keepnews | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-05 | https://www.nytimes.com/article/at-home-covid-tests-accuracy.html | How Accurate Are At-Home Covid Tests? Hereâ€šÃ„Ã´s a Quick Guide | False | By Emily Anthes | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/ncaafootball/ncaa-labor-memo-student-athletes-unionize.html | Labor Memo Amounts to New Stance From Feds About the N.C.A.A. | False | By David W. Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/sports/olympics/klete-keller-pleads-guilty-capitol-riot.html | Klete Keller, a 3-Time Olympian, Pleads Guilty in Capitol Riot Case | False | By Kevin Draper | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/capitol-riot-subpoenas.html | Panel Subpoenas 11 in Capitol Riot Inquiry, Eyeing Jan. 6 Rally Planners | False | By Luke Broadwater | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/opinion/public-corruption-insider-trading.html | Letâ€šÃ„Ã´s Make It Easier for Public Officials to Be Honest | False | By Binyamin Appelbaum | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-10-01 | https://www.nytimes.com/2021/09/29/sports/bobsled-brain-injuries-lawsuit.html | U.S.A. Bobsled and Skeleton Is Sued Over Brain Injuries | False | By Matthew Futterman | 2021-12-01 | TX 9-103-504 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/nyregion/new-york-vaccine-mandate.html | Who Is Suing Over New Yorkâ€šÃ„Ã´s Vaccine Mandate? | False | By Joseph Goldstein and Sharon Otterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-29 | 2021-09-30 | https://www.nytimes.com/2021/09/29/arts/music/britney-spears-court-decision-conservatorship.html | Judge Frees Spears From Fatherâ€šÃ„Ã´s Control | False | By Joe Coscarelli, Julia Jacobs and Liz Day | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/29/us/politics/corey-lewandowski-trump.html | Trump Super PAC Removes Corey Lewandowski After Sexual Harassment Claim | False | By Maggie Haberman | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/29/technology/facebook-instagram-research-hearing.html | Facebook Downplays Internal Research Released on Eve of Hearing | False | By Ryan Mac and Sheera Frenkel | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/29/world/americas/ecuador-prison-riot.html | Police Storm Ecuador Prison Where More Than 100 Inmates Died | False | By José Â© Marâ`šâ‰ a Leâ`šâ‰ n Cabrera | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-09-29 | https://www.nytimes.com/2021/09/29/crosswords/daily-puzzle-2021-09-30.html | Great Relief | False | By Isaac Aronow | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/29/pageoneplus/corrections-sept-30-2021.html | Corrections: Sept. 30, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/29/todayspaper/quotation-of-the-day-after-eu-exit-loss-of-drivers-hits-uk-hard.html | Quotation of the Day: After E.U. Exit, Loss of Drivers Hits U.K. Hard | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/sports/football/nfl-week-4-predictions-picks.html | N.F.L. Week 4 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/30/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/economy/asia-covid-vaccinations.html | How Asia, Once a Vaccination Laggard, Is Revving Up Inoculations | False | By Sui-Lee Wee, Damien Cave and Ben Dooley | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-09-30 | https://www.nytimes.com/2021/09/30/us/haitian-migrants.html | Thousands of Haitians Are Being Allowed Into the U.S. But What Comes Next? | False | By Miriam Jordan | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/interactive/2021/09/30/realestate/30hunt-arreglado.html | A One-Bedroom on the Upper West Side or Lincoln Square? Hereâ€šÃ„Â´s What Her $900,000 Budget Would Allow. | False | By Joyce Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-10 | https://www.nytimes.com/2021/09/30/books/review/lauren-tarshis-i-survived.html | The I Survived Series Is a Survivor on the Best-Seller List | False | By Elisabeth Egan | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-10 | https://www.nytimes.com/2021/09/30/books/review/invisible-child-dasani-andrea-elliott.html | Dasani Showed Us What Itâ€šÃ„Â´s Like to Grow Up Homeless. Sheâ€šÃ„Â´s Still Struggling. | False | By Matthew Desmond | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/magazine/poem-postlude.html | Poem: Postlude | False | By Rita Dove and Reginald Dwayne Betts | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/magazine/judge-john-hodgman-birthday-traditions.html | Judge John Hodgman on Birthday Traditions | False | By Judge John Hodgman | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/neediest-cases/help-afghan-evacuees.html | Supporting Afghans After Evacuation | False | By Sara Aridi | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/opinion/gabby-petito-domestic-abuse.html | I Know All Too Well How a Lovely Relationship Can Descend Into Abuse | False | By Amy Butcher | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-04 | https://www.nytimes.com/2021/09/30/opinion/divorce-children.html | Divorce Can Be an Act of Radical Self-Love | False | By Lara Bazelon | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/business/cfa-test-fail-pass.html | Only 35% Pass Wall St.â€šÃ„Â´s Toughest Test. How Much Does That Matter? | False | By Lananh Nguyen | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/magazine/marathon-training-lymphoma.html | She Was Training for a Marathon. Suddenly, She Could Barely Walk. | False | By Lisa Sanders, M.D. | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/nyregion/70-years-later-bobby-thomsons-homer-still-hurts.html | 70 Years Later, Bobby Thomsonâ€šÃ„Â´s Homer Still Hurts | False | By George A. Hirsch | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-30 | 2021-10-05 | https://www.nytimes.com/2021/09/30/well/move/running-walking-jogging.html | How My Desire to Run Again Pushed Me to Walk | False | By Elisabeth Rosenthal | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/movies/daniel-craig-no-time-to-die.html | Ladies and Gentlemen, Daniel Craig | False | By Dave Itzkoff | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/books/kelefa-sanneh-major-labels.html | Why Write About Pop Music? â€šÃ„Ã²I Like When People Disagree About Stuff.â€šÃ„Ã¹ | False | By John Williams | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/nyregion/traffic-deaths-nyc.html | De Blasio Vowed to Make City Streets Safer. Theyâ€šÃ„Ã´ve Turned More Deadly. | False | By Winnie Hu | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/style/taavo-somer-inness.html | Taavo Somer Can Make Anything Cool, Even Golf | False | By Alex Williams | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/france-sarkozy-campaign-spending.html | Ex-President Sarkozy Convicted for Campaign Spending Violations | False | By Aurelien Breeden | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-05 | https://www.nytimes.com/2021/09/30/us/yale-vinland-map-fake.html | Yale Says Its Vinland Map, Once Called a Medieval Treasure, Is Fake | False | By Alan Yuhas | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/briefing/vaccine-mandate-covid.html | The Right to Health | False | By David Leonhardt | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/books/review/new-mystery-and-crime.html | She Face-Planted in Her Salad at the Country Club. Who Killed Her? | False | By Sarah Weinman | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/old-henry-review.html | â€šÃ„Ã²Old Henryâ€šÃ„Ã¹ Review: Canâ€šÃ„Ã´t Keep Him Down on the Farm | False | By Ben Kenigsberg | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/the-guilty-review.html | â€šÃ„Ã²The Guiltyâ€šÃ„Ã¹ Review: Dial R for Redemption | False | By Jeannette Catsoulis | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/stop-and-go-review.html | â€šÃ„Ã²Stop and Goâ€šÃ„Ã¹ Review: Pandemic Aside, Girls Just Want to Have Fun | False | By Beatrice Loayza | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/review-enormous-the-gorge-story.html | â€šÃ„Ã²Enormous: The Gorge Storyâ€šÃ„Ã¹ Review: A Musical Paradise | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/mayday-review.html | â€šÃ„Ã²Maydayâ€šÃ„Ã¹ Review: Misandry Is the Most Dangerous Game | False | By Teo Bugbee | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/the-addams-family-2-review.html | â€šÃ„Ã²The Addams Family 2â€šÃ„Ã¹ Review: Wednesday Goes West | False | By Lena Wilson | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/falling-for-figaro-review.html | â€šÃ„Ã²Falling for Figaroâ€šÃ„Ã¹ Review: When the Overtures Are Operatic | False | By Beatrice Loayza | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/coming-home-in-the-dark-review.html | â€šÃ„Ã²Coming Home in the Darkâ€šÃ„Ã¹ Review: No Picnic | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/titane-review.html | â€šÃ„Ã²Titaneâ€šÃ„Ã¹ Review: Auto Erotic | False | By A.O. Scott | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/black-as-night-bingo-hell-review.html | â€šÃ„Ã²Black as Nightâ€šÃ„Ã¹ and â€šÃ„Ã²Bingo Hellâ€šÃ„Ã¹ Review: Marginalized Heroes | False | By Jeannette Catsoulis | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-09-26 | https://www.nytimes.com/2021/09/30/t-magazine/prue-piper-ceramics-art.html | A Ceramist Inspired by Folklore and the British Countryside | False | By Alice Newell-Hanson and Sian Davey | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/technology/facebook-senate-hearing.html | Facebook Grilled by Senators Over Its Effect on Children | False | By Cecilia Kang | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/sarah-everard-wayne-couzens-sentencing.html | Police Officer Sentenced to Life in Prison for Murder of Sarah Everard | False | By Megan Specia | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-09-26 | https://www.nytimes.com/2021/09/30/t-magazine/mediocrity-people-of-color.html | The Privilege of Mediocrity | False | By Adam Bradley | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/style/olivier-rousteing-balmain.html | A Decade of Work, a Shocking Accident and a Bevy of Supermodels | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-07 | https://www.nytimes.com/2021/09/30/style/paris-fashion-week-rochas-shoes.html | Beautiful Dark Twisted Fantasy Shoes | False | By Jessica Testa | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/style/child-care-family-pay.html | Should I Pay My Sister-in-Law for Helping With Child Care? | False | By Philip Galanes | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/venom-let-there-be-carnage-review.html | â€˜Venom: Let There Be Carnageâ€™ Review: The One-Man Odd Couple Returns | False | By Amy Nicholson | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-09-26 | https://www.nytimes.com/2021/09/30/t-magazine/diver-watches-water-resistant.html | Five Stylish, and Endlessly Versatile, Diver Watches | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/yale-grand-strategy-resignation.html | Leader of Prestigious Yale Program Resigns, Citing Donor Pressure | False | By Jennifer Schuessler | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/tyson-foods-vaccination-mandate-rate.html | After Mandate, 91% of Tyson Workers Are Vaccinated | False | By Lauren Hirsch | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/style/netflix-shows.html | Run Out of Netflix Shows to Watch? Try These. | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/realestate/best-places-to-have-babies.html | The Best Places to Have Babies | False | By Michael Kolomatsky | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/us-stock-market-today.html | Stocks fall, swelling Septemberâ€™â„¢s losses. | False | By Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/arts/music/buying-jewelry-icebox-store-atlanta.html | Rappers Come Shop for Jewelry. Icebox Turns the Cameras On. | False | By Jon Caramanica | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/irmgard-furchner-germany-nazi.html | German Police Arrest 96-Year-Old Nazi Suspect Who Tried to Skip Court | False | By Christopher F. Schuetze | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/books/review/miriam-toews-by-the-book-interview.html | Miriam Toews Gets Nervous When People Assume Sheâ€™â„¢s Read the Classics | False | | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-25 | https://www.nytimes.com/interactive/2021/09/30/sports/montana-skateboarding-jeff-ament.html | A Rock Starâ€™â„¢s Next Act: Making Montana a Skateboarding Oasis | False | By Jim Robbins and Todd Heisler | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/california-vaccine-mandate-health-care.html | â€˜Mandates Are Workingâ€™â„¢: Employer Ultimatums Lift Vaccination Rates, So Far | False | By Shawn Hubler | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/television/jon-stewart-review-the-problem-with.html | Review: How Do You Solve â€˜â€™The Problem With Jon Stewartâ€™â„¢? | False | By James Poniewozik | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/middleeast/israel-bennett-palestinians-shrinking.html | â€˜Shrinking the Conflictâ€™: What Does Israelâ€™â„¢s New Mantra Really Mean? | False | By Patrick Kingsley | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/music/classical-music-recordings.html | 5 Classical Albums to Hear Right Now | False | | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/ruth-sullivan-dead.html | Ruth Sullivan, Advocate for People With Autism, Dies at 97 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-04 | https://www.nytimes.com/2021/09/30/arts/design/morozov-collection-louis-vuitton-foundation.html | French and Russian Art on a â€˜â€™War and Peaceâ€™â„¢ Scale | False | By Jason Farago | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/design/art-gallery-shows-to-see-right-now.html | Art Gallery Shows to See Right Now | False | | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/movies/karen-dalton-in-my-own-time-review.html | â€šÃ„Â²Karen Dalton: In My Own Timeâ€šÃ„Â´ Review: An Elemental Musical Force | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/chicago-sun-times-acquisition.html | Chicagoâ€šÃ„Â´s brawny tabloid, The Sun-Times, may join a nonprofit group. | False | By Marc Tracy | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/britain-furlough-program-ends.html | British program to cover pay ends after subsidizing nearly 12 million jobs. | False | By Eshe Nelson | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/yellen-powell.html | Janet Yellen says she supports eliminating the debt limit. | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/lithuania-china-disputes.html | Lithuania vs. China: A Baltic Minnow Defies a Rising Superpower | False | By Andrew Higgins | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/football/nfl-field-goal-record.html | Itâ€šÃ„Â´s Up, and Itâ€šÃ„Â´s â€šÃ„Â¶ Good?: Why Teams Donâ€šÃ„Â´t Try More Long Field Goals | False | By Victor Mather | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-06 | https://www.nytimes.com/2021/09/30/dining/drinks/wells-guthrie-dupuis-wine-california.html | In Deepest Mendocino, Rebuilding a Life in Wine | False | By Eric Asimov | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/opinion/letters/bitcoin-cryptocurrency.html | Should We Fear Bitcoin, or Celebrate It? | False | | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/world/africa/africa-covid-vaccine.html | Most African countries missed a target to vaccinate 10 percent of their people. | False | By Lynsey Chutel | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/10/01/us/politics/trump-alfa-bank-indictment.html | Trump Server Mystery Produces Fresh Conflict | False | By Charlie Savage and Adam Goldman | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/design/afterlives-looted-art-jewish-museum.html | In â€šÃ„Â²Afterlives,â€šÃ„Â´ About Looted Art, Why Are the Victims an Afterthought? | False | By Jason Farago | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/health/youth-vaping-decline.html | Youth Vaping Declined Sharply for Second Year, New Data Show | False | By Matt Richtel | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/europe/netherlands-prime-minister-threats.html | As Dutch Prime Minister Gets Extra Security, Fears Focus on Drug Gangs | False | By Elian Peltier | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/theater/mr-burns-post-electric-play-chicago.html | Revisiting a Post-Apocalyptic Play in the Pandemic | False | By Rachel Shteir | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/supreme-court-ted-cruz.html | Supreme Court to Hear Ted Cruzâ€šÃ„Â´s Campaign Finance Challenge | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/sarah-cain-national-gallery-painter.html | With Big, Bold Art, Sarah Cain Redefines Seriousness in Painting | False | By Jonathan Griffin | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/soccer/nwsl-abuse-paul-riley.html | Accusations of Abuse Shake U.S. Womenâ€šÃ„Â´s Soccer League | False | By Kevin Draper | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/design/lj-roberts-pioneer-works-brooklyn.html | An Artistâ€šÃ„Â´s Portraits, Stitched Together on the Subway | False | By Zachary Small | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/theater/never-let-go-review.html | Review: In â€šÃ„Â²Never Let Go,â€šÃ„Â´ a Solo Performerâ€šÃ„Â´s Heart Goes On | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/africa/ethiopia-expels-un-officials.html | Ethiopia Plans to Expel U.N. Officials Leading Aid Response in Tigray | False | By Declan Walsh and Rick Gladstone | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/nyregion/edward-keating-dead.html | Edward Keating, Times Photographer at Ground Zero, Dies at 65 | False | By Alex Traub | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/soccer/fifa-us-move.html | Chasing New Revenue, FIFA Is Considering Major Move to U.S. | False | By Tariq Panja | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/nyregion/andrew-cuomo-impeachment.html | A 2nd Cuomo Investigation Is Expected to Confirm Harassment Claims | False | By Luis Ferrâ€šÃ¡-Sadurnâ´šâ€° | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-06 | https://www.nytimes.com/2021/09/30/well/mind/seasonal-affective-disorder-help.html | How to Fend Off Winter Depression | False | By Christina Caron | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/world/asia/afghanistan-aid.html | As Need in Afghanistan Grows Dire, Aid Groups Plead for Help | False | By Jim Huylebroek and Christina Goldbaum | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/opinion/facebook-instagram-addiction.html | Thereâ€šÃ¡,Ã‚´s Nothing to Like in Facebookâ€šÃ¡,Ã‚´s Plans to Hook Our Kids | False | By Greg Bensinger | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/nyregion/r-kelly-lawyers-defense.html | R. Kellyâ€šÃ¡,Ã‚´s Lawyers Attacked His Accusers. It Backfired. | False | By Emily Palmer | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/mlb-climate-change-players-for-the-planet.html | The Environment Affects Baseball. These Players Want to Help. | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/television/seinfeld-netflix-all-or-nothing-toronto-maple-leafs.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/music/carlisle-floyd-dead.html | Carlisle Floyd, Whose Operas Spun Fables of the South, Dies at 95 | False | By Robert D. McFadden | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/missing-girls-women-black-latina-indigenous.html | Authorities Searched Exhaustively for Gabrielle Petito. What About Others? | False | By Frances Robles | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-04 | https://www.nytimes.com/2021/09/30/opinion/animal-extinction.html | Weâ€šÃ¡,Ã‚´re Living Through One of the Most Explosive Extinction Episodes Ever | False | By Henry M. Paulson Jr. | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/cori-bush-abortion.html | A Congresswomanâ€šÃ¡,Ã‚´s Story: Raped at 17, â€šÃ¡,Ã‚´I Chose to Have an Abortionâ€šÃ¡,Ã‚´ | False | By Sheryl Gay Stolberg | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/health/flu-shot-covid-vaccine.html | A study finds no signs of trouble in getting flu and Covid shots at the same time. | False | By Carl Zimmer | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/t-magazine/lorna-simpson-art.html | The Many Layers of Lorna Simpson | False | By Shirley Ngozi Nwangwa | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/biden-ice-immigration.html | Biden Guidelines Direct ICE to Focus on Immigrants Who Pose Safety Threat | False | By Eileen Sullivan | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/havana-syndrome-house-intelligence-committee.html | Lawmakers Back Changes at C.I.A. for Handling Mystery Health Episodes | False | By Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/arts/music/george-frayne-dead.html | George Frayne, a.k.a. Commander Cody, Alt-Country Pioneer, Dies at 77 | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-12 | https://www.nytimes.com/2021/09/30/science/comet-29p-eruption.html | A Strange Comet Erupted 4 Times in a â€šÃ¡,Ã‚´Super Outburstâ€šÃ¡,Ã‚´ | False | By Robin George Andrews | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/cfpb-rohit-chopra-confirmed.html | Consumer Bureau Chief Confirmed in Close Senate Vote | False | By Stacy Cowley | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/alito-shadow-docket-scotus.html | Alito Responds to Critics of the Supreme Courtâ€šÃ¡,Ã‚´s â€šÃ¡,Ã‚´Shadow Docketâ€šÃ¡,Ã‚´ | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/climate/opinion/exxon-biden-climate-bill.html | In Your Facebook Feed: Oil Industry Pushback Against Biden Climate Plans | False | By Hiroko Tabuchi | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/movies/academy-museum-of-motion-pictures-review.html | The Academy Museum Finds Good Intentions in Messy Film History | False | By Manohla Dargis | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/biden-trump-comparisons.html | Biden Campaigned as the Anti-Trump. But a Clean Break Is Never Easy. | False | By Annie Karni | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-03 | https://www.nytimes.com/2021/09/30/opinion/sunday/eviction-covid-pandemic-housing.html | â€šÃ¯The Moratorium Saved Us. It Really Did.â€šÃ¯ | False | By Matthew Desmond | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/upshot/surprise-billing-biden.html | New Rule on Surprise Billing Aims to Take Patients Out of the â€šÃ¯Food Fightâ€šÃ¯ | False | By Sarah Kliff | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/police-killings-undercounted-study.html | More Than Half of Police Killings Are Mislabeled, New Study Says | False | By Tim Arango and Shaila Dewan | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/sports/football/kendrick-lamar-dr-dre-eminem-super-bowl-halftime.html | Kendrick Lamar, Dr. Dre and Snoop Dogg to Share Super Bowl Halftime | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/lordstown-motors-foxconn-electric-vehicles.html | Lordstown Motors Will Work With Foxconn, a Contract Manufacturer | False | By Matthew Goldstein and Neal E. Boudette | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/media/ozy-media-carlos-watson.html | Ozy Built a TV Show on a False Claim, Says Its Former Producer | False | By Ben Smith | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/opinion/vaccine-mandates-republicans.html | Of Vaccine Mandates and Facing Reality | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/opinion/federal-spending-democrats.html | This Is Why We Need to Spend $4 Trillion | False | By David Brooks | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-02 | https://www.nytimes.com/2021/09/30/obituaries/john-j-rigas-dead.html | John J. Rigas, Cable TV Magnate Who Pillaged His Company, Dies at 96 | False | By Glenn Rifkin | 2021-12-01 | TX 9-103-504 |
| 2021-09-30 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/scarlett-johansson-disney-black-widow.html | Scarlett Johansson and Disney Settle Suit Over â€šÃ¯Black Widowâ€šÃ¯ Pay | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-12 | https://www.nytimes.com/2021/09/30/well/live/medical-records-misunderstanding.html | When the Doctorâ€šÃ¯s Notes Hurt Your Feelings | False | By Tara Parker-Pope | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/09/30/us/politics/infrastructure-democrats-pelosi.html | House Delays Vote on Infrastructure Bill as Democrats Feud | False | By Jonathan Weisman and Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/09/30/arts/music/tirzah-colourgrade-review.html | Tirzahâ€šÃ¯s Genre-Less Pop Embraces the Beauty of Uncertainty | False | By Isabelia Herrera | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/09/30/climate/tracy-stone-manning-blm.html | Senate Confirms Bidenâ€šÃ¯s Pick to Lead the Bureau of Land Management | False | By Lisa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/09/30/business/dollar-stores-struggling-pandemic.html | â€šÃ¯Everything Going the Wrong Wayâ€šÃ¯: Dollar Stores Hit a Pandemic Downturn | False | By Michael Corkery | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 0001-01-01 | https://www.nytimes.com/2021/09/30/world/asia/north-korea-missile-tests.html | North Korea Continues a Barrage of Missile Tests | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-09-30 | https://www.nytimes.com/2021/09/30/crosswords/daily-puzzle-2021-10-01.html | â€šÃ¯Now!â€šÃ¯ | False | By Isaac Aronow | 2021-11-01 | TX 9-078-855 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/modern-love-okcupid.html | We Wanted to Split Up. OkCupid Had Other Ideas. | False | By Gayle Brandeis | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/britain-fuel-crisis-johnson.html | Britain Is Heading Into a Nightmarish Winter | False | By Samuel Earle | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/asia/south-korea-fake-news-law.html | South Korea Shelves â€šÃ¯Fake Newsâ€šÃ¯ Bill Amid International Outcry | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/arts/television/late-night-congressional-baseball.html | Late Night Recaps This Yearâ€šÃ¯s Congressional Baseball Game | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/asia/japan-princess-mako-wedding.html | A Princess Is Set to Be Wed. But Itâ€šÃ„Â´s No Fairy Tale. | False | By Ben Dooley | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/todayspaper/quotation-of-the-day-studys-stark-finding-over-half-of-police-killings-go-uncounted.html | Quotation of the Day: Studyâ€šÃ„Â´s Stark Finding: Over Half of Police Killings Go Uncounted | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/pageoneplus/editors-note-oct-1-2021.html | Editorsâ€šÃ„Â´ Note: Oct. 1, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/reader-center/the-beet-grows-on.html | The Beet Grows On | False | By James Gorman | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/business/last-manual-transmission-cars.html | High Octane and a Stick Shift: Standout Cars as an Era Starts to End | False | By Lawrence Ulrich | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-17 | https://www.nytimes.com/2021/10/01/books/reviewjoshua-ferris-calling-charlie-barnes.html | Joshua Ferrisâ€šÃ„Â´s Ode to the Hapless American Everyman | False | By Sam Lipsyte | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/when-ghosts-come-home-wiley-cash-the-trees-percival-everett-we-imagined-it-was-rain-andrew-siegrist.html | New Southern Fiction By Percival Everett, Wiley Cash and Andrew Siegrist | False | By Amy Rowland | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-11-07 | https://www.nytimes.com/2021/10/01/books/review/wildland-evan-osnos-the-raging-2020s-alec-ross.html | Two Authors View America From Above and Below, and Are Not Happy With What They See | False | By Angus Deaton | 2022-01-03 | TX 9-117-906 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Conditional Citizensâ€šÃ„Â´ and â€šÃ„Â²The Silenceâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/rexanah-wyse-eric-morrissette-wedding.html | A Bond Built on Family, Faith, Hard Work and Sushi | False | By Gabe Cohn | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/amy-ogbonna-samuel-oiwoh-wedding.html | Taking the Slow Route to the Altar | False | By Judy Mandell | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/efrain-guerrero-james-jones-wedding.html | Their Future Was Written on the Calendar | False | By Nina Reyes | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/sean-mcclenney-christopher-repotski-wedding.html | In Harmony for 14 Years | False | By Jenny Block | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/meghan-vanarsdalen-cary-gitter-wedding.html | A Scripted Ceremony Takes Center Stage | False | By Rosalie R. Radomsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/facebook-files-content-moderation-zuckerberg.html | Clearly, Facebook Is Very Flawed. What Will We Do About It? | False | By Kate Klonick | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/opinion/rapid-tests-covid.html | Rapid Tests Are the Answer to Living With Covid-19 | False | By Michael J. Mina and Steven Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/cortney-norris-thomas-lowery-wedding.html | After a Last-Minute Date, an Awakening | False | By Danielle Braff | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/liz-wessel-matt-ross-wedding.html | Side By Side With a Real Trooper | False | By Rosalie R. Radomsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/nyregion/new-york-traffic.html | 8 or 9 Ways to Fix New Yorkâ€šÃ„Â´s Traffic Hell Right Now | False | By Ginia Bellafante | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/climate-change-geoengineering.html | What's the Least Bad Way to Cool the Planet? | False | By David Keith | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/upshot/inflation-economy-analysis.html | Nobody Really Knows How the Economy Works. A Fed Paper Is the Latest Sign. | False | By Neil Irwin | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/abigail-pesta-joel-oestreich-wedding.html | Overcoming Their Busy Schedules | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/fashion/space-force-uniforms.html | Space Force Uniforms Meant to Capture the Vastness of Space | False | By Steven Kurutz | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/realestate/supertalls-safety.html | New Supertalls Test the Limits, as the City Consults an Aging Playbook | False | By Stefanos Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/arts/music/carnegie-hall-reopening.html | Carnegie Hall Counts Down to Its Reopening | False | By Javier C. Hernández | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/nyregion/bd-wong-tony-awards.html | How BD Wong Spent Tony Awards Sunday | False | By Ilana Kaplan | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/biden-approval-ratings.html | Biden's Slide With Key Voters: Momentary Blip or Danger Sign? | False | By Nate Cohn | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/education/fraternities-rape-sexual-assault.html | After Rape Accusations, Fraternities Face Protests and Growing Anger | False | By Anemona Hartocollis and Giulia Heyward | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/arts/design/black-gay-designer-norsworthy-exhibitions.html | Telling Stories of Black Life Rescued Him | False | By Seph Rodney | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/nyregion/legoland-goshen-new-york.html | Who Wouldn't Want a $500 Million Theme Park in Their Town? | False | By John Leland, Daniel Axelrod and Jutharat Pinyodoonyachet | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/sports/baseball/jacob-degrom-deleon-florida.html | To Know Where Jacob deGrom's Going, Look at Where He's From | False | By Kevin Armstrong | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/greenland-minerals-mining.html | The World Wants Greenland's Minerals, but Greenlanders Are Wary | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 0001-01-01 | https://www.nytimes.com/2021/10/01/world/australia/australia-international-travel-covid.html | Australia accelerates its plans to allow international travel. | False | By John Yoon | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/asia/north-korea-missile-launch.html | North Korea Sends Confusing Signals: Dialogue or Tension? | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/opinion/domestic-violence-hotline-uk.html | 'I Don't Want to Hit My Children. I Don't Want to Hit Anybody.' | False | By Rachel Louise Snyder | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/business/stock-bond-real-estate-prices.html | Stock, Bond and Real Estate Prices Are All Uncomfortably High | False | By Robert J. Shiller | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/sports/baseball/mets-home-finale.html | At the Mets' Home Finale, Change Was in the Air | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/portugal-vaccination-rate.html | In Portugal, There Is Virtually No One Left to Vaccinate | False | By Marc Santora and Raphael Minder | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-09 | https://www.nytimes.com/2021/10/01/theater/tiago-rodrigues.html | He Speaks Theater's Language (and Many Others, Too) | False | By Laura Cappelle | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 0001-01-01 | https://www.nytimes.com/2021/10/01/world/europe/covid-romania-hospital-fire.html | A fire kills seven people in a Romanian hospital's Covid ward. | False | By Marc Santora and Kit Gillet | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/economy/inflation-supply-chain.html | Inflation Warning Signs Flash Red, Posing Challenge for Washington | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/your-money/private-jets-demand.html | Private Jet Market Grapples With Surge in Get-Me-Away Demand | False | By Paul Sullivan | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/credit-score-app-cost.html | You Can Get Your Credit Score, but You May Have to Pay for It | False | By Ann Carrns | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/realestate/top-nyc-real-estate-sales.html | Steven Mnuchin Sells a Duplex on Park Avenue for $22.5 Million | False | By Vivian Marino | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/london-police-sarah-everard-murder.html | London Police, Under Fire on Everard Murder, Respond With Safety Tips | False | By Megan Specia | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/brett-kavanaugh-covid.html | Justice Kavanaugh tests positive for the virus. | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/belgium-migrants-alliet.html | He Sees Migrants as â€šÃ„Â²Modern Slaves,â€šÃ„Â´ and Has Devoted His Life to Helping Them | False | By Monika Pronczuk | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-01 | https://www.nytimes.com/2021/10/01/arts/television/review-maid-netflix.html | Review: Love, Anger and Disgusting Toilets in Netflixâ€šÃ„Â´s â€šÃ„Â²Maidâ€šÃ„Â´ | False | By Mike Hale | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | | https://www.nytimes.com/2021/10/01/arts/music/george-enescu-classical-music.html | Enescu, an Underplayed Composer, Is Still a Star in Romania | False | By Thomas May | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/canada/peter-nygard-extradited-sex-trafficking.html | Fashion Mogul Agrees to Face Sex-Trafficking Charges in U.S. | False | By Ian Austen | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-07 | https://www.nytimes.com/2021/10/01/style/rick-owens-chloe-loewe-paris-fashion-week.html | Welcome to Now, Courtesy of Rick Owens | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/arts/dance/virgin-voyages-dance-cruise.html | A Dance Show on a Cruise Ship? Itâ€šÃ„Â´s Not What You Think. | False | By Siobhan Burke | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/science/physics-midges-starlings-swarm.html | The Marvelous Physics of Swarming Midges | False | By Brandon Keim | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/new-york-philharmonic-hall.html | The Philharmonic Is Out of Its Hall This Year. It Doesnâ€šÃ„Â´t Pack Light. | False | By Adam Nagourney | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-09-26 | https://www.nytimes.com/2021/10/01/t-magazine/art-activism-forensic-architecture.html | The Artists Bringing Activism Into and Beyond Gallery Spaces | False | By Megan Oâ€šÃ„Â´Grady | 2021-11-01 | TX 9-078-855 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/us-covid-deaths-700k.html | U.S. Coronavirus Death Toll Surpasses 700,000 Despite Wide Availability of Vaccines | False | By Julie Bosman and Lauren Leatherby | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/arts/music/beatles-masters-degree-liverpool-university.html | A Year in the Life: Who Gets a Masterâ€šÃ„Â´s Degree in the Beatles? | False | By Alex Marshall | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-11-09 | https://www.nytimes.com/2021/10/01/movies/science-fiction-movies-streaming.html | Five Science-Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-10-01 | | https://www.nytimes.com/2021/10/01/theater/persuasion-review-bedlam.html | Review: In â€šÃ„Â²Persuasion,â€šÃ„Â´ How to Lose Lovers and Influence People | False | By Maya Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | | https://www.nytimes.com/2021/10/01/world/europe/italy-prosecco.html | A Battle of the Bubbles: War Comes to the Prosecco Hills | False | By Jason Horowitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/auto-sales-gm-honda-toyota.html | Chip Shortage Makes Big Dent in Automakersâ€šÃ„Â´ U.S. Sales | False | By Neal E. Boudette | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/sports/soccer/champions-league-nwsl.html | Cherish the Feel-Good Stories. They Wonâ€šÃ„Â´t Last. | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/military-base-names.html | Ed or Julia? Freedom or Valor? Army Base Names Are Changing. But to What? | False | By Jennifer Steinhauer | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/jewell-parker-rhodes-paradise-on-fire.html | Trail Blazer | False | By Jennifer Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/europe-social-democrats-france-germany.html | Europeâ€šÃ„Â´s Social Democrats Show Signs of Life, but France Poses a Roadblock | False | By Norimitsu Onishi | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/katherine-applegate-willodeen.html | All Screechers Great and Small: An Eco Fairy Tale | False | By Nathaniel Rich | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-12 | https://www.nytimes.com/2021/10/01/science/zombie-plants-parasites.html | This Parasite Turns Plants Into Zombies | False | By Veronique Greenwood | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/live/2021/10/01/business/news-business-stock-market/inflation-in-europe-climbs-to-a-13-year-high | Inflation in Europe climbs to a 13-year high. | False | By Eshe Nelson | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/the-metropolitan-opera-opening-night-gala.html | The Metropolitan Opera Ushers in a More Diverse Era | False | By Denny Lee | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/business/sober-october-nonalcoholic-drinks.html | Untoxicating Drinks for Sober October | False | By Julia Rothman and Shaina Feinberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-07 | https://www.nytimes.com/2021/10/01/books/review/fiona-hill-there-is-nothing-for-you-here.html | In a Memoir, the Impeachment Witness Fiona Hill Recounts Her Journey From â€šÃ„Ã∫Blighted Worldâ€šÃ„Ã´ to White House | False | By Jennifer Szalai | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-09-26 | https://www.nytimes.com/2021/10/01/t-magazine/paris-apartment-home-design.html | A 17th-Century Mansion Reimagined for the Future | False | By Nancy Hass and Yvan Moreau | 2021-11-01 | TX 9-078-855 |
| 2021-10-01 | 2021-09-26 | https://www.nytimes.com/2021/10/01/t-magazine/bottega-veneta-bag.html | A Classic Clutch With a New Twist | False | By Lindsay Talbot | 2021-11-01 | TX 9-078-855 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/music/karen-dalton-in-my-own-time.html | Karen Dalton, a Musical Mystery That Doesnâ€šÃ„Ã´t Need to Be Solved | False | By Lindsay Zoladz | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/sports/soccer/nwsl-abuse-scandal.html | N.W.S.L., Reeling in Scandal, Cancels a Weekend of Games | False | By Kevin Draper | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/danish-museum-artist-jenns-haaning.html | In the Name of Art, an Artist Pockets $83,000 and Creates Nothing | False | By Cora Engelbrecht and Jasmina Nielsen | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/science/r-allen-gardner-dead.html | R. Allen Gardner, 91, Dies; Taught Sign Language to a Chimp Named Washoe | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/movies/britney-vs-spears-review.html | â€šÃ„Ã∫Britney vs Spearsâ€šÃ„Ã´ Review: When the Intervention Is the Problem | False | By Lisa Kennedy | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/style/ann-dowd-sails-around-new-york-harbor.html | Ann Dowd Sails Around New York Harbor | False | By Alexis Soloski | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/merck-covid-pill-molnupiravir.html | What You Need to Know About Merckâ€šÃ„Ã´s New Covid Treatment Pill | False | By Rebecca Robbins | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-06 | https://www.nytimes.com/2021/10/01/dining/squash-recipe-fall-menu-ideas.html | A Comforting Squash Pie That Welcomes Fall | False | By David Tanis | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-06 | https://www.nytimes.com/2021/10/01/dining/drinks/cider-season-how-to-drink.html | Itâ€šÃ„Ã´s the Season for Cider. Hereâ€šÃ„Ã´s How to Drink It. | False | By Rebekah Peppler | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/music/britney-law-army-twitter-conservatorship.html | At Britney Spearsâ€šÃ„Ã´s Hearing, This Twitter Feed Scooped the World | False | By Lauren Herstik | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/science/marie-antoinette-letters.html | Marie Antoinetteâ€šÃ„Ã´s Letters to Her Dear Swedish Count, Now Uncensored | False | By Sabrina Imbler | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/natural-gas-prices.html | Global Natural Gas Crunch Roils Consumers and Industry | False | By Stanley Reed | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/opinion/letters/covid-booster-vaccines.html | Was the Decision on Boosters Bungled? | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/dance/new-york-city-ballet-fashion-gala.html | Review: The Costume Dramas of New York City Ballet | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/we-all-have-a-book-in-us-or-do-we.html | We All Have a Book In Us. Or Do We? | False | By Liana Finck | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/russia-romanov-wedding.html | After 100 Years, a Royal Wedding in Russia Evokes Days of the Czars | False | By Valerie Hopkins | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/arizona-election-review.html | Arizona Vote Review â€šÃ„Â?Made Up the Numbers,â€šÃ„Â´ Election Experts Say | False | By Michael Wines and Nick Corasaniti | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/sports/ncaafootball/cincinnati-notre-dame-college-football-playoff.html | Cincinnati, Even if Perfect, Could Miss the Playoff. Luke Fickell Has Notre Dame First. | False | By Alan Blinder | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/covid-antiviral-pill-merck.html | Merck Says It Has the First Antiviral Pill Found to Be Effective Against Covid | False | By Rebecca Robbins | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/sports/basketball/diana-taurasi-mercury-aces.html | Career Night for Diana Taurasi Gets the Mercury Back on Track | False | By Alanis Thames | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/books/review/british-nuns-general-motors-and-other-letters-to-the-editor.html | British Nuns, General Motors and Other Letters to the Editor | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-31 | https://www.nytimes.com/2021/10/01/books/review/black-girls-must-die-exhausted-jayne-allen.html | Getting By With a Little Help From Her Friends | False | By Sandra E. Garcia | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/nyregion/fdny-racism-scandal.html | How a Racist Scandal at the F.D.N.Y. Led to Its Biggest Suspensions Ever | False | By Astead W. Herndon and Ali Watkins | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/teresa-miller-law-professor-and-prison-reformer-is-dead-at-59.html | Teresa Miller, Law Professor and Prison Reformer, Is Dead at 59 | False | By Annabelle Williams | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-04 | https://www.nytimes.com/2021/10/01/business/media/takao-saito-dead.html | Takao Saito, 84, Dies; Created a Japanese Comic Book Superstar | False | By Ben Dooley and Hisako Ueno | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/disney-world-anniversary-pandemic.html | Disney Worldâ€šÃ„Â´s 50th anniversary celebration begins, with much at stake. | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/world/europe/georgia-saakashvili-arrest.html | Georgia Arrests Former Leader Mikheil Saakashvili | False | By Andrew E. Kramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/health/coronavirus-aerosols-airborne.html | Is the Coronavirus Getting Better at Airborne Transmission? | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/opinion/r-kelly-conviction.html | How R. Kelly Got Away With It | False | By Kimberlâ˜sÂ© Crenshaw | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/technology/elizabeth-holmes-trial-takeaways.html | Key takeaways from the fourth week of the Elizabeth Holmes trial. | False | By Erin Woo | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/media/ozy-media-carlos-watson.html | Ozy Media, Once a Darling of Investors, Shuts Down in a Swift Unraveling | False | By Ben Smith and Katie Robertson | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-07 | https://www.nytimes.com/2021/10/01/movies/titane-julia-ducournau-agathe-rouselle.html | Their Film Is One of the Weirdest Prizewinners of the Year. Deal With It. | False | By Erik Piepenburg | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-05 | https://www.nytimes.com/2021/10/01/theater/george-ferencz-innovative-theater-director-dies-at-74.html | George Ferencz, Innovative Theater Director, Dies at 74 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-03 | https://www.nytimes.com/2021/10/01/world/europe/african-migrants-drown-canary-islands.html | Nearly 60 Reported Dead in Effort to Reach Canary Islands | False | By Raphael Minder | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-01 | 0001-01-01 | https://www.nytimes.com/live/2021/10/02/world/covid-delta-variant-vaccine/justice-sotomayor-refuses-to-block-vaccine-mandate-for-new-york-city-teachers | Justice Sotomayor refuses to block New York Cityâ€šÃ„Â´s vaccine mandate for teachers. | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/economy/us-europe-trade.html | U.S and Europe Announce New Trade Cooperation, but Disputes Linger | False | By Ana Swanson | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/arts/tommy-kirk-dead.html | Tommy Kirk, Young Star of â€šÃ„Â²Old Yeller,â€šÃ„Â´ Is Dead at 79 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/technology/facebook-instagram-teenagers.html | Facebook Struggles to Quell Uproar Over Instagramâ€šÃ„Â´s Effect on Teens | False | By Mike Isaac, Sheera Frenkel and Ryan Mac | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/business/rivian-ipo.html | Rivian, an Electric Vehicle Start-Up, Reveals Large Losses in Its I.P.O. Filing | False | By Peter Eavis and Neal E. Boudette | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/fda-pfizer-children-boosters-moderna-johnson.html | F.D.A. Panel to Weigh Pfizer Shots for Children, Boosters for Moderna and Johnson & Johnson Recipients | False | By Sharon LaFraniere | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/opinion/puerto-rico-jones-act.html | How the U.S. Dictates What Puerto Rico Eats | False | By Israel MelÃ©â€šÃ©Cndez Ayala, Alicia Kennedy and Damon Winter | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/texas-abortion-law-hearing.html | Federal Judge Hears Arguments Over Texas Abortion Law | False | By Katie Benner and Sabrina Tavernise | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/california-covid-mandate-vaccine-students.html | California to Mandate Covid-19 Vaccines for All Students as Soon as Next Fall | False | By Shawn Hubler | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/nyregion/nypd-oath-keepers-de-blasio.html | Officers Who Pledge Loyalty to Oath Keepers Should Be Fired, Mayor Says | False | By Ali Watkins | 2021-12-01 | TX 9-103-504 |
| 2021-10-01 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/progressive-democrats-infrastructure.html | Progressives Flex Muscles on Biden Agenda, Adopting New Tactics | False | By Luke Broadwater and Michael D. Shear | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/01/us/politics/biden-democrats-infrastructure.html | Biden Pulls Back on Infrastructure Bill, Tying It to Social Policy Measure | False | By Jonathan Weisman and Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/01/crosswords/daily-puzzle-2021-10-02.html | Ate the Last Cookie, Say | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/02/todayspaper/quotation-of-the-day-biden-tells-democrats-infrastructure-hinges-on-a-social-policy-bill.html | Quotation of the Day: Biden Tells Democrats Infrastructure Hinges on a Social Policy Bill | False | | | |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/02/pageoneplus/corrections-oct-2-2021.html | Corrections: Oct. 2, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/02/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/02/nyregion/letitia-james-governor-hochul.html | Is Letitia James Running for Governor? Her Decision Is Coming Soon. | False | By Katie Glueck | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-02 | https://www.nytimes.com/2021/10/02/your-money/kids-debit-cards.html | They Want to Hand Your Kid a Debit Card. What Do You Do? | False | By Ron Lieber | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/asia/rodrigo-duterte-philippines.html | Duterte Says He Will Retire Rather Than Seek the Vice Presidency | False | By Jason Gutierrez | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/style/a-fresh-perspective-on-downtown-youth-culture.html | A Fresh Perspective on Downtown Youth Culture | False | By Alex Hawgood | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/nyregion/john-lewis-breonna-taylor-george-floyd-statues.html | George Floyd Statue Vandalized in Union Square | False | By Precious Fondren | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/style/tiktok-shopping-viral-products.html | Will TikTok Make You Buy It? | False | By John Herrman | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/senate-confirmation-cruz-nominations.html | Empty Desks at the State Department, Courtesy of Ted Cruz | False | By Michael Crowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/abortion-rights-march.html | Supporters of Abortion Rights, at Nationwide Marches, Try to Regain Momentum | False | By Lisa Lerer and Campbell Robertson | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-05 | https://www.nytimes.com/2021/10/02/health/elderly-health-care-finances.html | Tallying the Cost of Growing Older | False | By Paula Span | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-05 | https://www.nytimes.com/2021/10/02/books/stanley-tucci-taste-food.html | Stanley Tucciâ€šÃ„Ã´s Passion Was Acting. Now, Itâ€šÃ„Ã´s Food. | False | By Alex Marshall | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/business/romance-publishing-blushing-erotica.html | An Erotica Pioneer Goes From Hero to Villain for Dozens of Authors | False | By Alexandra Alter | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/americas/haitian-migrants-mexican-border.html | Perilous, Roadless Jungle Becomes a Path of Desperate Hope | False | By Julie Turkewitz, Natalie Kitroeff, Sofâ€šÃâ€° a Villamil and Federico Rios | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/us/police-restraints-research-george-floyd.html | Subduing Suspects Face Down Isnâ€šÃ„Ã´t Fatal, Research Has Said. Now the Research Is on Trial. | False | By Shaila Dewan | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/europe/paris-bicyles-france.html | As Bikers Throng the Streets, â€šÃ„Ã†Itâ€šÃ„Ã´s Like Paris Is in Anarchyâ€šÃ„Ã´ | False | By Liz Alderman | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/europe/rome-mayor-election.html | Romans Choose From a Crowded Field to Run a Chaotic City | False | By Elisabetta Povoledo and Emma Bubola | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/business/dealbook/ozy-eric-ries.html | Balancing Honesty and Optimism in Silicon Valley | False | By Sirah Kessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/opinion/kyrsten-sinema-congress.html | Sinema Stars in Her Own Film | False | By Maureen Dowd | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/europe/england-boris-johnson-development.html | Battered Towns in Englandâ€šÃ„Ã´s North Test Johnsonâ€šÃ„Ã´s Plan to â€šÃ„Ã†Level Upâ€šÃ„Ã´ | False | By Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/realestate/does-my-co-op-really-need-to-know-everything-about-my-pet.html | Does My Co-op Really Need to Know Everything About My Pet? | False | By Ronda Kaysen | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/business/united-airlines-coronavirus-vaccine-mandate.html | Inside United Airlinesâ€šÃ„Ã´ Decision to Mandate Coronavirus Vaccines | False | By Niraj Chokshi and Noam Scheiber | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/isis-mohammed-khalifa-terrorism.html | Canadian Man Who Narrated ISIS Videos Flown to U.S To Face Terrorism Charge | False | By Adam Goldman | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/asia/pakistan-taliban-talks.html | Pakistan in Talks With Taliban Militants, Even as Attacks Ramp Up | False | By Salman Masood | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/middleeast/israel-arab-crime-killings-police.html | Violent Crime Spikes Among Arabs in Israel as Officials Admit Neglect | False | By Isabel Kershner | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/opinion/jan-6-trump-eastman-election.html | Jan. 6 Was Worse Than We Knew | False | By The Editorial Board | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/opinion/letters/cancel-culture-universities.html | Cancel Culture: Are We Overreacting? | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/world/asia/pakistan-photo-history.html | Saving a Vibrant History, One Frame at a Time | False | By Betsy Joles | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/biden-democrats-progressives-moderates-congress.html | Bidenâ€šÃ„Ã´s Big Vision Collides With His Small Majorities | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/nyregion/pearl-tytell-dead.html | Pearl Tytell, Examiner of Dubious Documents, Dies at 104 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/arizona-megadrought.html | In Arizona, Drought Ignites Tensions and Threatens Traditions Among the Hopi | False | By Simon Romero | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-05 | https://www.nytimes.com/2021/10/02/arts/music/richard-h-kirk-dead.html | Richard H. Kirk, Post-Punk Pioneer of Industrial Music, Dies at 65 | False | By Steve Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/us/marcia-freedman-dead.html | Marcia Freedman, First American Woman in Knesset, Dies at 83 | False | By Katharine Q. Seelye | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/biden-progressives-moderates-agenda.html | Biden Throws In With Left, Leaving His Agenda in Doubt | False | By Jonathan Martin and Jonathan Weisman | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/john-eastman-trump-memo.html | The Lawyer Behind the Memo on How Trump Could Stay in Office | False | By Michael S. Schmidt and Maggie Haberman | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/business/tesla-electric-q3-sales.html | Tesla Reports Record Quarterly Deliveries Amid Chip Scarcity | False | By The New York Times | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/us/politics/pat-robertson-retire-700-club.html | Pat Robertson Ends His Long Run as Host of â€šÃ„ÃºThe 700 Clubâ€šÃ„Ã´ | False | By Maria Cramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/opinion/liberal-politics.html | Cheer Up, Liberals. You Have the America You Wanted. | False | By Ross Douthat | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/sports/ncaafootball/georgia-arkansas-college-football.html | Georgia Rolls, Building Its Playoff Hopes and Ending the Razorbacksâ€šÃ„Ã´ | False | By Alan Blinder | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/crosswords/daily-puzzle-2021-10-03.html | Snoozefest | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-04 | https://www.nytimes.com/2021/10/02/world/asia/mohib-ullah-dead.html | Mohib Ullah, 46, Dies; Documented Ethnic Cleansing of Rohingya | False | By Hannah Beech | 2021-12-01 | TX 9-103-504 |
| 2021-10-02 | 2021-10-03 | https://www.nytimes.com/2021/10/02/technology/whistle-blower-facebook-memo.html | Whistle-Blower to Accuse Facebook of Contributing to Jan. 6 Riot, Memo Says | False | By Mike Isaac | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/todayspaper/quotation-of-the-day-sights-on-us-migrants-flood-perilous-jungle.html | Quotation of the Day: Sights on U.S., Migrants Flood Perilous Jungle | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/pageoneplus/corrections-oct-3-2021.html | Corrections: Oct. 3, 2021 | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/asia/china-taiwan-flights-airspace.html | In a Surge of Military Flights, China Tests and Warns Taiwan | False | By Chris Buckley and Amy Qin | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/nyregion/metropolitan-diary.html | â€šÃ„ÃºIt Was a Warm Sunday Afternoon at a Bar Near the Brooklyn Waterfront.â€šÃ„Ã´ | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/us/afghan-evacuees-military-bases.html | Military Bases Turn Into Small Cities as Afghans Wait Months for Homes in U.S. | False | By Miriam Jordan and Jennifer Steinhauer | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/nyregion/jack-brown-homeless-nyc-core-services.html | Housing Boss Earns $1 Million to Run Shelters Despite a Troubled Past | False | By Amy Julia Harris | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/climate/cities-public-transit-electric-tram-ferry-bus-cable-car.html | Trams, Cable Cars, Electric Ferries: How Cities Are Rethinking Transit | False | By Somini Sengupta | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-06 | https://www.nytimes.com/interactive/2021/10/03/us/politics/texas-redistricting-map-2022.html | How Texas Plans to Make Its House Districts Even Redder | False | By Nick Corasaniti, Ella Koeze and Denise Lu | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-03 | 2021-11-28 | https://www.nytimes.com/2021/10/03/books/review/miriam-toews-fight-night.html | From Miriam Toews, a Tragicomedy About the Dysfunctional World of Adults | False | By Nadja Spiegelman | 2022-01-03 | TX 9-117-906 |
| 2021-10-03 | 2021-10-31 | https://www.nytimes.com/2021/10/03/books/review/rationality-steven-pinker.html | In Praise of â€šÃ„Â²Rationalityâ€šÃ„Â´ | False | By Anthony Gottlieb | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/soccer/women-soccer-league-abuse.html | Female Soccer Players Are Done Taking Abuse. Letâ€šÃ„Â´s Stop Dishing It Out. | False | By Kurt Streeter | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/insider/how-a-tip-to-obituaries-breathed-new-life-into-a-decades-old-mystery.html | How a Tip to Obituaries Breathed New Life Into a Decades-Old Mystery | False | By Alex Traub | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/realestate/home-sales-450000-dollars.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-05 | https://www.nytimes.com/2021/10/03/nyregion/haitian-immigrants-nyc-hopes-fears.html | In Their Words: Haitian Immigrants in New York Describe Perilous Escape | False | By Pierre-Antoine Louis and Dieu-Nalio ChÃ¢sÃ©ry | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/travel/california-delta-water.html | Setting Sail on the Winding Waterways of Californiaâ€šÃ„Â´s Delta | False | By Lauren Sloss | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/politics/supreme-court-new-term.html | Back on the Bench, the Supreme Court Faces a Blockbuster Term | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/coronavirus-crisis-alaska.html | In Alaskaâ€šÃ„Â´s Covid Crisis, Doctors Must Decide Who Lives and Who Dies | False | By Mike Baker | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/middleeast/yazidis-missing-isis.html | 3,000 Yazidis Are Still Missing. Their Families Know Where Some of Them Are. | False | By Jane Arraf and Sangar Khaleel | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-07 | https://www.nytimes.com/2021/10/03/style/balenciaga-valentino-hermes-spring-2022.html | Weâ€šÃ„Â´re All on the Red Carpet Now | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/baseball/tampa-bay-rays-offense.html | The Slugging Rays Found Yet Another Way to Be Different | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-07 | https://www.nytimes.com/2021/10/03/style/handbag-valentino-paris-fashion-week.html | A Bag Returns From the Year 2000 | False | By Jessica Testa | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/arts/television/almas-way-pbs-sonia-manzano.html | In â€šÃ„Â²Almaâ€šÃ„Â´s Way,â€šÃ„Â´ a Young Latina Thinks for Herself, Like Her Creator | False | By Laurel Graeber | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/business/the-week-in-business-facebook-ozy-media.html | The Week in Business: Facebook Under Pressure and Ozy Media Shuts Down | False | By Sarah Kessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/asia/india-parsi.html | They Helped Build Modern India but Are Shrinking as a People | False | By Hari Kumar, Mujib Mashal and Atul Loke | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-05 | https://www.nytimes.com/2021/10/03/opinion/elizabeth-holmes-theranos.html | I Used to Look Up to Elizabeth Holmes | False | By Lindsay Crouse | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/europe/germany-elections-young-voters-greens.html | Skateboards, Climate Change and Freedom: Germanyâ€šÃ„Â´s Next-Generation Parliament | False | By Katrin Bennhold and Melissa Eddy | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/opinion/last-jew-afghanistan-zebulon-simentov.html | What Happens When the Last Jew Leaves Afghanistan | False | By Dara Horn | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/nyregion/nj-midterms-democrats-infrastructure.html | Democratic Voters See Many Losers in Party Schism, and One Winner: Trump | False | By Tracey Tully | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/opinion/letters/interruption-etiquette.html | As I Was Saying: The Etiquette of Interruption | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/movies/alessandro-nivola-the-many-saints-of-newark.html | Alessandro Nivola Put His Foot Down and Won the â€šÃ„Â²Many Saintsâ€šÃ„Â´ Role Anyway | False | By Kathryn Shattuck | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/asia/afghanistan-bomb-mosque.html | Three Killed and Two Wounded in Explosion Outside a Mosque in Kabul | False | By Thomas Gibbons-Neff, Sami Sahak and Wali Arian | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/arts/music/dutch-national-opera-upload-review.html | Review: In â€šÃ„Upload,â€šÃ„Ã´ Do Blockchains Dream of Electric Lizards? | False | By Joshua Barone | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/keira-damato-chicago-marathon.html | A Prank Gift Propels an Underdog to New Heights in the Marathon | False | By Talya Minsberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/australia/ben-roberts-smith-defamation-trial.html | Heâ€šÃ„Ã´s Australiaâ€šÃ„Ã´s Most Decorated Soldier. Did He Also Kill Helpless Afghans? | False | By Yan Zhuang | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/pipeline-broken-oil-pacific-ocean.html | â€šÃ„Ã²Majorâ€šÃ„Ã´ Oil Spill Off California Coast Threatens Wetlands and Wildlife | False | By Neil Vigdor and Melina Delkic | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/europe/plane-crash-milan.html | Small Plane Crashes Near Milan, Killing All on Board | False | By Gaia Pianigiani | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/arts/music/afghanistan-musicians-flee.html | Musicians Flee Afghanistan, Fearing Taliban Rule | False | By Javier C. Hernâ€šÃ´Â·ndez | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/politics/progressive-democrats-infrastructure-abortion.html | Progressives Stand Firm on Priorities as Infrastructure Debate Continues | False | By Luke Broadwater and Chris Cameron | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/movies/clint-eastwood-wins-cbd-lawsuit.html | Clint Eastwood Wins $6.1 Million CBD Lawsuit | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/opinion/abortion-congress-testimony.html | If Men Needed the Abortions â€šÃ„Â¶ | False | By Charles M. Blow | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/politics/antony-blinken-france-submarine.html | Blinken Faces an Awkward Visit to Paris, His â€šÃ„Ã²Second Homeâ€šÃ„Ã´ | False | By Michael Crowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-05 | https://www.nytimes.com/2021/10/03/theater/the-nosebleed-review-aya-ogawa.html | â€šÃ„Ã²The Nosebleedâ€šÃ„Ã´ Review: â€šÃ„Ã²Who Here Hates Their Father?â€šÃ„Ã´ | False | By Laura Collins-Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-03 | https://www.nytimes.com/2021/10/03/crosswords/daily-puzzle-2021-10-04.html | Stray From a Topic | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/football/giants-saints-jets-titans-score.html | Are the Giants and Jets Watchable Yet? | False | By Diante Lee and Devin Gordon | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/us/politics/vietnamese-americans-afghan-refugees.html | Vietnamese Americans, Once Displaced Themselves, Mobilize to Help Afghans | False | By Madeleine Ngo | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/world/middleeast/jordan-king-among-leaders-accused-of-amassing-secret-property-empire.html | Jordanâ€šÃ„Ã´s King Among Leaders Accused of Amassing Secret Property Empire | False | By Patrick Kingsley | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-05 | https://www.nytimes.com/2021/10/03/obituaries/angelo-codevilla-dead.html | Angelo Codevilla, Whose Writings Anticipated Trumpism, Dies at 78 | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/football/new-orleans-saints-giants.html | Saints Finally Return Home, to a City That Needed Them | False | By Ben Shpigel | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/football/nfl-week-4-scores.html | What We Learned From Week 4 of the N.F.L. Season | False | By Tyler Dunne | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/baseball/yankees-red-sox-wild-card-game.html | â€šÃ„Ã²Crazy, Wild, Tough Yearâ€šÃ„Ã´ Continues as Yankees Clinch Wild Card | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/business/media/ozy-media-investors.html | What They Saw in Ozy | False | By Ben Smith | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-03 | 2021-10-04 | https://www.nytimes.com/2021/10/03/technology/whistle-blower-facebook-frances-haugen.html | Whistle-Blower Says Facebook â€šÃ„Ã²Chooses Profits Over Safetyâ€šÃ„Ã´ | False | By Ryan Mac and Cecilia Kang | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/03/sports/football/brady-bucs-patriots-belichick.html | Tom Brady Returns to Boos in New England but Leaves With a Win | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/03/theater/six-review-broadway.html | Review: In â€šÃ„Ã²Six,â€šÃ„Ã´ All the Tudor Ladies Got Talent | False | By Jesse Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/interactive/2021/10/03/world/americas/mexico-missing-people.html | In Mexico, Nearly 100,000 People Are Missing | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/03/arts/television/damian-lewis-billions-finale.html | Damian Lewis Discusses the Future of â€šÃ„Ã²Billionsâ€šÃ„Ã´ | False | By Jeremy Egner | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/todayspaper/quotation-of-the-day.html | Quotation of the Day: | False | | | |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/arts/television/whats-on-tv-this-week-rita-moreno-ghosts.html | Whatâ€šÃ„Ã´s on TV This Week: A Rita Moreno Documentary and â€šÃ„Ã²Ghostsâ€šÃ„Ã´ | False | By Gabe Cohn | | |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/asia/india-farmer-protests.html | Eight Killed as Tensions Around Indiaâ€šÃ„Ã´s Farm Protests Worsen | False | By Emily Schmall | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | | |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/nyregion/nypd-killing-mental-illness.html | Officer Faces Discipline 5 Years After Killing Mentally Ill Woman | False | By Ashley Southall | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/business/stock-market-fourth-quarter-earnings.html | The Stock Marketâ€šÃ„Ã´s Hot Summer Became a Swoon. Where Does It Go Next? | False | By Matt Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/nyregion/eric-adams-donors-sliwa.html | Eric Adams Rakes in $7.7 Million, With Help From Wealthy Donors | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/us/politics/hungary-orban-lobbying.html | Hungaryâ€šÃ„Ã´s Leader Fights Criticism in U.S. via Vast Influence Campaign | False | By Kenneth P. Vogel and Benjamin Novak | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/interactive/2021/10/04/magazine/indra-nooyi-interview.html | Indra Nooyi, Ex-C.E.O. of Pepsi, Thinks Big Business Can Do Better | False | By David Marchese | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-11-07 | https://www.nytimes.com/2021/10/04/books/review/jocelyn-nicole-johnson-my-monticello.html | Jocelyn Nicole Johnson Makes Virginiaâ€šÃ„Ã´s Past Present in â€šÃ„Ã²My Monticello.â€šÃ„Ã´ | False | By Bridgett M. Davis | 2022-01-03 | TX 9-117-906 |
| 2021-10-04 | 2021-10-17 | https://www.nytimes.com/2021/10/04/books/review/joe-klein-explains-how-the-history-of-four-centuries-ago-still-shapes-american-culture-and-politics.html | Joe Klein Explains How the History of Four Centuries Ago Still Shapes American Culture and Politics | False | By Joe Klein | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/opinion/cdu-germany-elections.html | A Pillar of the European Order Has Collapsed | False | By Christopher Caldwell | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/jean-georges-vongerichten-seaport-district.html | Jean-Georges Vongerichten to Put His Stamp on the Tin Building | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/insider/mexico-disappeared-photography.html | Acknowledging the Missing and Those Who Try to Find Them | False | By Katie Van Syckle | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/opinion/haiti-asylum-seekers-us.html | What America Owes Haitian Asylum Seekers | False | By Michael Posner | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/opinion/supreme-court-conservatives.html | The Supreme Court Has Gone Off the Rails | False | By Donald Ayer | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/technology/facebook-files.html | Facebook Is Weaker Than We Knew | False | By Kevin Roose | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/vaccine-mandate-teachers-nyc.html | N.Y.C. Schoolsâ€šÃ„Ã´ Vaccine Mandate Is in Place. 96% of Teachers Got a Shot. | False | By Eliza Shapiro | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/abortion-conservatives-foreign-law.html | Conservatives, Often Wary of Foreign Law, Look Abroad in Abortion Case | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/johnson-vaccine-booster-coronavirus.html | Johnson & Johnson to Seek F.D.A. Authorization for Booster Shot | False | By Sharon LaFraniere | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/opinion/biden-manchin-sinema-immigration.html | Whatâ€šÃ„Ã´s a Little Disagreement Among Factions? | False | By Gail Collins and Bret Stephens | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/economy/us-china-trade.html | U.S. Signals No Thaw in Trade Relations With China | False | By Ana Swanson and Keith Bradsher | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/realestate/shopping-for-decorative-boxes.html | Shopping for Decorative Boxes | False | By Tim McKeough | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/books/book-publishing-supply-chain-delays.html | â€šÃ„Ã²The Beginning of the Snowballâ€šÃ„Ã´: Supply-Chain Snarls Delay Books | False | By Elizabeth A. Harris | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/t-magazine/sarah-zapata-weaving-art.html | The Textile Artist Employing Centuries-Old Practices and Pop Culture Imagery | False | By Aileen Kwun | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/gods-love-we-deliver-nyc.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Like Kismetâ€šÃ„Ã´: How a Long-Empty Building Found the Perfect Tenant | False | By Jane Margolies | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/t-magazine/yinka-ilori-art-design.html | The Artist Who Dreamed Up a Kaleidoscopic Basketball Court for Londonâ€šÃ„Ã´s Canary Wharf | False | By Meara Sharma | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/uk-police-behavior-review.html | London Police Announce Independent Review Amid Trust Crisis | False | By Megan Specia | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/health/nobel-prize-medicine-physiology-temperature-touch.html | Nobel Prize Awarded for Research About Temperature and Touch | False | By Benjamin Mueller, Marc Santora and Cora Engelbrecht | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/australia/new-zealand-covid-zero.html | Battling Delta, New Zealand Abandons Its Zero-Covid Ambitions | False | By Natasha Frost | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/science/dogs-DNA-breeds-maltese.html | How Old Is the Maltese, Really? | False | By James Gorman | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/opec-meeting-oil-production.html | Oil prices hit a seven-year high as OPEC and its allies stick with a modest increase. | False | By Stanley Reed | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/arts/music/carlisle-floyd-composer-remembered.html | Carlisle Floyd: Artists Share Memories of a Composer | False | By Zachary Woolfe | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/theater/pal-joey-revival-broadway.html | A New â€šÃ„Ã²Pal Joeyâ€šÃ„Ã´ Is Broadway Bound | False | By Michael Paulson | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/baseball/gerrit-cole-yankees.html | With Their Season on the Line, the Yankees Go to Their Go-to Guy | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/arts/music/national-endowment-for-the-humanities-awards-covid-relief-grants.html | National Endowment for the Humanities Awards Covid Relief Grants | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/realestate/home-prices-california.html | $2.2 Million Homes in California | False | By Angela Serratore | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/todd-akin-dead.html | Todd Akin, Whose Senate Bid Collapsed After a Rape Remark, Dies at 74 | False | By Livia Albeck-Ripka and Daniel Victor | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/us-stocks-today.html | Stocks drop again as Big Tech tumbles. | False | By Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/ozy-media-carlos-watson.html | After Ozyâ€šÃ„Ã´s Carlos Watson Talks of a Comeback, a Key Investor Objects | False | By Ben Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/well/mind/depression-anxiety-physical-health.html | The Devastating Ways Depression and Anxiety Impact the Body | False | By Jane E. Brody | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/05/health/depression-treatment-deep-brain-stimulation.html | A â€šÃ„Â¶Pacemaker for the Brainâ€šÃ„Â´: No Treatment Helped Her Depression â€šÃ„Â® Until This | False | By Pam Belluck | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/health/hair-loss-stem-cells.html | Losing Your Hair? You Might Blame the Great Stem Cell Escape. | False | By Gina Kolata | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-07 | https://www.nytimes.com/2021/10/04/style/matthew-rhys-boat.html | Matthew Rhys Hits the Seas | False | By Gabrielle Bluestone | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/asia/taliban-women-afghanistan.html | Why the Talibanâ€šÃ„Ã´s Repression of Women May Be More Tactical Than Ideological | False | By Amanda Taub | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/soccer/park-ji-sung-manchester-united-racist-chant.html | Former Manchester United Player Condemns Racist Fan Song | False | By Daniel Victor | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/lars-vilks-dead.html | Swedish Artist Known for Muhammad Caricature Dies in Car Crash | False | By Derrick Bryson Taylor and Christina Anderson | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/andrew-yang-democrat.html | Andrew Yang Says He Left Democratic Party to Become Independent | False | By Lisa Lerer | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/technology/facebook-down.html | Gone in Minutes, Out for Hours: Outage Shakes Facebook | False | By Mike Isaac and Sheera Frenkel | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/uk-christmas-turkey-shortage.html | Britainâ€šÃ„Ã´s Christmas Lament: Meat Shortages and Delivery Delays | False | By Jenny Gross | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | | https://www.nytimes.com/2021/10/04/science/william-shatner-blue-origin.html | Like Captain Kirk, William Shatner Will Travel to Space (Almost) | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | | https://www.nytimes.com/2021/10/04/arts/dance/caleb-teicher-swing-out.html | Swing Today: â€šÃ„Ã²Our Dance Is Modern Because Weâ€šÃ„Ã´re Alive Right Nowâ€šÃ„Ã´ | False | By Brian Seibert | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/economy/biden-republicans-debt-limit.html | Biden Accuses Republicans of Being â€šÃ„Ã²Recklessâ€šÃ„Ã´ Over Debt Limit Increase | False | By Katie Rogers and Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/live/2021/10/04/business/news-business-stock-market/rental-assistance-funds-treasury | Rental assistance funds could be clawed back from states and cities that were slow to distribute it. | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | | https://www.nytimes.com/2021/10/04/business/elizabeth-warren-fed-insider-trading.html | Elizabeth Warren Calls for an Insider Trading Inquiry at the Fed | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | | https://www.nytimes.com/2021/10/04/opinion/letters/biden-democrats-spending-bills.html | Biden and the Democratic Standoff Over Spending Bills | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | | https://www.nytimes.com/2021/10/04/sports/tennis/alexander-zverev-domestic-abuse-atp.html | ATP Will Investigate Domestic Abuse Allegations Against Alexander Zverev | False | By Matthew Futterman | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | | https://www.nytimes.com/2021/10/04/movies/many-saints-of-newark-sopranos-cast.html | How the â€šÃ„Ã²Many Saints of Newarkâ€šÃ„Ã´ Stars Remade Key â€šÃ„Ã²Sopranosâ€šÃ„Ã´ Roles | False | By Dave Itzkoff | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | | https://www.nytimes.com/2021/10/04/arts/design/alan-michelson-oysters-moma-ps1.html | Oyster Shoreline at â€šÃ„Ã²Greater New Yorkâ€šÃ„Ã´ Has a Pearl of a Message | False | By Patricia Leigh Brown | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/theater/sarah-ruhl-smile-bells-palsy.html | An Acclaimed Playwright on Masks and the Return to the Stage | False | By Sarah Ruhl | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/bryant-terry-chef-cookbook-author.html | With 4 Color Books, Bryant Terry Looks to Color Outside the Lines | False | By Korsha Wilson | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/opinion/budget-deficits-climate-child-poverty.html | On Very Serious People, Climate and Children | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/books/review-major-labels-kelefa-sanneh.html | â€šÃ„¸Major Labelsâ€šÃ„¯ Wraps Popular Music â€šÃ„® All of It â€šÃ„® in a Warm Embrace | False | By Dwight Garner | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/media/hollywood-union-strike.html | Hollywood Crew Union Votes to Authorize Strike Against Studios | False | By Brooks Barnes and Nicole Sperling | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/media/digital-media-defector-deadspin-dispatch.html | These Online Publications Are Not Free â€šÃ„¶ and Readers Donâ€šÃ„¸Ã„¯t Mind | False | By Marc Tracy | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/venice-tourism-surveillance.html | Venice, Overwhelmed by Tourists, Tries Tracking Them | False | By Emma Bubola | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/biden-lobbying-congress.html | With Bidenâ€šÃ„¸Ã„¯s Agenda in the Balance, Lobbying Kicks Into High Gear | False | By Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/asia/kamla-bhasin-dead.html | Kamla Bhasin, a First-Wave South Asian Feminist, Dies at 75 | False | By Shalini Venugopal Bhagat | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/pvt-danny-chen-chinatown.html | Remembering Pvt. Danny Chen, at a Precarious Moment for Chinatown | False | By Ashley Wong and Mihir Zaveri | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/california-sea-urchin-kelp-coastline.html | â€šÃ„¸Zombieâ€šÃ„¯ Urchins Are Destroying Kelp Forests. Canâ€šÃ„¸Ã„¯t We Just Eat Them? | False | By Laura Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/tennis/atp-wta-tournaments.html | Pro Tennis Finds New Cities to Play In, but Will It Return? | False | By Christopher Clarey | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/soccer/mediapro-jaume-roures-ligue-1.html | The Man Who Put French Soccer at Risk Says Itâ€šÃ„¸Ã„¯s Not His Fault | False | By Tariq Panja | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/hilliards-pumpkin-spice-chocolate.html | Hilliards Chocolates Enters the Pumpkin Spice Chat | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/energy-environment/oil-and-gas-prices-clean-energy.html | Energy Prices Spike as Producers Worry Over Pandemic and Climate | False | By Clifford Krauss and Peter Eavis | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/odd-apples-william-mullan.html | A Book for Your Johnny Appleseed | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/maya-kaimal-hot-sauce.html | New Condiments to Add Kick to Dinner | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/jose-andres-goldbelly.html | Josรฉ Andrรฉs Expands His Mail Order Offerings | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/whimsical-pumpkins-with-a-twist.html | Whimsical Pumpkins With a Twist | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/dining/bananas-fort-makers.html | The Banana as Muse | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/lovely-warren-resignation.html | Lovely Warren, Troubled Rochester Mayor, to Resign in Plea Deal | False | By Jesse McKinley and Rebecca Davis Oâ€šÃ„¸Ã„¯Brien | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/asia/thailand-phuket-covid-quarantine.html | Thailandâ€šÃ„¸Ã„¯s Quarantine-Island Experiment Is Showing (Modest) Results | False | By Richard C. Paddock | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/business/tesla-battery-safety.html | A safety agency finds no cause to investigate Tesla battery safety. | False | By Neal E. Boudette | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-07 | https://www.nytimes.com/2021/10/04/style/dolce-gabbana-nft.html | Dolce & Gabbana Just Set a $6 Million Record for Fashion NFTs | False | By Dana Thomas | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-10 | https://www.nytimes.com/2021/10/04/opinion/unvaccinated-nba-players.html | Should You Care About Unvaccinated N.B.A. Players? | False | By Jay Caspian Kang | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/abortion-biden-trump.html | Biden Officials End Ban on Abortion Referrals at Federally Funded Clinics | False | By Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/baseball/luis-rojas-mets.html | Mets Part Ways With Manager After â€šÃ„¸Ã„¯Two Extremely Trying Yearsâ€šÃ„¯ | False | By James Wagner | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/arts/design/guggenheim-board-tomilson-hill-claudia-rankine.html | Guggenheim Gets New Chairman, and Second Ever Black Female Trustee | False | By Robin Pogrebin | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/california-oil-spill-beach.html | California Oil Spill Closes Beaches and Renews Call for Drilling Ban | False | By Jill Cowan, Clifford Krauss and Ivan Penn | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/us/politics/supreme-court-returns.html | One Justice Missing and Only One Masked, the Supreme Court Returns | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/nyregion/hochul-james-governor.html | Hochul Locks Up Key Support as Letitia James Begins Statewide Tour | False | By Katie Glueck and Grace Ashford | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/baseball/bucky-dent-yankees-red-sox.html | How Do You Win a Do-or-Die Game in Fenway? These Guys Know. | False | By Gary Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/europe/rome-mayor-virginia-raggi.html | Rome Mayor Loses Re-election Bid, a Defeat for Five Star Movement | False | By Elisabetta Povoledo | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-05 | https://www.nytimes.com/2021/10/04/sports/autoracing/nascar-bubba-wallace-talladega.html | Bubba Wallace Gets a Breakthrough NASCAR Victory at Talladega | False | By Andrew Keh | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-06 | https://www.nytimes.com/2021/10/04/arts/music/youngboy-drake-billboard.html | Drake Edged Out of No. 1 Spot by YoungBoy Never Broke Again | False | By Joe Coscarelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-04 | 2021-10-04 | https://www.nytimes.com/2021/10/04/opinion/sinema-kyrsten.html | Whatâ€šÃ„ôs Wrong With Kyrsten Sinema? | False | By Michelle Goldberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/04/world/pandora-papers.html | Pandora Papers: A Money Bomb With Political Ripples | False | By Rick Gladstone | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/04/climate/coral-reefs-climate-change.html | Climate Change Is Devastating Coral Reefs Worldwide, Major Report Says | False | By Catrin Einhorn | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-04 | https://www.nytimes.com/2021/10/04/crosswords/daily-puzzle-2021-10-05.html | Show of Love | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/04/arts/television/jillian-mercado-generation-q.html | Jillian Mercado on â€šÃ„ôGeneration Qâ€šÃ„ô and the Importance of Joyful Stories | False | By Julia Carmel | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/04/business/tesla-racism-lawsuit.html | Jury orders Tesla to pay $137 million to a former worker over racist treatment. | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/04/todayspaper/quotation-of-the-day-discovering-how-temperature-and-touch-can-signal-nervous-system.html | Quotation of the Day: Discovering How Temperature and Touch Can Signal Nervous System | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/04/pageoneplus/corrections-oct-5-2021.html | Corrections: Oct. 5, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/science/russia-space-launch.html | Russian Actress and Director to Start Making First Movie on Space Station | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/05/arts/television/stephen-colbert-kicks-facebook-while-its-down.html | Stephen Colbert Kicks Facebook While Itâ€šÃ„ôs Down | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/05/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/05/nyregion/soho-tourism.html | SoHo Catered to Free-Spending Tourists. What Happens Without Them? | False | By Matthew Haag | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/france-catholic-church-abuse.html | Over 200,000 Minors Abused by Clergy in France Since 1950, Report Estimates | False | By Aurelien Breeden | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/technology/facebook-down-ig-down-whatsapp-down.html | Facebookâ€šÃ„ôs Apps Went Down. The World Saw How Much It Runs on Them. | False | By Raymond Zhong and Adam Satariano | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-11-28 | https://www.nytimes.com/2021/10/05/review/we-are-not-like-them-christine-pride-jo-piazza.html | When Friends Find Themselves on Opposite Sides of a Tragedy | False | By Naima Coster | 2022-01-03 | TX 9-117-906 |
| 2021-10-05 | 2021-11-21 | https://www.nytimes.com/2021/10/05/review/chibundu-onuzo-sankofa.html | My Dad, the Dictator | False | By Bliss Broyard | 2022-01-03 | TX 9-117-906 |
| 2021-10-05 | 2021-11-14 | https://www.nytimes.com/2021/10/05/review/dave-eggers-every.html | In Dave Eggersâ€šÃ„â€™s New Novel, the Problem With Big Tech Is Us | False | By Chelsea Leu | 2022-01-03 | TX 9-117-906 |
| 2021-10-05 | 2021-12-05 | https://www.nytimes.com/2021/10/05/review/the-taking-of-jemima-boone-matthew-pearl.html | What the Kidnapping of Daniel Booneâ€šÃ„â€™s Daughter Tells Us About Life on the Frontier | False | By Julie Flavell | 2022-02-01 | TX 9-131-897 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/toxic-videos-elderly-ethics.html | Should I Help My Aging, Ailing Dad Access His Toxic Web Feed? | False | By Kwame Anthony Appiah | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-31 | https://www.nytimes.com/2021/10/05/books/review/i-love-you-but-ive-chosen-darkness-claire-vaye-watkins.html | Claire Vaye Watkinsâ€šÃ„â€™s Urgent, Sweaty Novel About a Woman Whoâ€šÃ„â€™s a Mess | False | By Cree LeFavour | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-11-07 | https://www.nytimes.com/2021/10/05/books/review/amor-towles-lincoln-highway.html | Amor Towlesâ€šÃ„â€™s New Novel Takes You on an American Road Trip | False | By Chris Bachelder | 2022-01-03 | TX 9-117-906 |
| 2021-10-05 | 2021-12-05 | https://www.nytimes.com/2021/10/05/review/the-mirror-and-the-palette-jennifer-higgie.html | The Trauma and Talent of Some of Historyâ€šÃ„â€™s Greatest Women Artists | False | By Celia Paul | 2022-02-01 | TX 9-131-897 |
| 2021-10-05 | 2021-12-12 | https://www.nytimes.com/2021/10/05/review/amitava-kumar-time-outside-this-time.html | A Novelist Reports â€šÃ„Â²From the World of #FakeNewsâ€šÃ„Â´ | False | By Abhrajyoti Chakraborty | 2022-02-01 | TX 9-131-897 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/boulevard-of-broken-dreams-green-day.html | Why I Keep Listening to Green Dayâ€šÃ„â€™s â€šÃ„Â²Boulevard of Broken Dreamsâ€šÃ„Â´ | False | By Lora Kelley | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-12-05 | https://www.nytimes.com/2021/10/05/review/taste-stanley-tucci.html | Welcome to Stanley Tucciâ€šÃ„â€™s Table | False | By Frank Bruni | 2022-02-01 | TX 9-131-897 |
| 2021-10-05 | 2021-10-17 | https://www.nytimes.com/2021/10/05/books/review/jonathan-franzen-crossroads.html | Jonathan Franzen Takes On the Domestic Ills of the 1970s | False | By Thomas Mallon | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-12-05 | https://www.nytimes.com/2021/10/05/books/review/a-carnival-of-snackery-david-sedaris.html | David Sedaris Shows Us How His Mind Works | False | By Liana Finck | 2022-02-01 | TX 9-131-897 |
| 2021-10-05 | 2021-10-31 | https://www.nytimes.com/2021/10/05/books/review/elisa-victoria-charlotte-whittle-oldladyvoice.html | â€šÃ„Â²Grandma, Do You Think You Were Good in Bed?â€šÃ„Â´ and Other Questions | False | By Camille Bordas | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/fear-dark.html | How to Be Less Fearful of the Dark | False | By Malia Wollan | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-11-07 | https://www.nytimes.com/2021/10/05/books/review/walk-with-me-kate-clifford-larson-until-i-am-free-keisha-blain-fannie-lou-hamer.html | The Enduring Influence of Fannie Lou Hamer, Civil Rights Advocate | False | By Jill Watts | 2022-01-03 | TX 9-117-906 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/books/neighbors-secret-alison-heller-group-text.html | At This Book Club, the Truth Is About to Come Out. Itâ€šÃ„â€™s Not Pretty. | False | By Elisabeth Egan | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/opinion/texas-census-united-states.html | Texas Is the Future of America | False | By Steven Pedigo | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/nyregion/eric-adams-ad-general-election.html | Eric Adams Runs His First General Election TV Ad. Itâ€šÃ„â€™s Not About Crime. | False | By Emma G. Fitzsimmons | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/baseball/albert-pujols-dodgers.html | A Baseball â€šÃ„Â²Machineâ€šÃ„Â´ Finds Happiness | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/asian-american-identity.html | The Myth of Asian American Identity | False | By Jay Caspian Kang | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/style/will-3-d-printing-change-sneaker-culture.html | Will 3-D Printing Change Sneaker Culture? | False | By Jessica Testa | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/climate/cop26-glasgow-climate-covid.html | Pandemic Complicates Preparations for COP26 Climate Summit | False | By Somini Sengupta and Lisa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/music/met-opera-fire-blanchard.html | Jazz and Opera Come Together in â€šÂ„Â´Fire Shut Up in My Bonesâ€šÂ„Â´ | False | By Giovanni Russonello and Seth Colter Walls | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/mitch-mcconnell-debt-ceiling.html | As the U.S. Hurtles Toward a Debt Crisis, What Does McConnell Want? | False | By Jonathan Weisman | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/afghan-war-ends.html | A U.S. Military First: The War in Afghanistan Ended With Zero M.I.A.s | False | By Dave Philipps | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/magazine/dorland-v-larson.html | Who Is the Bad Art Friend? | False | By Robert Kolker | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/05/sports/tim-green-als-falcons.html | Nearly Silenced by A.L.S., an Ex-N.F.L. Pro Thrives Telling His Story | False | By Matthew Futterman | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/china-businesses.html | The End of a â€šÂ„Â³Gilded Ageâ€šÂ„Â´: China Is Bringing Business to Heel | False | By Paul Mozur | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/americas/border-us-mexico.html | After Pastor Evicts Nearly 200 Migrants, His Brother Welcomes Them All | False | By Natalie Kitroeff | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/germany-economy.html | Fears of a â€šÂ„Â³Bottleneck Recessionâ€šÂ„Â´: How Shortages Are Hurting Germany | False | By Jack Ewing | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/realestate/renovate-rental-apartment.html | Can You Renovate a Rental? Sure, if Youâ€šÂ„Â´re Careful. | False | By Tim McKeough | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/asia/battle-lake-changjin.html | For Chinaâ€šÂ„Â´s Holidays, a Big-Budget Blockbuster Relives an American Defeat | False | By Steven Lee Myers and Amy Chang Chien | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/science/nobel-prize-physics-manabe-klaus-parisi.html | Nobel Prize in Physics Awarded for Study of Humanityâ€šÂ„Â´s Role in Changing Climate | False | By Cade Metz, Marc Santora and Cora Engelbrecht | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/realestate/oak-island-long-island.html | An Island of Off-the-Grid Homes, Just 50 Miles From Times Square | False | By Stacey Stowe | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-08 | https://www.nytimes.com/2021/10/05/movies/pharma-bro-review.html | â€šÂ„Â³Pharma Broâ€šÂ„Â´ Review: Behind the Smirk | False | By Ben Kenigsberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/books/review-pessimists-bethany-ball.html | Three Married Couples and a Cryptic Headmistress Fuel the Suburban Satire of â€šÂ„Â³The Pessimistsâ€šÂ„Â´ | False | By Molly Young | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-05 | https://www.nytimes.com/2021/10/05/business/san-antonio-downtown-redevelopment.html | San Antonioâ€šÂ„Â´s Challenge: Balancing Growth With Heritage | False | By Patrick Sisson | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/asia/ferdinand-marcos-jr-philippines-president.html | Former Dictatorâ€šÂ„Â´s Son Enters Presidential Race in the Philippines | False | By Jason Gutierrez | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/style/stella-mccartney-mushrooms.html | Stella McCartney Does Mushrooms in Paris | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/music/nba-youngboy-never-broke-again-sincerely-kentrell.html | How YoungBoy Never Broke Again Hit No. 1 From Jail: Fans Had His Back | False | By Joe Coscarelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/books/national-book-awards-shortlist-finalists-2021.html | Finalists Announced for This Yearâ€šÂ„Â´s National Book Awards | False | By Elizabeth A. Harris | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/clique-books-taught-me-to-hate-myself.html | How the Clique Books Taught Me to Hate Other Girls and Myself | False | By Lena Wilson | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/ukraine-holocaust-babyn-yar.html | A Tech-Savvy Holocaust Memorial in Ukraine Draws Critics and Crowds | False | By Maria Varenikova and Andrew E. Kramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/music/debby-king-dead.html | Debby King, 71, Backstage Aide Known as â€šÂ„Â³Soul of Carnegie Hall,â€šÂ„Â´ Dies | False | By Alex Vadukul | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/style/andrew-kwon-weddings.html | Dressing Brides for â€šÂ„Â³Their Red-Carpet Momentâ€šÂ„Â´ | False | By Alix Strauss | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/ozy-media-securities-fraud-lawsuit.html | Ozy Media is accused in a lawsuit of â€šÃ‚Â"fraudulent conduct.â€šÃ‚Â' | False | By Ben Smith and Katie Robertson | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/nyregion/fbi-raid-sergeants-benevolent-association-nypd.html | Leader of N.Y.P.D. Sergeants Union Quits After F.B.I. Raids | False | By William K. Rashbaum and Michael Gold | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/cia-informants-killed-captured.html | Captured, Killed or Compromised: C.I.A. Admits to Losing Dozens of Informants | False | By Julian E. Barnes and Adam Goldman | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-11-28 | https://www.nytimes.com/2021/10/05/books/review/kyla-schuller-the-trouble-with-white-women-a-counterhistory-of-feminism.html | How White Feminism Threw Its Black Counterpart Under the Bus | False | By Joan Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/dining/restaurant-review-cheli.html | CheLi Is One of New Yorkâ€šÃ‚Â's Most Impressive Chinese Restaurants | False | By Pete Wells | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/asia/us-weapons-afghanistan.html | For Sale Now: U.S.-Supplied Weapons in Afghan Gun Shops | False | By Ruhullah Khapalwak and David Zucchino | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/dining/sopranos-marvel-pop-culture-cookbooks.html | From â€šÃ‚Â"The Sopranosâ€šÃ‚Â' to â€šÃ‚Â"Star Trek,â€šÃ‚Â' Pop-Culture Cookbooks Fuel Fandoms | False | By Priya Krishna | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/media/facebook-outage-advertisers.html | Facebookâ€šÃ‚Â's outage frustrates advertisers heading into the holiday season. | False | By Tiffany Hsu | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/george-floyd-pardon-texas.html | Texas Board Recommends Posthumous Pardon for George Floyd | False | By Shaila Dewan | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/music/brandi-carlile-in-these-silent-days-review.html | Brandi Carlile, Larger Than Life and Achingly Human | False | By Jon Pareles | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/england-schools-masks-mandate.html | English Schools Drop Mask Mandates, but Questions Rise Along With Cases | False | By Mark Landler and Megan Specia | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/dining/restaurant-news-nami-nori-atlantic-grill.html | Nami Nori Branches Out With a Williamsburg Space | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-11 | https://www.nytimes.com/2021/10/05/technology/youtube-misinformation.html | YouTubeâ€šÃ‚Â's Ban on Misinformation | False | By Shira Ovide | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/business/media/substack-subscribers-for-layoffs.html | After pandemic layoffs, a local news company seeks subscribers on Substack. | False | By Marc Tracy | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/technology/what-happened-at-facebook-whistleblower-hearing.html | Key takeaways from Facebookâ€šÃ‚Â's whistle-blower hearing. | False | By Sheera Frenkel | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/france-us-blinken-diplomacy.html | Blinken, in Paris, Tries to Restore Trust After Submarine Snub | False | By Lara Jakes and Steven Erlanger | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/canada/canada-indigenous-death-joyce-echaquan.html | Coroner Finds Racism Played Part in Indigenous Womanâ€šÃ‚Â's Death | False | By Dan Bilefsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/interactive/2021/10/05/climate/california-oil-spill-map.html | Mapping Californiaâ€šÃ‚Â's Oil Spill: Aging Pipes Line the Coast | False | By Blacki Migliozzi and Hiroko Tabuchi | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/david-h-komansky-dead.html | David H. Komansky, Global-Minded Chief of Merrill Lynch, Dies at 82 | False | By Lananh Nguyen | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/movies/new-york-film-festival.html | The Future of Movies Collides With the Past at the New York Film Festival | False | By A.O. Scott | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/opinion/ozy-black-media-support.html | Ozy Shows That Serious Black Media Needs a New Business Model | False | By Lauren Williams | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/opinion/letters/facebook-outage-whistle-blower.html | Just What Is Happening With Facebook? | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/economy/federal-reserve-jerome-powell-warren.html | Federal Reserve Chair Jerome Powell Faces Reappointment Amid Tumult | False | By Jeanna Smialek and Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/europe/boris-johnson-britains-shortages.html | Boris Johnson Urges Businesses to Help Resolve Britainâ€šÃ„Ã´s Shortages | False | By Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/biden-agenda-congress-democrats.html | Biden Scales Back His Agenda in Hopes of Bringing Moderates Onboard | False | By Jim Tankersley and Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/world/middleeast/iran-namazi-prison.html | Outlook for Iranâ€šÃ„Ã´s Longest-Held Americans Echoes Broader Relationship: Dismal | False | By Farnaz Fassihi | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-10 | https://www.nytimes.com/2021/10/05/arts/gabourey-sidibe.html | Gabourey Sidibe Wraps Herself in African a Cappella Like a Blanket | False | By Kathryn Shattuck | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/school-threats-justice-department.html | Justice Dept. Will Address â€šÃ„Ã´Disturbing Spikeâ€šÃ„Ã´ in Threats Against School Personnel | False | By Erica L. Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/arizona-relief-funds-mask-mandates.html | Arizona Could Lose Relief Funds for Undermining School Mask Mandates | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/music/roberto-roena-dead.html | Roberto Roena, Salsa Percussionist and Bandleader, Dies at 81 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/technology/facebook-outage-cause.html | Facebook says its outage was caused by a cascade of errors. | False | By Kate Conger | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/technology/facebook-whistle-blower-hearing.html | Facebook Whistle-Blower Urges Lawmakers to Regulate the Company | False | By Cecilia Kang | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/basketball/earl-monroe-new-renaissance-basketball-school.html | The School That Aspires to Be a Basketball Factory (Not That Kind) | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/arts/television/alan-kalter-dead.html | Alan Kalter, Longtime Voice of Lettermanâ€šÃ„Ã´s â€šÃ„Ã²Late Show,â€šÃ„Ã´ Dies at 78 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/fbi-larry-nassar-gymnastics.html | Justice Dept. to Weigh Prosecuting F.B.I. Agents in Nassar Case | False | By Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-08 | https://www.nytimes.com/2021/10/05/movies/distancing-socially-review.html | â€šÃ„Ã²Distancing Sociallyâ€šÃ„Ã´ Review: Scenes from a Quarantine | False | By Natalia Winkelman | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/democrats-votes-midwest.html | Democrats Lost the Most in Midwestern â€šÃ„Ã²Factory Towns,â€šÃ„Ã´ Report Says | False | By Jonathan Martin | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-07 | https://www.nytimes.com/2021/10/05/arts/design/antiquities-dealer-looted-items-pleads-guilty.html | Antiquities Dealer Pleads Guilty for Role in Sale of Looted Items | False | By Tom Mashberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/tomb-unknown-soldier-female.html | Hallowed Changing of the Guard Gets an All-Female Cast at Arlington | False | By Maria Cramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/business/banks-occ-omarova.html | Bank Groups Unite Against Bidenâ€šÃ„Ã´s Pick for Key Regulatory Post | False | By Emily Flitter | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/baseball/eddie-robinson-dead.html | Eddie Robinson, Baseball Lifer Who Outlived His Peers, Dies at 100 | False | By Richard Goldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-08 | https://www.nytimes.com/2021/10/05/nyregion/msgr-john-powis-dead.html | Msgr. John Powis, Champion of Brooklynâ€šÃ„Ã´s Downtrodden, Dies at 87 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/francis-collins-nih.html | Francis Collins, Who Guided N.I.H. Through Covid-19 Crisis, Is Exiting | False | By Noah Weiland and Gina Kolata | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/opinion/biden-ethics-son.html | An Ethically Challenged Presidency | False | By Bret Stephens | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/opinion/energy-climate-iran-nuclear.html | A Scary Energy Winter Is Coming. Donâ€šÃ„Â´t Blame the Greens. | False | By Thomas L. Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/baseball/mlb-wild-card-playoffs.html | â€šÃ„Â¿Is it Fair? No, Itâ€šÃ„Â´s Not Fair. Is It Fun? Absolutely.â€šÃ„Â´ | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-12 | https://www.nytimes.com/2021/10/05/well/live/covid-pulse-oximeter.html | Do I Still Need a Pulse Oximeter? | False | By Tara Parker-Pope | 2021-12-01 | TX 9-103-504 |
| 2021-10-05 | 2021-10-06 | https://www.nytimes.com/2021/10/05/nyregion/cuomo-book-ethics.html | Cuomoâ€šÃ„Â´s $5 Million Book Deal Is Subject of a New Ethics Inquiry | False | By Grace Ashford | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-13 | https://www.nytimes.com/2021/10/05/dining/squid-game-netflix-dalgona-candy.html | Why Is Everyone Talking About Dalgona Candy? | False | By Christina Morales | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/05/nyregion/damian-williams-breon-peace.html | New Top Federal Prosecutors in Manhattan and Brooklyn Are Confirmed | False | By Benjamin Weiser and Rebecca Davis Oâ€šÃ„Â´Brien | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/indian-health-service-willfully-ignored-sexual-abuse-by-doctor-report-finds.html | Indian Health Service â€šÃ„Â¨Willfully Ignoredâ€šÃ„Â´ Sexual Abuse by Doctor, Report Finds | False | By Mark Walker | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-05 | https://www.nytimes.com/2021/10/05/crosswords/daily-puzzle-2021-10-06.html | Break the Fourth Wall | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | | https://www.nytimes.com/2021/10/05/todayspaper/quotation-of-the-day-ex-insider-says-facebook-hid-efforts-to-hook-users.html | Quotation of the Day: Ex-Insider Says Facebook Hid Efforts to Hook Users | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | | https://www.nytimes.com/2021/10/05/pageoneplus/corrections-oct-6-2021.html | Corrections: Oct. 6, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/05/sports/baseball/yankees-red-sox-wild-card-playoff.html | Yankees Are Done. A Frustrating Season Ends in a Wild-Card Loss. | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/05/us/politics/debt-ceiling-filibuster-biden.html | Biden Calls Curbing Filibuster to Raise Debt Limit â€šÃ„Â¨a Real Possibilityâ€šÃ„Â´ | False | By Katie Rogers | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/sports/football/arizona-cardinals-nfl-standings.html | The Arizona Cardinals Have Another Hot Start. This Oneâ€šÃ„Â´s Different. | False | By Mike Tanier | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/opinion/poland-belarus-migrants-europe.html | They Are Stuck in Freezing Woods, and â€šÃ„Â¨Fortress Europeâ€šÃ„Â´ Wonâ€šÃ„Â´t Let Them In | False | By Joy Neumeyer | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/nyregion/bill-deblasio-governor.html | Bill de Blasio Thinks He Could Be Governor. Does Anyone Else? | False | By Katie Glueck and Dana Rubinstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/technology/biden-jonathan-kanter-big-tech.html | A Star Corporate Lawyer Now Set to Take On Corporate America | False | By Steve Lohr and Cecilia Kang | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/2021/10/06/world/europe/holocaust-settlement-germany.html | Germany Sets Aside an Additional $767 Million for Holocaust Survivors, Officials Say | False | By Neil Vigdor | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-12 | https://www.nytimes.com/2021/10/06/business/economy/squid-game-netflix-inequality.html | Behind the Global Appeal of â€šÃ„Â¨Squid Game,â€šÃ„Â´ a Countryâ€šÃ„Â´s Economic Unease | False | By Jin Yu Young | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/magazine/nfl-redzone-football.html | Do We Really Want Nonstop Action From Football? | False | By Elizabeth Nelson | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-12 | https://www.nytimes.com/2021/10/06/well/exercise-chemo-brain.html | Exercise May Help to Ease â€šÃ„Â¨Chemo Brainâ€šÃ„Â´ | False | By Gretchen Reynolds | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/opinion/doctor-patient-death-truth.html | â€šÃ„Â¨Youâ€šÃ„Â´re Dying,â€šÃ„Â´ I Told My Patient. I Wish I Hadnâ€šÃ„Â´t. | False | By Daniela J. Lamas | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/dining/drinks/buffalo-trace-george-t-stagg-shortage.html | Bad News for Bourbon Lovers: No George T. Stagg in 2021 | False | By Robert Simonson | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/magazine/miso-maple-loaf-cake-recipe.html | The Haunting Power of Miso-Maple Loaf Cake | False | By Dorie Greenspan | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/nyregion/brooklyn-rent-strike.html | Why These New Yorkers Stopped Paying Rent | False | By Mihir Zaveri | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-06 | https://www.nytimes.com/2021/10/06/reader-center/dan-barry-interview.html | A Reporter Striking Universal Chords | False | By Alex Traub | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/theater/tina-satter-lucas-hnath-broadway.html | Their Downtown Hits Are Now Sharing a Broadway Stage | False | By Laura Collins-Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2022-01-09 | https://www.nytimes.com/2021/10/06/arts/music/opera-classical-music-maria-callas.html | 5 Minutes That Will Make You Love Maria Callas | False | | 2022-03-01 | TX 9-137-858 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/china-business-wall-street.html | China Is Rocked by Uncertainty. Why Is Wall Street Bullish? | False | By Li Yuan | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/style/flippers-los-angeles-roller-boogie-palace.html | Sex, Drugs and Roller Skates | False | By Guy Trebay | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/australia/labor-party-diversity.html | A Sea of White Faces in Australiaâ€šÃ„Ã´s â€šÃ„Ã²Party of Multiculturalismâ€šÃ„Ã´ | False | By Yan Zhuang | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | | https://www.nytimes.com/2021/10/06/upshot/child-care-biden.html | How Other Nations Pay for Child Care. The U.S. Is an Outlier. | False | Claire Cain Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/governor-races-democrats.html | Why Democrats See 3 Governorâ€šÃ„Ã´s Races as a Sea Wall for Fair Elections | False | By Reid J. Epstein and Nick Corasaniti | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/varsity-blues-college-admissions-trial-usc.html | A Trial About Wealth, Privilege and the Murkiness of College Admissions | False | By Anemona Hartocollis | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/magazine/laurie-anderson.html | Laurie Anderson Has a Message for Us Humans | False | By Sam Anderson | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/personaltech/are-vpns-worth-it.html | Itâ€šÃ„Ã´s Time to Stop Paying for a VPN | False | By Brian X. Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/arts/television/succession-nicholas-braun.html | How the â€šÃ„Ã²Successionâ€šÃ„Ã´ Star Nicholas Braun Elevates Cousin Greg | False | By Dave Itzkoff | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/realestate/aberdeen-nj-reasonably-priced-housing-not-far-from-the-beach.html | Aberdeen, N.J.: Reasonably Priced Housing Not Far From the Beach | False | By Jill P. Capuzzo | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-13 | https://www.nytimes.com/2021/10/06/books/clint-howard-ron-howard-memoir.html | Clint and Ron Howard Remember When They Were Just â€šÃ„Ã²The Boysâ€šÃ„Ã´ | False | By Dave Itzkoff | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/baseball/yankees-red-sox.html | The Yankees Arenâ€šÃ„Ã´t Bad, They Are Ordinary | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 0001-01-01 | https://www.nytimes.com/2021/10/06/us/rescue-hikers-cost.html | You Got Lost and Had to Be Rescued. Should You Pay? | False | By Claire Fahy | | |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/science/nobel-prize-chemistry.html | Nobel Prize in Chemistry Awarded to Scientists for Tool That Builds Better Catalysts | False | By Sabrina Imbler, Marc Santora and Cora Engelbrecht | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/realestate/how-to-grow-figs-in-a-cold-climate.html | How to Grow Figs in a Cold Climate | False | By Margaret Roach | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/student-loan-forgiveness.html | Troubled Student Loan Forgiveness Program Gets an Overhaul | False | By Stacy Cowley and Erica L. Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/live/2021/10/06/world/covid-delta-variant-vaccine/covid-delta-us-surge-vaccines | â€šÃ„Ã²Weâ€šÃ„Ã´re not out of dangerâ€šÃ„Ã´: A threat lingers even as deaths and cases rise. | False | By Adeel Hassan | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/movies/v-h-s-94-review.html | â€šÃ„ÃºV/H/S'94â€šÃ„Ã´ Review: The Right Snuff | False | By Calum Marsh | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/style/alber-elbaz-tribute-show.html | Fashion Unites in Tribute to Alber Elbaz | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/arts/television/sex-education-season-3-netflix.html | â€šÃ„ÃºSex Educationâ€šÃ„Ã´ Gets More Inclusive in Its Intimacy | False | By Laura Zornosa | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/boris-johnson-uk-conservatives.html | Boris Johnson Pledges Transformed Economy for U.K. | False | By Mark Landler and Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/style/louis-vuitton-miumiu-spring-2022.html | Back to the Office, a Protest and a Time Travelerâ€šÃ„Ã´s Ball | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/live/2021/10/06/business/news-business-stock-market/mark-cubans-magnolia-pictures-explores-a-sale-as-streamers-seek-content-deals | Mark Cubanâ€šÃ„Ã´s Magnolia Pictures explores a sale as streamers seek content deals. | False | By Lauren Hirsch and Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/realestate/home-prices-oregon-minnesota-nebraska.html | $725,000 Homes in Oregon, Minnesota and Nebraska | False | By Angela Serratore | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/realestate/house-hunting-in-england-country-living-in-the-cotswolds-for-3-million.html | House Hunting in England: Country Living in the Cotswolds for $3 Million | False | By Roxana Popescu | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/facebook-european-union-regulation.html | Facebook Hearing Strengthens Calls for Regulation in Europe | False | By Adam Satariano | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/debt-ceiling-filibuster.html | Debt Ceiling Fight Gives Democrats Ammunition Against Filibuster | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/business/media/thai-cave-rescue-documentary.html | Their Thai Cave Rescue Film Was Done. Then 87 Hours of Footage Arrived. | False | By Nicole Sperling | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/movies/academy-museum-bill-kramer.html | A Big Hollywood Premiere That Was a Long Time Coming | False | By Adam Nagourney | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/debt-ceiling-social-security-medicare.html | What the Debt Ceiling Means for Social Security and More | False | By Tara Siegel Bernard | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/vatican-sex-abuse-verdict.html | Vatican Issues Acquittals in Sexual Abuse Case Involving Former Altar Boys | False | By Elisabetta Povoledo | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/books/review/new-this-week.html | Newly Published, From Famous Manuscripts to a Bookstore in Egypt | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-19 | https://www.nytimes.com/2021/10/06/science/maori-new-zealand-antarctica-ice.html | How Maori Arrival in New Zealand Was Frozen in Antarctic Ice | False | By Katherine Kornei | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/theater/aneesa-folds.html | Aneesa Folds, Back on Broadway, Is Still Getting Used to This | False | By Laura Collins-Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/arts/music/r-kelly-youtube.html | YouTube Deletes Two R. Kelly Channels, but Stops Short of a Ban | False | By Ben Sisario | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/health/malaria-vaccine-who.html | A â€šÃ„ÃºHistoric Eventâ€šÃ„Ã´: First Malaria Vaccine Approved by W.H.O. | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/soccer/tyler-adams-usmnt.html | Tyler Adams Is the Captain Now | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/nyregion/de-blasio-mayor-commissioners.html | Want to Be a City Commissioner? It Helps to Be Friendly With the Mayor. | False | By Dana Rubinstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/gm-revenue-goals.html | G.M. Hopes Electric Cars and New Businesses Will Double Its Revenue | False | By Neal E. Boudette | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/style/actively-black-nigeria-olympics.html | Two Winter Olympics Underdogs That Have Already Won | False | By Anna P. Kambhampaty | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/biden-rapid-covid-tests.html | The White House says it will spend $1 billion to increase the supply of rapid at-home tests. | False | By Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/arlington-school-shooting.html | 4 Injured in Texas High School Shooting, Police Say | False | By Christine Hauser | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/opinion/letters/yale-professor-donors.html | The Professor, the Donors and a Clash at Yale | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-08 | https://www.nytimes.com/2021/10/06/arts/biden-chair-national-endowment-for-the-humanities.html | Biden Nominates New Chair for the National Endowment for the Humanities | False | By Jennifer Schuessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/arts/dance/caleb-teicher-swing-out-review.html | Review: Lindy Hopping Into the Present With Caleb Teicher and Co. | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/article/public-service-loan-forgiveness-changes.html | A Guide to Big Changes for Public Service Loan Forgiveness | False | By Ron Lieber | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/football/nfl-punts-return-michael-dickson.html | N.F.L. Punters Face a Perfect Pickle | False | By Robert Oíéˆâ€šÃ„Â´Connell | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/robert-schiffmann-dead.html | Robert Schiffmann, Inventive Guru of the Microwave, Dies at 86 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/2021/10/06/movies/no-time-to-die-uk.html | James Bond Saved the World, but Can He Rescue U.K. Movie Theaters? | False | By Eshe Nelson | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/facebook-fixes.html | How to Fix Facebook | False | By Shira Ovide | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/movies/amos-vogel-centenary.html | A Master of Mixing and Matching Movies Gets a Citywide Tribute | False | By J. Hoberman | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/twitch-data-breach.html | A â€šÃ„Â´potentially disastrousâ€šÃ„Â´ data breach hits Twitch, the livestreaming site. | False | By Kellen Browning | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/australia/australia-migrants-nauru-papua-new-guinea.html | Australia to Shift All Offshore Processing of Migrants to Island Nation of Nauru | False | By Isabella Kwai | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/media/mic-relaunch.html | Mic Reboots Itself, With More Pop Culture Coverage and Less Politics | False | By Katie Robertson | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/climate/biden-nepa-environmental-law.html | Biden Administration to Restore Climate Criteria to Landmark Environmental Law | False | By Lisa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/poland-belarus-border-crisis.html | An Asylum Seekerâ€šÃ„Â´s Wrenching Choice: Stay on the Run or Save His Childâ€šÃ„Â´s Life | False | By Andrew Higgins | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-08 | https://www.nytimes.com/2021/10/06/movies/theres-someone-inside-your-house-review.html | â€šÃ„Â´Thereâ€šÃ„Â´s Someone Inside Your Houseâ€šÃ„Â´ Review: Problematic Secrets Exposed | False | By Jeannette Catsoulis | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/2021/10/06/arts/television/netflix-expiring-october.html | Watch These 9 Movies and Shows Before They Leave Netflix in October | False | By Jason Bailey | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-11-07 | https://www.nytimes.com/2021/10/06/books/review/james-han-mattson-reprieve.html | Itâ€šÃ„Â´s a â€šÃ„Â´Full-Contactâ€šÃ„Â´ Haunted House. What Could Go Wrong? | False | By Victor LaValle | 2022-01-03 | TX 9-117-906 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/2021/10/06/opinion/audio-books-better-than-reading.html | When Listening to a Book Is Better Than Reading It | False | By Farhad Manjoo | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/soccer/saudi-arabia-newcastle-united.html | Major Obstacle Removed in Saudi Bid for Premier League Team | False | By Tariq Panja | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/debt-ceiling-congress-republicans.html | Senate Nears Agreement to Stave Off Debt Crisis Until December | False | By Jonathan Weisman and Emily Cochrane | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/debt-ceiling-default-banks-mcconnell.html | Finance Executives Say Risk of Default Is Already Damaging the Economy | False | By Katie Rogers | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/theater/adrian-lester-lehman-trilogy-broadway.html | Adrian Lester Finally Arrives on Broadway, via Wall Street | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/dubai-sheik-hacked-phones-ex-wife-uk.html | Sheikh Set Israeli Spyware on Ex-Wife in Custody Battle, Court Says | False | By Megan Specia and Ben Hubbard | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-08 | https://www.nytimes.com/2021/10/06/opinion/culture/kids-covid-vaccines-parenting.html | Stop Bashing Other Parents for Their Vaccine Choices in Front of Your Kids | False | By Annaliese Griffin | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/world/europe/auschwitz-antisemitism-graffiti.html | Vandals Tag 9 Barracks at Auschwitz With Antisemitic Slurs | False | By Melissa Eddy | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-09 | https://www.nytimes.com/2021/10/06/theater/black-no-more-black-thought.html | â€šÃ¹Black No Moreâ€šÃ„Ã´ to Land Off Broadway This Winter | False | By Laura Zornosa | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/marie-wilcox-dead.html | Marie Wilcox, Who Saved Her Native Language From Extinction, Dies at 87 | False | By Katharine Q. Seelye | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/baseball/chicago-white-sox.html | â€šÃ¹We All Know Where We Came Fromâ€šÃ„Ã´ | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-10 | https://www.nytimes.com/interactive/2021/10/06/magazine/sohei-nishino-waves-photographs.html | Thousands of Photographs of the Sea, in One Image | False | Artwork by Sohei Nishino | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-08 | https://www.nytimes.com/2021/10/06/arts/music/cimafunk-el-alimento.html | Cimafunkâ€šÃ„Ã´s Quest to Create One NaciÃ¨â€šÃ‰â€°Ã³n Under a Groove | False | By Ed Morales | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/fashion/louis-vuitton-protester-paris-fashion-week.html | A Climate Activist Walked in the Louis Vuitton Fashion Show | False | By LÃ¨sÃ©ontine Gallois | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-12 | https://www.nytimes.com/2021/10/06/movies/memoria-release-moviegoing.html | Is Moviegoing Undemocratic? | False | By A.O. Scott | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/supreme-court-torture-abu-zubaydah.html | Supreme Court Justices Make a Surprising Proposal in Torture Case | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/christopher-charles-perez-covid-licking.html | Texas Man Is Sentenced to 15 Months for Online Covid-19 Hoax | False | By Maria Cramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/nyregion/carmines-hostess-assault-vaccine-cards.html | Amid Conflicting Accounts, Tourists Plead Not Guilty in Carmineâ€šÃ„Ã´s Fight | False | By Precious Fondren | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/technology/elizabeth-holmes-theranos-trial.html | Key takeaways from the fifth week of the Elizabeth Holmes trial. | False | By Erin Griffith | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/business/media/dotdash-buys-meredith-magazines.html | Barry Dillerâ€šÃ„Ã´s Dotdash Agrees to Buy Meredith, a Magazine Giant | False | By Marc Tracy | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/health/covid-vaccine-children-dose.html | A New Vaccine Strategy for Children: Just One Dose, for Now | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/sports/autoracing/bubba-wallace-nascar.html | Bubba Wallace Is Ebullient, Defiant and Comfortable | False | By Joe Drape | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/opinion/mcconnell-debt-ceiling-vote.html | Mitchâ€šÃ„Ã´s Mini-Moment | False | By Gail Collins | 2021-12-01 | TX 9-103-504 |
| 2021-10-06 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/biden-xi-jinping-china-summit.html | Biden and Xi Jinping of China Agree to Hold a Virtual Summit | False | By David E. Sanger | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/06/us/politics/texas-abortion-law.html | Federal Judge Pauses Strict Texas Law Banning Most Abortions | False | By Sabrina Tavernise and Katie Benner | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/06/world/asia/pakistan-earthquake.html | Pakistan Earthquake Kills at Least 20 | False | By Salman Masood and Azi Paybarah | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-06 | https://www.nytimes.com/2021/10/06/crosswords/daily-puzzle-2021-10-07.html | Lakeside Activity | False | By Deb Amlen | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/06/pageoneplus/corrections-oct-7-2021.html | Corrections: Oct. 7, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/06/todayspaper/quotation-of-the-day-asylum-seekers-choice-save-his-ailing-child-or-stay-on-the-run.html | Quotation of the Day: Asylum Seekerâ€šÃ„Â´s Choice: Save His Ailing Child or Stay on the Run | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/06/us/politics/trump-election-fraud-report.html | Report Cites New Details of Trump Pressure on Justice Dept. Over Election | False | By Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/sports/nfl-picks-week-5.html | N.F.L. Week 5 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/07/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/07/style/pillowcat-books-new-york.html | Bookworms, and Book Dogs and Book Cats and Book Rabbits | False | By Marisa Meltzer | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/07/nyregion/ny-vaccine-mandate-home-care-aides.html | How a Vaccine Mandate Could Worsen a Shortage of Home Care Aides | False | By Sharon Otterman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/07/world/asia/afghanistan-war-photos.html | The Afghan War: A Photographerâ€šÃ„Â´s Journal | False | By Tyler Hicks and David Zucchino | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/world/africa/ndakasi-the-mountain-gorilla-selfie.html | Ndakasi, Gorilla Who Photobombed a Selfie, Dies in the Arms of Her Caretaker | False | By Azi Paybarah | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/books/review/mary-beard-by-the-book-interview.html | Mary Beard Would Like a Moratorium on Churchill Biographies, Thank You | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-17 | https://www.nytimes.com/2021/10/07/books/review/the-perfect-day-to-boss-up-rick-ross.html | Once a Best Seller, Always a Best Seller, Especially if Youâ€šÃ„Â´re Rick Ross | False | By Elisabeth Egan | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/interactive/2021/10/07/realestate/07hunt-scheck.html | They Had About $1 Million for a House in Queens. Which One Would You Choose? | False | By Joyce Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-07 | https://www.nytimes.com/2021/10/07/nyregion/penny-abeywardena-mayors-office.html | She Fled Sri Lanka When She Was 4. Now Sheâ€šÃ„Â´s a City Leader. | False | By Mythili Sampathkumar | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/magazine/poem-you-therefore.html | Poem: You, Therefore | False | By Reginald Shepherd and Reginald Dwayne Betts | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/magazine/judge-john-hodgman-on-walk-in-closets.html | Judge John Hodgman on Walk-In Closets | False | By Judge John Hodgman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/neediest-cases/after-hurricane-ida-recovering-from-tumult.html | After Hurricane Ida, Recovering From Tumult | False | By Remy Tumin | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/fake-elections.html | Democracy, or Something Like It | False | By Celestine Bohlen | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/democracy-forum-athens.html | As Democracy Faces Threats, Proponents Bet on Its Resilience | False | By Serge Schmemann | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/supreme-court-polls-abortion-bush-gore.html | The Supreme Courtâ€šÃ„Â´s Pain, and Our Anger | False | By Linda Greenhouse | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/opinion/pregnant-immunity-covid-vaccine.html | I Study Pathogens and Pregnancy. Hereâ€šÃ„Â´s What I Know About Covid-19. | False | By Gil Mor | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/lauren-windsor-republicans.html | The Liberal Activist Who Targets Republicans With a MAGA Masquerade | False | By Trip Gabriel | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/biden-debt-ceiling.html | Biden Can End Debt-Ceiling Sabotage Once and for All | False | By Mike Lofgren | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/stacey-abrams-vote-right.html | Defending the Right to Vote | False | By The New York Times | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-12 | https://www.nytimes.com/2021/10/07/travel/summer-travel-mishaps.html | â€šÂªSmooth Sailing Is a Thing of the Pastâ€šÂ¬Â´: Readersâ€šÂ¬Â´ Summer Travel Stories | False | By Tacey Rychter | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/nyregion/damian-williams-us-attorney.html | For the First Time in 232 Years, a Black Prosecutor Leads a Storied Office | False | By Benjamin Weiser | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-15 | https://www.nytimes.com/2021/10/07/sports/olympics/connor-fields-bmx-injury-olympics.html | He Suffered â€šÂ¬the Worst Injury of the Tokyo Games.â€šÂ¬Â´ Can He Recover? | False | By John Branch | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/books/hooked-sutton-foster.html | For Sutton Foster, Crochet Is a Survival Tactic | False | By Elisabeth Egan | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/baseball/dodgers-giants-division-series.html | A Thrilling Wild-Card Win Sets Up a Division Series for the Ages | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/france-farming-tech.html | The Future Farmers of France Are Tech Savvy, and Want Weekends Off | False | By Liz Alderman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/arts/dance/new-york-city-ballet-megan-fairchild-jovani-furlan-india-bradley.html | The Road Back: â€šÂ¬How Am I Ever Going to Dance Again?â€šÂ¬Â´ | False | By Gia Kourlas and Sabrina Santiago for The New York Times | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/tesla-texas-headquarters.html | Tesla Will Move Its Headquarters to Austin, Texas, in Blow to California | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/america-democracy-challenges.html | Americaâ€šÂ¬Â´s Challenges Take Center Stage in Greece | False | By Farah Nayeri | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/covid-pandemic-capitalism-stiglitz-berville.html | Yet Another Covid Victim: Capitalism | False | By Farah Nayeri | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/global-challenge-solutions.html | Seeking Solutions to Global Challenges | False | By The New York Times | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/volkswagen-vw-beetle-collectors.html | Collectors Who Caught the Bug | False | By Paul Stenquist | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/justin-bieber-our-world-review.html | â€šÂ¬Justin Bieber: Our Worldâ€šÂ¬Â´ Review: A Pop Star Enshrouded | False | By Chris Azzopardi | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/ascension-review.html | â€šÂ¬Ascensionâ€šÂ¬Â´ Review: A Symphony of Productivity | False | By Beatrice Loayza | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/jacinta-review.html | â€šÂ¬Jacintaâ€šÂ¬Â´ Review: A Neverending Cycle of Hurt | False | By Beatrice Loayza | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/golden-voices-review.html | â€šÂ¬Golden Voicesâ€šÂ¬Â´ Review: In Tel Aviv, With an Unappreciated Talent | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/madres-the-manor-review.html | â€šÂ¬Madresâ€šÂ¬Â´ and â€šÂ¬The Manorâ€šÂ¬Â´ Review: Maligned Women Uncover the Truth | False | By Lena Wilson | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/lamb-review.html | â€šÂ¬Lambâ€šÂ¬Â´ Review: Oh No, Not My Baby! | False | By Jeannette Catsoulis | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/knocking-review.html | â€šÂ¬Knockingâ€šÂ¬Â´ Review: Domestic Disturbances | False | By Nicolas Rapold | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/books/nobel-prize-literature-abdulrazak-gurnah.html | Abdulrazak Gurnah Is Awarded the Nobel Prize in Literature | False | By Alexandra Alter and Alex Marshall | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-09 | https://www.nytimes.com/2021/10/07/arts/design/jean-michel-othoniel-petit-palais.html | A Glittering Honor for a Master of Glass | False | By Elaine Sciolino | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/cia-reorganization-china.html | C.I.A. Reorganization to Place New Focus on China | False | By Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/pfizer-fda-authorization-children-5-11.html | Pfizer Asks F.D.A. to Authorize Its Covid-19 Vaccine for Children 5 to 11 | False | By Sharon LaFraniere and Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/nyregion/de-blasio-security-detail.html | Mayor Used Security Detail as â€šÃ„Â"Concierge Service,â€šÃ„Â' Report Finds | False | By Emma G. Fitzsimmons | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/soccer/nwsl-protests-carli-lloyd-portland-thorns.html | N.W.S.L. Players Protest Abuse Scandal as League Returns to Field | False | By David W. Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/style/friends-with-my-ex-social-qs.html | My Ex and I Are Friends. Why Wonâ€šÃ„Â,t His Wife Accept That? | False | By Philip Galanes | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/design/bruce-conner-jay-defeo-paula-cooper-gallery.html | Jay DeFeo and Bruce Conner Were BFFâ€šÃ„Â,Â's (Bohemian Friends Forever) | False | By Deborah Solomon | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/opinion/globalization-work-trump-social-justice.html | What Killed the Blue-Collar Struggle for Social Justice | False | By Farah Stockman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/realestate/signs-point-to-better-news-for-buyers-in-the-home-market.html | Signs Point to Better News for Buyers in the Home Market | False | By Michael Kolomatsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/arts/music/morat-a-donde-vamos.html | How the Colombian Band Morat Is Winning Over a Global Audience | False | By Jordan Salama | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/us-stock-market-today.html | Wall Street extends its rally as the Senate reaches a deal on raising the debt ceiling. | False | By Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/asia/kashmir-killings-militants-teachers.html | Two Teachers Are Killed in Kashmir, Where Militant Attacks Are Surging | False | By Sameer Yasir | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/climate/climate-threats-federal-government.html | 6 Aspects of American Life Threatened by Climate Change | False | By Christopher Flavelle | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/economy/fed-climate-guidance.html | Fedâ€šÃ„Â,Â's Brainard signals that climate change guidance may be coming for big banks. | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/climate/china-cop26-blackouts-coal.html | Chinaâ€šÃ„Â,Â's Power Crunch Exposes Tensions Ahead of Key U.N. Climate Summit | False | By Keith Bradsher and Lisa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/debt-ceiling-senate.html | Senate Approves Bill to Raise Debt Ceiling and Avert Default, for Now | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/americas/bitcoin-el-salvador-bukele.html | Bitcoin Preaches Financial Liberty. A Strongman Is Testing That Promise. | False | By Anatoly Kurmanaev, Bryan Avelar and Ephrat Livni | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/middleeast/iraq-elections.html | In Iraqi Elections, Guns and Money Still Dominate Politics | False | By Jane Arraf | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/prism-review.html | â€šÃ„Â"Prismâ€šÃ„Â' Review: Taking a Clear View of Bias in Moviemaking | False | By Lisa Kennedy | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/style/therapy-notebooks-anxiety-depression-mindfulness.html | Feeling Anxious? Journaling Might Help. | False | By Valeriya Safronova | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/mass-review-stages-of-grief.html | â€šÃ¸â€˜Massâ€šÃ¸â€™ Review: Stages of Grief | False | By Teo Bugbee | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-31 | https://www.nytimes.com/2021/10/07/books/review/esi-edugyan-out-of-the-sun-on-race-and-storytelling.html | Esi Edugyan Revives Black Stories, to Move the Margin Into the Center | False | By Antwaun Sargent | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/health/covid-deaths-children-parents-caregivers.html | Over 120,000 American Children Have Lost a Parent or Caregiver to Covid-19, Study Says | False | By Daniel Victor | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/nyregion/nba-players-charged-insurance-fraud.html | 18 Former N.B.A. Players Are Charged in $4 Million Insurance Fraud Scheme | False | By Benjamin Weiser and Jonah E. Bromwich | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/biden-osha-vaccine-mandate.html | Companies face pressure to act on vaccine mandates even as they wait for clear rules. | False | By Lauren Hirsch | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/letters/jan-6-capitol-riot.html | Behind the Scenes of the Events of Jan. 6 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/coronavirus-public-schools.html | With Masks On or Off, Schools Try to Find the New Normal | False | By Dana Goldstein and Jacey Fortin | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/music/sonia-sanchez-wins-gish-prize.html | Sonia Sanchez Wins the Gish Prize | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/opinion/election-voting-fine-felony-florida.html | When It Costs $53,000 to Vote | False | By Damon Winter and Jesse Wegman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/neal-sher-dead.html | Neal Sher, U.S. Governmentâ€šÃ¸Ã´s Leading Nazi Hunter, Dies at 74 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/health/cdc-flu-shot-covid.html | The C.D.C. urges flu shots to ease strain on pandemic-stretched hospitals. | False | By Jan Hoffman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/illustrious-corpses-film-forum.html | â€šÃ¸â€˜Illustrious Corpsesâ€šÃ¸Ã´: A Mafia Thriller Heavy With Metaphors | False | By J. Hoberman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/theater/the-flea-black-queer-artists.html | The Flea Announces New Resident Company and a Focus on Black and Queer Artists | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/europe/poland-eu-law-constitution.html | Polandâ€šÃ¸Ã´s Top Court Rules Its Constitution Trumps E.U. Law | False | By Andrew Higgins, Anatol Magdziarz and Monika Pronczuk | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/football/vita-vea-tampa-bay-buccaneeers.html | Vita Vea Is a Defensive Minimalist With Maximum N.F.L. Impact | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-26 | https://www.nytimes.com/2021/10/07/science/gunpowder-medieval-cannons.html | This Chemistâ€šÃ¸Ã´s Pandemic Hobby? Firing Medieval Cannonballs. | False | By William J. Broad | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/the-rescue-review.html | â€šÃ¸â€˜The Rescueâ€šÃ¸Ã´ Review: Going All In on a Risky Mission | False | By Jessica Kiang | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/music/carnegie-reopening-classical-philadelphia-orchestra.html | Review: Carnegie Hall Reopens With a Blaze From Philadelphia | False | By Anthony Tommasini | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/south-of-heaven-review.html | â€šÃ¸â€˜South of Heavenâ€šÃ¸Ã´ Review: Anything for Love | False | By Amy Nicholson | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/technology/facebook-scandals.html | Weâ€šÃ¸Ã´re Smarter About Facebook Now | False | By Shira Ovide | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-10 | https://www.nytimes.com/2021/10/07/style/shatner-bezos-blue-origin.html | Bezos Reaches for a Star | False | By John Herrman | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/soccer/newcastle-saudi-premier-league.html | Saudi-Led Group Completes Purchase of Newcastle United | False | By Tariq Panja and Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-13 | https://www.nytimes.com/2021/10/07/dining/drinks/mary-taylor-wine.html | How to Sell Good, Inexpensive Wines Without Pandering | False | By Eric Asimov | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/used-car-prices.html | Dealers pay record prices for used cars, reversing a trend that pointed to an easing of inflation. | False | By Matt Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/movies/suzanna-andler-review.html | â€šÃ¢Suzanna Andlerâ€šÃ¢ Review: French Riviera Blues | False | By Teo Bugbee | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/design/chinese-painting-met-museum.html | Looking Close at the Fragile Beauty of Chinese Painting | False | By Holland Cotter | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-09 | https://www.nytimes.com/2021/10/07/movies/2022-oscar-contenders.html | The 2022 Oscar Race Has Begun. Hereâ€šÃ¢Â´s Who Is Already Ahead. | False | By Kyle Buchanan | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/global-minimum-tax.html | A Global Deal Aimed at Ending Tax Havens Gains Momentum | False | By Alan Rappeport and Liz Alderman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/soccer/usmnt-jamaica-world-cup.html | For Jamaica, a Surplus of Talent and a Lack of Time | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/media/marshall-project-neil-barsky.html | Marshall Project Founder Neil Barsky Is Stepping Down | False | By Michael M. Grynbaum | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/europe/putin-russia-natural-gas-europe.html | As Europe Faces a Cold Winter, Putin Seizes on the Leverage From Russiaâ€šÃ¢Â´s Gas Output | False | By Anton Troianovski, Steven Erlanger and Stanley Reed | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-09 | https://www.nytimes.com/2021/10/07/arts/billy-apple-dead.html | Billy Apple, Artist Who Was His Own Lifeâ€šÃ¢Â´s Work, Dies at 85 | False | By Penelope Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/proud-boys-capitol-riot.html | Dispute Over Claim That Proud Boys Leader Urged Attack at Capitol | False | By Alan Feuer | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/design/greater-new-york-moma-ps1.html | â€šÃ¢Greater New York,â€šÃ¢Â´ a Show of the Moment, Dwells in the Radical Past | False | By Martha Schwendener | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/kristalina-georgieva-imf.html | Kristalina Georgievaâ€šÃ¢Â´s tenure at the I.M.F. is in limbo as its board weighs allegations against her. | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/science/paula-j-clayton-dead.html | Paula J. Clayton Dies at 86; Helped Destigmatize Depression and Suicide | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/jan-6-subpoenas.html | Trump Tells Former Aides to Defy Subpoenas From Jan. 6 Panel | False | By Luke Broadwater and Maggie Haberman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/religious-conservative-michael-farris-lawsuit-2020-election.html | Christian Conservative Lawyer Had Secretive Role in Bid to Block Election Result | False | By Eric Lipton and Mark Walker | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/asia/un-human-rights-watchdog-afghanistan.html | U.N. Votes to Appoint Human Rights Watchdog in Afghanistan | False | By Nick Cumming-Bruce | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2022-01-08 | https://www.nytimes.com/interactive/2021/upshot/nfl-playoff-picture.html | 2021 N.F.L. Playoff Picture: Each Teamâ€šÃ¢Â´s Playoff Chances | False | By Josh Katz, Kevin Quealy and Rumsey Taylor | 2022-03-01 | TX 9-137-858 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/arts/television/ted-lasso-finale-buried.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/europe/germany-coalition-election.html | Germanyâ€šÃ¢Â´s Coalition Dating Game Starts to Get Serious | False | By Katrin Bennhold | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/world/africa/malaria-vaccine-africa.html | Africans Welcome New Malaria Vaccine. But Is It a â€šÃ¢Game Changer? | False | By Abdi Latif Dahir | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/climate/bears-ears-grand-staircase-escalante-biden.html | Biden to Restore Three National Monuments in Utah and New England | False | By Coral Davenport | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/business/fraud-small-business-administration.html | S.B.A. Overpaid $4.5 Billion on â€šÃ„Ã²Illogicalâ€šÃ„Ã´ Small Business Grant Claims | False | By Stacy Cowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/baseball/freddie-freeman-atlanta.html | Freddie Freeman Thinks Youâ€šÃ„Ã¥re Doing a Great Job | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/nyregion/nyc-storm-flood-preparation-plan.html | Ida Flooding Deaths Push Council to Demand Climate Change Plan for New York | False | By Anne Barnard | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/texas-abortions-judge-ruling.html | Some Texas Clinics Resume Abortions After Judgeâ€šÃ„Ã¥s Ruling | False | By Sabrina Tavernise and Ruth Graham | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/tennis/emma-raducanu-indian-wells.html | Emma Raducanu, After U.S. Open Win, Keeps Her Feet on the Ground | False | By Christopher Clarey | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-09 | https://www.nytimes.com/2021/10/07/arts/dance/new-york-city-ballet-promotions.html | City Ballet Promotes Dancers Amid Veteran Departures | False | By Julia Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/us/politics/biden-vaccine-mandate-osha.html | Biden, Awaiting an OSHA Rule, Urges Companies to Require Vaccinations | False | By Katie Rogers and Lauren Hirsch | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/essentialism-stereotypes-bias.html | Hereâ€šÃ„Ã¥s the Mind-Set Thatâ€šÃ„Ã¥s Tearing Us Apart | False | By David Brooks | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/opinion/recovery-covid-economy.html | What if Things Are About to Get Better? | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |
| 2021-10-07 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/baseball/astros-white-sox-alds-la-russa-baker.html | These Baseball Frenemies Have Met Over 200 Times. But Rarely Like This. | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-19 | https://www.nytimes.com/2021/10/07/well/live/covid-rapid-at-home-test.html | How to Use Rapid Home Tests (Once You Find Them) | False | By Tara Parker-Pope | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/07/theater/lackawanna-blues-review.html | â€šÃ„Ã²Lackawanna Bluesâ€šÃ„Ã´ Review: A Soulful Master Class in Storytelling | False | By Maya Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/07/nyregion/haji-najibullah-taliban.html | U.S. Charges Ex-Taliban Commander in Killing of 3 Soldiers in â€šÃ„Ã´08 Attack | False | By Ed Shanahan | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-07 | https://www.nytimes.com/2021/10/07/crosswords/daily-puzzle-2021-10-08.html | Home to Muir Woods | False | By Deb Amlen | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/07/sports/soccer/us-jamaica-world-cup.html | U.S., Riding Its Newest Star, Beats Jamaica in Qualifier | False | By Andrew Keh | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/modern-love-dear-friends-bad-news.html | The One Thing We Couldnâ€šÃ„Ã¥t Talk About | False | By Alice Hoffman | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/padma-venkatraman-born-behind-bars.html | A Jailed Indian Boy Chases His Scrap of Sky | False | By Shaila Dewan | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/jeff-zentner-in-the-wild-light.html | A Beautiful Mind | False | By Daniel Woodrell | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/todayspaper/quotation-of-the-day-tanzanian-writer-cited-for-exploring-themes-on-fate-of-the-refugee.html | Quotation of the Day: Tanzanian Writer Cited for Exploring Themes on Fate of the Refugee | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/pageoneplus/corrections-oct-8-2021.html | Corrections: Oct. 8, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/asia/singapore-vaccine-covid.html | They Had the Vaccines and a Plan to Reopen. Instead They Got Cold Feet. | False | By Sui-Lee Wee | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/arts/television/stephen-colbert-senate-trump-report.html | Late Night Dives Into a New Senate Report on Trump | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/business/economy/college-graduates-jobs.html | A Year After a Jobs Bust, College Students Find a Boom | False | By Nelson D. Schwartz and Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/women-winners-nobel-peace-prize.html | Maria Ressa is only the 18th woman to win the Nobel Peace Prize in its 126-year history. | False | By Shashank Bengali | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/the-house-of-rust-khadija-abdalla-bajaber-the-swank-hotel-lucy-corin-the-spectacular-zoe-whittall.html | New Fiction About Family Members Gone Missing | False | By Lucie Britsch | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/bookmobiles-anderson-cooper-and-other-letters-to-the-editor.html | Bookmobiles, Anderson Cooper and Other Letters to the Editor | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-11-07 | https://www.nytimes.com/2021/10/08/books/review/crisis-zone-simon-hanselmann-street-cop-art-spiegelman.html | How Comics Responded to Our Locked-Down, Anxious Covid Lives | False | By Ed Park | 2022-01-03 | TX 9-117-906 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Out Loudâ€šÃ„Ã´ and â€šÃ„Ã²A Thousand Shipsâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/raisa-lopez-rhoden-ndubuisi-okereke-wedding.html | Seven Years Later, They Picked Up Where They Left Off | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/dan-elliott-tom-shea-wedding.html | Finding Devout Faith in Each Other | False | By Nina Reyes | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/ashley-featheron-darroll-jenkins-wedding.html | An Actress and a Sports Agent Get on the Horse | False | By Bridgette Bartlett Royall | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/bianca-turetsky-peter-bach-wedding.html | A Cancer Doctor and YA Novelist Find the Right Words for Each Other | False | By Nina Reyes | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/sailing/sailgp-catamarans-speed.html | The Blistering Speed of SailGP | False | By Kimball Livingston | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/elaine-kwon-jordan-taylor-wedding.html | Salvaging a Poor First Impression | False | By Emma Grillo | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/nina-naydenova-daniil-kalyuzhny-wedding.html | Parallel Lives Converge, With Help From an App | False | By Alix Wall | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/onadek-winan-kyle-johnson-wedding.html | A (Not So) Surprise Proposal | False | By Steven Moity | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/arts/music/classical-music-farrenc.html | Louise Farrenc, 19th-Century Composer, Surges Back Into Sound | False | By David Allen | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/jill-brown-sidney-beard-wedding.html | A Promise to â€šÃ„Ã²Always Say Yes to the Animalsâ€šÃ„Ã´ | False | By Jenny Block | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/molly-atwater-thomas-music-wedding.html | Sticking Together in Sickness and in Health | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/lacrosse-girls-high-school-helmets-concussions.html | Headgear Reduces Concussions in High School Girlsâ€šÃ„Ã´ Lacrosse, Study Shows | False | By Bill Pennington | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/fashion/weddings/lauren-sabbath-david-clayton-jr-wedding.html | In Love and Recovery | False | By Alix Wall | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/gary-maynard-alexandra-souverneva.html | An Expert on the Criminal Mind, Now Heâ€šÃ„Ã´s Suspected in an Arson Spree | False | By Thomas Fuller and Livia Albeck-Ripka | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/opinion/gun-violence-biden-philadelphia.html | To Combat Gun Violence, Clean Up the Neighborhood | False | By Eugenia C. South | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/nyregion/gifted-talented-nyc-schools.html | De Blasio to Phase Out N.Y.C. Gifted and Talented Program | False | By Eliza Shapiro | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/nyregion/drug-policy-kassandra-frederique.html | How a Drug Policy Activist Spends Her Sundays | False | By Tammy La Gorce | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-14 | https://www.nytimes.com/2021/10/08/sports/ncaafootball/morehouse-football.html | The Return of Morehouse Football | False | By Alanis Thames | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/economy/california-housing.html | Where the Suburbs End | False | By Conor Dougherty | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/realestate/pandemic-decluttering.html | Pandemic Decluttering | False | By Joanne Kaufman | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/opinion/pandora-papers-leak.html | When Reputation Matters, Leaks Like the Pandora Papers Can Be Very Effective | False | By Brooke Harrington | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-19 | https://www.nytimes.com/2021/10/08/science/bats-outhouses-africa.html | When You Go to the Loo, a Bat Might Go Boo | False | By Sabrina Imbler | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/us/politics/kyrsten-sinema-joe-biden.html | With Biden Agenda at Stake, Activists Target Sinema, Dividing Democrats | False | By Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/arts/design/jenny-saville-florence.html | Jenny Savilleâ€šÃ„Â´s Nudes Bring Renaissance Masters Down to Earth | False | By Laura Rysman | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/opinion/democrats-david-shor-education-polarization.html | David Shor Is Telling Democrats What They Donâ€šÃ„Â´t Want to Hear | False | By Ezra Klein | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/new-york-bridal-trends.html | What We Saw at the New York Bridal Fashion Week | False | By Ivy Manners | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/us/politics/democrats-biden.html | â€šÃ„Â²Long Overdueâ€šÃ„Â´: Liberal Voters Hold Firm to Bidenâ€šÃ„Â´s Stronger Safety Net | False | By Trip Gabriel | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-16 | https://www.nytimes.com/2021/10/08/business/japan-capsule-toys-gachapon.html | A Tiny Gas Meter? The More Mundane the Better for Japanâ€šÃ„Â´s Capsule Toys. | False | By Ben Dooley and Hisako Ueno | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/economy/fed-jobs-full-employment-inflation.html | Weak Employment and Rising Prices Raise the Stakes for the Fed | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/economy/jobs-report-september-2021.html | Jobs Report Offers Little Reassurance on U.S. Economy | False | By Ben Casselman | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/sailing/sailing-season-drama.html | A Sailing Season Full of Drama | False | By John Clarke | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/sailing/sailgp-catamaran.html | SailGP Teams, Back at Full Strength, Power to the $1 Million Prize | False | By David Schmidt | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/maria-ressa-dmitri-muratov-nobel-peace-prize.html | Journalists Maria Ressa and Dmitri Muratov are awarded the Nobel Peace Prize. | False | By Shashank Bengali and Marc Santora | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/technology/china-meituan-antitrust-fine.html | Chinaâ€šÃ„Â´s Tech Antitrust Campaign Snares Meituan, a Food-Delivery Giant | False | By Raymond Zhong | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/mutfund/fed-markets-stocks.html | Economic and Earnings Concerns Begin to Weigh on Stocks | False | By Conrad de Aenlle | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/france-church-sex-abuse.html | Sexual Abuse Revelations Accelerate Sense of a French Church in Retreat | False | By Norimitsu Onishi and Aurelien Breeden | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/inflation-bond-prices-investors.html | Surging Inflation and Volatile Bond Prices Are Challenging Investors | False | By J. Alex Tarquinio | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/live/2021/10/09/world/covid-delta-variant-vaccines/singapore-moves-to-reopen-its-borders-to-travelers-from-the-us-and-south-korea | Singapore moves to reopen its borders to vaccinated travelers from the U.S. and 7 other countries. | False | By Sui-Lee Wee and Azi Paybarah | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/sports/baseball/dodgers-giants-rivalry.html | The Greatest Rivalry Since (Long Before) Sliced Bread | False | By Benjamin Hoffman | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/opinion/louis-dejoy-usps.html | Louis DeJoy Is Doing Something Progressives Like | False | By Michelle Cottle | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/asia/afghanistan-mosque-attack.html | ISIS Bomber Kills Dozens at Shiite Mosque in Northern Afghanistan | False | By Thomas Gibbons-Neff and Wali Arian | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/mutfund/farmland-is-valuable-but-buying-it-is-tricky-for-fund-investors.html | Farmland Is Valuable, but Buying It Is Tricky for Fund Investors | False | By Tim Gray | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/realestate/homeowners-flood-insurance.html | Should You Get Flood Insurance for Your Home? | False | By Ronda Kaysen | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/sports/baseball/rays-red-sox.html | Tampa Bayâ€šÃ„Ã´s Youngsters Beat Boston the Old-Fashioned Way | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/oecd-global-minimum-tax.html | Global Deal to End Tax Havens Moves Ahead as Nations Back 15% Rate | False | By Alan Rappeport and Liz Alderman | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/asia/luo-changping-china-battle-at-lake-changjin.html | Chinese Journalist Detained After Criticizing Government-Sponsored Blockbuster | False | By Steven Lee Myers and Amy Chang Chien | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/mutfund/invest-well-by-keeping-things-simple.html | Invest Well by Keeping Things Simple | False | By Paul B. Brown | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/your-money/health-benefits-employer-costs.html | In a â€šÃ„Ã²War for Talent,â€šÃ„Ã´ Employers Hold the Line on Health Benefit Costs | False | By Ann Carrns | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/covid-russia-sputnik-vaccine-eu.html | An E.U. official blames Russia for delays in approving the Sputnik vaccine. | False | By Valerie Hopkins | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/upshot/jobs-report-september.html | The New Jobs Numbers Are Pretty Good, Actually | False | By Neil Irwin | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/business/you-are-not-where-you-work.html | You Are Not Where You Work | False | By Roxane Gay | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/your-money/wealth-matters-lessons-learned.html | Whatâ€šÃ„Ã´s Changed in 13 Years of Writing About the Wealthy | False | By Paul Sullivan | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/sports/soccer/newcastle-saudi-arabia-premier-league.html | Saudi Arabia, Newcastle and Soccerâ€šÃ„Ã´s Worship of Money | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/style/salehe-bembury-crocs.html | A Day in the Studio With Salehe Bembury | False | By Sandra E. Garcia | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/movies/no-time-to-die-clip-daniel-craig.html | Watch Daniel Craig in Action in â€šÃ„Ã²No Time to Dieâ€šÃ„Ã´ | False | By Mekado Murphy | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/sports/baseball/bud-selig-milwaukee-atlanta.html | Once the Commissioner, Back to Being Milwaukeeâ€šÃ„Ã´s Superfan | False | By Alan Blinder | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/opinion/letters/social-media-children.html | Kids Under the Sway of Social Media | False | | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/arts/television/phoebe-robinson-sorry-harriet-tubman.html | Give Phoebe Robinson the Title She Deserves: Boss | False | By Jason Zinoman | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/russian-laureate-.html | Nobel laureate from Russia says he would have chosen a different Russian. | False | By Anton Troianovski | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-13 | https://www.nytimes.com/2021/10/08/dining/hamburger-steak-plate.html | A Vintage Dish With Modern Appeal | False | By Eric Kim | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-13 | https://www.nytimes.com/2021/10/08/arts/television/cynthia-harris-dead.html | Cynthia Harris, the Mother on â€šÃ„ôMad About You,â€šÃ„ô Dies at 87 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/arts/dance/brooklyn-academy-of-music-new-york-season.html | Brooklyn Academy of Music Plans a New York-Focused Season | False | By Javier C. Hernández | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/poland-opposes-european-union-laws.html | Why Is Poland Fighting the Supremacy of European Union Courts? | False | By Steven Erlanger | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/us/politics/indian-health-service-freedmen.html | After Denying Care to Black Natives, Indian Health Service Reverses Policy | False | By Mark Walker and Chris Cameron | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/steve-bannon-capitol-riot.html | Jan. 6 Panel Threatens to Pursue Charges Against Bannon | False | By Maggie Haberman and Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/congress-crisis.html | Lurching From Crisis to Crisis, Congress Is Addicted to Cliffs | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/austria-sebastian-kurz-corruption.html | Austriaâ€šÃ„ôs Government Teeters as Sebastian Kurz Faces Corruption Probe | False | By Melissa Eddy | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/tesla-texas-headquarters.html | Are Tesla and Texas a Perfect Match? Itâ€šÃ„ôs Questionable. | False | By Niraj Chokshi, Clifford Krauss and Ivan Penn | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-12 | https://www.nytimes.com/2021/10/08/arts/music/mata-polish-rapper.html | A Polish Rapper Goes From Scandal to Superstar | False | By Alex Marshall | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/style/homer-simpson-fashion.html | Homer Simpson Was Made for Fashion | False | By Jessica Testa | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/movies/lea-seydoux-no-time-to-die.html | Bonding With Lèa Seydoux | False | By Nicolas Rapold | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/europe/lamont-jacobs-italy-sprinter.html | A Surprise Sports Hero Broadens Italyâ€šÃ„ôs Image of Itself | False | By Jason Horowitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-15 | https://www.nytimes.com/2021/10/08/podcasts/facebook-regulation.html | How Should We Limit Facebookâ€šÃ„ôs Power? | False | By Lauren Jackson | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/arts/design/us-holocaust-museums.html | U.S. Holocaust Museums Are Updating Content and Context | False | By Adam Popescu | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/books/looking-back-at-letters-from-a-revolution.html | Looking Back at Letters From a Revolution | False | By Nathan Gelgud | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/arts/design/san-francisco-home-free-apartments.html | After Lives Fraught With Pain, Housing That Says â€šÃ„ôYouâ€šÃ„ôre Worthyâ€šÃ„ô | False | By Patricia Leigh Brown | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/soccer/womens-soccer-problem-with-men.html | â€šÃ„ôDevastated, Disgusted, but Iâ€šÃ„ôm Not Shockedâ€šÃ„ô | False | By Juliet Macur and Kevin Draper | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/middleeast/osman-kavala-turkey.html | Turkish Philanthropist Goes to Trial Again in a Widely Condemned Case | False | By Carlotta Gall | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/varsity-blues-trial-wilson-abdelaziz.html | 2 Parents Are Convicted in the Varsity Blues Admissions Trial | False | By Anemona Hartocollis | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/opinion/instagram-teen-girls-mental-health.html | For Teen Girls, Instagram Is a Cesspool | False | By Lindsay Crouse | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/business/comic-con-masks-covid.html | As Comic Con Returns, Masks Are No Longer Just for Fun | False | By Gregory Schmidt and John Taggart | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/sports/tennis/budge-patty-dead.html | Budge Patty, Elegant Tennis Champion of the 1950s, Dies at 97 | False | By Richard Goldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-13 | https://www.nytimes.com/2021/10/08/dining/chicken-recipe-peppers-tomato.html | A Sweet Goodbye to Pepper and Tomato Season | False | By Melissa Clark | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/obituaries/violet-piercy-overlooked.html | Overlooked No More: Violet Piercy, Pioneering Marathoner | False | By Anna Schaverien | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-08 | https://www.nytimes.com/2021/10/08/insider/jennifer-medina-trump-latino-voters.html | Listening, and Listening Again, to Latino Voters | False | By Alex Traub | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-10 | https://www.nytimes.com/2021/10/08/opinion/hollywood-iatse-movies-amazon-streaming.html | The Film Industry Wants to Keep the Status Quo? Then Shut It Down. | False | By Alex Press | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/arts/maria-rosario-jackson.html | Biden€šÃ„Ã's Pick to Lead N.E.A. Sees Culture as a Community Building Tool | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/theater/la-mama-theater.html | First Up in La MaMaâ€šÃ„Ã's Return: Strange, Enchanting Puppetry | False | By Laura Collins-Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-14 | https://www.nytimes.com/2021/10/08/us/coronavirus-today-pandemic-winter-plans.html | Coronavirus Briefing: What Happened Today | False | By Jonathan Wolfe | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/climate/arizona-senator-sinema.html | Kyrsten Sinema Wants to Cut $100 Billion in Proposed Climate Funds, Sources Say | False | By Coral Davenport | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/baseball/lamonte-wade-giants.html | â€šÃ„Ã'Late Nightâ€šÃ„Ã' LaMonte, Pinch-Hit Homers and a Closer From Nowhere | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/americas/cristina-fernandez-de-kirchner.html | Court in Argentina Dismisses Charges Against Kirchner in Bombing Case | False | By Daniel Politi | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/havana-syndrome-biden-law.html | Biden Signs Legislation to Compensate Victims of Mysterious â€šÃ„Ã'Havana Syndromeâ€šÃ„Ã' | False | By David E. Sanger, Katie Rogers and Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/what-time-is-fury-wilder-fight.html | What to Watch in the Tyson Fury vs. Deontay Wilder Heavyweight Fight | False | By Morgan Campbell | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-11 | https://www.nytimes.com/2021/10/08/arts/peter-c-bunnell-dead.html | Peter C. Bunnell, 83, Dies; Brought Academic Rigor to History of Photography | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/manchin-democrats-means-testing.html | Benefits for All or Just the Needy? Manchinâ€šÃ„Ã's Demand Focuses Debate | False | By Jonathan Weisman and Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/trump-hotel-washington.html | Trump Hotel Lost Money, Despite Lobbyist Spending, Documents Show | False | By Eric Lipton | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/football/nfl-demaurice-smith-jon-gruden-racist-comment.html | Raiders Coach Made Racist Comment About N.F.L. Playersâ€šÃ„Ã' Union Chief | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/world/americas/mexico-blinken-migration-security.html | At Mexico-U.S. Security Talks, Migration Question Is Largely Avoided | False | By Lara Jakes and Maria Abi-Habib | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/nyregion/man-tree-standoff-queens.html | Police Standoff With Man in a Tree Ends on the Third Day | False | By Ashley Wong and Chelsia Rose Marcius | 2021-12-01 | TX 9-103-504 |
| 2021-10-08 | 2021-10-09 | https://www.nytimes.com/2021/10/08/us/politics/mcconnell-biden-debt-ceiling.html | McConnell Warns Biden He Wonâ€šÃ„Ã't Help Raise the Debt Ceiling Next Time | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/08/sports/baseball/carlos-correa-astros-white-sox.html | With Textbook Win, the Astros Take a Commanding Series Lead | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/08/us/texas-abortion-ban.html | Most Abortions in Texas Are Banned Again After Court Ruling | False | By J. David Goodman | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/08/today/spaper/quotation-of-the-day-journalists-in-philippines-and-russia-are-cited-for-courage.html | Quotation of the Day: Journalists in Philippines and Russia Are Cited for Courage | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/08/pageoneplus/corrections-oct-9-2021.html | Corrections: Oct. 9, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/sports/fury-wilder-fight-preview.html | Deontay Wilder and Tyson Fury: A Trilogy Defined by Its Twists | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/sports/baseball/rays-red-sox-alds.html | Red Sox Prove â€˜Â²Hitting Is Contagiousâ€šÃ„,Ã´ in Series-Tying Win | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/business/economy/imf-mission.html | Debate Looms Over I.M.F.: Should It Do More Than Put Out Fires? | False | By Patricia Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/europe/boris-johnson-britain-brexit.html | As Johnson Draws a Happy Face, Britons Confront a Run of Bad News | False | By Mark Landler | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/style/ariana-papademetropoulos.html | Her Hyper-Realistic Art Is a Parallel Universe | False | By Alex Hawgood | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/frieze-women-abstract-sculpture.html | How Women Made Their Place in Abstract Sculpture | False | By Nazanin Lankarani | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/business/dambisa-moyo.html | The Zambian Economist at the Crossroads of Global Business | False | By David Gelles | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/nyregion/covid-vaccinations-black-churches.html | â€˜Â²A Safe Spaceâ€šÃ„,Ã´: Black Pastors Promote Vaccinations from the Pulpit | False | By Liam Stack | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/india-art-frieze.html | Indiaâ€šÃ„,Ã´s Art World Has Suffered, and Thrived, in the Pandemic | False | By Ginanne Brownell | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/frieze-art-fair-london.html | Frieze Pulls Out All the Stops | False | By Ted Loos | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/insider/paul-sullivan.html | Why Iâ€šÃ„,Ã´m Ending My â€šÃ„,Â²Wealth Mattersâ€šÃ„,Ã´ Column | False | By Paul Sullivan | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/technology/facebook-big-tobacco-regulation.html | Lawmakers See Path to Rein In Tech, but It Isnâ€šÃ„,Ã´t Smooth | False | By Cecilia Kang | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/style/dinah-shore-weekend.html | Back in Lesbian Paradise, at Long Last | False | By Melissa Kravitz Hoeffner | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-12 | https://www.nytimes.com/2021/10/09/science/mrna-flu-vaccines.html | First, Impressive Vaccines for Covid. Next Up: The Flu | False | By Carl Zimmer | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/arts/annissa-essaibi-george.html | Candidate for â€šÃ„,Â²Mayahâ€šÃ„,Ã´ Proudly Leans Into Her Boston Sound | False | By Ellen Barry | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/business/ozy-theranos-startup-lawsuits.html | Lifestyles of the Rich and Gullible: Theranos and Ozy Edition | False | By Erin Griffith | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/style/erika-girardi-real-housewives.html | The Real Trials of a â€šÃ„,Â²Real Housewifeâ€šÃ„,Ã´ | False | By Matthew Goldstein and Katherine Rosman | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/clare-lilley-curator-frieze-sculpture.html | Confessions of a Curator: â€šÃ„,Â²I Canâ€šÃ„,Ã´t Live Without Sculptureâ€šÃ„,Ã´ | False | By Susanne Fowler | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-09 | https://www.nytimes.com/2021/10/09/world/africa/rwanda-milk-bars.html | At Rwandaâ€šÃ„,Ã´s Favorite Bars, Forget the Beer: Milk Is Whatâ€šÃ„,Ã´s on Tap | False | By Abdi Latif Dahir | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/asia/united-states-china-taiwan.html | â€šÃ„,Â²Starting a Fireâ€šÃ„,Ã´: U.S. and China Enter Dangerous Territory Over Taiwan | False | By Chris Buckley and Steven Lee Myers | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-13 | https://www.nytimes.com/2021/10/09/arts/helene-binet-photographs-architecture.html | To Hã¨lã¨ne Binet, Photographing Architecture Is â€šÃ„,Â²a Form of Artâ€šÃ„,Ã´ | False | By Farah Nayeri | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/oil-spill-pacific-ocean.html | Months Before Oil Spill, Pipeline May Have Taken Quiet Damage | False | By Azi Paybarah | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/asia/rappler-philippines-nobel-peace-prize.html | Philippinesâ€šÃ„Ã´ Nobel Prize Newsroom Is Overjoyed but Under Siege | False | By Sui-Lee Wee | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/europe/spain-conservatives-conquistadors.html | In Debate Over Conquistadors 500 Years Ago, Spanish Right Sees an Opportunity | False | By Nicholas Casey | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-11 | https://www.nytimes.com/2021/10/09/business/dealbook/michael-dell-book.html | Michael Dell Is Trying to Be Nice | False | By Jason Karaian and Sarah Kessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/sports/shalane-flanagan-marathon-majors.html | 6 Marathons in 6 Weeks? Shalane Flanagan Has 4 More to Go, and 2 This Weekend. | False | By Matthew Futterman | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/es/2021/10/09/espanol/beatles-maestria.html | Paul, John, George y Ringo: una tesis | False | By Alex Marshall | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/sports/soccer/usmnt-world-cup-qualifying-concacaf.html | For Seasoned Soccer Travelers, No Other Trip Qualifies | False | By Andrew Keh and Tamir Kalifa | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/nyregion/khalil-wheeler-weaver-new-jersey.html | Serial Killer Gets 160 Years After Victimâ€šÃ„Ã´s Sister and Friends Help Solve Case | False | By Michael Levenson | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/realestate/landlord-tenant-living-conditions.html | Can My Landlord Put Locks in My Apartment That I Canâ€šÃ„Ã´t Open? | False | By Ronda Kaysen | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/canada/quebec-french-language-laws.html | A Language Bill Deepens a Culture Clash in Quebec | False | By Dan Bilefsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/sports/tennis/fernandez-raducanu-indian-wells.html | Fernandez Moves On and Raducanu Returns to Tennis Reality at Indian Wells | False | By Christopher Clarey | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/business/moderna-covid-vaccine.html | Moderna, Racing for Profits, Keeps Covid Vaccine Out of Reach of Poor | False | By Rebecca Robbins | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/obituaries/abolhassan-bani-sadr-dead.html | Abolhassan Bani-Sadr, Former Iranian President, Dies at 88 | False | By Stephen Kinzer | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/opinion/supreme-court-conservative.html | The Supreme Court v. Reality | False | By Maureen Dowd | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/opinion/letters/gender-neutral-pronouns.html | Gender-Neutral Pronouns: The Singular â€šÃ„Ã²Theyâ€šÃ„Ã´ and Alternatives | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-12 | https://www.nytimes.com/2021/10/09/nyregion/moshe-tendler-dead.html | Moshe Tendler, Authority on Jewish Medical Ethics, Dies at 95 | False | By Joseph Berger | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/politics/son-finds-father-sam-anthony.html | 52 Years in 11 Days: A Son, Facing Death, Finds His Father | False | By Reid J. Epstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/asia/afghan-war-end-reflections.html | â€šÃ„Ã²I Never Believed That Would Happenâ€šÃ„Ã´: After 20 Years of War, an Abrupt End | False | By Thomas Gibbons-Neff, Victor J. Blue, Jim Huylebroek and Christina Goldbaum | | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/politics/child-care-costs-wages-legislation.html | When Child Care Costs Twice as Much as the Mortgage | False | By Jason DeParle | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/europe/austrian-chancellor-sebastian-kurz-resigns.html | Facing Criminal Inquiry, Austrian Chancellor Sebastian Kurz Resigns | False | By Melissa Eddy | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/opinion/debt-ceiling-congress.html | Stop the Debt Ceiling Nonsense | False | By The Editorial Board | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/us/varsity-blues-scandal-verdict.html | The College Admissions Scandal: Where Some of the Defendants Are Now | False | By Sophie Kasakove | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/nyregion/laguardia-airport-plane-evacuation.html | Passengerâ€šÃ„Ã´s â€šÃ„Ã²Erratic Behaviorâ€šÃ„Ã´ Draws Emergency Response at La Guardia | False | By Alyssa Lukpat and Precious Fondren | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/europe/andrej-babis-defeated-czech-republic.html | Populist Leader of Czech Republic Narrowly Defeated in Election | False | By Andrew Higgins | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/opinion/family-policy-manchin.html | Joe Manchinâ€šÃ„Ã´s Choices on Family Policy | False | By Ross Douthat | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/world/middleeast/shehroze-chaudhry-caliphate.html | Canadian Admits Fabricating Terrorism Tale Detailed in New York Times Podcast | False | By Ian Austen | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/crosswords/daily-puzzle-2021-10-10.html | â€šÃ„Ã²Clueâ€šÃ„Ã´: The Movie | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-10 | https://www.nytimes.com/2021/10/09/arts/music/bolshoi-performer-killed.html | Bolshoi Performer Is Killed in Onstage Accident | False | By Javier C. Hernâ€šÃ²ndez | 2021-12-01 | TX 9-103-504 |
| 2021-10-09 | 2021-10-11 | https://www.nytimes.com/2021/10/09/obituaries/gen-raymond-odierno-dead.html | Gen. Raymond T. Odierno Dies at 67; Oversaw Iraq Surge | False | By Eric Schmitt | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/09/sports/baseball/milwaukee-brewers-atlanta.html | Atlanta Beats the Brewers at Their Own Game | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/09/sports/ncaafootball/iowa-penn-state.html | Iowa Beats Penn State, Staking Claim Atop Big Ten Playoff Contenders | False | By Alanis Thames | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/09/us/utah-ultramarathon-snow-rescue.html | 87 Rescued From â€šÃ„Ã²Near-Whiteoutâ€šÃ„Ã´ Conditions During Utah Ultramarathon | False | By Michael Levenson and Alyssa Lukpat | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/todayspaper/quotation-of-the-day-new-yorks-black-pastors-urge-flock-to-embrace-vaccine.html | Quotation of the Day: New Yorkâ€šÃ„Ã´s Black Pastors Urge Flock to Embrace Vaccine | | | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/pageoneplus/corrections-oct-10-2021.html | Corrections: Oct. 10, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/ncaafootball/alabama-texas-am-aggies-upset.html | Not Even Alabama Is Immune From College Footballâ€šÃ„Ã´s Upset Machine | False | By Alanis Thames | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/nyregion/metropolitan-diary.html | â€šÃ„Ã²As the Train Rattled Across the Manhattan Bridge, I Shut My Eyesâ€šÃ„Ã´ | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/nyregion/the-rockats-rockabilly-smutty.html | The 40-Year Mystery of Smutty Smiff and the Missing Rockabilly Bass | False | By Helene Stapinski | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/obituaries/abdul-qadeer-khan-dead.html | Abdul Qadeer Khan, 85, Father of Pakistanâ€šÃ„Ã´s Nuclear Program, Dies | False | By Tim Weiner | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/books/review-concepcion-albert-samaha.html | A Powerful Story of Coming to America, Finding Promise and Paradox | False | By Jennifer Szalai | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/football/nfl-gambling-bridge.html | At the George Washington Bridge Casino, Your Bets Are a Bike Ride Away | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/asia/china-child-custody-abductions.html | Where Parents Have Abducted Their Own Children in a Bid for Custody | False | By Amy Qin and Amy Chang Chien | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/us/dallas-police-defund.html | A Year After â€šÃ„Ã²Defund,â€šÃ„Ã´ Police Departments Get Their Money Back | False | By J. David Goodman | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/business/bond-brands.html | Finally Time for â€šÃ„Ã²No Time to Dieâ€šÃ„Ã´? The Champagneâ€šÃ„Ã´s Been on Ice. | False | By Alyson Krueger | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/health/coronavirus-ventilation-carbon-dioxide.html | The Hot New Back-to-School Accessory? An Air Quality Monitor. | False | By Emily Anthes | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/business/the-week-in-business-facebook-outage-whistleblower.html | The Week in Business: Facebookâ€šÃ„Ã´s Rough Stretch | False | By Sarah Kessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/arts/design/richard-schultz-dead.html | Richard Schultz, Designer Who Made the Outdoors Modern, Dies at 95 | False | By Penelope Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/climate/climate-action-congress.html | Major Climate Action at Stake in Fight Over Twin Bills Pending in Congress | False | By Brad Plumer and Winston Choi-Schagrin | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/arts/bill-cosby-juror-consent.html | For One Bill Cosby Juror, the Work Did Not End With the Trial | False | By Graham Bowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/middleeast/lebanon-electricity-outage.html | Electricity Is Restored in Lebanon, as Army Supplies Emergency Fuel | False | By Ben Hubbard, Hwaida Saad and Shashank Bengali | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/instagram-facebook-mental-health-study.html | Does Instagram Harm Girls? No One Actually Knows. | False | By Laurence Steinberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/opinion/opportunity-zones-tax-loopholes.html | The Rich Have Found Another Way to Pay Less Tax | False | By David Wessel | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/deaf-population-integration.html | Donâ€šÃ„Ã´t Fear a Deafer Planet | False | By Sara Novic | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/trans-abortion-rights.html | Abortion Rights and Trans Rights Are Two Sides of the Same Coin | False | By Jennifer Finney Boylan | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/letters/sex-positivity-pornography-feminism.html | Sex Positivity, Pornography and Feminism | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/basketball/rucker-park-renovation.html | A Street Basketball Mecca Gets a Face-Lift | False | By Jonathan Abrams and Anthony Geathers | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/11/business/supply-chain-crisis-savannah-port.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Not Sustainableâ€šÃ„Ã´: What Americaâ€šÃ„Ã´s Port Crisis Looks Like Up Close | False | By Peter S. Goodman and Erin Schaff | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/europe/uk-misogyny-hate-crime.html | After Killings, U.K. Asks: Should Misogyny Be a Hate Crime? | False | By Megan Specia | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/us/politics/maryland-superintendent-racism-black-lives-matter.html | Black Lives Matter, She Wrote. Then â€šÃ„Ã²Everything Just Imploded.â€šÃ„Ã´ | False | By Erica L. Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/arts/music/new-jersey-symphony-orchestra-review.html | Review: The New Jersey Symphony Orchestra Returns, With Gusto | False | By Anthony Tommasini | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/science/virus-halloween-fauci.html | â€šÃ„Ã²Go out there and enjoy Halloween,â€šÃ„Ã´ Dr. Fauci says. | False | By Benjamin Mueller | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/us/st-paul-shooting.html | One Killed and at Least 14 Wounded in Shooting in Minnesota Bar, Police Say | False | By Neil Vigdor | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/middleeast/iraq-elections.html | Iraqisâ€šÃ„Ã´ Frustration Over Broken Promises Keeps Voter Turnout Low | False | By Jane Arraf | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/business/southwest-airlines-cancel-flights.html | Southwest Airlinesâ€šÃ„Ã´ Widespread Cancellations Disrupt Weekend Travel | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/middleeast/tunisia-arab-spring-anniversary.html | â€šÃ„Ã²What Have We Done With Democracy?â€šÃ„Ã´ A Decade On, Arab Spring Gains Wither | False | By Vivian Yee | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/technology/facebook-whistleblower-employees.html | After Whistle-Blower Goes Public, Facebook Tries Calming Employees | False | By Mike Isaac, Ryan Mac and Sheera Frenkel | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/us/politics/espionage-nuclear-submarine-fbi.html | U.S. Navy Engineer Charged in Attempt to Sell Nuclear Submarine Secrets | False | By Julian E. Barnes, David E. Sanger and Brenda Wintrode | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/opinion/democrats-congress-midterms.html | Democrats, Youâ€šÃ„Â´re in Danger | False | By Charles M. Blow | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/football/jets-nfl-season.html | Are the Jets and Giants Watchable Yet? | False | By Devin Gordon and Charles McDonald | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/ncaafootball/rolovich-vaccine-status-washington-state.html | A Coachâ€šÃ„Â´s Vaccine Refusal Generates Discord at Washington State | False | By Billy Witz | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/business/media/no-time-to-die-box-office.html | James Bond Returns and Theaters See Reason for Hope | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/arts/dance/her-story-of-the-universe-review.html | Review: In â€šÃ„Â¨Herstory of the Universe,â€šÃ„Â´ Ancient Myths Are Brought to Life | False | By Siobhan Burke | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/wilder-fury-three.html | Wilder-Fury Yields Not Another Rematch, but a Path to a Unified Title | False | By Morgan Campbell | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-10 | https://www.nytimes.com/2021/10/10/crosswords/daily-puzzle-2021-10-11.html | Put Off Until Later | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/upshot/shadow-inflation-analysis.html | There Is Shadow Inflation Taking Place All Around Us | False | By Neil Irwin | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-12 | https://www.nytimes.com/2021/10/10/world/asia/bangladesh-rohingya-bhashan-char.html | They Were Promised a New Home. Then They Tried to Escape It. | False | By Saif Hasnat and Sameer Yasir | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/world/europe/austria-chancellor-european-right.html | Austrian Political Scandal Leaves Europeâ€šÃ„Â´s Conservatives in Need of New Path | False | By Katrin Bennhold | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/football/giants-daniel-jones-saquon-barkley-injuries.html | Giants Lose Daniel Jones and Saquon Barkley Against Cowboys | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/nyregion/nurse-dies-times-square.html | Nurse Dies After She Is Knocked to Ground in Times Square | False | By Ashley Southall | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/baseball/david-robertson-tampa-bay-rays.html | Happy to Pitch for the Rays, Team U.S.A. or Westcott Properties | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/football/nfl-week-5-scores.html | What We Learned From Week 5 in the N.F.L. | False | By Tyler Dunne | 2021-12-01 | TX 9-103-504 |
| 2021-10-10 | 2021-10-11 | https://www.nytimes.com/2021/10/10/business/journalists-objectivity.html | Two Journalists Started an Argument in Boston in 1979. Itâ€šÃ„Â´s Not Over Yet. | False | By Ben Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/10/sports/soccer/usmnt-panama-world-cup-qualifying.html | U.S. Suffers First Defeat in World Cup Qualifying | False | By Andrew Keh | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/10/theater/chicken-and-biscuits-review.html | Review: In â€šÃ„Â¨Chicken & Biscuits,â€šÃ„Â´ a Sweet but Dated Comedic Recipe | False | By Jesse Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/10/todayspaper/quotation-of-the-day-rebuilding-the-mystique-of-an-asphalt-sanctuary.html | Quotation of the Day: Rebuilding the Mystique of an Asphalt Sanctuary | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/interactive/2021/10/11/us/california-wildfires-dixie.html | Inside the Massive and Costly Fight Against the Dixie Fire | False | By Brent McDonald, Sashwa Burrous, Eden Weingart and Meg Felling | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/arts/television/whats-on-tv-this-week-home-sweet-home-succession.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â¨Home Sweet Homeâ€šÃ„Â´ and â€šÃ„Â¨Successionâ€šÃ„Â´ | False | By Gabe Cohn | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/opinion/pandora-papers-britain-london.html | The City of London Is Hiding the Worldâ€šÃ„Â´s Stolen Money | False | By Nicholas Shaxson | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2022-10-10 | https://www.nytimes.com/article/indigenous-peoples-day.html | Indigenous Peoplesâ€šÃ„Â´ Day, Explained | False | By Melina Delkic and Anna Betts | 2022-12-01 | TX 9-233-140 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/us/politics/trump-gifts.html | White Tiger and Cheetah Furs: A Mess of Trump Gift Exchanges | False | By Michael S. Schmidt | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-11 | https://www.nytimes.com/2021/10/11/nyregion/rikers-detainees-correction-officers.html | Inside Rikers: Dysfunction, Lawlessness and Detainees in Control | False | By Jan Ransom, Jonah E. Bromwich and Rebecca Davis Oâ€šÃ„Â´Brien | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/arts/design/anicka-yi-tate.html | The Artistic Aromas of Anicka Yi | False | By Tess Thackara | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-11-21 | https://www.nytimes.com/2021/10/11/books/review/silverview-john-le-carre.html | John le Carrã˚Ã©â€šÃ„Â´s Last Completed Spy Novel Crowns a Career Attuned to Moral Ambivalence | False | By Joseph Finder | 2022-01-03 | TX 9-117-906 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/opinion/2022-house-senate-trump.html | We Are Republicans. Thereâ€šÃ„Â´s Only One Way to Save Our Party From Pro-Trump Extremists. | False | By Miles Taylor and Christine Todd Whitman | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-14 | https://www.nytimes.com/2021/10/11/style/season-szn-october.html | October Isnâ€šÃ„Â´t Just a Month Anymore. Itâ€šÃ„Â´s a Whole Szn. | False | By Shane Oâ€šÃ„Â´Neill | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/opinion/extinction-bipartisan-conservation.html | How to Prevent the Worst Case Extinction Scenario | False | By Margaret Renkl | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/asia/hong-kong-population-drop.html | â€šÃ„Â˙This Drop Came So Quickly,â€šÃ„Â´: Shrinking Schools Add to Hong Kong Exodus | False | By Vivian Wang | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-17 | https://www.nytimes.com/2021/10/11/realestate/renting-crown-heights-brooklyn.html | Moving to a Crown Heights Apartment Allowed Her to Nurture a Green Thumb | False | By Marian Bull | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/nyregion/electric-scooters-bikes-new-york.html | As E-Scooters and E-Bikes Proliferate, Safety Challenges Grow | False | By Winnie Hu and Chelsia Rose Marcius | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/opinion/biden-schumer-shor-de-blasio.html | Thereâ€šÃ„Â´s More Than One Way to Play Dead | False | By Gail Collins and Bret Stephens | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/technology/elizabeth-holmes-theranos-courtroom.html | Inside the Courtroom With Theranosâ€šÃ„Â´s Elizabeth Holmes | False | By Erin Woo and Erin Griffith | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-14 | https://www.nytimes.com/2021/10/11/fashion/the-end-of-gender.html | The End of Gender | False | By Vanessa Friedman and Guy Trebay | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/es/2021/10/11/espanol/francia-agricultores.html | En Francia, los futuros agricultores son expertos en tecnologÃaï¿½%a y quieren los fines de semana libres | False | By Liz Alderman | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-11-26 | https://www.nytimes.com/2021/10/11/travel/st-kilda-scotland.html | Agony and Ecstasy on the Scottish Archipelago of St. Kilda | False | By Stephen Hiltner | 2022-01-03 | TX 9-117-906 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/live/2021/10/11/world/covid-delta-variant-vaccines/boosters-are-most-likely-on-the-way-for-recipients-of-the-moderna-and-j-j-vaccines | Boosters are most likely on the way for recipients of the Moderna and J. & J. vaccines. | False | By Benjamin Mueller | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/australia/sydney-lockdown.html | Sydney roars back to life as pubs and stores open after three months. | False | By Damien Cave | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/australia/facebook-post-missing-apostrophe-defamation.html | Missing Apostrophe in Facebook Post Lands a Man in Defamation Court | False | By Livia Albeck-Ripka | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/nobel-economics-prize-david-card-joshua-angrist-guido-imbens.html | The Nobel in economics goes to three who find experiments in real life. | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-11 | 2021-10-27 | https://www.nytimes.com/2021/10/11/t-magazine/night-blooming-flowers.html | The Ephemeral Beauty of Night-Blooming Flowers | False | By Ligaya Mishan | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/television/chucky-series-don-mancini.html | Chucky Returns to Terrorize TV. His Creator Couldnâ€šÃ„Ã´t Be Happier. | False | By Erik Piepenburg | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-27 | https://www.nytimes.com/2021/10/11/t-magazine/eric-touchaleaume-robert-mallet-stevens.html | A Modernist Gem in Paris, Meticulously Restored | False | By Jean Grogan and Matthew Avignone | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/kkr-henry-kravis-george-roberts.html | KKRâ€šÃ„Ã´s co-chiefs, Henry Kravis and George Roberts, step down. | False | By Lauren Hirsch | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/design/underground-museum-meg-onli.html | Underground Museum Looks to Philadelphia Curator | False | By Sophie Haigney | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-27 | https://www.nytimes.com/2021/10/11/t-magazine/chanel-embroidered-flap-bag.html | The Hand-Beaded Chanel Bag That Takes 120 Hours to Embroider | False | By Nancy Hass | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/football/bill-chiefs.html | In Rolling Over Chiefs, Bills Encounter Little Resistance | False | By Ben Shpigel | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/arts/television/mayim-bialik-jeopardy.html | Mayim Bialik Wants the â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Job. Is She â€šÃ„Ã²Neutralâ€šÃ„Ã´ Enough? | False | By Julia Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/middleast/al-assad-syria.html | Bashar al-Assad Steps In From the Cold, but Syria Is Still Shattered | False | By Ben Hubbard | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/superman-comes-out.html | Superman Comes Out, as DC Comics Ushers In a New Man of Steel | False | By George Gene Gustines | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/theater/maryann-plunkett-rhinebeck-panorama.html | Maryann Plunkett Says Goodbye to Her Lives in Rhinebeck | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/health/ricardo-cruciani-sexual-abuse.html | After Years of Sexual Abuse Allegations, How Did This Doctor Keep Working? | False | By Roni Caryn Rabin | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/movies/my-dinner-with-andre-anniversary.html | â€šÃ„Ã²My Dinner With Andrâ€šÃ Â©â€šÃ„Ã´ at 40: Still Serving Hot Takes | False | By Mariella Rudi | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/your-money/529-savings-plans-baby-bonds.html | Seeding Accounts for Kindergartners and Hoping to Grow College Graduates | False | By Tara Siegel Bernard | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/hockey/nhl-2022-olympics-kraken-pandemic-canada.html | 2021-22 N.H.L. Season: Whatâ€šÃ„Ã´s New and Whatâ€šÃ„Ã´s Returning to Normal | False | By Victor Mather | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/music/taylor-swift-fearless-billboard.html | Taylor Swift Returns to No. 1 With Autographed â€šÃ„Ã²Fearlessâ€šÃ„Ã´ CDs | False | By Ben Sisario | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/baseball/ground-rule-double.html | Was That a Ground-Rule Double or an Automatic Double? | False | By Benjamin Hoffman | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/books/review-state-of-terror-hillary-clinton-louise-penny.html | Hillary Clinton and Louise Penny Deliver a Page-Turner Part Sly, Part Sweet | False | By Sarah Lyall | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/music/dottie-dodgion-dead.html | Dottie Dodgion, a Standout Drummer in More Ways Than One, Dies at 91 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/well/eat/salt-blood-pressure.html | Cutting Out Even a Little Salt Can Have Big Health Benefits | False | By Jane E. Brody | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/opinion/letters/debt-ceiling-congress.html | The Temporary Truce on the Debt Ceiling | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/climate/methane-global-climate.html | More Than 30 Countries Join U.S. Pledge to Slash Methane Emissions | False | By Lisa Friedman | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/soccer/china-soccer-evergrande.html | Is Chinaâ€šÃ„Ã´s Soccer Boom Going Bust? | False | By Tariq Panja | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/pregnant-women-covid-vaccine.html | One in five of Englandâ€šÃ„Ã´s most critically ill Covid patients are unvaccinated pregnant women, a study finds. | False | By Cora Engelbrecht | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/africa/thomas-sankara-trial-burkina-faso.html | Who Killed African Icon Thomas Sankara? Trial Opens, 34 Years After His Death. | False | By Ruth Maclean | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/southwest-airlines-cancellations.html | As Southwest Airlines tries to return to normal, some flight cancellations persist. | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/health/covid-boosters-unvaccinated.html | Boosters Are Complicating Efforts to Persuade the Unvaccinated to Get Shots | False | By Jan Hoffman | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/arts/music/jonas-kaufmann-will-liverman-recitals.html | Two Singers Reveal the Core of Art Song, on Stages Big and Small | False | By Anthony Tommasini | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/indigenous-people-food-cookbook.html | A New Cookbook by Indigenous People, for Indigenous People | False | By Priya Krishna | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-26 | https://www.nytimes.com/2021/10/11/arts/design/kunsthaus-zurich-buhrle-collection.html | A Nazi Legacy Haunts a Museumâ€šÃ„Ã´s New Galleries | False | By Catherine Hickley | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/amazon-office-remote-work.html | Amazon expands flexibility for some employees to work from home indefinitely. | False | By Karen Weise | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-17 | https://www.nytimes.com/2021/10/11/opinion/tax-havens-global-minimum.html | Is the Race to the Bottom Over? | False | By Peter Coy | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/europe/france-us-differences-bruno-le-maire.html | Clear Differences Remain Between France and U.S., French Minister Says | False | By Liz Alderman and Roger Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/media/alan-horn-disney-retires.html | Alan Horn, a top creative executive, is the latest high-ranking Disney departure. | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/ppp-loans-covid-racial-bias.html | Racial Bias Skewed Small-Business Relief Lending, Study Says | False | By Stacy Cowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/baseball/kyle-schwarber-boston-red-sox.html | A Chicago Folk Hero Brings His Postseason Act to Boston | False | By Gary Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/politics/lawmakers-rescue-afghan-relatives-service-members.html | Lawmakers Press to Rescue Afghan Relatives of U.S. Service Members | False | By Catie Edmondson | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/travel/iohan-gueorguiev-dead.html | Iohan Gueorguiev, â€šÃ„Ã²Bike Wandererâ€šÃ„Ã´ of the Wilderness, Dies at 33 | False | By Alex Traub | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/business/bank-earnings-preview.html | Loans Will Be the Key to Banksâ€šÃ„Ã´ Future Fortunes | False | By Lananh Nguyen | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/drinks/song-cai-gin-vietnam.html | Gin With a Hint of Mangosteen | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/modernist-cuisine-pizza.html | The Secrets of Pizza Perfection | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/grilling-agricycle-tropical-ignition.html | A New Fuel for the Tailgate | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/jacques-pepin-foundation-torres-chocolate.html | A Bonbon With Benefits | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/dining/gourmand-deck-restaurant-playing-cards.html | Pick a Card, Any Card, for Dinner Inspiration | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/world/europe/bernard-tapie-dead.html | Bernard Tapie, French Tycoon, Actor and Politician, Dies at 78 | False | By Roger Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/politics/democrats-biden-spending-bill.html | â€šÃ„Â²We Suffer While You Debateâ€šÃ„Â´: Many Fear Being Left Behind as Democrats Trim Spending Bill | False | By Zolan Kanno-Youngs and Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-14 | https://www.nytimes.com/2021/10/11/dining/anne-saxelby-dead.html | Anne Saxelby, Who Championed Fine American Cheeses, Dies at 40 | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/baseball/astros-white-sox.html | â€šÃ„Â²Let Them Talkâ€šÃ„Â´: Astros Spend a Rainy Day Discussing Allegations | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/interactive/2021/dining/favorite-restaurant-list-america.html | The 2021 Restaurant List | False | By The New York Times Food Desk | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/arts/television/squid-game-violence.html | Havenâ€šÃ„â€t Watched â€šÃ„Â²Squid Gameâ€šÃ„Â´? Hereâ€šÃ„Â´s What Youâ€šÃ„Â´re Not Missing. | False | By Mike Hale | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/opinion/nobel-prize-economics.html | Doing Economics as if Evidence Matters | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/ohio-police-paraplegic-stop.html | Police Officer Drags Man by Hair From Car. â€šÃ„Â³Iâ€šÃ„Â´m Paraplegic,â€šÃ„Â´ He Protests. | False | By Eduardo Medina and Johnny Diaz | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/boston-marathon.html | After a Long Wait, the Boston Marathon Returns as a Fall Classic | False | By Matthew Futterman, Alexandra E. Petri and Victor Mather | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/world/middleeast/iraq-elections-sadr-shiites.html | In Iraq Election, Shiite Cleric Who Fought U.S. Strengthens Power | False | By Jane Arraf | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/business/dave-chappelle-netflix-transgender-criticism.html | Netflix employee who criticized Dave Chappelleâ€šÃ„Â´s comedy special is among three suspended. | False | By John Koblin | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/baseball/milwaukee-brewers-atlanta.html | Mr. Joctober: Pedersonâ€šÃ„Â´s Blast Was all the Offense Atlanta Needed | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/business/irs-bank-accounts.html | Bidenâ€šÃ„Â´s Proposal to Empower I.R.S. Rattles Banks and Their Customers | False | By Kate Kelly and Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-13 | https://www.nytimes.com/2021/10/11/arts/television/matt-amodio-jeopardy-streak-over.html | Matt Amodioâ€šÃ„Â´s â€šÃ„Â²Jeopardy!â€šÃ„Â´ Streak Ends After 38 Wins | False | By Julia Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/politics/inside-submarine-spy-case.html | A Babysitter and a Band-Aid Wrapper: Inside the Submarine Spy Case | False | By Julian E. Barnes, Brenda Wintrode and JoAnna Daemmrich | 2021-12-01 | TX 9-103-504 |
| 2021-10-11 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/fulton-county-election-workers-fired.html | Election Workers in Georgia Are Fired for Shredding Voter Registration Forms | False | By Michael Wines | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/11/sports/football/what-did-jon-gruden-say.html | Raiders Coach Resigns After Homophobic and Misogynistic Emails | False | By Ken Belson and Katherine Rosman | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/11/theater/is-this-a-room-review.html | â€šÃ„Â²Is This a Roomâ€šÃ„Â´ Review: A Transcript Becomes a Thrilling Thriller | False | By Jesse Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/11/us/miami-police-chief-acevedo.html | Miami Will Fire Police Chief Who Likened Leaders to Cuban Dictators | False | By Patricia Mazzei | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-11 | https://www.nytimes.com/2021/10/11/crosswords/daily-puzzle-2021-10-12.html | Cause for a Correction | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/11/business/kristalina-georgieva-imf.html | Kristalina Georgieva will remain managing director of the I.M.F., its board says. | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/11/todayspaper/quotation-of-the-day-the-large-and-costly-battle-to-contain-a-megafire.html | Quotation of the Day: The Large and Costly Battle to Contain a Megafire | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-12-05 | https://www.nytimes.com/2021/10/12/books/review/on-animals-susan-orlean.html | Susan Orlean Has an Eye for the Little Creatures | False | By Margaret Renkl | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/pageoneplus/corrections-oct-12-2021.html | Corrections: Oct. 12, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/asia/north-korea-missiles-kim-jong-un.html | North Korea Displays Large Missile Arsenal Amid Stalled Talks | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/arts/television/seth-meyers-trump-iowa-rally.html | Seth Meyers Muses on Trumpâ€šÃ„Â´s Weekend Iowa Rally | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/18/health/if-youve-had-covid-do-you-need-the-vaccine.html | If Youâ€šÃ„Â´ve Had Covid, Do You Need the Vaccine? | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/health/when-will-covid-end.html | Past Pandemics Remind Us Covid Will Be an Era, Not a Crisis That Fades | False | By Gina Kolata | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/nyregion/lev-parnas-trial-trump-ukraine.html | Trumpâ€šÃ„Â´s Shadow Looms as Lev Parnas Trial Begins in New York | False | By Colin Moynihan | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/health/coronavirus-mutation-variants.html | What the Future May Hold for the Coronavirus and Us | False | By Emily Anthes | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/baseball/red-sox-alcs.html | The Red Sox Ride a Wave of Offense Into the A.L.C.S. | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/acting-drunk.html | How to Play Drunk | False | By Malia Wollan | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-11-28 | https://www.nytimes.com/2021/10/12/books/review/small-pleasures-clare-chambers.html | An Investigation Into a Virgin Birth Upends Lives in This Sly English Novel | False | By Virginia Feito | 2022-01-03 | TX 9-117-906 |
| 2021-10-12 | 2021-11-21 | https://www.nytimes.com/2021/10/12/books/review/diane-williams-how-high-that-high.html | Diane Williams Navigates the Tricky Business of Intimacy | False | By Jessi Jezewska Stevens | 2022-01-03 | TX 9-117-906 |
| 2021-10-12 | 2021-12-12 | https://www.nytimes.com/2021/10/12/books/review/amara-shopsin-laserwriter.html | Zen and the Art of Printer Maintenance | False | By J. D. Biersdorfer | 2022-02-01 | TX 9-131-897 |
| 2021-10-12 | 2021-11-28 | https://www.nytimes.com/2021/10/12/books/review/how-we-throw-away-are-diamonds-mondiant-dogon.html | A Memoir of Post-Genocide Refugee Life Rendered With Delicacy and Insight | False | By Michela Wrong | 2022-01-03 | TX 9-117-906 |
| 2021-10-12 | 2021-11-14 | https://www.nytimes.com/2021/10/12/books/review/american-made-farah-stockman.html | When a Factory Relocates to Mexico, What Happens to Its American Workers? | False | By Richard Davies | 2022-01-03 | TX 9-117-906 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/park-benches.html | The Park Bench Is an Endangered Species | False | By Jonathan Lee | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-11-14 | https://www.nytimes.com/2021/10/12/books/review/concepcion-albert-samaha.html | A Memoir of Filipino American Family Life in the Wake of Colonialism | False | By Roberto Lovato | 2022-01-03 | TX 9-117-906 |
| 2021-10-12 | 2021-11-14 | https://www.nytimes.com/2021/10/12/books/review/the-book-of-magic-alice-hoffman.html | Cursed for Life? Not So Fast, Say Alice Hoffmanâ€šÃ„Â´s Witches | False | By Joanne Ramos | 2022-01-03 | TX 9-117-906 |
| 2021-10-12 | 2021-12-12 | https://www.nytimes.com/2021/10/12/books/review/dear-memory-victoria-chang.html | Victoria Changâ€šÃ„Â´s â€šÃ„Â·Dear Memoryâ€šÃ„Â´ Is a Multimedia Exploration of Grief | False | By Maya Phillips | 2022-02-01 | TX 9-131-897 |
| 2021-10-12 | 2021-11-28 | https://www.nytimes.com/2021/10/12/books/review/douglas-wolk-all-of-the-marvels.html | He Read All 27,000 Marvel Comic Books and Lived to Tell the Tale | False | By Junot Dã˜âš‰az | 2022-01-03 | TX 9-117-906 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/diversity-recruitment-ethics.html | Was My Black Colleague Right to Skip Our Firmâ€šÃ„Â´s Recruitment Event? | False | By Kwame Anthony Appiah | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/sports/hockey/nhl-ovechkin-capitals-gretzky-goals.html | Alex Ovechkin Can See Wayne Gretzkyâ€šÃ„Â´s N.H.L. Goals Record | False | By Victor Mather | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/dining/drinks/temple-bar-reopens.html | Temple Bar, a Moody Enclave for Martinis, Is Set to Reopen | False | By Robert Simonson | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/evergrande-homebuyers-debt-china.html | In China, Home Buyers Who Went All In Say They Want Out | False | By Alexandra Stevenson and Joy Dong | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/realestate/home-design-consultants.html | Canâ€šÃ„â´t Decide What Color to Paint Your Walls? Thereâ€šÃ„â´s a Consultant for That. | False | By Jane Margolies | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/opinion/afghanistan-taliban-g20-aid.html | Afghanistan Is Facing a Total Economic Meltdown | False | By Jan Egeland | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/fashion/squid-game-track-suits.html | â€šÃ„â´Squid Gameâ€šÃ„â´ Has Made Tracksuits Hot | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-12 | https://www.nytimes.com/2021/10/12/travel/vaccine-testing-airlines.html | Should Passengers Be Vaccinated or Tested to Fly Within the U.S.? | False | By Heather Murphy | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/basketball/candace-parker-chicago-sky-wnba-finals.html | Candace Parker Is the Calm, and the Storm, for the Chicago Sky | False | By Tamryn Spruill | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/jacqueline-novak.html | A Brief Introduction to Philosophy (Through a Certain Sex Act) | False | By Jamie Lauren Keiles | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/sports/brazilian-jiu-jitsu-abuse-cyborg.html | A Martial Arts Star Is Criticized for His Handling of Abuse Cases | False | By Jerâ´â´ Longman and Elle Toussi | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/magazine/questlove-summer-of-soul.html | The Passion of Questlove | False | By Jazmine Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/business/delivery-workers-thefts-neighborhood-watch.html | As Bike Thefts Jump, Delivery Workers Band Together for Safety | False | By Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/alex-murdaugh-murders-south-carolina.html | Unsolved Murdaugh Murders Expose Years of South Carolina Mysteries | False | By Nicholas Bogel-Burroughs and Richard Fausset | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/nyregion/nj-governor-murphy-ciattarelli.html | Governorâ€šÃ„â´s Race Puts Mask and Vaccine Mandates to a Political Test | False | By Tracey Tully | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/europe/spain-migrants-funeral-home.html | The Body Collector of Spain: When Migrants Die at Sea, He Gets Them Home | False | By Nicholas Casey and Leire Ariz Sarasketa | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/es/2021/10/12/espanol/martin-zamora-repatriacion-migrantes.html | Cuando los migrantes mueren en el mar, Martâ´â‰ˆn Zamora los lleva a casa | False | By Nicholas Casey and Leire Ariz Sarasketa | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/seattle-real-estate-coronavirus.html | As Big Tech Grows in the Pandemic, Seattle Grows With It | False | By Julie Weed | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/hockey/connor-mcdavid-edmonton-oilers.html | Connor McDavid Is Ready for a Stanley Cup Championship | False | By Jonathan Abrams | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-27 | https://www.nytimes.com/2021/10/12/t-magazine/marcin-rusak-plant-decay.html | A Designer Who Finds Beauty in Decay | False | By Stephen Wallis and Rafal Milach | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-27 | https://www.nytimes.com/2021/10/12/t-magazine/shanghai-teahouses-china.html | In Shanghai, Teahouses Offer Both Community and Solitude | False | By Ligaya Mishan and Josh Robenstone | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/baseball/trea-turner-dodgers.html | The Rich Got Considerably Richer | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/lee-jae-yong-pleads-guilty-prescription-drugs.html | Samsungâ€šÃ„â´s chief, Lee Jae-yong, pleads guilty to a prescription drug charge. | False | By Jin Yu Young | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-27 | https://www.nytimes.com/2021/10/12/t-magazine/monogrammed-bags-purses-winter.html | The Return of the Monogrammed Carryall | False | By Mari Maeda and Yuji Oboshi | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/asia/modi-india-antiterror-law.html | â€˜Â²Are We Human?â€˜Â²â€˜Â² Modiâ€˜Â„Â´s Use of Antiterror Law Draws Scrutiny From Courts | False | By Emily Schmall and Sameer Yasir | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/asia/china-bus-flooding-dead.html | As Floods Ravage China, 14 Die After Bus Falls Off Bridge | False | By Amy Qin and Amy Chang Chien | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/earnings-inflation-supply-chain.html | As earnings season begins, inflation and supply chain issues cloud the outlook. | False | By Stephen Gandel | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/books/sally-rooney-israel-translation.html | Sally Rooney Declines to Sell Translation Rights to Israeli Publisher | False | By Elizabeth A. Harris | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/theater/jesus-christ-superstar-50th-anniversary.html | â€˜Â²Jesus Christ Superstarâ€˜Â„Â´ at 50: What Was the Buzz? | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/theater/jesus-christ-superstar-album.html | Why â€˜Â²Jesus Christ Superstarâ€˜Â„Â´ the Album Has Always Rocked | False | By Darryn King | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/france-to-invest-in-small-nuclear-reactors-and-green-energy-projects.html | France to invest in small nuclear reactors and green energy projects. | False | By Liz Alderman | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/nobel-prize-woman-gender-ethnicity.html | One Woman Won a Nobel This Year. Quotas Arenâ€˜Â„Â´t the Answer, an Official Says. | False | By Derrick Bryson Taylor | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/realestate/high-end-home-aquariums.html | High-End Design Comes to the Fish Tank | False | By Candace Jackson | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/health/aspirin-heart-attack-stroke.html | Aspirin Use to Prevent 1st Heart Attack or Stroke Should Be Curtailed, U.S. Panel Says | False | By Roni Caryn Rabin | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/nyregion/new-york-governor-poll-hochul.html | Hochul Leads Democratic Field in First Major Poll of N.Y. Governorâ€˜Â„Â´s Race | False | By Luis Ferrâ€˜Â©-Sadurnâ€˜Â‰ | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/nyregion/jimmy-neary-dead.html | Jimmy Neary, Whose Irish Pub Became a Power Brokersâ€˜Â„Â¨ Hub, Dies at 91 | False | By Alex Vadukul | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/opinion/covid-germany-masks-vaccines.html | An Ocean Away, I Found Some Common Sense on Mask Wearing | False | By Alec MacGillis | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/basketball/kyrie-irving-vaccine.html | Nets Bar Kyrie Irving From All Games Until Heâ€˜Â„Â´s Vaccinated | False | By Scott Cacciola and Jonathan Abrams | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/maryland-couple-submarine-secrets-court.html | Maryland Couple Accused of Selling Submarine Secrets Appear in Court | False | By Zach Montague and Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/africa/kenya-somalia-maritime-dispute.html | Why a Sea Dispute Has Somalia and Kenya on Edge | False | By Abdi Latif Dahir | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/opinion/letters/gifted-talented-students.html | Should Gifted Students Be in Separate Classes? | False | | | TX 9-103-504 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/arts/dance/bessie-awards-pandemic.html | At Bessie Awards, Dancers Gather to Celebrate Pandemic Art | False | By Javier C. Hernâ€˜Â²ndez | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/police-covid-vaccines.html | Hundreds of Police Officers Have Died From Covid. Vaccines Remain a Hard Sell. | False | By Mitch Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/europe/eric-zemmour-macron-france-election.html | Rise of a Far-Right Pundit Is Scrambling French Politics | False | By Norimitsu Onishi | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/arts/television/beanie-feldstein-impeachment.html | Beanie Feldstein Feels It All in â€˜Â²Impeachmentâ€˜Â„Â´ | False | By Alexis Soloski | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/movies/ruthie-tompson-dead.html | Ruthie Tompson Dies at 111; Breathed Animated Life Into Disney Films | False | By Margalit Fox | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-12-12 | https://www.nytimes.com/2021/10/12/books/review/jk-rowling-the-christmas-pig.html | In J.K. Rowlingâ€šÃ„Ã´s Latest Fantasy Novel, Pigs Do Fly | False | By Miranda Seymour | 2022-02-01 | TX 9-131-897 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/economy/inflation-expectations-federal-reserve.html | Risk of high inflation dogs central bankers as consumer expectations climb. | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/arts/music/xenia-rubinos-una-rosa.html | How Xenia Rubinos Freed Herself on a New Album, â€šÃ„Ã²Una Rosaâ€šÃ„Ã´ | False | By Isabelia Herrera | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-12-12 | https://www.nytimes.com/2021/10/12/books/review/a-survivor-of-suicide-writes-of-his-state-of-eternal-dying.html | A Survivor of a Suicide Attempt Writes of His State of â€šÃ„Ã²Eternal Dyingâ€šÃ„Ã´ | False | By Heather Clark | 2022-02-01 | TX 9-131-897 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/theater/gavin-creel-walk-on-through.html | Gavin Creel Lets His Imagination Run Wild With Gay Stories and House Music | False | By Kathryn Shattuck | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-16 | https://www.nytimes.com/2021/10/12/arts/television/review-dopesick-hulu.html | Review. â€šÃ„Ã²Dopesickâ€šÃ„Ã´ Depicts the Opioid Crisis From All Sides | False | By Mike Hale | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/theater/cecily-strong-claudia-rankine-the-shed-season.html | Cecily Strong to Make New York Theater Debut at the Shed | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/books/review-speak-silence-w-g-sebald-biography-carole-angier.html | A Biography of W.G. Sebald, Who Transformed His Borrowings Into Lasting Art | False | By Dwight Garner | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/dining/new-york-restaurant-openings.html | The Carlyle Hotelâ€šÃ„Ã´s Refurbished Restaurant, Dowlingâ€šÃ„Ã´s, Opens | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/europe/uk-covid-deaths-inquiry.html | Britainâ€šÃ„Ã´s Covid Missteps Cost Thousands of Lives, Inquiry Finds | False | By Shashank Bengali | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/arts/music/classical-music-isarphilharmonie-munich.html | A Temporary Concert Hall Hopes for a Permanent Audience | False | By Joshua Barone | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/tony-de-marco-dead.html | Tony De Marco, Welterweight Pride of Boston, Is Dead at 89 | False | By Richard Goldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/arts/design/julie-mehretu-joins-whitney-board.html | Julie Mehretu Becomes Third Artist Ever to Join Whitney Board | False | By Robin Pogrebin | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/john-yarmuth-retirement.html | John Yarmuth of Kentucky, House Budget Chairman, Announces Retirement | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 0001-01-01 | https://www.nytimes.com/2021/10/12/us/alisal-fire-california.html | Alisal Fire in California Swells to More Than 13,000 Acres | False | By Maria Cramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/books/martin-sherwin-dead.html | Martin Sherwin, Prize-winning Biographer of Oppenheimer, Dies at 84 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/opinion/budget-infrastructure-biden.html | Washington Should Quit Its Budget Gimmicks | False | By Steven Rattner | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/gabrielle-petito-autopsy.html | Gabrielle Petito Died From Strangulation, Coroner Says | False | By Alyssa Lukpat | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/supreme-court-kentucky-abortion.html | Justices Seem Ready to Let Kentuckyâ€šÃ„Ã´s Attorney General Defend Abortion Law | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/movies/convergence-courage-in-a-crisis-review.html | â€šÃ„Ã²Convergence: Courage in a Crisisâ€šÃ„Ã´ Review. Tracing a Pandemicâ€šÃ„Ã´s Arc | False | By Devika Girish | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-31 | https://www.nytimes.com/2021/10/12/books/review/freedom-literary-expression-henry-louis-gates.html | Henry Louis Gates Jr. on Literary Freedom as an Essential Human Right | False | By Henry Louis Gates Jr. | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/europe/uk-eu-northern-ireland-protocol.html | Britain Escalates Dispute With E.U. Over Northern Ireland | False | By Stephen Castle and Steven Erlanger | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/utah-aaron-lowe-funeral.html | Utahâ€šÃ„Ã´s Final Goodbye to Aaron Lowe Echoes an Earlier Funeral | False | By Billy Witz | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/africa/ethiopia-tigray-offensive.html | Ethiopia Launches New Offensive on Tigray Rebels as Famine Looms | False | By Declan Walsh | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/health/covid-lab-leak-who-china.html | W.H.O. Will Announce New Team to Study Coronavirus Origins | False | By Benjamin Mueller | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-15 | https://www.nytimes.com/2021/10/12/arts/design/amant-kilomba-portuguese-artist.html | Grada Kilombaâ€šÃ„Ã´s Rituals of Resistance | False | By Siddhartha Mitter | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/elk-tire-colorado.html | After 2 Years, a Tire Is Removed From an Elkâ€šÃ„Ã´s Neck in Colorado | False | By Christine Hauser | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-17 | https://www.nytimes.com/2021/10/12/style/kanye-west-wyoming-ranch-sale.html | â€šÃ„Â¨Weâ€šÃ„Ã´ll All Move Onâ€šÃ„Â¨: Kanye West Lists Wyoming Ranch for Sale and Residents Shrug | False | By Jonah E. Bromwich | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/southwest-american-vaccine-mandate-texas.html | American and Southwest Airlines reject the Texas order banning vaccine mandates. | False | By Coral Murphy Marcos and Daniel E. Slotnik | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/virginia-governor-republicans-schools.html | The Unlikely Issue Shaping the Virginia Governorâ€šÃ„Ã´s Race: Schools | False | By Lisa Lerer | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/world/middleeast/isis-leader-captured-iraq.html | Iraq Says It Arrested a Leading Islamic State Figure | False | By Jane Arraf and Eric Schmitt | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/business/economy/imf-world-economic-outlook.html | Worldâ€šÃ„Ã´s Growth Cools and the Rich-Poor Divide Widens | False | By Patricia Cohen and Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/football/jon-gruden-raiders.html | Jon Grudenâ€šÃ„Ã´s Departure Means More Trouble for the Raiders | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/havana-syndrome-colombia.html | Cases of â€šÃ„Â¨Havana Syndromeâ€šÃ„Â¨ Reported at U.S. Embassy in Colombia | False | By Lara Jakes | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/baseball/houston-astros-alcs.html | Like It or Not, the Houston Astros Are Back in the A.L.C.S. | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/health/ecigarettes-fda-vuse.html | F.D.A. Authorizes E-Cigarettes to Stay on U.S. Market for the First Time | False | By Matt Richtel and Sheila Kaplan | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/fda-review-moderna-booster.html | In Review, F.D.A. Stays Neutral on the Need for a Moderna Booster | False | By Sharon LaFraniere | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/football/jon-gruden-emails-dan-snyder.html | Grudenâ€šÃ„Ã´s Emails Were Collateral Damage in Washington Football Inquiry | False | By Kevin Draper | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/debt-ceiling-house-biden.html | House Approves Bill to Avert U.S. Default, Sending It to Biden | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/biden-workplace-immigration-raids.html | Biden Ends Workplace Immigration Raids, Reversing Trump Policy | False | By Eileen Sullivan | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/theater/letters-of-suresh-review.html | â€šÃ„Â¨Letters of Sureshâ€šÃ„Â¨ Review: Returning to the Fold | False | By Alexis Soloski | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/opinion/cancel-culture-college-campus.html | What Does a University Owe Democracy? | False | By Bret Stephens | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-14 | https://www.nytimes.com/2021/10/12/arts/music/paddy-moloney-dead.html | Paddy Moloney, Piper Who Led Revival of Irish Music, Dies at 83 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/us/politics/afghan-aid-european-union-biden.html | E.U. Pledges $1.15 Billion in Afghan Aid as U.S. Talks to Taliban | False | By Michael Crowley and Steven Erlanger | 2021-12-01 | TX 9-103-504 |
| 2021-10-12 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/football/nfl-jon-gruden-emails.html | What Grudenâ€šÃ„Â´s Emails Tell Us About the N.F.L.â€šÃ„Â´s Hypocrisy | False | By Kurt Streeter | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/12/nyregion/laguardia-airport-airtrain.html | With Cuomo Out, $2.1 Billion La Guardia AirTrain Is Halted | False | By Patrick McGeehan | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/12/sports/baseball/atlanta-nlcs.html | Bats Ignite at Last, Vaulting Atlanta Past Milwaukee and Into N.L.C.S. | False | By Alan Blinder | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-12 | https://www.nytimes.com/2021/10/12/crosswords/daily-puzzle-2021-10-13.html | Sure Things | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/12/todayspaper/quotation-of-the-day-many-officers-resist-vaccine-despite-risks.html | Quotation of the Day: Many Officers Resist Vaccine Despite Risks | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/12/pageoneplus/corrections-oct-13-2021.html | Corrections: Oct. 13, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/12/us/politics/us-canada-mexico-borders-open.html | The U.S. will reopen its land borders for fully vaccinated travelers. | False | By Zolan Kanno-Youngs and Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/13/climate/global-fossil-fuel-use.html | Fossil-Fuel Use Could Peak in Just a Few Years. Still, Major Challenges Loom. | False | By Brad Plumer | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/13/science/william-shatner-blue-origin-launch-time.html | How to Watch William Shatner Launch to Space on Blue Origin | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/asia/harvard-chinese-program-taiwan.html | Amid U.S.-China Chill, Harvard Moves a Top Language Program to Taiwan | False | By Amy Qin | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/13/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/china-electricity-shortage.html | Chinaâ€šÃ„Â´s Power Problems Expose a Strategic Weakness | False | By Keith Bradsher | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/books/review/new-book-releases.html | Newly Published, from a Haitian Earthquake to MacArthur Park | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-12-05 | https://www.nytimes.com/2021/10/13/books/review/oscar-wilde-matthew-sturgis.html | Why David Hare Loves Oscar Wilde | False | By David Hare | 2022-02-01 | TX 9-131-897 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/magazine/movie-memes.html | Do the Memes Help the Movies? | False | By Jameson Rich | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/magazine/shrimp-stew-recipe.html | The Perfect Dinner for Two | False | By Eric Kim | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/13/insider/covering-art-acevedo.html | â€šÃ„Â²Once a City Hall Reporter, Always a City Hall Reporterâ€šÃ„Â´ | False | By Patricia Mazzei | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/nyregion/basement-apartment-bronx-illegal.html | How a Bronx Basement Highlights One of New York Cityâ€šÃ„Â´s Biggest Problems | False | By Mihir Zaveri | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion/climate-change-imf-carbon.html | Rich Countries Must Bear the Cost if We Can Ever Hope to Achieve a Net-Zero World | False | By Larry Fink | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion/democrats-control-congress.html | Thereâ€šÃ„Â´s a Curse in Washington, and the Party in Control Canâ€šÃ„Â´t Seem to Shake It | False | By James M. Curry and Frances E. Lee | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/style/hot-singles-nyc-substack.html | Dating Apps Were â€šÃ„Â²Getting Oldâ€šÃ„Â´ Why Not Try Something Older? | False | By Brian Ng | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion/instagram-teenagers.html | The Moral Panic Engulfing Instagram | False | By Farhad Manjoo | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/upshot/of-four-family-policies-in-democrats-bill-which-is-most-important.html | Which of These 4 Family Policies Deserves Top Priority? | False | By Claire Cain Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/books/chris-hadfield-astronaut-apollo-murders.html | He Stayed Grounded by Writing a Thriller Set in Outer Space | False | By Sarah Lyall | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/magazine/dune-denis-villeneuve.html | The Man Who Finally Made a â€šÃ„Ã²Duneâ€šÃ„Ã´ That Fans Will Love | False | By Helen Macdonald | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/nyregion/nypd-katrina-brownlee.html | A Man With a Badge Nearly Killed Her. So She Got Her Own Badge. | False | By Michael Wilson | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/climate/private-equity-funds-oil-gas-fossil-fuels.html | Private Equity Funds, Sensing Profit in Tumult, Are Propping Up Oil | False | By Hiroko Tabuchi | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/stocks-inflation-stagflation.html | A Stock Market Malaise With the Shadow of â€šÃ„Ã²70s-Style Stagflation | False | By Matt Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/movies/selma-blair-documentary-multiple-sclerosis.html | Selma Blair Wants You to See Her Living With Multiple Sclerosis | False | By Dave Itzkoff | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/biden-port-los-angeles-supply-chain.html | Biden Announces Measures at Major Ports to Battle Supply Chain Woes | False | By Ana Swanson, Jeanna Smialek and Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/magazine/mickalene-thomas.html | Mickalene Thomas Is Reinventing Nudes | False | By Angela Flournoy | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/asia/japan-katoku-seawall.html | This Pristine Beach Is One of Japanâ€šÃ„Ã´s Last. Soon It Will Be Filled With Concrete. | False | By Ben Dooley and Hisako Ueno | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/economy/september-2021-cpi-inflation.html | Consumer Prices Jump Again, Presenting a Dilemma for Washington | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-13 | https://www.nytimes.com/2021/10/13/crosswords/puzzle-constructor-mangesh-ghogre.html | 60 Seconds With Mangesh Ghogre | False | By Deb Amlen | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/realestate/roseland-nj-small-town-appeal-with-reasonable-taxes.html | Roseland, N.J.: Small-Town Appeal With Reasonable Taxes | False | By Vivian Marino | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/movies/fever-dream-review.html | â€šÃ„Ã²Fever Dreamâ€šÃ„Ã´ Review: Touching From a Distance | False | By Nicolas Rapold | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/health/fda-salt-food.html | F.D.A. Issues Guidelines to Reduce Salt in Foods | False | By Andrew Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-27 | https://www.nytimes.com/2021/10/13/t-magazine/black-art-collectives-creators.html | The Creative Collectives Finding Strength in Numbers | False | By Adam Bradley | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/uk-adapt-die-climate-change.html | â€šÃ„Ã²Adapt or Die,â€šÃ„Ã´ U.K. Environment Agency Warns on Climate Change | False | By Isabella Kwai | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/baseball/dodgers-giants.html | The Dodgers Stay Alive, Forcing a Game 5 That Felt Inevitable | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-27 | https://www.nytimes.com/2021/10/13/t-magazine/winter-fluffy-fashion.html | Winterâ€šÃ„Ã´s Fluffiest and Furriest Outerwear | False | By Toby Coulson and Ian Bradley | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/style/vintage-shopping-nyc.html | For the (Renewed) Love of Vintage Dressing | False | By Marisa Meltzer | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/climate/pacific-storms-risk.html | With a Month Left, the Pacific Hurricane Season Reaches 16 Storms | False | By Eduardo Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-27 | https://www.nytimes.com/2021/10/13/t-magazine/bulgari-necklace-tassels.html | A Bulgari Necklace With a Jazz Age Flair | False | By Nancy Hass | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/realestate/brick-buildings-new-york.html | Bricks Return With Style in New High-End Buildings | False | By Joanne Kaufman | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/realestate/home-prices-massachusetts-new-york-illinois.html | $500,000 Homes in Massachusetts, New York and Illinois | False | By Angela Serratore | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/live/2021/10/13/business/news-business-stock-market/jpmorgans-profit-surges-as-its-deal-makers-cash-in-on-mergers | JPMorganâ€šÃ„Â´s profit surges as its deal makers cash in on mergers. | False | By Lananh Nguyen | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/social-security-cola.html | Social Security Benefits to Rise 5.9% in 2022, Most in Four Decades | False | By Madeleine Ngo | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/realestate/seychelles-house-hunting.html | House Hunting in the Seychelles: A Coral Island Paradise for $2.7 Million | False | By Marcelle Sussman Fischler | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/music/nathalie-stutzmann-atlanta-symphony.html | A Female Conductor Joins the Ranks of Top U.S. Orchestras | False | By Javier C. Hernáˆˆˆndez | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/soccer/ea-sports-fifa.html | EA Sports Is Planning for a FIFA Without FIFA | False | By Tariq Panja | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-19 | https://www.nytimes.com/2021/10/13/science/white-dwarf-planet.html | Astronomers Found a Planet That Survived Its Starâ€šÃ„Â´s Death | False | By Becky Ferreira | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/truck-drivers-training-britain.html | Britain Needs Truckers Fast. We Went to a School Where They Train. | False | By Aina J. Khan | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/tesla-autopilot-recall-safety.html | U.S. regulator questions Tesla on the lack of a recall after an update to Autopilot. | False | By Neal E. Boudette | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/your-money/biden-esg-retirement-investing.html | The Biden administration proposes reversing Trump-era rules on socially conscious investing. | False | By Tara Siegel Bernard | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/design/fake-antiquities-mehrdad-sadigh.html | Antiquities Dealer Admits Mass-Producing Fakes He Sold for Years | False | By Colin Moynihan | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/pope-john-paul-i-beatified-saint.html | John Paul I, Pope for 33 Days in 1978, Will Be Beatified | False | By Gaia Pianigiani | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/live/2021/10/13/business/news-business-stock-market/a-hollywood-union-says-it-will-strike-on-monday-if-a-contract-deal-isnt-reached | A Hollywood union says it will strike on Monday if a contract deal isnâ€šÃ„Â´t reached. | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | | https://www.nytimes.com/2021/10/13/opinion/letters/republicans-democrats-trump.html | How to Counter Pro-Trump Extremism | False | | | |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/opinion/theater-race-gender.html | A Racial Reckoning Is Underway in Theater. Where Is the Gender Reckoning? | False | By Theresa Rebeck | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/jan-6-jail-contempt.html | Jail Officials Held in Contempt for Treatment of Jan. 6 Defendant | False | By Alan Feuer | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/music/met-opera-turandot-puccini.html | Review: The Metâ€šÃ„Â´s â€šÃ„Â²Turandot,â€šÃ„Â´ Strongly Sung, Garishly Staged | False | By Anthony Tommasini | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/blackstone-london-vaccine-mandate.html | Blackstone will mandate vaccination for some London workers, a rare step in Britain. | False | By Eshe Nelson and Lananh Nguyen | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/czech-populism-strongmen.html | Czechs Defeat a Populist, Offering a Road Map for Toppling Strongmen | False | By Andrew Higgins | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/books/albert-j-raboteau-dead.html | Albert J. Raboteau, Who Transformed Black Religious Studies, Dies at 78 | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/dance/royal-ballet-dante-project-wayne-mcgregor.html | An â€šÃ„Â²Allegory for Our Timesâ€šÃ„Â´: The Royal Balletâ€šÃ„Â´s â€šÃ„Â²Dante Projectâ€šÃ„Â´ | False | By Roslyn Sulcas | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregion/marg aret-garnett-investigation-department.html | New York Cityâ€šÃ„Ã´s Top Corruption Watchdog Leaving for Federal Role | False | By Benjamin Weiser and William K. Rashbaum | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregion/mar y-bloom-dead.html | Mary Bloom, Photographer to the Dog Stars, Dies at 81 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-26 | https://www.nytimes.com/2021/10/13/well/live/micr obiome-test.html | Should You Get a Microbiome Test? | False | By Anahad Oâ€šÃ„Ã´Connor | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/movies/son-of-monarchs-review.html | â€šÃ„Ã²Son of Monarchsâ€šÃ„Ã´ Review: Of Butterflies and Belonging | False | By Isabelia Herrera | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/television /dopesick-hulu-michael-keaton.html | â€šÃ„Ã²Dopesickâ€šÃ„Ã´ Uses Drama, and Michael Keaton, to Give the Opioid Crisis a Human Face | False | By Stuart Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregion/eric-adams-public-schedule.html | Eric Adams, New York Cityâ€šÃ„Ã´s Likely New Mayor, Is Keeping a Low Profile | False | By Katie Glueck | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/tex as-democrats-fundraising.html | The Voters Democrats Say Are Crucial to Flipping Texas | False | By Jennifer Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/ironma n-championship-kona-utah.html | Swim, Bike, Run, Travel: Ironman Championship Moves Outside of Hawaii | False | By Adam Skolnick | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/de mocrats-immigration-biden.html | Democrats Scramble to Keep Immigration Overhaul Alive in Reconciliation Bill | False | By Zolan Kanno-Youngs and Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/econo my/fed-meeting-minutes-september-2021.html | The Fed prepared to slow support for the economy and worried about supply chain disruption at its last meeting. | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/books/review-whore-of-new-york-liara-roux.html | â€šÃ„Ã²Whore of New Yorkâ€šÃ„Ã´ Reflects on Sex, Love and Labor | False | By Molly Young | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/fra nce-far-right-extremists-qanon.html | U.S. Antigovernment Groups Are Influencing the French Far Right | False | By Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/theater/by-heart-bam-review.html | Review: â€šÃ„Ã²By Heartâ€šÃ„Ã´ Commits Community to Memory | False | By Maya Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/science/myria m-sarachik-dead.html | Myriam Sarachik, Physicist Who Plumbed Magnetism, Dies at 88 | False | By Kenneth Chang | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2023-02-28 | https://www.nytimes.com/article/northern-ireland-protocol-brexit.html | Whatâ€šÃ„Ã´s at Stake in Northern Ireland Trade Deal | False | By Stephen Castle, Megan Specia and Peter Robins | 2023-04-04 | TX 9-278-914 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/climate/biden-offshore-wind-farms.html | Biden Administration Plans Wind Farms Along Nearly the Entire U.S. Coastline | False | By Coral Davenport | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/hockey /rangers-devils-islanders-2021-22-season.html | Rangers, Devils and Islanders All Looking to Better Days | False | By Gerald Eskenazi | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/technology/fa cebook-workplace-transparency-leaks.html | Facebook clamps down on its internal message boards. | False | By Ryan Mac | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/sup reme-court-death-sentence-boston-marathon-bomber.html | Supreme Court Seems Ready to Restore Death Sentence for Boston Marathon Bomber | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/world/europe/ norway-bow-arrow-attack.html | Man With Bow and Arrows Kills Five in Norway | False | By Henrik Pryser Libell | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/opinion/dave-chappelle-netflix-trans.html | Dave Chappelleâ€šÃ„Ã´s Brittle Ego | False | By Roxane Gay | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/business/energ y-environment/putin-nord-stream-germany.html | Putin Suggests Germany Approve Nord Stream 2 to Solve Energy Crisis | False | By Andrew E. Kramer | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/arts/design/david-salle-art-show.html | 4 Art Gallery Shows to See Right Now | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/football/jon-gruden-nfl-endorsements.html | Gruden, Already Out of a Job, Is Losing Relationships Too | False | By Ben Shpigel | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-17 | https://www.nytimes.com/2021/10/13/opinion/jon-gruden-emails-nfl.html | Jon Grudenâ€šÃ„Ã´s Emails Shocked Me. They Shouldnâ€šÃ„Ã´t Have. | False | By Ryan Russell | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/guantanamo-detainees-transfer.html | 2 More Detainees Are Approved for Transfer Out of Guantˆ sÃ´namo | False | By Carol Rosenberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/science/william-shatner-space-blue-origin.html | In a Blue Origin Rocket, William Shatner Finally Goes to Space | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregion/lev-parnas-trial.html | Altruist or Schemer? 2 Views of Ex-Giuliani Associate as Trial Begins. | False | By Colin Moynihan | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-16 | https://www.nytimes.com/2021/10/13/movies/visconti-german-trilogy.html | Viscontiâ€šÃ„Ã´s Operatic Autopsy of German History, Restored Anew | False | By Joshua Barone | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-15 | https://www.nytimes.com/2021/10/13/movies/the-last-duel-review.html | â€šÃ„Ã²The Last Duelâ€šÃ„Ã´ Review: A Medieval Epic in the Age of #MeToo | False | By Manohla Dargis | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/nyregion/rikers-women-trans-people-state-prison.html | Amid Chaos at Rikers, Women and Transgender People to Be Transferred | False | By Jan Ransom | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/arts/design/art-collectors-asian-market.html | Powerful Auction Veterans Aim New Company at Asian Market | False | By Robin Pogrebin | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/walgreens-store-closures-san-francisco.html | Walgreens to Close 5 Stores in San Francisco, Citing â€šÃ„Ã²Organizedâ€šÃ„Ã´ Shoplifting | False | By Neil Vigdor | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/health/johnson-booster-shots-fda.html | Data From Federal Scientists Raise Questions About J.&J. Booster Shots | False | By Carl Zimmer and Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/ncaafootball/university-of-arizona-football.html | Open Tryouts During the Season? For Arizona, Loser of 17 Straight, Why Not? | False | By Billy Witz | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/jeffrey-clark-subpoena.html | Jan. 6 Panel Subpoenas Jeffrey Clark, Former Justice Dept. Official | False | By Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion/abortion-pills-texas-prescription-doctors.html | What if You Had Abortion Pills in Your Medicine Cabinet? | False | By Patrick Adams | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/politics/texas-juvenile-prisons-abuse.html | Justice Dept. to Investigate Reports of Abuse in Texasâ€šÃ„Ã´ Juvenile Prisons | False | By Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/black-americans-vaccine-tuskegee.html | Why Many Black Americans Changed Their Minds About Covid Shots | False | By Audra D. S. Burch and Amy Schoenfeld Walker | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/theater/thoughts-of-a-colored-man-review.html | Review: â€šÃ„Ã²Thoughts of a Colored Manâ€šÃ„Ã´ Preaches to the Choir | False | By Maya Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/us/georgia-university-system-tenure.html | Georgiaâ€šÃ„Ã´s University System Takes On Tenure | False | By Giulia Heyward | 2021-12-01 | TX 9-103-504 |
| 2021-10-13 | 2021-10-14 | https://www.nytimes.com/2021/10/13/opinion/spam-call-blocking.html | Robocalls Are Not Even the Worst of It | False | By Gail Collins | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/13/sports/soccer/us-costa-rica-world-cup-qualifying.html | Rising Off the Mat, U.S. Rallies Past Costa Rica | False | By Andrew Keh | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/13/us/politics/kyrsten-sinema-fundraising-europe.html | As Budget Bill Hangs in Limbo, Kyrsten Sinema Heads to Europe | False | By Shane Goldmacher | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-13 | https://www.nytimes.com/2021/10/13/crosswords/daily-puzzle-2021-10-14.html | Frost Bit | False | By Deb Amlen | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/crosswords/daily-puzzle-2021-10-15.html | Sticky Stuff | False | By Helen T. Verongos | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/13/nyregion/nypd-officer-woman-shot.html | N.Y.P.D. Officer Fatally Shoots Woman at Girlfriendâ€šÃ„Ã´s Home, Police Say | False | By Ed Shanahan | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/13/pageoneplus/corrections-oct-14-2021.html | Corrections: Oct. 14, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/13/todayspaper/quotation-of-the-day-biden-fighting-supply-chain-woes-announces-port-will-operate-24-7.html | Quotation of the Day: Biden, Fighting Supply Chain Woes, Announces Port Will Operate 24/7 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/13/sports/tennis/indian-wells-medvedev.html | U.S. Open Stars Fall at Indian Wells, Which Struggles to Draw a Crowd | False | By Christopher Clarey | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/sports/football/trevon-diggs-dallas-cowboys.html | Cowboysâ€šÃ„Ã´ Trevon Diggs Is Among the N.F.L.â€šÃ„Ã´s Breakout Stars | False | By Mike Tanier | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/sports/football/nfl-week-6-picks.html | N.F.L. Week 6 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/nyregion/raymond-pettibon-christian-rosa.html | U.S. Charges Once-Rising Artist With Selling Raymond Pettibon Forgeries | False | By Ed Shanahan | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/economy/john-deere-strike.html | John Deere Workers Strike in Contract Dispute | False | By Noam Scheiber | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/arts/television/seth-meyers-fox-news-vaccine-mandate.html | Seth Meyers Berates Fox News for Its Reporting on Vaccine Mandate | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/canada/meteorite-bed.html | Meteorite Crashes Through Ceiling and Lands on Womanâ€šÃ„Ã´s Bed | False | By John Yoon and Vjosa Isai | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/style/ephemeral-tattoos-disappearing-ink.html | Why Do You Tattoo? | False | By Alyson Krueger | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/nyregion/us-canada-border.html | Border With Canada to Open, and North Country â€šÃ„Ã²Could Not Be Happierâ€šÃ„Ã´ | False | By Jesse McKinley | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/world/americas/mexico-city-iztapalapa-murals.html | Frida Kahlo, Aztec Gods: Can Art Lift Up a Poor Neighborhood? | False | By Oscar Lopez | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/asia/taiwan-apartment-fire.html | At Least 46 Die as Blaze Tears Through â€šÃ„Ã²Ghost Buildingâ€šÃ„Ã´ in Taiwan | False | By Amy Qin and Amy Chang Chien | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/books/review/jane-goodall-by-the-book-interview.html | How Books Led a Young Jane Goodall to Live Among the Chimps | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-11-28 | https://www.nytimes.com/2021/10/14/books/review/now-comes-good-sailing-andrew-blauner.html | Why Does Thoreau Live On? A Few Famous Writers Offer Answers. | False | By John Kaag | 2022-01-03 | TX 9-117-906 |
| 2021-10-14 | | https://www.nytimes.com/interactive/2021/10/14/realestate/14hunt-marsova.html | Would Her $800,000 Budget Go Further in a Co-op or Condo? Hereâ€šÃ„Ã´s What She Found. | False | By Joyce Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-14 | https://www.nytimes.com/2021/10/14/magazine/judge-john-hodgman-on-childhood-allergies.html | Judge John Hodgman on Childhood Allergies | False | By Judge John Hodgman | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/magazine/poem-i-hope-when-it-happens.html | Poem: [I hope when it happens] | False | By Diane Seuss and Reginald Dwayne Betts | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/opinion/covid-human-challenge-trial.html | Britain Infected Volunteers With the Coronavirus. Why Wonâ€šÃ„Ã´t the U.S? | False | By Kate Murphy | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/magazine/malaria-babesiosis-diagnosis.html | He Was Suddenly Sick and Shaking Violently. What Was Going On? | False | By Lisa Sanders, M.D. | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/neediest-cases/for-in-person-school-fulfilling-students-wish-lists.html | For In-Person School, Fulfilling Students'â€šÃ„Ã´ Wish Lists | False | By Emma Grillo | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/josh-shapiro-pennsylvania-governor.html | In Pennsylvania Governorâ€šÃ„Ã´s Race, Josh Shapiro Focuses on Voting Rights | False | By Nick Corasaniti | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/nyregion/kathy-hochul-emilys-list.html | Emilyâ€šÃ„Ã´s List Backs Hochul for Governor in Key Early Endorsement | False | By Nicholas Fandos | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/opinion/australia-far-right-america.html | No, Australia Is Not Actually an Evil Dictatorship | False | By Van Badham | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/opinion/supply-chain-america.html | Why Does Everyone Suddenly Care About Supply Chains? | False | By Chad P. Bown and Douglas A. Irwin | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/arts/music/wilhelm-furtwangler-classical-music.html | A Conductorâ€šÃ„Ã´s Impossible Legacy | False | By David Allen | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-18 | https://www.nytimes.com/2021/10/14/sports/catholic-church-football-concussions.html | A Loyal Catholicâ€šÃ„Ã´s Mission to Protect the Church From Youth Football | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/1980s-collector-cars.html | Nostalgia Plus Time Equals a New Breed of Collectible Cars | False | By Christopher Jensen | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-19 | https://www.nytimes.com/2021/10/14/science/scale-worms-swimming.html | These Worms Left the Ocean Floor and Never Looked Back | False | By Sabrina Imbler | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/nyregion/smutty-smiff-bass.html | Smutty Smiff Gets His Bass Back | False | By Helene Stapinski | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/5-things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/climate/un-biodiversity-conference-climate-change.html | The Most Important Global Meeting Youâ€šÃ„Ã´ve Probably Never Heard Of Is Now | False | By Catrin Einhorn | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/covid-booster-vaccines-fda.html | Hereâ€šÃ„Ã´s what happens next after an F.D.A. panel recommended Moderna and J.&J. boosters. | False | By Andrea Kannapell | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/live/2021/10/14/world/covid-delta-variant-vaccine/moderna-boosters-fda | An F.D.A. panel recommended a Moderna booster for many Americans. | False | By Sharon LaFraniere and Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/europe/norway-bow-and-arrow-attack.html | Bow-and-Arrow Rampage in Norway Treated as Apparent Terrorist Attack | False | By Henrik Pryser Libell and Marc Santora | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/south-korea-will-donate-1-6-million-vaccine-doses-to-vietnam-and-thailand.html | South Korea will donate 1.6 million vaccine doses to Vietnam and Thailand. | False | By Jin Yu Young | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/asia/north-korea-propaganda-military-broken-glass.html | North Koreaâ€šÃ„Ã´s Mightiest Weapons? Nukes and Shirtless Men on Broken Glass. | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/briefing/lebanon-financial-crisis-lira.html | Lebanonâ€šÃ„Ã´s Crisis | False | By David Leonhardt and Sanam Yar | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/luzzu-review.html | â€šÃ„Ã²Luzzuâ€šÃ„Ã´ Review: Capturing Culture on the Coasts of Malta | False | By Natalia Winkelman | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/noroit-review-jacques-rivette.html | â€šÃ„Ã²Noroâ€šÃ¨tâ€šÃ„Ã´ Review: In a French Vision, Pirates Inhabit a Jacobean Drama | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/held-for-ransom-review.html | 'Held for Ransom' Review: Negotiating With Terrorists | False | By Beatrice Loayza | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/the-trip-review.html | 'The Trip' Review: With This Gun, I Thee Shoot | False | By Lena Wilson | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/all-about-my-sisters-review.html | 'All About My Sisters' Review: Family Matters | False | By Devika Girish | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/needle-in-a-timestack-review.html | 'Needle in a Timestack' Review: Put a Pin in It | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/lebron-james-springhill-redbird.html | LeBron James's SpringHill sells a minority stake to a group led by RedBird. | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/bofa-wells-fargo-earnings.html | The big banks are bullish about the recovery. | False | By Lananh Nguyen | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/media/nicholas-kristof-oregon-governor.html | Nicholas Kristof Leaves New York Times as He Considers a Political Run | False | By Marc Tracy | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/hard-luck-love-song-review.html | 'Hard Luck Love Song' Review: A Glossy Take on a Gritty Tune | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-18 | https://www.nytimes.com/2021/10/14/business/car-shortage-shopping.html | With Car Lots Sparse, Shoppers Drive Home in Their Second Choice, or Third | False | By Tom Voelk | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/style/family-business-social-qs.html | Must I Be Kind to My Money-Grubbing Parents? | False | By Philip Galanes | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/arts/television/succession-season-3-review.html | 'Succession' Returns, With No Real People Involved | False | By James Poniewozik | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/realestate/offices-hotels-converted-to-rental-apartments.html | 'Living at the Office' Takes On a New Meaning During the Pandemic | False | By Michael Kolomatsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-19 | https://www.nytimes.com/2021/10/14/science/bat-coronaviruses-lab-leak.html | Newly Discovered Bat Viruses Give Hints to Covid's Origins | False | By Carl Zimmer | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/energy-environment/oil-production-state-owned-companies.html | As Western Oil Giants Cut Production, State-Owned Companies Step Up | False | By Clifford Krauss | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/music/remi-wolf-juno.html | Remi Wolf Turns Bedroom Pop Into Hypercolored Explosions | False | By Eric Ducker | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/us-stock-market-today.html | The S&P 500 snaps out of its funk with its best day in months after good earnings and economic reports. | False | By Matt Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/health/coronavirus-delta-surge.html | 'Lurching Between Crisis and Complacency': Was This Our Last Covid Surge? | False | By Emily Anthes | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/technology/linkedin-china-microsoft.html | LinkedIn to Shut Down Service in China, Citing 'Challenging' Environment | False | By Karen Weise and Paul Mozur | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/movies/ny-cat-dog-film-festivals.html | With Whiskers and Wit, the NY Cat and Dog Film Festivals Return | False | By Laurel Graeber | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-19 | https://www.nytimes.com/2021/10/14/well/move/running-exercise-focus.html | The Secret to Better Running? Try Distraction | False | By Gretchen Reynolds | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/democrats-vote-gop-filibuster.html | Democrats Plan Another Bid to Break G.O.P. Voting Rights Filibuster | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/stewart-bainum-baltimore-news-outlet.html | The executive who tried to buy The Baltimore Sun plans a rival news outlet. | False | By Marc Tracy | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/opinion/letters/rikers-island-jail.html | The Chaotic Conditions at Rikers Island | False | | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/nyregion/dry-stores-non-alcoholic-drinks-nyc.html | Enough With the Seltzer: The Booze-Free Cocktail Has Arrived | False | By Alix Strauss | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/bergman-island-review.html | â€šÃ"Bergman Islandâ€šÃ„Â´ Review: Love Among the Cinephiles | False | By A.O. Scott | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/arts/music/raymond-gniewek-89-dead.html | Raymond Gniewek, 89, Met Orchestraâ€šÃ„Â´s Enduring Concertmaster, Dies | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/us/booster-shots-moderna-johnson-johnson-pfizer.html | Hereâ€šÃ„Â´s a snapshot of where things stand on boosters for the three vaccines in use in the U.S. | False | By Patrick J. Lyons | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/the-velvet-underground-review.html | â€šÃ"The Velvet Undergroundâ€šÃ„Â´ Review: And Me, Iâ€šÃ„Â´m in a Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Band | False | By A.O. Scott | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-11-28 | https://www.nytimes.com/2021/10/14/books/review/born-in-blackness-howard-french.html | A History of Modernity That Puts Africa at Center Stage | False | By Nigel Cliff | 2022-01-03 | TX 9-117-906 |
| 2021-10-14 | 2021-10-20 | https://www.nytimes.com/2021/10/14/dining/drinks/wine-school-assignment-greek-reds.html | Greek Reds Have Yet to Have Their Moment. Is Now the Time? | False | By Eric Asimov | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-20 | https://www.nytimes.com/2021/10/14/dining/drinks/wine-school-chablis.html | Among Chardonnays, Chablis Is Not Better, Just Different | False | By Eric Asimov | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-18 | https://www.nytimes.com/2021/10/14/technology/audiobooks-innovation.html | â€šÃ"Disability Drives Innovationâ€šÃ„Â´ | False | By Shira Ovide | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/americas/mexico-columbus-statue-indigenous.html | Mexico City Replaces a Statue of Columbus With One of an Indigenous Woman | False | By Anatoly Kurmanaev and Oscar Lopez | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/russ-kick-dead.html | Russ Kick, â€šÃ„Â´Rogue Transparency Activist,â€šÃ„Â´ Is Dead at 52 | False | By Katharine Q. Seelye | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/energy-environment/britain-europe-energy-gas-shortage.html | Whatâ€šÃ„Â´s Behind the Energy Crunch in Britain and Europe | False | By Stanley Reed | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/wheel-of-fortune-and-fantasy.html | â€šÃ"Wheel of Fortune and Fantasyâ€šÃ„Â´ Review: What We Talk About | False | By Manohla Dargis | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/halloween-kills-review.html | â€šÃ"Halloween Killsâ€šÃ„Â´ Review: There Will Be (Copious Amounts of) Blood | False | By Jeannette Catsoulis | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/alex-murdaugh-housekeeper-insurance-charges.html | Alex Murdaugh Charged With Swindling Sons of Dead Housekeeper | False | By Nicholas Bogel-Burroughs | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/biden-kenya-kenyatta-ethiopia.html | Biden Promotes Vaccine Donation in Meeting With Kenyaâ€šÃ„Â´s President | False | By Zolan Kanno-Youngs | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/movies/introducing-selma-blair-review-an-actress-in-her-second-act.html | â€šÃ"Introducing, Selma Blairâ€šÃ„Â´ Review: An Actress in Her Second Act | False | By Teo Bugbee | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/design/metropolitan-museum-surrealism-exhibition.html | Getting a Grip on Unreality | False | By Jason Farago | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/dance/fall-for-dance-review.html | Fall for Dance Review: Splats, Blue Moods and Go-Go Grooves | False | By Brian Seibert | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/robert-califf-fda-biden.html | Biden Considering Robert Califf, a Former F.D.A. Commissioner, to Lead Agency Again | False | By Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-19 | https://www.nytimes.com/2021/10/14/science/sea-otters-grass-sex.html | How Hungry Sea Otters Affect the Sex Lives of Sea Grass | False | By Lesley Evans Ogden | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/design/beauford-delaney-rosenfeld-gallery.html | Beauford Delaney: Portraits Glowing With Inner Light | False | By Roberta Smith | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/sports/basketball/lisa-byington-bucks.html | An N.B.A. Female â€šÃ„Ã²Firstâ€šÃ„Ã´ Hopes Itâ€šÃ„Ã´s Not Such a Big Deal Soon | False | By Scott Cacciola | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/jan-6-capitol-riot-bannon.html | Jan. 6 Panel Moves to Recommend Criminal Charges Against Bannon | False | By Luke Broadwater and Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-12-19 | https://www.nytimes.com/2021/10/14/books/review/joy-sorman-life-sciences.html | Lena Dunham on Joy Sorman and Unnameable Female Pain | False | By Lena Dunham | 2022-02-01 | TX 9-131-897 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/un-us-human-rights-council.html | U.S. Regains Seat at U.N. Human Rights Council, 3 Years After Quitting | False | By Rick Gladstone | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/democrats-budget.html | In Budget Bill, Democrats Bet the Temporary Will Become Permanent | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/nyregion/tessa-majors-murder-sentencing.html | Teenager Sentenced to 9 Years to Life in Killing of Tessa Majors | False | By Jonah E. Bromwich and Chelsia Rose Marcius | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-18 | https://www.nytimes.com/2021/10/14/books/review-going-there-katie-couric.html | In Katie Couriâ€šÃ„Ã´s â€šÃ„Ã²Going There,â€šÃ„Ã´ There Includes Family Skeletons, Busting Into the Boysâ€šÃ„Ã´ Club and More | False | By Alexandra Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/technology/distortions-youtube-policies.html | YouTubeâ€šÃ„Ã´s stronger election misinformation policies had a spillover effect on Twitter and Facebook, researchers say. | False | By Davey Alba | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/economy/trade-wto-katherine-tai.html | U.S. Renews Its Support for Trade Group It Once Made a Punching Bag | False | By Ana Swanson | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/arts/design/banksy-art-sothebys-auction.html | Banksyâ€šÃ„Ã´s Shredding Artwork Is Auctioned for $25.4 Million at Sothebyâ€šÃ„Ã´s | False | By Scott Reyburn | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/arts/television/you-season-3.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/sports/baseball/carlos-correa-houston-astros.html | Carlos Correa Is OK With Being the Heel | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/article/raiders-gruden-emails-explained.html | Jon Grudenâ€šÃ„Ã´s Emails, Explained | False | By Emmanuel Morgan and Ben Shpigel | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 |  | https://www.nytimes.com/2021/10/14/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week |  |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/science/eric-cassell-dead.html | Dr. Eric Cassell, Bioethicist Who Put the Patient First, Dies at 93 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-17 | https://www.nytimes.com/2021/10/14/arts/mike-renzi-dead.html | Mike Renzi, a Jazz Singerâ€šÃ„Ã´s Best Friend, Dies at 80 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/middleeast/beirut-lebanon.html | Deadly Clashes in Beirut Escalate Fears Over Lebanonâ€šÃ„Ã´s Dysfunction | False | By Ben Hubbard and Marc Santora | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/robert-durst-trial-sentence.html | Robert Durst Sentenced to Life in Prison for Friendâ€šÃ„Ã´s Murder | False | By Charles V. Bagli | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/andrew-mccabe-trump-fired-pension.html | F.B.I. Official Fired Under Trump Wins Back His Pension | False | By Adam Goldman | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/boeing-737-pilot.html | Former Boeing Pilot Is Indicted in 737 Max Inquiry | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-16 | https://www.nytimes.com/2021/10/14/arts/design/van-gogh-watercolor-auction-christies.html | Van Gogh Watercolor, Once Seized by Nazis, to be Sold at Auction | False | By Laura Zornosa | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/sports/baseball/yankees-coaching-changes-boone.html | With Booneâ€šÃ„Ã´s Status Unclear, Yankees Begin Coaching Changes | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/media/dave-chappelle-closer-netflix.html | Netflix Loses Its Glow as Critics Target Chappelle Special | False | By John Koblin | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/opinion/workers-quitting-wages.html | The Revolt of the American Worker | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/opinion/america-immigration-history.html | Scorn and the American Story | False | By David Brooks | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/nyregion/trump-testimony-bodyguard.html | Trump to Testify in Lawsuit Over Bodyguardâ€šÃ„Ã´ 2015 Clash With Protesters | False | By Jonah E. Bromwich | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/fda-moderna-vaccine-boosters.html | F.D.A. Panel Recommends Booster for Many Moderna Vaccine Recipients | False | By Sharon LaFraniere and Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/sports/dodgers-giants-nlds.html | Two 100-Win Teams. Winner-Take-All Game. Play Ball. | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-14 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/global-ransomware-meeting.html | U.S. Holds Global Meeting to Fight Ransomware, Minus the Worldâ€šÃ„Ã´s No. 1 Culprit | False | By David E. Sanger | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/business/apple-child-sex-abuse-cybersecurity.html | Cybersecurity Experts Sound Alarm on Apple and E.U. Phone Scanning Plans | False | By Kellen Browning | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/world/americas/mexico-city-metro-collapse.html | Faulty Studs Led to Mexico City Metro Collapse, Attorney General Says | False | By Oscar Lopez | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-26 | https://www.nytimes.com/article/aspirin-recommendation-explained.html | What Does the Aspirin News Mean for Me? | False | By Tara Parker-Pope | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/us/politics/supreme-court-expansion-term-limits.html | Biden Panel Wary of Expanding Supreme Court, but Open to Term Limits | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/14/books/gary-paulsen-dead.html | Gary Paulsen, Author of Young-Adult Adventures, Dies at 82 | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/theater/the-lehman-trilogy-review.html | Review: In â€šÃ„Ã²The Lehman Trilogy,â€šÃ„Ã´ a Vivid Tale of Profit and Pain | False | By Laura Collins-Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/14/sports/football/nfl-washington-emails-jeff-pash.html | N.F.L.â€šÃ„Ã´s Top Lawyer Had Cozy Relationship With Washington Team President | False | By Ken Belson and Katherine Rosman | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/modern-love-how-a-missing-sock-changed-my-life.html | How a Missing Sock Changed My Life | False | By Amy Shearn | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/todayspaper/quotation-of-the-day-meteorite-crashes-into-home-in-canada-and-lands-on-bed.html | Quotation of the Day: Meteorite Crashes Into Home in Canada and Lands on Bed | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/pageoneplus/corrections-oct-15-2021.html | Corrections: Oct. 15, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/sports/baseball/dodgers-giants-nlds.html | In Battle of Rivals, the Dodgers Outlast the Giants to Reach the N.L.C.S. | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/arts/television/meyers-trump-not-voting.html | Late Night Isnâ€šÃ„Ã´t Threatened by Trumpâ€šÃ„Ã´s Latest Stunt | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/business/economy/rent-inflation.html | Rising Rents Are Fueling Inflation, Posing Trouble for the Fed | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/china-livestream-killing-abuse.html | Man Whose Attack on Ex-Wife Was Livestreamed Gets Death Penalty in China | False | By Raymond Zhong | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/taiwan-building-fire.html | Taiwanâ€šÃ„Ã´s â€šÃ„Ã²Ghost Buildingâ€šÃ„Ã´ Fire: a Death Trap for Dozens of Elderly | False | By Amy Qin and Amy Chang Chien | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/books/review/commercial-vs-literary-writing-cozy-mysteries-and-other-letters-to-the-editor.html | â€šÃ„Ã²Commercialâ€šÃ„Ã´ vs. â€šÃ„Ã²Literary Writing,â€šÃ„Ã´ Cozy Mysteries and Other Letters to the Editor | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/interactive/2021/10/15/style/sneaker-bots.html | The Fight for Sneakers | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-12-12 | https://www.nytimes.com/2021/10/15/review/look-at-us-tl-toma.html | When the Au Pair Helps With the Care of the Children and the Sex Life of the Parents | False | By Lydia Kiesling | 2022-02-01 | TX 9-131-897 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/books/review/stapleton-ye-ospina.html | Loveâ€šÃ„Ã´s Perils, Traumaâ€šÃ„Ã´s Wounds: New Story Collections | False | By Tracy Oâ€šÃ„Ã´Neill | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/alexandra-kay-indiana-touchette-wedding.html | Their Love Inspired Its Own Soundtrack | False | By Elle Cashin | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/opinion/clarence-thomas-supreme-court.html | This Justice Is Taking Over the Supreme Court, and He Wonâ€šÃ„Ã´t Be Alone | False | By Jill Abramson | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/opinion/halloween-horror-movies.html | Youâ€šÃ„Ã´re Anxious. Youâ€šÃ„Ã´re Afraid. And I Have Just the Solution. | False | By Stephen Graham Jones | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/eva-janerus-gautam-mukunda-wedding.html | Finding a Keeper in the Course of â€šÃ„Ã²50 Throwaway Datesâ€šÃ„Ã´ | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/jamie-cooke-joshua-zeiger-wedding.html | A Reassuring Sign Before A Walk Down the Aisle | False | By Rosalie R. Radomsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/kate-stoeckle-jeff-arace-wedding.html | Foiling a Science Experiment for Love | False | By Becca Foley | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/jurema-gobena-enyi-okebugwu-wedding.html | The Summer Romance That Never Ended | False | By Nina Reyes | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/meghan-louttit-joseph-iervolino-wedding.html | Syncing Up â€šÃ„Ã²Beat for Beatâ€šÃ„Ã´ | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-20 | https://www.nytimes.com/2021/10/15/well/eat/wellness-cbd-drinks.html | Do Those Stress-Relieving Drinks Really Work? | False | By Dani Blum | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | | https://www.nytimes.com/2021/10/15/style/penn-badgley-you-gossip-girl.html | Penn Badgley Flexes New Dance Moves | False | By Alexis Soloski | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/chris-baker-john-federspiel-wedding.html | â€šÃ„Ã²Electricityâ€šÃ„Ã´ That Led to Love | False | By Nina Reyes | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/kerrie-knox-ben-lee-wedding.html | Chasing Their Fears and Finding Each Other | False | By Lois Smith Brady | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/danielle-bloch-daniel-jeydel-wedding.html | A Match Made in Group Meditation | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/paulina-alexis-reservation-dogs-ghostbusters.html | A Star of â€šÃ„Ã²Reservation Dogsâ€šÃ„Ã´ Breaks Barriers | False | By Ivy Knight | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/nyregion/zohra-saed-afghanistan-uzbeks.html | â€šÃ„Ã²My Homelandâ€šÃ„Ã´: A Poetâ€šÃ„Ã´s Quest to Help a Family Flee Afghanistan | False | By Corey Kilgannon | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/amanda-batula-kyle-cooke-wedding.html | A â€šÃ„Ã²Summer Houseâ€šÃ„Ã´ Wedding Five Seasons in the Making | False | By Hilary Sheinbaum | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/music/visa-backlogs-classical-music.html | Concert Halls Are Back. But Visa Backlogs Are Keeping Musicians Out. | False | By Javier C. HernáˆˆÂ?ndez | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/terry-mcauliffe-virginia-governor-race.html | Terry McAuliffeâ€šÃ„Ã´s Other Obstacle in Virginia Race: Democratsâ€šÃ„Ã´ Apathy | False | By Jonathan Martin | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/nyregion/saksworks-coworking.html | Meet Me in My Office, in Menâ€šÃ„Ã´s Underwear on 5 | False | By Ginia Bellafante | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/business/beyond-meat-impossible-emissions.html | Plant-Based Food Companies Face Critics: Environmental Advocates | False | By Julie Creswell | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/arts/design/sutapa-biswas-art.html | Recognition, at Last, After Decades Decolonizing Art | False | By Lauren Elkin | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/texas-juvenile-centers-investigation.html | Complaints Against Texasâ€šÃ„Ã´ Juvenile Prisons Include Violence and Sex Abuse | False | By Edgar Sandoval and Tim Arango | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/opinion/covid-vaccines-unvaccinated.html | The Unvaccinated May Not Be Who You Think | False | By Zeynep Tufekci | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-19 | https://www.nytimes.com/article/nasa-lucy-trojans-asteroids.html | Why NASA Launched a Robotic Archaeologist Named Lucy | False | By David W. Brown | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/south-korea-military-sexual-assault-suicide.html | â€šÃ„Ã²The Only Exitâ€šÃ„Ã´: Where Soldiers Are Dying After Sexual Assaults | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/realestate/outdoor-space-nyc-apartments.html | Todayâ€šÃ„Ã´s Must-Have Amenity? A Little Green Space. | False | By Tim McKeough | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/arts/television/insecure-final-season-issa-rae.html | â€šÃ„Ã²Insecureâ€šÃ„Ã´ Broke Ground by Embracing Imperfection | False | By Salamishah Tillet | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/opinion/kyrsten-sinema-democratic-party-senate.html | Is It Time for Kyrsten Sinema to Leave the Democratic Party? | False | By Michelle Cottle | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/nyregion/lili-taylor.html | How Lili Taylor, Actress and Birder, Spends Her Sundays | False | By Paige Darrah | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/sports/baseball/giants-dodgers-nlds.html | For the Giants, a Rapid Ascent, a Hard Fall and Hopes of a Rematch | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/business/shareholder-democracy-stocks.html | Shareholder Democracy Is Getting Bigger Trial Runs | False | By Jeff Sommer | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/realestate/mott-haven-bronx-new-construction.html | In the Bronx, Mott Haven Suddenly Gets a Skyline | False | By C. J. Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-27 | https://www.nytimes.com/2021/10/15/t-magazine/birkin-bag-hermes.html | The Birkin Bag Gets an Update | False | By Lindsay Talbot | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-27 | https://www.nytimes.com/2021/10/15/t-magazine/england-garden-olivia-laing.html | At Her Home in Suffolk, Olivia Laing Finds Fresh Inspiration | False | By Benoâ€šÃ„Ã®t Loiseau and Teresa Eng | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-27 | https://www.nytimes.com/2021/10/15/t-magazine/harlem-ymca-black-culture.html | The Visionary Community of the Harlem Y.M.C.A. | False | By Sandra E. Garcia | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/toyota-november-production-chip-shortage.html | Toyota will cut production in November 15 percent amid pandemic chip shortages. | False | By Ben Dooley | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/dance/maria-kowroski-retires-from-new-york-city-ballet.html | Farewell to a Ballerina With Borscht Belt Humor and â€šÃ„Ã²Legs of Lifeâ€šÃ„Ã´ | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/afghanistan-mosque-blast.html | Blast at Afghan Mosque Kills Dozens as Shiites Are Targeted Again | False | By Taimoor Shah and Thomas Gibbons-Neff | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/university-endowments.html | Big university endowments make billions in returns in a bumper year. | False | By Stephen Gandel | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/us/asian-american-therapy-hate-crimes.html | Hate Crimes and Pandemic Lead More Asian Americans to Seek Therapy | False | By Alyssa Lukpat | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/sports/baseball/red-sox-dancing-on-my-own.html | Why Are the Boston Red Sox Singing â€šÃ„Ã¢Dancing on My Ownâ€šÃ„Ã¢? | False | By Joe Lemire | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/middleeast/lebanon-beirut-violence-explosion.html | Lebanon Observes Day of Mourning After Deadly Sectarian Clashes | False | By Asmaa al-Omar and Vivian Yee | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/retail-sales-september-2021.html | Retail sales were lifted in September by spending and higher prices. | False | By Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-19 | https://www.nytimes.com/2021/10/15/movies/todd-haynes-velvet-underground.html | The Velvet Underground Meets Its Match in Todd Haynes | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/your-money/fsa-limits-2022.html | Have an F.S.A.? You May Be Able to Carry Over More Money in 2022. | False | By Ann Carrns | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/realestate/top-nyc-sales-george-malkemus.html | A Sprawling Co-op at the Majestic Is Listed for $25 Million | False | By Vivian Marino | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/conservative-mp-david-amess-stabbing.html | Longtime U.K. Lawmaker Stabbed to Death in Attack Labeled Terrorism | False | By Megan Specia, Mark Landler and Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/africa/nigeria-islamic-state-abu-musab-al-barnawi-dead.html | Key Leader of West African Terrorist Group Is Dead, Nigerian Army Says | False | By Ruth Maclean and Ismail Alfa | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/music/david-sanford-music.html | David Sanfordâ€šÃ„Ã´s Music Has Flown Under the Radar. It Shouldnâ€šÃ„Ã´t. | False | By Seth Colter Walls | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/arts/dance/new-york-tango.html | Dancing Cheek to Cheek Again: New Yorkâ€šÃ„Ã´s Tango Scene Rebounds | False | By Marina Harss | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/norway-murder-bow-arrow-terrorism.html | Suspect Confesses in Bow-and-Arrow Rampage in Norway | False | By Cora Engelbrecht and Henrik Pryser Libell | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/style/a-fashionable-night-at-the-ballet.html | A Fashionable Night at the Ballet | False | By Denny Lee | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/asia/15bangladesh-muslim-hindu-violence.html | Bangladesh Strengthens Security as Violence Targets Hindu Festival | False | By Saif Hasnat and Mujib Mashal | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/us/nikolas-cruz-parkland-shooting-plea.html | Parkland School Shooting Suspect to Plead Guilty | False | By Nick Madigan, Michael Levenson and Nicholas Bogel-Burroughs | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/arts/music/andrea-martin-rb-songwriter-dies-at-49.html | Andrea Martin, R&B Songwriter, Dies at 49 | False | By Annabelle Williams | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/sports/soccer/newcastle-saudi-spain-france.html | Soccerâ€šÃ„Ã´s Problem With Silver Medals | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/arts/music/othello-blackface-bright-sheng.html | A Blackface â€šÃ„Ã¢Othelloâ€šÃ„Ã´ Shocks, and a Professor Steps Back From Class | False | By Jennifer Schuessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/arts/music/schumann-brahms-philharmonic.html | Review: Schumann at the Philharmonic. Robert, Too. | False | By Zachary Woolfe | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/movies/haile-gerima.html | Haile Gerima Is Having a Hollywood Moment. Itâ€šÃ„Ã´s Left Him Conflicted. | False | By Devika Girish | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/australia/sex-education-consent-contos.html | Push to Improve Sex Ed in Australia Comes From 10,000 Miles Away | False | By Isabella Kwai | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/upshot/schizophrenia-nursing-homes-race.html | A Racial Disparity in Schizophrenia Diagnoses in Nursing Homes | False | By Robert Gebeloff | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/russia-dissent-muratov-navalny-nobel.html | How the Nobel Peace Prize Laid Bare the Schism in Russiaâ€šÃ„Ã´s Opposition | False | By Anton Troianovski | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/sports/baseball/alex-cora-boston-red-sox.html | Just Like Their Manager, the Red Sox Keep Coming Back | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/business/a-recipe-for-comedy.html | A Recipe for Comedy | False | By Julia Rothman and Shaina Feinberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-20 | https://www.nytimes.com/2021/10/15/dining/crispy-fried-chicken-breast.html | The Global Allure of Crispy Chicken | False | By Yotam Ottolenghi | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/sports/cricket/cricket-t20-papua-new-guinea.html | For Papua New Guinea, a Long Journey to Cricketâ€šÃ„Ã´s Big Stage | False | By Emaad Akhtar | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/dave-chappelle-netflix-hannah-gadsby.html | At Netflix, a star and employees pressure a top executive over Dave Chappelleâ€šÃ„Ã´s special. | False | By John Koblin | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/books/review/oliver-jeffers-theres-a-ghost-in-this-house.html | Fright Lite | False | By Nick Bruel | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-20 | https://www.nytimes.com/2021/10/15/dining/how-to-stir-fry-without-wok.html | The Smoky Taste of Wok Hei, Without a Wok | False | By Genevieve Ko | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/texas-abortion-supreme-court.html | Justice Dept. to Ask Supreme Court to Block Texasâ€šÃ„Ã´ Near-Total Abortion Ban as Legal Fights Continue | False | By Katie Benner and Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/nyregion/eric-adams-gifted-talented-nyc-schools.html | Adams Commits, With Few Details, to Keeping Gifted Program in Schools | False | By Eliza Shapiro | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/music/finneas-optimist.html | Finneas, a Pop Starâ€šÃ„Ã´s Secret Weapon, Strides Into the Spotlight | False | By Melena Ryzik | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/arts/television/dave-chappelle-netflix.html | Dave Chappelle Isnâ€šÃ„Ã´t Canceled. He Just Likes to Talk About It. | False | By Jason Zinoman | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/technology/appletoo-apple-janneke-parrish.html | Leader of Apple activism movement says she was fired. | False | By Kellen Browning | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/arts/music/francesca-zambello-glimmerglass-festival.html | Glimmerglass Festival Unveils Its Leaderâ€šÃ„Ã´s Final Season | False | By Joshua Barone | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/opinion/letters/covid-masks.html | Attitudes Toward Masks Around the World | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-20 | https://www.nytimes.com/2021/10/15/dining/drinks/the-oxford-companion-to-spirits-and-cocktails.html | 900 Pages of Drinking Wisdom, a Decade in the Making | False | By Robert Simonson | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/italy-vaccination-law-covid.html | Italy Puts in Force Tough New Law Requiring Workers to Test or Vaccinate | False | By Jason Horowitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-19 | https://www.nytimes.com/2021/10/15/dining/nyc-restaurants-homeless-crisis.html | When Outdoor Diners and Homeless People Meet, Restaurants Try to Cope | False | By Christina Morales and Victoria Petersen | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/world/europe/france-samuel-paty-beheading.html | A Year Later, a Schoolteacherâ€šÃ„Ã´s Beheading Still Haunts France | False | By Roger Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Memorialâ€šÃ„Ã´ and â€šÃ„Ã²Singular Sensationâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/arts/television/halloween-scary-streaming.html | Beyond Chucky: Frightening Alternatives for Halloween TV | False | By Mike Hale | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 0001-01-01 | https://www.nytimes.com/2021/10/15/science/international-space-station-russia.html | Surprise Russian Thruster Firing Prompts Space Station Emergency | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/business/brian-goldner-dead.html | Brian Goldner, Hasbro Executive With Hollywood Vision, Dies at 58 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/affordable-housing-spending-plan.html | Funding Fight Threatens Plan to Pump Billions Into Affordable Housing | False | By Glenn Thrush | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-17 | https://www.nytimes.com/2021/10/15/us/missouri-st-louis-post-teachers-hack.html | Governor Accuses Reporter of Hacking After Flaws in State Website Are Revealed | False | By Maria Cramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/technology/elizabeth-holmes-trial-theranos-takeaways.html | Key takeaways from the sixth week of the Elizabeth Holmes trial. | False | By Erin Griffith and Erin Woo | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/capitol-riot-police-officer-charged.html | Capitol Police Officer Charged With Obstructing Justice in Jan. 6 Case | False | By Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/business/wall-street-banks-earnings-mergers.html | Wall Street Sees a Record Deal Spree as a Reason for Optimism | False | By Lananh Nguyen | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/illinois-democrats-gerrymander.html | Illinois Democrats€šÃ„Â´ Map Aims to Grab 2 G.O.P. Seats in Congress | False | By Reid J. Epstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/pete-buttigieg-parental-leave.html | Pete Buttigieg Joins the Parental Leave Debate: â€šÃ„Â²This Is Work.â€šÃ„Â´ | False | By Katie Rogers | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/climate/biden-clean-energy-manchin.html | Key to Biden€šÃ„Â´s Climate Agenda Likely to Be Cut Because of Manchin Opposition | False | By Coral Davenport | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-15 | https://www.nytimes.com/2021/10/15/nyregion/adam-laxalt-lev-parnas.html | Testimony at Lev Parnas Trial Offers Peek at His Place in Trump€šÃ„Â´s Orbit | False | By Colin Moynihan | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-16 | https://www.nytimes.com/2021/10/15/nyregion/rikers-death-toll.html | Rikers Death Pushes Toll in N.Y.C. Jails to 13 This Year | False | By Jan Ransom | 2021-12-01 | TX 9-103-504 |
| 2021-10-15 | 2021-10-18 | https://www.nytimes.com/2021/10/15/business/media/david-f-kennedy-dead.html | David F. Kennedy, Whose Ad Agency Put Nike on the Map, Dies at 82 | False | By Tiffany Hsu | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/15/health/johnson-johnson-vaccine-booster.html | F.D.A. Panel Unanimously Recommends Johnson & Johnson Booster Shots | False | By Sharon LaFraniere, Noah Weiland and Carl Zimmer | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/15/us/politics/kabul-drone-strike-victims-payment.html | U.S. Pledges to Pay Family of Those Killed in Botched Kabul Drone Strike | False | By Eric Schmitt | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/15/crosswords/daily-puzzle-2021-10-16.html | Regional Dog Variety | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/15/todayspaper/quotation-of-the-day-hit-toys-for-japanese-adults-the-more-mundane-the-better.html | Quotation of the Day: Hit Toys for Japanese Adults: The More Mundane the Better | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/16/world/australia/new-zealand-vaccines.html | New Zealand Attempts a Record-Setting â€šÃ„Â²Vaxathonâ€šÃ„Â´ | False | By Natasha Frost | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/16/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/16/education/joe-manchin-universal-pre-k.html | In Senator Manchin€šÃ„Â´s Home State, Universal Pre-K Is Already a Reality | False | By Dana Goldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-16 | https://www.nytimes.com/2021/10/16/nyregion/coronavirus-vaccine-resistance.html | They Resisted Getting Vaccinated. Here€šÃ„Â´s Why They Changed Their Minds. | False | By Joseph Goldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/style/subway-rat-features-instagram-nyc.html | Did You See That Video of the Subway Rat Hauling the Crab? | False | By Steven Kurutz | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/politics/midterm-elections-campaign-financing.html | Money Floods the Race for Control of Congress, More Than a Year Early | False | By Shane Goldmacher | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/fashion/linda-evangelista-cool-sculpting-lawsuit.html | The Cruel Paradox of Linda Evangelistaâ€šÃ„Â´s Fate | False | By Rhonda Garelick | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/asia/china-murder-script.html | Chinaâ€šÃ„Â´s Latest Craze: Scripted Murders, With Real Tears and Piracy | False | By Azi Paybarah and Isabelle Niu | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/benton-harbor-michigan-water.html | More Lead-Tainted Water in Michigan Draws Attention to Nationâ€šÃ„Â´s Aging Pipes | False | By Mitch Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/politics/guantanamo-military-graveyard.html | Those Buried at Guantâ€šÃ‚namo Graveyard Never Found Their Way Home | False | By Carol Rosenberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/technology/instagram-teens.html | Instagram Struggles With Fears of Losing Its â€šÃ„Â¢Pipelineâ€šÃ„Â´: Young Users | False | By Sheera Frenkel, Ryan Mac and Mike Isaac | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/europe/italy-godfather-catholic-church.html | In the Land of the Godfather Comes a Ban on Them | False | By Jason Horowitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-19 | https://www.nytimes.com/2021/10/16/health/coronavirus-hospice-staff.html | Short on Staff, Some Hospices Ask New Patients To Wait | False | By Paula Span | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-19 | https://www.nytimes.com/2021/10/16/science/bee-pollinator-decline.html | To Learn Beesâ€šÃ„Â´ Secrets, Count Them One by One | False | By Oliver Whang | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | | https://www.nytimes.com/2021/10/16/business/energy-environment/green-energy-fortescue-andrew-forrest.html | Can a Carbon-Emitting Iron Ore Tycoon Save the Planet? | False | By Damien Cave | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/europe/political-surgeries-uk.html | What Are Political â€šÃ„Â¢Surgeriesâ€šÃ„Â´ in Britain? | False | By Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-18 | https://www.nytimes.com/2021/10/16/business/dealbook/fiscal-justice-ratings.html | â€šÃ„Â¢Fiscal Justice Ratingsâ€šÃ„Â´ Fight Police Brutality With Finance | False | By Stephen Gandel | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/americas/venezuela-rum-rehabilitation-crime.html | In Venezuela, a Rum Maker Offers Gangsters a Life Outside of Crime | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/europe/uk-stabbing-terrorism.html | With Lawmakerâ€šÃ„Â´s Killing, U.K. Confronts a New Episode of Terrorism | False | By Mark Landler, Megan Specia and Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/houston-police-shot.html | Deputies Shot in Fatal Attack in Houston Were Close Friends | False | By Sophie Kasakove and Azi Paybarah | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/realestate/apartment-buildings-halloween-covid-2021.html | Is It Safe to Go Trick-or-Treating for Halloween This Year? | False | By Ronda Kaysen | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/middleeast/beirut-lebanon-sectarian-violence.html | Beirut, a City Where Everyone Gets By, Revisits Sectarian Violence | False | By Ben Hubbard and Hwaida Saad | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/sports/tennis/indian-wells.html | Paula Badosa, Victoria Azarenka in Surprise Indian Wells Final | False | By Christopher Clarey | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/europe/paris-police-algerians-macron.html | Macron Commemorates 1961 Paris Police Killing of Algerian Protesters | False | By Constant Mÿôôheut | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/sports/basketball/wnba-finals-sky-mercury-kahleah-copper.html | Sky Bring Hoops Championship Buzz Back to Chicago | False | By Alanis Thames | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-18 | https://www.nytimes.com/2021/10/16/opinion/jesus-black-james-cone.html | How I Learned That Jesus Is Black | False | By Dantâ€šÃ‚© Stewart | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | | https://www.nytimes.com/2021/10/16/opinion/pramila-jayapal-infrastructure.html | Pramila Jayapal Wonâ€šÃ„Â´t Let the Biden Presidency Fail | False | By Michelle Goldberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | | https://www.nytimes.com/2021/10/16/opinion/child-tax-credit-biden-welfare.html | A Defining Test for Mr. Biden | False | By The Editorial Board | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/opinion/letter s/climate-solar-geoengineering.html | How Best to Save the Planet | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/middlee ast/iraq-sadr-election.html | After Iraqi Election, a Shiite Leader Emerges as an Unlikely U.S. Ally | False | By Jane Arraf | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/crosswords/var iety-jelly-roll.html | Variety: Jelly Roll | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/asia/afg hanistan-girl-burn-evacuation-military.html | How 3 Strangers a World Away Came to the Rescue of a Badly Burned Afghan Girl | False | By Helene Cooper | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/politics/bide n-democrats-susan-wild.html | With Biden Agenda in Limbo, Democrats Work to Sell an Unfinished Promise | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/us/politics/gle nn-youngkin-virginia-governor-trump.html | Glenn Youngkin Talks About Virginia. His Base Talks About Donald Trump. | False | By Astead W. Herndon | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/opinion/james -bond-china.html | James Bond Has No Time for China | False | By Ross Douthat | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/opinion/filing-cabinet-internet.html | The Case for File Cabinets | False | By Pamela Paul | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/i nteractive/2021/10/16/us/c apitol-riot.html | 90 Seconds of Rage | False | By Dan Barry, Alan Feuer and Matthew Rosenberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/crosswords/dai ly-puzzle-2021-10-17.html | Common Core | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/america s/alex-saab-arrest-venezuela-maduro.html | U.S. Extradites Key Financial Ally of Venezuelaâ€šÃ„Â´s President, Inciting Retaliation | False | By Julie Turkewitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-16 | 2021-10-17 | https://www.nytimes.com/2021/10/16/climate/democ rats-carbon-tax-climate.html | Democrats Weigh Carbon Tax After Manchin Rejects Key Climate Provision | False | By Coral Davenport and Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/syria-accuses-israel-of-assassinating-official-near-golan-heights.html | Syria Accuses Israel of Assassinating Official Near Golan Heights | False | By Ronen Bergman | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/16/business/iatse-deal-strike-averted.html | Hollywoodâ€šÃ„Â´s Behind-the-Scenes Workers Reach Deal, Averting Strike | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/16/world/america s/missionaries-kidnap-haiti.html | Missionaries With an American Christian Group Kidnapped in Haiti | False | By Maria Abi-Habib and Ruth Graham | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/sports/basketb all/nets-season-preview.html | The Nets Had a Chance to Win Over New York. Now, Theyâ€šÃ„Â´ll Try Again. | False | By Sopan Deb | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/science/russia-film-space-station.html | Russian Film Crew Wraps Space Station Shoot and Returns to Earth | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/todayspaper/q uotation-of-the-day-lead-tainted-water-flows-in-another-michigan-city.html | Quotation of the Day: Lead-Tainted Water Flows in Another Michigan City | | | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/pageoneplus/c orrections-oct-17-2021.html | Corrections: Oct. 17, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/crosswords/spe lling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/insider/taking-the-times-crossword-out-for-a-test-solve.html | Taking the Times Crossword Out for a Test Solve | False | By Steven Moity | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-20 | https://www.nytimes.com/2021/10/17/health/covid-treatment-access-molnupiravir.html | Will New Covid Treatments Be as Elusive for Poor Countries as Vaccines? | False | By Stephanie Nolen | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/ahmaud-arbery-shooting-trial.html | In the Trial of Ahmaud Arberyâ€šÃ„Ã´s Accused Killers, Unsettling Video Will Have a Starring Role | False | By Richard Fausset | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/business/roblox-child-safety.html | Roblox, the Gaming Site, Wants to Grow Up Without Sacrificing Child Safety | False | By Kellen Browning | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/books/john-grisham-judges-list.html | John Grisham on Judges, Innocence and the Judgments He Ignores | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-20 | https://www.nytimes.com/2021/10/17/us/san-diego-drought.html | Despite a Punishing Drought, San Diego Has Water. It Wasnâ€šÃ„Ã´t Easy. | False | By Jill Cowan | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/business/the-week-in-business-workers-flex-their-muscles.html | The Week in Business: Workers Flex Their Muscles | False | By Sarah Kessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/baseball/postseason-pitching.html | In This Postseason, Pitching Six Innings Feels Like a Lot | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/reframing-marathon-performances.html | How Top Runners Reframe Their Races | False | By Talya Minsberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/nyregion/metropolitan-diary.html | â€šÃ„Ã²My Waitress Had Also Been Told That She Would Soon Be Laid Offâ€šÃ„Ã´ | False | | | |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/europe/spain-lagoon-pollution-mar-menor.html | How a Stunning Lagoon in Spain Turned Into â€šÃ„Ã²Green Soupâ€šÃ„Ã´ | False | By Raphael Minder | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/police-vaccine-mandate.html | Across the U.S., clashes intensify between city officials and the police over vaccination issues. | False | By Eduardo Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/arts/music/maori-language-song-translations.html | Bringing Attention to the Maori Language, One Song at a Time | False | By Brian Ng | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/baseball/garrett-whitlock-boston-red-sox.html | Boston Found a Top Reliever in the Yankees System. Blame Instagram. | False | By Gary Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/middleast/tunisia-revolution-memoro-monuments.html | Tunisians Recall Revolution Reluctantly, if at All: â€šÃ„Ã²It Just Faded Awayâ€šÃ„Ã´ | False | By Vivian Yee | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/world/europe/uk-stabbing-attack.html | Police Search for Motive in British Lawmakerâ€šÃ„Ã´s Killing | False | By Mark Landler, Megan Specia and Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/opinion/alitalia-pope.html | Ciao, Alitalia | False | By Christopher Buckley | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/opinion/decriminalize-sex-work-new-york.html | This Is What Will Make Sex Work in New York Safer | False | By Cecilia Gentili | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/opinion/uber-lyft.html | For Uber and Lyft, the Rideshare Bubble Bursts | False | By Greg Bensinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/arts/design/harie-with-amber-eyes-jewish-museum.html | Elizabeth Diller Is Retelling Edmund de Waalâ€šÃ„Ã´s Story â€šÃ„Ã® and Her Own | False | By Celia McGee | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/opinion/letters/democrats-elections.html | How Democrats Should Sell Themselves to Avoid Electoral Disaster | False | | | |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/black-staff-congress.html | As Some Black Staff Members Leave Congress, Those Who Remain Call for Change | False | By Aishvarya Kavi | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/timuel-black-dead.html | Timuel Black, Strategist and Organizer for Black Chicago, Dies at 102 | False | By Alex Traub | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/bill-clinton-released-hospital.html | Bill Clinton Is Released From Hospital | False | By Christopher Mele | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/science/anni-bergman-dead.html | Anni Bergman, Therapist Who Listened to Children, Dies at 102 | False | By Penelope Green | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/europe/austria-sebastian-kurz-scandal-chancellor.html | Fake Polls and Tabloid Coverage on Demand: The Dark Side of Sebastian Kurz | False | By Katrin Bennhold | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/climate/manchin-west-virginia-flooding.html | As Manchin Blocks Climate Plan, His State Canâ€šÃ„Â´t Hold Back Floods | False | By Christopher Flavelle and Erin Schaff | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/opinion/voting-rights-congress.html | Last Chance to Save American Democracy | False | By Charles M. Blow | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/obituaries/megan-rice-dead.html | Sister Megan Rice, Fierce Critic of U.S. Nuclear Arsenal, Dies at 91 | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/arts/music/sphinx-virtuosi-review.html | Review: Sphinx Virtuosi Bring an Intriguing Vision to Carnegie Hall | False | By Anthony Tommasini | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/business/media/axel-springer-bild-julian-reichelt.html | At Axel Springer, Politicoâ€šÃ„Â´s New Owner, Allegations of Sex, Lies and a Secret Payment | False | By Ben Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/trump-voter-fraud-republicans.html | As Trump Thunders About Last Election, Republicans Worry About the Next One | False | By Jeremy W. Peters | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/europe/norway-bow-and-arrow-killings.html | Town Rattled by Bow-and-Arrow Killings Ponders Terrorism and Mental Illness | False | By Cora Engelbrecht and Henrik Pryser Libell | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/soccer/newcastle-saudi-tottenham.html | In Newcastle, Songs Drown Out the Hard Questions | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/es/2021/10/17/espanol/produccion-petroleo.html | â€šÃ„Â²Estamos capitalizando la oportunidadâ€šÃ„Â´: las petroleras estatales entran en acciã˜â€šâ€°â•žn | False | By Clifford Krauss | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/basketball/chicago-sky-beat-phoenix-mercury-for-first-wnba-championship.html | Chicago Sky Beat Phoenix Mercury for First W.N.B.A. Championship | False | By Alanis Thames and Taylor Glascock | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/football/rams-vs-giants-score.html | Are the Giants Watchable Yet? | False | By Devin Gordon and Diante Lee | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-17 | https://www.nytimes.com/2021/10/17/crosswords/daily-puzzle-2021-10-18.html | A Brilliant Realization | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-19 | https://www.nytimes.com/2021/10/17/world/asia/india-assam-muslim-evictions.html | Amid Flames and Gunfire, They Were Evicted From Where They Called Home | False | By Karan Deep Singh and Bondita Baruah | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/china-new-cold-war.html | Washington Hears Echoes of the â€šÃ„Â´50s and Worries: Is This a Cold War With China? | False | By David E. Sanger | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/climate/earthshot-prizes-costa-rica-milan.html | Nearly $7 Million Awarded in First Earthshot Prizes | False | By Isabella Kwai | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/us/politics/biden-budget-affordability.html | Debate Weighs Price of Bidenâ€šÃ„Â´s Big Plan vs. Not Acting | False | By Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/football/nfl-week-6-scores.html | What We Learned From Week 6 in the N.F.L. | False | By Tyler Dunne | 2021-12-01 | TX 9-103-504 |
| 2021-10-17 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/americas/haiti-missionaries-kidnap.html | Mass Abduction of U.S. Missionaries Startles Even Kidnap-Weary Haiti | False | By Maria Abi-Habib | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/17/theater/review-in-the-disturbing-dana-h-whose-voice-is-it-anyway.html | Review: In the Disturbing â€šÃ„Â²Dana H.â€šÃ„Â´ Whose Voice Is It Anyway? | False | By Jesse Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/17/tennis/indian-wells-badosa-azarenka.html | Paula Badosa Outlasts Victoria Azarenka to Win Indian Wells | False | By Christopher Clarey | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/17/world/americas/amish-missionary-group-kidnap.html | For Missionary Group in a Fragile Haiti, Charity Turns to Chaos | False | By Ruth Graham and Elizabeth Dias | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/17/sports/football/raiders-broncos-score.html | After a Chaotic Week, the Raiders Post an Efficient Win | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/17/business/economy/china-economy-gdp.html | Chinaâ€šÂ„Â´s Economy Continues to Slow, Rattled by Real Estate and Energy | False | By Keith Bradsher | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/sports/basketball/nba-eastern-conference-preview.html | N.B.A. East Preview: The Bucks Arenâ€šÂ„Â´t Finished Yet | False | By Alanis Thames, Scott Cacciola and Sopan Deb | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/sports/hockey/seattle-kraken-nhl.html | Seattle, Long Ready for Another Pro Team, Embraces the Kraken | False | By Kurt Streeter | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/sports/basketball/nba-western-conference-preview.html | N.B.A. West Preview: The Return of â€šÂ„Â´Beautiful Basketballâ€šÂ„Â´ | False | By Scott Cacciola, Sopan Deb and Alanis Thames | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/arts/television/whats-on-tv-this-week-curb-your-enthusiasm-and-queens.html | Whatâ€šÂ„Â´s on TV This Week: â€šÂ„Â´Curb Your Enthusiasmâ€šÂ„Â´ and â€šÂ„Â´Queensâ€šÂ„Â´ | False | By Gabe Cohn | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/nyregion/thomas-jefferson-statue-ny-city-council.html | Jefferson Statue Will Be Removed From N.Y.C. Council Chambers | False | By Jeffery C. Mays and Zachary Small | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/us/coronavirus-public-health.html | Why Public Health Faces a Crisis Across the U.S. | False | By Mike Baker and Danielle Ivory | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/nyregion/long-island-city-asian-population.html | Inside the N.Y.C. Neighborhood With the Fastest Growing Asian Population | False | By Nicole Hong | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/insider/texas-redistricting.html | Explaining the Impact of Redistricting in Texas, Visually | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/asia/taiwan-building-fire.html | Taiwan Couple Are Suspected of Negligent Homicide in Building Fire | False | By Amy Chang Chien and Amy Qin | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/todayspaper/quotation-of-the-day-a-youth-football-mission-to-save-children-and-church.html | Quotation of the Day: A Youth Football Mission to Save Children and Church | | | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-11-07 | https://www.nytimes.com/2021/10/18/books/review/oh-william-elizabeth-strout.html | Elizabeth Strout Gets Meta in Her New Novel About Marriage | False | By Jennifer Egan | 2022-01-03 | TX 9-117-906 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/opinion/tax-irs-reform.html | Iâ€šÂ„Â´m the President of the National Taxpayers Union. Be Careful With I.R.S. Reform. | False | By Pete Sepp | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/opinion/economy/wages-dow-jones.html | Just How High Could the Dow Go? | False | By Zachary Karabell | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-24 | https://www.nytimes.com/2021/10/18/nyregion/summit-one-vanderbilt-kenzo.html | From Graffiti in the Shadows to Designing an Observation Deck in the Clouds | False | By Alyson Krueger | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/us/politics/supreme-court-typos-revisions.html | A Century-Long â€šÂ„Â´Reign of Errorâ€šÂ„Â´ for a Supreme Court Typo | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/jamie-loftus-cathy-comic-podcast.html | Aack! A Millennialâ€šÂ„Â´s Audio Odyssey Through the â€šÂ„Â´Cathyâ€šÂ„Â´ Comic Strip | False | By Phoebe Lett | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/business/fusion-energy.html | Nuclear Fusion Edges Toward the Mainstream | False | By Stanley Reed | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-24 | https://www.nytimes.com/2021/10/18/realestate/shopping-for-swing-arm-lamps.html | Shopping for Swing-Arm Lamps | False | By Tim McKeough | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/opinion/trump-biden-columbus-jefferson.html | Trump Missed the Part About No Do-Overs | False | By Gail Collins and Bret Stephens | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/well/live/old-drivers.html | Keeping Older Drivers Protected on the Road | False | By Jane E. Brody | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/science/asteroid-nuclear-bomb.html | How a Nuclear Bomb Could Save Earth From a Stealthy Asteroid | False | By Robin George Andrews | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/eviction-rising-rent-cost.html | As Rents Rise, So Do Pressures on People at Risk of Eviction | False | By Sophie Kasakove | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-11-14 | https://www.nytimes.com/2021/10/18/travel/los-angeles-san-pedro-community-garden.html | In Los Angeles, Glimpses of an Oasis With Deep Immigrant Roots | False | By Stella Kalinina | 2022-01-03 | TX 9-117-906 |
| 2021-10-18 | 2021-10-24 | https://www.nytimes.com/2021/10/18/business/scholastic-iole-lucchese-succession-battle.html | Inside the Real-Life Succession Battle at Scholastic | False | By Katherine Rosman and Elizabeth A. Harris | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/dance/the-red-and-the-black-review-paris-opera-ballet.html | Review: â€šÃ„Â²The Red and the Blackâ€šÃ„Â´ Is Sumptuous, but Safe | False | By Roslyn Sulcas | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/foxconn-unveils-prototypes-as-it-pushes-to-become-an-electric-car-maker.html | Foxconn unveils prototypes as it pushes to become an electric-car maker. | False | By Raymond Zhong | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/goldman-sachs-china.html | Goldman Sachs wins approval to buy out its partner in China. | False | By Alexandra Stevenson | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/sports/baseball/los-angeles-dodgers-depth.html | Looking for a Star? Check the Dodgersâ€šÃ„Â´ Bench. | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/live/2021/10/18/business/news-business-stock-market/a-long-awaited-bitcoin-etf-is-about-to-trade-in-new-york | A long-awaited Bitcoin E.T.F. is about to trade in New York. | False | By Ephrat Livni | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/sports/baseball/eddie-rosario-atlanta-nlcs.html | Atlanta Bought in Bulk to Replace the Irreplaceable | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/sports/baseball/alcs-puerto-rico.html | A.L.C.S. Provides a â€šÃ„Â²Moment of Prideâ€šÃ„Â´ for Puerto Rico | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/colin-powell-dead.html | Colin Powell, Who Shaped U.S. National Security, Dies at 84 | False | By Eric Schmitt | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-24 | https://www.nytimes.com/2021/10/18/realestate/home-prices-california.html | $2.7 Million Homes in California | False | By Angela Serratore | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/asia/myanmar-military-amnesty-protesters.html | Myanmar Announces Amnesty for Thousands of Anti-Coup Protesters | False | By Richard C. Paddock | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/climate/biden-pfas-forever-chemicals.html | A Move to Rein In Cancer-Causing â€šÃ„Â²Forever Chemicalsâ€šÃ„Â´ | False | By Lisa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/business/economy/starbucks-union-buffalo.html | As Starbucks Workers Seek a Union, Company Officials Converge on Stores | False | By Noam Scheiber | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-21 | https://www.nytimes.com/2021/10/18/style/kyrsten-sinema-style.html | Kyrsten Sinemaâ€šÃ„Â´s Style Keeps Us Guessing | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/americas/colombia-machismo-hotline-masculinity.html | Hello? This Is Colombiaâ€šÃ„Â´s Antimachismo Hotline. | False | By Julie Turkewitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-26 | https://www.nytimes.com/2021/10/18/well/family/covid-19-exposure-kids.html | How to Prepare Your Kid for a Coronavirus Exposure at School | False | By Perri Klass, M.D. | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/bill-gates-microsoft.html | Microsoft leaders warned Bill Gates over â€šÃ„Â²inappropriateâ€šÃ„Â´ emails. | False | By Emily Flitter | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/hungary-viktor-orban-election.html | In Hungaryâ€šÃ„Â´s Heartland, Orban Faces a Unified Challenge to His Rule | False | By Andrew Higgins and Benjamin Novak | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/design/william-edmondson-sculpture.html | A â€šÃ„Â²Holy Grailâ€šÃ„Â´ of American Folk Art, Hiding in Plain Sight | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/russia-nato.html | Russia Breaks Diplomatic Ties With NATO | False | By Andrew E. Kramer | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/americas/haiti-protests.html | F.B.I. Is Working in Haiti to Recover Kidnapped Missionaries | False | By Maria Abi-Habib | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/media/julian-reichelt-axel-springer.html | Powerful German Newspaper Ousts Editor After Times Report on Workplace Behavior | False | By Ben Smith and Melissa Eddy | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/science/malawi-poaching-wildlife.html | A Taste for Pangolin Meat and the Fall of an African Wildlife Cartel | False | By Rachel Nuwer | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/new-horror-restaurants.html | What Does Horror Taste Like? â€šÃ„Â'Carnage Asadaâ€šÃ„Â' and Bloody Cocktails | False | By Erik Piepenburg | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/economy/fed-inflation-stimulus-biden.html | A regional Fed analysis suggests Bidenâ€šÃ„Â's stimulus is temporarily stoking inflation. | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/arts/television/squid-game-lee-jung-jae.html | Lee Jung-jae Thinks â€šÃ„Â'Squid Gameâ€šÃ„Â' Critics Should Watch It Again | False | By Jennifer Vineyard | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/ireland-biden-eu-uk.html | Showdown Over Northern Ireland Has a Key Offstage Player: Biden | False | By Mark Landler | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/russia-virus-vaccine.html | Apathy and Wariness of Kremlin Leave Russians Unvaccinated | False | By Valerie Hopkins | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | | https://www.nytimes.com/2021/10/18/opinion/letters/joe-manchin-climate-budget.html | â€šÃ„Â'History Will Not Be Kind to Senator Joe Manchinâ€šÃ„Â' | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/shantel-arnold-jefferson-parish.html | Video Shows Louisiana Sheriffâ€šÃ„Â's Deputy Slamming Black Woman to the Ground | False | By Alyssa Lukpat and Isabella Grullã³sí‰½n Paz | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/music/drake-certified-lover-boy-chart.html | Drakeâ€šÃ„Â's â€šÃ„Â'Certified Lover Boyâ€šÃ„Â' Spends a Fourth Week at No. 1 | False | By Ben Sisario | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/dance/camille-a-brown-fire-shut-up-in-my-bones.html | How â€šÃ„Â'Fire Shut Up in My Bonesâ€šÃ„Â' Brought Step to the Met | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/well/live/ldl-cholesterol-heart-attack.html | How Lifelong Cholesterol Levels Can Harm or Help Your Heart | False | By Nicholas Bakalar | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/books/review-colorization-100-years-black-filmmaking-wil-haygood.html | A Sweeping New History Looks Back at 100 Years of Black Filmmaking | False | By Dwight Garner | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/texas-abortion-law-supreme-court.html | Justice Department Asks Supreme Court to Block Texas Abortion Law | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/david-amess-attack-parliament.html | U.K. Leaders Praise Slain Lawmaker Amid Heightened Security Concerns | False | By Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-18 | https://www.nytimes.com/2021/10/18/theater/designing-women-review.html | Review: â€šÃ„Â'Designing Women,â€šÃ„Â' With 30 Years of Pent-up Angst to Air | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | | https://www.nytimes.com/live/2021/10/18/us/colin-powell/breakthrough-covid-deaths | Here is what scientists know about the risk of breakthrough Covid deaths. | False | By Emily Anthes | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/arts/music/the-war-on-drugs-i-dont-live-here-anymore.html | The War on Drugs Canâ€šÃ„Â't Stop Searching for Answers in the Music | False | By Olivia Horn | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/sec-gamestop-meme-report.html | S.E.C. Describes the GameStop Frenzy, but Not What to Do About It | False | By Matt Phillips, Matthew Goldstein and Ephrat Livni | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/supreme-court-qualified-immunity-police.html | In Two Rulings, Supreme Court Bolsters Legal Shield for Police | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/restaurant-review-mariscos-el-submarino-aguachile.html | In Queens, Fiery Aguachile Lives in a Yellow Submarine | False | By Pete Wells | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/zalmay-khalilzad-afghanistan.html | Zalmay Khalilzad, Bidenâ€šÃ„Ã´s Envoy for Afghanistan, Steps Down | False | By Michael Crowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/risotto-fratelli-desideri.html | Risotto for Beginners | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/hudson-whiskey-bourbon-four-part-harmony.html | Hudson Whiskey Releases Its Oldest Bourbon Blend | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/les-dames-descoffier-ny-panel.html | How Has Home Cooking Changed in the Pandemic? | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/acme-smoked-fish-brooklyn.html | Acme Turns to Japan to Season Its Latest Smoked Salmon | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/gastro-obscura-book.html | A Journey to the Farthest Reaches of the Food World | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-20 | https://www.nytimes.com/2021/10/18/dining/heath-ceramics-winter-seasonal.html | Heathâ€šÃ„Ã´s Shades of Winter | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/sanctions-cryptocurrency-treasury.html | Treasury Warns That Digital Currencies Could Weaken U.S. Sanctions | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/trump-lawsuit-capitol-riot.html | Trump Sues to Block Release of White House Papers for Jan. 6 Inquiry | False | By Charlie Savage and Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-26 | https://www.nytimes.com/2021/10/18/world/middleeast/crusader-sword-found-israel.html | Diver Discovers 900-Year-Old Sword Dating to the Crusades | False | By Eduardo Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/business/robert-haas-dead.html | Robert Haas, Financier and Aerial Photographer, Dies at 74 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/fda-mix-and-match-boosters.html | F.D.A. to Allowâ€šÃ„Ã²Mix and Matchâ€šÃ„Ã´ Approach for Covid Booster Shots | False | By Sharon LaFraniere and Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/ahmaud-arbery-jury-selection.html | Jury Selection Begins in Trial Over Ahmaud Arberyâ€šÃ„Ã´s Killing | False | By Richard Fausset | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/world/europe/norway-attack.html | In Norway Attack, â€šÃ„Ã²Sharp Object,â€šÃ„Ã´ Not Arrows, Killed 5, Police Say | False | By Cora Engelbrecht and Henrik Pryser Libell | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/opinion/joe-manchin-biden-climate-child-care.html | Joe Manchin Versus West Virginia | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/biden-paid-leave.html | Bidenâ€šÃ„Ã´s Paid Leave Plan at Risk as Lawmakers Look to Shrink Package | False | By Madeleine Ngo | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/democrats-manchin-domestic-policy-bill.html | Democrats Are Courting Manchin on Their Agenda. Hereâ€šÃ„Ã´s What He Wants. | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-18 | 2021-10-19 | https://www.nytimes.com/2021/10/18/sports/ncaafootball/ed-orgeron-lsu.html | For L.S.U., Not Winning Enough Is the Biggest Scandal | False | By Billy Witz | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/18/opinion/poolaw-miscarriage.html | When a Miscarriage Is Manslaughter | False | By Michelle Goldberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/18/us/politics/affirmative-action-university-of-north-carolina-court.html | University of North Carolina Can Keep Affirmative Action, Judge Rules | False | By Stephanie Saul | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/18/nyregion/rikers-death-toll.html | N.Y.C. Jail Deaths Climb to 14 as Detainee Is Taken Off Life Support | False | By Jan Ransom | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/18/sports/ncaafootball/nick-rolovich-fired-covid-vaccine-mandate.html | Washington State Fires Football Coach Over Vaccine Refusal | False | By Billy Witz | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-18 | https://www.nytimes.com/2021/10/18/crosswords/daily-puzzle-2021-10-19.html | Bit of Dâ€šÃ©cor | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/18/world/asia/north-korea-ballistic-missile-test-washington.html | North Korea Tests First Submarine-Launched Missile in Two Years | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/sports/football/jonathan-martin-nfl-cte.html | â€šÃ„Ã²When I Was Playing, No One Really Talked About Mental Health.â€šÃ„Ã¹ | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/sports/basketball/lakers-golden-state-lebron-james-stephen-curry.html | LeBron James and Stephen Curry Test Different Paths Back to N.B.A. Peak | False | By Scott Cacciola | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/pageoneplus/corrections-oct-19-2021.html | Corrections: Oct. 19, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/todayspaper/quotation-of-the-day-russia-has-its-own-vaccine-most-russians-have-no-interest-in-taking-it.html | Quotation of the Day: Russia Has Its Own Vaccine. Most Russians Have No Interest in Taking It. | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/britain-cop26-johnson.html | Boris Johnson Is Playing Another Trick | False | By Eleanor Salter | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/sports/baseball/red-sox-astros-alcs-game-3.html | â€šÃ„Ã²Groundhog Dayâ€šÃ„Ã¹ in Boston as Another Grand Slam Sets the Tone | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/science/skeletons-racism.html | Can Skeletons Have a Racial Identity? | False | By Sabrina Imbler | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/world/us-veterans-afghan-evacuation.html | These U.S. Veterans Wonâ€šÃ„Ã¹t Rest Until Theyâ€šÃ„Ã¹ve Kept a Wartime Promise | False | By Roger Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/health/tuberculosis-transmission-aerosols.html | Tuberculosis, Like Covid, Spreads by Breathing, Scientists Report | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/evergrande-media-china.html | As Evergrande Teeters, Chinese Media Walks a Fine Line | False | By Vivian Wang | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-11-02 | https://www.nytimes.com/article/what-is-cop26-climate-change-summit.html | What Is COP26? And Other Questions About the Big U.N. Climate Summit | False | By Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/interactive/2021/10/19/nyregion/nyc-schools-covid-testing-data.html | New York City Schools See Few Covid Cases, but Testing Questions Linger | False | By Keith Collins and Eliza Shapiro | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-11-14 | https://www.nytimes.com/2021/10/19/books/review/fallen-idols-alex-von-tunzelmann.html | The Controversy Over Statues and How We Commemorate the Past | False | By James Fallows | 2022-01-03 | TX 9-117-906 |
| 2021-10-19 | 2021-12-05 | https://www.nytimes.com/2021/10/19/books/review/unprotected-billy-porter.html | Billy Porterâ€šÃ„Ã¹s New Book Isnâ€šÃ„Ã¹t Just a Memoir; Itâ€šÃ„Ã¹s a Testimony | False | By R. Eric Thomas | 2022-02-01 | TX 9-131-897 |
| 2021-10-19 | 2021-12-05 | https://www.nytimes.com/2021/10/19/books/review/the-writing-of-the-gods-rosetta-stone-edward-dolnick.html | The 20-Year Contest to Crack the Code of the Rosetta Stone | False | By Joshua Hammer | 2022-02-01 | TX 9-131-897 |
| 2021-10-19 | 2021-11-28 | https://www.nytimes.com/2021/10/19/books/review/mark-mcgurl-everything-and-less-the-novel-in-the-age-of-amazon.html | What Amazon Did to Fiction | False | By Leah Price | 2022-01-03 | TX 9-117-906 |
| 2021-10-19 | 2021-12-05 | https://www.nytimes.com/2021/10/19/books/review/orwells-roses-rebecca-solnit.html | What George Orwellâ€šÃ„Ã¹s Roses Tell Us About His Politics | False | By Suzannah Lessard | 2022-02-01 | TX 9-131-897 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/magazine/buyers-letter-real-estate.html | My Real Estate Secret Weapon Didnâ€šÃ„Ã¹t Work. Or Did It? | False | By Kate Petersen | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-12-19 | https://www.nytimes.com/2021/10/19/books/review/the-book-of-mother-violaine-huisman.html | A Daughter Parses the Life of a Mother Prone to High Drama | False | By Michelle Orange | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/magazine/is-it-ok-for-my-boss-to-use-a-fake-identity-with-customers.html | Is It OK for My Boss to Use a Fake Identity With Customers? | False | By Kwame Anthony Appiah | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/opinion/abortion-pro-life-movement.html | A Hard but Real Compromise Is Possible on Abortion | False | By Jon A. Shields | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/magazine/how-to-recommend-a-book.html | How to Recommend a Book | False | By Malia Wollan | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/style/vivienne-westwood-tiktok-necklace-nana.html | The â€šÃ„Â²TikTok Necklaceâ€šÃ„Â´ Sparks a Vivienne Westwood Renaissance | False | By Diana Tsui | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-12-07 | https://www.nytimes.com/2021/10/19/business/fitness-industry-remote.html | The Transformation of the Fitness Industry | False | By Mark A. Stein | 2022-02-01 | TX 9-131-897 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/manchin-biden-child-tax-credit.html | Joe Manchin Doesnâ€šÃ„Â´t Like What Joe Biden Is Doing | False | By Jamelle Bouie | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-11-26 | https://www.nytimes.com/2021/10/19/business/restaurants-robots-workers.html | Desperate for Workers, Restaurants Turn to Robots | False | By Janet Morrissey | 2022-01-03 | TX 9-117-906 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/2021/10/19/insider/my-search-for-bettors-on-the-george-washington-bridge.html | My Search for Bettors on the George Washington Bridge | False | By David Waldstein | | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/technology/youtube-sued-animal-abuse.html | YouTube Sued Over Animal Abuse Videos, Accused of Not Enforcing Ban | False | By Daisuke Wakabayashi | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-26 | https://www.nytimes.com/2021/10/19/business/hotels-pandemic-options.html | Hotels Ponder a Puzzling Future | False | By Jane L. Levere | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/covid-flu-air-transmission.html | What We Know About Covid, the Flu and the Air We Breathe | False | By Linsey Marr | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/black-migrants-biden-border.html | After Del Rio, Calls for Fairer Treatment of Black Migrants | False | By Eileen Sullivan | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-23 | https://www.nytimes.com/2021/10/19/upshot/deficit-public-debt-debate.html | Democratsâ€šÃ„Â´ Divide: Should Obama-Era Economic Ideas Prevail in 2021? | False | By Neil Irwin | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/style/sister-parish-pop-up.html | Sister Parish Rises Again, in a Pop-Up | False | By Jaci Conry | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-19 | https://www.nytimes.com/es/2021/10/19/espanol/murcielagos-origen-covid.html | Nuevos virus detectados en murciâ€šÃ©lagos ofrecen pistas del origen de la covid | False | By Carl Zimmer | | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/hudson-river-museum-black-artists.html | â€šÃ„Â²Fighting for Changeâ€šÃ„Â´: Life as a Black Artist | False | By Alina Tugend | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/nyregion/new-york-excluded-workers-fund.html | New York Set Aside $2.1 Billion for Undocumented Workers. It Isnâ€šÃ„Â´t Enough. | False | By Annie Correal and Luis Ferrâ€šÃ©-Sadurnâ€šÃ‰ | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/puerto-rico-electricity-protest.html | â€šÃ„Â²Why Donâ€šÃ„Â´t We Have Electricity?â€šÃ„Â´: Outages Plague Puerto Rico | False | By Patricia Mazzei | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/gillian-wearing-masks.html | Gillian Wearing Has Turned Masks Into an Art Form | False | By Tanya Mohn | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/smithsonian-art-industries-building.html | At the Smithsonian, an Architectural Treasure Looks Ahead | False | By Laura van Straaten | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/design/ricky-jay-magician-collection.html | The Curious, Astounding Collection of the Magician Ricky Jay | False | By Dan Barry | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-28 | https://www.nytimes.com/2021/10/19/business/supply-chain-holidays.html | Those Gifts You Want for the Holidays? Donâ€šÃ„Â´t Wait Too Long. | False | By Ellen Rosen | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/realestate/the-austin-bungalow-had-charm-but-it-needed-everything.html | The Austin Bungalow Had Charm. But It â€šÃ„Â²Needed Everythingâ€šÃ„Â´ | False | By Tim McKeough | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/magazine/viktor-orban-rod-dreher.html | How the American Right Fell in Love With Hungary | False | By Elisabeth Zerofsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/denver-art-museum.html | What a Museum Wants to Be in the 21st Century | False | By Ray Mark Rinaldi | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/dining/beef-steakhouse-climate-change.html | Beef Has Issues. This Seattle Steakhouse Agrees. | False | By Brett Anderson | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/europe/russia-climate-change.html | On a Pacific Island, Russia Tests Its Battle Plan for Climate Change | False | By Anton Troianovski and Sergey Ponomarev | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-11-15 | https://www.nytimes.com/2021/10/19/business/dogs-video-training.html | Please Unmute Your Mutt | False | By John Hanc | 2022-01-03 | TX 9-117-906 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/bar-merchandise-alcohol.html | Whatâ€šÃ„Â´s Your Pleasure? How About a T-shirt? | False | By Robert Simonson | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/work-spaces-design-employees.html | One Size Doesnâ€šÃ„Â´t Fit All: Employeesâ€šÃ„Â´ Needs Are Changing Work Spaces | False | By Jane L. Levere | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/home-design-zoom.html | The Zoom Room Design | False | By Kathryn Oâ€šÃ„Â´Shea-Evans | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/southern-jewish-experience-museum.html | A New Showcase for the Story of Jews in the South | False | By Claudia Dreifus | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/home-office-garden.html | A New Meaning to â€šÃ„Â²Working in the Gardenâ€šÃ„Â´ | False | By Tim Hornyak | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/chicago-fire-1871-exhibition-museum.html | Revisiting the Great Chicago Fire of 1871 | False | By Jane L. Levere | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/climate-exhibitions.html | Climate Exhibitions Look Beyond Declarations of Calamity | False | By Tess Thackara | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/photography-minority-exhibitions.html | Photography That Focuses on Those Who Are Often Not Seen | False | By Geraldine Fabrikant | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/asia/taliban-polio-vaccines-afghanistan.html | Taliban Allow Polio Vaccine Program to Restart in Afghanistan | False | By Azi Paybarah | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/sports/baseball/kyle-schwarber-red-sox.html | A Slugger Leading Off? â€šÃ„Â²Itâ€šÃ„Â´s Not Analytics, Itâ€šÃ„Â´s Not a Hunch.â€šÃ„Â´ | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/oil-prices-peak.html | When will oil prices peak? Traders and analysts are rethinking their forecasts. | False | By Stephen Gandel | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/global-economic-growth-pandemic-oecd.html | Global economic growth will stabilize next year, but supply chain shock remains a risk, a report says. | False | By Liz Alderman | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/style/martin-margiela-art.html | Martin Margiela Is Back | False | By Liam Freeman | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/americas/haiti-missionaries-ransom.html | Kidnappers in Haiti Demand $17 Million to Free Missionary Group | False | By Andre Paultre, Constant Mã©Â©Ã©heut and Maria Abi-Habib | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/sports/soccer/newcastle-premier-league-saudi.html | Wary of Newcastleâ€šÃ„Â´s New Money, Rivals Vote to Limit Cash Infusions | False | By Tariq Panja | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/music/robert-ashley-opera.html | A Spy Opera (or Is It?) Returns to the Stage | False | By Brandon Wilner | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-24 | https://www.nytimes.com/2021/10/19/arts/music/san-francisco-opera-eun-sun-kim.html | Sheâ€šÃ„Ã´s Making History in Opera. Can She Help Ensure Its Future? | False | By Javier C. Hernâ€šÃ¤Â´ndez | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/asia/myanmar-refugees-india.html | Thousands Flee Myanmar for India Amid Fears of a Growing Refugee Crisis | False | By Sui-Lee Wee | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/health/covid-vaccine-mix-match.html | Mix-and-Match Covid Boosters: Why They Just Might Work | False | By Carl Zimmer | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/books/review-days-of-afrekete-asali-solomon.html | This Novel Nods to Virginia Woolf While Staring Down Modern Class Lines | False | By Molly Young | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/africa/mountain-glaciers-disappear.html | A Warning That Africaâ€šÃ„Ã´s Last Glaciers Will Soon Vanish | False | By Marc Santora | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/economy/us-economy.html | The Economic Rebound Is Still Waiting for Workers | False | By Ben Casselman | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/irs-bank-account-reporting-requirement.html | Democrats, facing a Republican barrage, scale back plans for a crackdown on tax cheating. | False | By Alan Rappeport and Jonathan Weisman | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/dance/city-ballet-farewells-beginnings.html | Rising Out of the Pandemic, City Ballet Ushers in a New Era | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/theater/live-performance-coronavirus.html | Broadway Is Back. Hereâ€šÃ„Ã´s What Itâ€šÃ„Ã´s Like for Theatergoers. | False | By Matt Stevens | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/dining/best-olive-oil-rameh-israel.html | The Best Olive Oil in the World? This Village Thinks So. | False | By Reem Kassis | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-23 | https://www.nytimes.com/2021/10/19/us/christian-schools-growth.html | Christian Schools Boom in a Revolt Against Curriculum and Pandemic Rules | False | By Ruth Graham | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-29 | https://www.nytimes.com/2021/10/19/movies/women-is-losers-review.html | â€šÃ„Ã²Women Is Losersâ€šÃ„Ã´ Review: A Woman Beaten but Not Defeated | False | By Concepciâ€šÃ¥Â‰Â«n de Leâ€šÃ¥Â‰Â«n | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-22 | https://www.nytimes.com/2021/10/19/arts/music/john-coltrane-a-love-supreme-live-in-seattle.html | What a Rare, Live â€šÃ„Ã²A Love Supremeâ€šÃ„Ã´ Reveals About John Coltrane | False | By Giovanni Russonello | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/africa/south-africa-apartheid-veterans-liberation-struggle.html | They Fought Apartheid in South Africa. Now They Want Veteransâ€šÃ„Ã´ Benefits. | False | By Lynsey Chutel | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/theater/british-theater-fans.html | No Mask Required: The Joys and Fears of Seeing U.K. Theater Now | False | By Alex Marshall | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/theater/autumn-royal-review-irish-repertory-theater.html | Review: The Melancholy of Misspent Lives in â€šÃ„Ã²Autumn Royalâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/dining/new-york-restaurant-openings.html | Sobre Masa Tortilleria, in Brooklyn, Will Showcase Heirloom Corn | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/television/only-murders-in-the-building-finale.html | Amy Ryan on the Surprise Finale of â€šÃ„Ã²Only Murders in the Buildingâ€šÃ„Ã´ | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/trump-executive-privilege.html | Trumpâ€šÃ„Ã´s Claim of Executive Privilege in the Jan. 6 Inquiry, Explained | False | By Charlie Savage | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/colin-powell.html | Colin Powell, a Study in Americaâ€šÃ„Ã´s Missed Opportunities | False | By Bret Stephens | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/letters/colin-powell-legacy.html | Assessing the Legacy of Colin Powell | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/technology/facebook-foreign-workers.html | Facebook will pay up to $14 million to settle claims it favored foreign workers. | False | By David McCabe | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/arts/television/betty-lynn-dead.html | Betty Lynn, Thelma Lou on â€šÃ„Ã²The Andy Griffith Show,â€šÃ„Ã´ Dies at 95 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/media/netflix-dave-chappelle-employee-walkout.html | Netflix workers plan a walkout as the fallout over Dave Chappelle continues. | False | By John Koblin | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-11-07 | https://www.nytimes.com/2021/10/19/books/review/adam-schiff-midnight-in-washington.html | Adam Schiff: What He Saw at the Trump Revolution | False | By Jonathan Martin | 2022-01-03 | TX 9-117-906 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/americas/bolsonaro-covid-19-brazil.html | Brazilian Leader Accused of Crimes Against Humanity in Pandemic Response | False | By Jack Nicas | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/venezuela-maduro-biden.html | U.S.-Venezuela Tensions Heat Up Again After Extradition of Maduro Ally | False | By Lara Jakes and Julie Turkewitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-23 | https://www.nytimes.com/2021/10/19/arts/music/pinkpantheresss-to-hell-with-it-review.html | PinkPantheressâ€šÃ„â€¹s Slivers of Dance-Pop Play With Memory Like a Toy | False | By Jon Caramanica | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/world/europe/britain-climate-change-cop26.html | Britain Outlines Energy Plans Amid Dimming Prospects for Climate Summit | False | By Stephen Castle and Mark Landler | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/virginia-governor-race-terry-mcauliffe-glenn-youngkin.html | In Virginia, a Test of Messages and Candidates Ahead of the Midterms | False | By Trip Gabriel | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/oleg-deripaska-fbi-raid.html | F.B.I. Raids Homes Linked to Russian Oligarch | False | By William K. Rashbaum and Kenneth P. Vogel | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/arts/television/queens-brandy-abc.html | Brandy Scored Her â€šÃ„Â²Dream Roleâ€šÃ„Â´ in â€šÃ„Â²Queensâ€šÃ„Â´ | False | By Max Gao | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/david-finn-dead.html | David Finn, Co-Founder of a Public Relations Power, Dies at 100 | False | By Glenn Rifkin | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/sports/ncaafootball/cincinnati-football-college-football-playoff.html | Could Cincinnati Shake Up the College Football Playoff Field? | False | By Victor Mather | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/sports/basketball/magic-johnson-lakers-lebron.html | Magic Johnson Talks Business, Basketball and a Big Mistake With LeBron | False | By Jonathan Abrams | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/science/china-orbital-weapon.html | If China Tested a New Orbital Weapon, Itâ€šÃ„â€¹s Not Much of a Surprise | False | By William J. Broad | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/media/netflix-earnings-q3-2021.html | Netflix beats estimates and expects even better results thanks to hits like â€šÃ„Â²Squid Game.â€šÃ„Â´ | False | By Edmund Lee | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/trump-border.html | Trumpâ€šÃ„â€¹s Pentagon Chief Quashed Idea to Send 250,000 Troops to the Border | False | By David E. Sanger, Michael D. Shear and Eric Schmitt | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-11-06 | https://www.nytimes.com/interactive/2021/10/19/climate/dixie-fire-storm-clouds-weather.html | See How the Dixie Fire Created Its Own Weather | False | By Nadja Popovich, Noah Pisner, Nick Bartzokas, Evan Grothjan, Daniel Mangosing, Karthik Patanjali and Scott Reinhard | 2022-01-03 | TX 9-117-906 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/culture/jon-gruden-nfl-cancel-culture.html | â€šÃ„Â²Cancel Cultureâ€šÃ„Â´ Isnâ€šÃ„Â´t the Problem. â€šÃ„Â²OK Cultureâ€šÃ„Â´ Is. | False | By Lindsay Crouse | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/united-airlines-q3-2021-earnings.html | United Airlines earned $473 million in the third quarter as travel demand stayed strong. | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-22 | https://www.nytimes.com/2021/10/19/movies/escape-from-mogadishu-review.html | â€šÃ„Â²Escape From Mogadishuâ€šÃ„Â´ Review: Conflict Abroad | False | By Beatrice Loayza | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/sports/baseball/aaron-boone-yankees.html | Citing His â€šÃ„Â²Baseball Acumen,â€šÃ„Â´ the Yankees Retain Aaron Boone | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/business/economy/osha-covid-workplace-safety-states.html | OSHA, citing Covid failures, moves to strip three states of workplace safety authority. | False | By Noam Scheiber | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/nyregion/nyc-racism-healthcare-system.html | Racism Is Declared a Public Health Crisis in New York City | False | By Karen Zraick | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/jonathan-toebbe-diana-submarine.html | Couple in Submarine Spy Case Stewed Over Money and Politics | False | By Julian E. Barnes and JoAnna Daemmrich | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/health/hearing-aid-fda.html | F.D.A. Moves to Make Some Hearing Aids Available Without a Prescription | False | By Emily Anthes | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/jeff-fortenberry-indicted-campaign-finance.html | Nebraska Congressman Indicted in Campaign Finance Case | False | By Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/steve-bannon-contempt.html | House Panel Recommends Contempt Charge Against Bannon | False | By Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-21 | https://www.nytimes.com/2021/10/19/science/nasa-boeing-starliner.html | Boeing Deepens Probe Into Astronaut Capsule Woes, Prompting More Delays | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/senate-filibuster.html | Republicans Set to Block Voting Bill Again, Raising Stakes on Filibuster | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-19 | 2021-10-20 | https://www.nytimes.com/2021/10/19/us/politics/democrats-budget-bill.html | Democrats, Scaling Back Budget Bill, Press for Compromise by Week's End | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/opinion/china-microchips.html | China's Bullying Is Becoming a Danger to the World and Itself | False | By Thomas L. Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/sports/baseball/reggie-jackson-houston-astros.html | Mr. October Traded His Pinstripes for an Astros Cap | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/sports/baseball/los-angeles-atlanta-nlcs-game3-bellinger.html | Bellinger's Blast Breathes Life Into Dodgers Offense | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/nyregion/trump-protest-lawsuit-testimony.html | Trump Is Interviewed for 4.5 Hours in Protesters' Lawsuit | False | By Jonah E. Bromwich | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-19 | https://www.nytimes.com/2021/10/19/crosswords/daily-puzzle-2021-10-20.html | So It Goes | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/todayspaper/quotation-of-the-day-britain-announces-plans-to-lower-carbon-output.html | Quotation of the Day: Britain Announces Plans to Lower Carbon Output | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/19/pageoneplus/corrections-oct-20-2021.html | Corrections: Oct. 20, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/19/health/kidney-transplant-pig-human.html | In a First, Surgeons Attached a Pig Kidney to a Human, and It Worked | False | By Roni Caryn Rabin | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/sports/football/nfl-rebuilding-phases.html | The Seven Phases of Rebuilding in the N.F.L. (The First Is Denial) | False | By Mike Tanier | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/nyregion/how-watch-nyc-mayor-debate.html | Adams vs. Sliwa: How to Watch the First N.Y.C. Mayoral Debate | False | By Jeffery C. Mays | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/sports/basketball/knicks-season-opener.html | The Knicks Are Ready for a Sequel. The Good Kind. | False | By Sopan Deb | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/opinion/china-economy-xi-jinpping-evergrande.html | Evergrande Isn't China's Only Economic Worry | False | By Arthur Kroeber | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/arts/television/trevor-noah-strikes-vaccine-boosters.html | Trevor Noah Talks 'Striketober' | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/nyregion/nyc-tourism.html | As Borders Reopen, New York Wants Foreign Tourists Back, and Fast | False | By Patrick McGeehan and Nicole Hong | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/books/review-end-of-bias-jessica-nordell.html | â€šÃ„Â"The End of Biasâ€šÃ„Â´ Says Thereâ€šÃ„Â´s Hope for Meaningful Change | False | By Jennifer Szalai | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/magazine/tiktok-home-design.html | The Strange Appeal of Shelter TikTok | False | By Daisy Alioto | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/fiac-paris-art-market.html | An Art Show Returns With Paris as a Main Attraction | False | By Farah Nayeri | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/kids-covid-vaccination.html | Small Needles and Short Lines: Bidenâ€šÃ„Â´s Plan to Vaccinate Young Children | False | By Katie Rogers | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/opinion/covid-restrictions-democratic-states.html | How Will Blue America Live With Covid? | False | By Ross Douthat | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/technology/mark-zuckerberg-facebook-lawsuit.html | Mark Zuckerberg will be added to a Facebook privacy lawsuit. | False | By Cecilia Kang | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/insider/bad-art-friend-twitter.html | How Bad Art Friend Became Twitterâ€šÃ„Â´s Favorite Parlor Game | False | By Robert Kolker | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/pablo-picasso-france.html | Pablo Picassoâ€šÃ„Â´s Life Under Surveillance | False | By Nazanin Lankarani | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/witches-salem-peabody-essex-art.html | A Witchâ€šÃ„Â´s Brew of an Exhibit Enters the Modern Age in Salem | False | By Shane Mitchell | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/magazine/fried-oysters-recipe.html | Fried Oysters Are Delicious. Theyâ€šÃ„Â´re Even Better at Home. | False | By Gabrielle Hamilton | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/nyregion/trump-westchester-golf-club-investigation.html | Trump Organization, Already Under Indictment, Faces New Criminal Inquiry | False | By William K. Rashbaum and Ben Protess | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/books/nadifa-mohamed-fortune-men.html | Writing About a Past Injustice Helped Her See What Has and Hasnâ€šÃ„Â´t Changed | False | By Geneva Abdul | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/health/nursing-homes-covid-vaccine-mandate.html | Waiting on U.S. Mandate, Some Nursing Homes Are Slow to Vaccinate Staff | False | By Reed Abelson | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/house-democrat-retirements.html | House Democratic Retirements Pile Up as Party Fears Losing Majority | False | By Jonathan Weisman | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/magazine/rebecca-hall-passing.html | The Secret Toll of Racial Ambiguity | False | By Alexandra Kleeman | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/theater/sharon-d-clarke-caroline-or-change.html | For Sharon D Clarke, a â€šÃ„Â"Big Singâ€šÃ„Â´ and a Big Broadway Moment | False | By Laura Collins-Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/hillwood-estate-art-kristine-mays.html | On a Once-Hidden Estate, a Sculpture Show With Deep Emotional Resonance | False | By Kerry Hannon | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/minneapolis-native-american-culture.html | In Minneapolis, a Thriving Center for Indigenous Art | False | By Alex V. Cipolle | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/artist-residencies-pandemic.html | Despite Covid Challenges, Some Artist Residencies Are Thriving | False | By Shane Mitchell | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/iran-asia-now.html | Iran Joins the Lineup at Asia Now | False | By Nazanin Lankarani | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/business/boris-johnson-shortages-britain.html | Boris Johnson Claims a Positive in Britainâ€šÃ„Â´s Shortages. Economists Disagree. | False | By Peter S. Goodman and Eshe Nelson | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/21/world/asia/afghan-judges-women-taliban.html | Afghan Women Who Once Presided Over Abuse Cases Now Fear for Their Lives | False | By David Zucchino | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/boston-museum-fine-arts-technology.html | A Eureka Moment, Recreated in Film | False | By Tanya Mohn | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/academy-museum-of-motion-pictures-opens.html | Capturing the Magic of Movies | False | By Eilene Zimmerman | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/minneapolis-deep-canvassing.html | A New Strategy to Persuade Voters: Listen Carefully. And Donâ€šÃ„Â´t Hurry. | False | By Jennifer Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/design/walla-walla-foundry-art.html | In Washington, a Beloved Birthplace for Artistic Giants | False | By Alex V. Cipolle | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/realestate/yardley-pa.html | Yardley, Pa.: An Affordable Option Between New York and Philadelphia | False | By Dave Caldwell | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/cecile-fakhoury-west-african-art.html | Putting West African Art in a Global Spotlight | False | By Ginanne Brownell | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/paris-fall-trip.html | Art to See in Paris This Fall | False | By Farah Nayeri | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/prospect-new-orleans-art-festival.html | A Show With Its Host City, New Orleans, as the Protagonist | False | By Hilarie M. Sheets | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/realestate/take-a-walk-in-the-garden-before-its-too-late.html | Take a Walk in the Garden, Before Itâ€šÃ„Â´s Too Late | False | By Margaret Roach | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/europe/queen-elizabeth-northern-ireland.html | Queen â€šÃ„Â²Reluctantlyâ€šÃ„Â´ Cancels Trip, Citing Medical Advice | False | By Mark Landler | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/night-teeth-review.html | â€šÃ„Â²Night Teethâ€šÃ„Â´ Review: Youâ€šÃ„Â´re So Vein | False | By Jeannette Catsoulis | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/hbcu-democrats-spending-congress.html | â€šÃ„Â²Promises Made Just Have to Be Promises Keptâ€šÃ„Â´: Black Colleges Feel Stung by Democrats | False | By Erica L. Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/asia/malaysia-transgender.html | Transgender Woman Flees Malaysia After Prison Threat for Wearing Hijab | False | By Hannah Beech and Hadi Azmi | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/middleeast/syria-military-bus-bombing.html | Bombing of Military Bus in Syrian Capital Kills 14 | False | By Ben Hubbard | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/jens-weidmann-bundesbank.html | Jens Weidmann, the longtime German central bank chief, will step down. | False | By Michael J. de la Merced | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/baseball/houston-astros-bullpen.html | Justin Verlander Is Not Walking Through That Door | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/music/sofia-gubaidulina-at-90.html | At 90, a Composer Is Still Sending Out Blasts | False | By J.S. Marcus | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/basketball/lakers-warriors-james-westbrook.html | Lakersâ€šÃ„Â´ Opener Shows Their Stars Are Not Yet Aligned | False | By Scott Cacciola | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/asia/india-nepal-floods-landslides.html | Dozens Drown in India and Nepal as Monsoon Season Fails to End | False | By Emily Schmall | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/europe/putin-glasgow-climate-conference-cop26.html | Putin Wonâ€šÃ„Â´t Go to Glasgow for Climate Conference | False | By Andrew E. Kramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/baseball/brian-snitker-bobby-cox.html | The Friendship That Shapes Atlanta Baseball | False | By Alan Blinder | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/technology/personaltech/google-apple-translate-language.html | How to Talk to the World Through Free Translation Apps | False | By J. D. Biersdorfer | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/henry-louis-gates-jr-black-writers.html | From Henry Louis Gates Jr., Another Scholarly Megaproject | False | By Jennifer Schuessler | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/realestate/home-prices-connecticut-maryland-and-missouri.html | $250,000 Homes in Connecticut, Maryland and Missouri | False | By Angela Serratore | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/europe/navalny-sakharov-prize-putin-russia.html | Navalny, Putinâ€šÃ„Â´s Imprisoned Foe, Wins E.U.â€šÃ„Â´s Top Human Rights Award | False | By Andrew E. Kramer and Aina J. Khan | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/realestate/house-hunting-in-france-in-brittany-a-medieval-makeover-for-1-2-million.html | House Hunting in France: In Brittany, a Medieval Makeover for $1.2 Million | False | By Alison Gregor | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/health/covid-molnupiravir-gates-foundation.html | Gates Foundation Pledges $120 Million to Help Get Covid Pills Quickly to Poor Countries | False | By Stephanie Nolen | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/business/evergrande-hopson-stake-sale.html | Evergrande ends its effort to sell a $2.6 billion stake in its property management unit. | False | By Lauren Hirsch and Alexandra Stevenson | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/arts/dance/thomas-forster-american-ballet-theater.html | An Unassuming Prince Dons the Velvet Cloak at Ballet Theater | False | By Marina Harss | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/2021/10/20/arts/design/bob-thompson-influence.html | â€šÃ„Â´He Raises the Bar for Meâ€šÃ„Â´: 4 Artists on the Influence of Bob Thompson | False | By Brian Boucher | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/basketball/nets-bucks-kyrie-irving.html | Without Kyrie Irving, Nets Struggle Against the Bucks | False | By Sopan Deb | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/parkland-shooting-guilty-nikolas-cruz.html | Gunman Pleads Guilty in Parkland School Shooting | False | By Nick Madigan, Patricia Mazzei and Nicholas Bogel-Burroughs | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/business/bitcoin-us-stock-market-today.html | S&P 500 falls just short of a record as investors balance inflation concerns with strong earnings. | False | By Coral Murphy Marcos and Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/business/chemours-dupont-pfas-genx-chemicals.html | How Chemical Companies Avoid Paying for Pollution | False | By David Gelles and Emily Steel | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/nyregion/george-floyd-protests-lawyers-plea-deal.html | Brooklyn Lawyers Plead Guilty in Firebomb Case | False | By Rebecca Davis Oâ€šÃ„Â´Brien and Jonah E. Bromwich | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-26 | https://www.nytimes.com/2021/10/20/science/ancient-dna-archaeology-ethics.html | Ancient-DNA Researchers Set Ethics Guidelines for Their Work | False | By Sabrina Imbler | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-26 | https://www.nytimes.com/2021/10/20/science/vikings-newfoundland-age.html | Vikings Were in the Americas Exactly 1,000 Years Ago | False | By Katherine Kornei | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/found-review.html | â€šÃ„Â´Foundâ€šÃ„Â´ Review: Three Adoptees Seek Their China Roots | False | By Lisa Kennedy | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/style/blacktag-has-big-plans.html | Blacktag Has Big Plans | False | By Diana Tsui | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/business/biden-scranton-agenda.html | Biden Backs Compromise to Win a Vast Social Agenda | False | By Michael D. Shear, Emily Cochrane and Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/design/the-return-of-the-shadowman.html | The Return of the Shadowman | False | By Bob Morris | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/opinion/letters/pre-k-child-care-budget.html | Pre-K, Child Care and Other Priorities | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/europe/turkey-syria-border-refugees.html | Turkey Sours on Syrians, but Not in This Sleepy Town, Jolted Awake | False | By Carlotta Gall | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/interactive/2021/10/20/opinion/tom-morello-protest-music.html | Songs of Justice, Songs of Power | False | By Tom Morello | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/music/wu-tang-clan-once-upon-a-time-in-shaolin.html | Meet the New Owners of the Wu-Tang Clanâ€šÃ„Â´s One-of-a-Kind Album | False | By Ben Sisario | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/arts/design/art-gallery-shows-critics-picks.html | 3 Art Gallery Shows to See Right Now | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/europe/spain-extradite-carvajal-venezuela.html | Spanish Court Agrees to Extradite Former Venezuela Spy Chief to U.S. | False | By Raphael Minder | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-26 | https://www.nytimes.com/2021/10/20/well/move/exercise-estrogen-levels.html | What Scientists Are Learning About Estrogen and Exercise | False | By Gretchen Reynolds | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-23 | https://www.nytimes.com/2021/10/20/arts/music/helado-negro-far-in.html | Helado Negro at the End of the World | False | By Isabelia Herrera | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-20 | https://www.nytimes.com/2021/10/20/business/biogen-aduhelm-sales-q3-2021.html | Sales of Biogenâ€šÃ„Ã´s costly new Alzheimerâ€šÃ„Ã´s drug fall far short of expectations. | False | By Rebecca Robbins | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/climate/fossil-fuel-drilling-pledges.html | Fossil Fuel Drilling Plans Undermine Climate Pledges, U.N. Report Warns | False | By Brad Plumer | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/dorian-abbot-mit.html | M.I.T.â€šÃ„Ã´s Choice of Lecturer Ignited Criticism. So Did Its Decision to Cancel. | False | By Michael Powell | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/chameleon-street-bam.html | â€šÃ„Â²Chameleon Streetâ€šÃ„Ã´: The Art of the Con | False | By J. Hoberman | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/arts/music/review-chamber-music-society-beethoven.html | Review: Chamber Music Society Returns, Unchanged | False | By Zachary Woolfe | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/nyregion/nypd-unmasked-covid.html | A Subway Rider Confronted Unmasked Police Officers. They Kicked Him Out. | False | By Troy Closson | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-23 | https://www.nytimes.com/2021/10/20/theater/songs-for-a-new-world-paper-mill-playhouse-review.html | Review: â€šÃ„Â²Songs for a New Worldâ€šÃ„Ã´ Stuck in Another Time | False | By Juan A. Ramã¨šã‰¼ez | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/amherst-college-legacy-admissions.html | Amherst College Ends Legacy Admissions Favoring Children of Alumni | False | By Jacey Fortin | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/health/nadia-chaudhri-dead.html | Nadia Chaudhri, Scientist With an End-of-Life Mission, Dies at 43 | False | By Annabelle Williams | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/technology/paypal-pinterest-acquisition-deal.html | PayPal Is Said to Be in Talks to Buy Pinterest in $45 Billion Deal | False | By Lauren Hirsch and Erin Griffith | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/arts/design/valadon-painter-barnes-philadelphia.html | Revolutionary Model Turned Uncompromising Painter | False | By Will Heinrich | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/technology/personaltech/iphone-upgrades-cost.html | The True Cost of Upgrading Your Phone | False | By Brian X. Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/americas/bolsonaro-pandemic-inquiry-crimes.html | Brazil Senateâ€šÃ„Ã´s Pandemic Panel, in Last-Minute Shift, Softened Criminal Recommendations on Bolsonaro | False | By Jack Nicas | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/guantanamo-afghan-detainee.html | Detention of an Afghan at Guantã¨šÃ¢namo Bay Is Ruled Unlawful | False | By Carol Rosenberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-25 | https://www.nytimes.com/2021/10/20/arts/music/orchestra-st-lukes-orpheus-chamber-orchestra.html | Two New York Orchestras Return With Acts of Renewal | False | By Anthony Tommasini | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/middleeast/egypt-judges-women.html | â€šÃ„Â²No Girlsâ€šÃ„Ã´: Women in Egypt Fight to Get Judgeships | False | By Mona El-Naggar | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/consumer-goods-prices-inflation.html | Consumer goods prices rise as manufacturers grapple with higher costs. | False | By Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/tesla-earnings.html | Teslaâ€šÃ„Ã´s quarterly profit nearly quintuples to $1.6 billion as car sales surge. | False | By Neal E. Boudette | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/business/media/netflix-protest-dave-chappelle.html | Netflix employees walk out to protest Dave Chappelleâ€šÃ„Â´s special. | False | By John Koblin and Nicole Sperling | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/movies/the-french-dispatch-review.html | â€šÃ„Â´The French Dispatchâ€šÃ„Â´ Review: Remember Magazines? | False | By A.O. Scott | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/nyregion/nyc-vaccine-mandate.html | New York City Mandates Vaccines for Its Workers to â€šÃ„Â´End the Covid Era' | False | By Emma G Fitzsimmons, Joseph Goldstein and Sharon Otterman | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-26 | https://www.nytimes.com/2021/10/20/science/horse-domestication-russia.html | The Horse You Rode In On May Have Been Made in Southern Russia | False | By Sabrina Imbler | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/football/nfl-concussion-settlement-race.html | Plan Filed to Scrap Race as Factor in N.F.L. Concussion Settlement | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/lhamon-biden-education-senate.html | Bidenâ€šÃ„Â´s Pick for Education Dept.â€šÃ„Â´s Civil Rights Chief Squeaks Through Senate | False | By Madeleine Ngo | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-23 | https://www.nytimes.com/2021/10/20/us/earl-old-person-dead.html | Earl Old Person, Chief of the Blackfeet Nation, Dies at 92 | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-24 | https://www.nytimes.com/interactive/2021/10/20/magazine/sharks-cape-cod.html | Fear on Cape Cod as Sharks Hunt Again | False | By C. J. Chivers | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/opinion/joe-manchin-democratic-party.html | Itâ€šÃ„Â´s Surprising That Joe Manchin Is a Democrat | False | By Michelle Cottle | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-11-02 | https://www.nytimes.com/2021/10/20/science/webb-telescope-astronomy-homophobia.html | The Webb Telescopeâ€šÃ„Â´s Latest Stumbling Block: Its Name | False | By Dennis Overbye | 2022-01-03 | TX 9-117-906 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/interactive/2021/10/20/upshot/democrats-trim-reconciliation-bill.html | The Democrats Have a Lot of Cutting to Do | False | By Margot Singer-Katz and Alicia Parlapiano | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/theater/leslie-bricusse-dead.html | Leslie Bricusse, Prolific Songwriter for Stage and Screen, Dies at 90 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/voting-rights-filibuster-democrats.html | Democrats Search for Path on Voting Rights Amid Republican Blockade | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/movies/dune-review.html | â€šÃ„Â´Duneâ€šÃ„Â´ Review: A Hero in the Making, on Shifting Sands | False | By Manohla Dargis | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/es/2021/10/20/espanol/haiti-secuestro-rescate-misioneros.html | Los secuestradores en Haitâ‹šÃ‰‰ exigen 17 millones de dÃ³Ã‰‰Ã³lares para liberar a los misioneros | False | By Andre Paultre, Constant MÃ¡Ã‰‰Ã‰€heut and Maria Abi-Habib | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/rahm-emanuel-senate-mcdonald-shooting.html | Rahm Emanuel, Seeking Senate Nod, Discusses 2014 Police Shooting | False | By Glenn Thrush and Michael Crowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-22 | https://www.nytimes.com/2021/10/20/health/ricardo-cruciani-federal-charges.html | Pain Doctor Accused of Sexually Assaulting Patients Faces New Federal Charges | False | By Roni Caryn Rabin | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/submarine-spy-hearing-jonathan-diana-toebbe.html | Couple Pleads Not Guilty in Spy Case as Prosecutors Lay Out New Details | False | By Julian E. Barnes and Zach Montague | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/opinion/virginia-governor-race.html | â€šÃ„Â´I Forgot to Press Sendâ€šÃ„Â´ | False | By Gail Collins | 2021-12-01 | TX 9-103-504 |
| 2021-10-20 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/democrats-tax-rates.html | Democrats Back Away From Raising Tax Rates to Pay for Agenda | False | By Jim Tankersley and Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/women-soccer-abuse-ceo.html | New Chief of Womenâ€šÃ„Â´s Soccer League Vows to â€šÃ„Â´Get Our House in Orderâ€šÃ„Â´ | False | By Juliet Macur | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/world/americas/blinken-democracy-south-america.html | Blinken Cites â€šÃ„Â´Democratic Reckoningâ€šÃ„Â´ in South America | False | By Lara Jakes | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/sports/baseball/astros-red-sox-alcs-game-5.html | With Houston on the Rise, the Red Sox Are on the Ropes â€¦Â® Again | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/fda-boosters-moderna-johnson-johnson.html | F.D.A. Authorizes Moderna and Johnson & Johnson Booster Shots | False | By Noah Weiland and Sharon LaFraniere | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/nyregion/debate-adams-sliwa-mayor-nyc.html | In Debate, Adams Acts Like Front-Runner, While Sliwa Goes on Attack | False | By Katie Glueck | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-20 | https://www.nytimes.com/2021/10/20/crosswords/daily-puzzle-2021-10-21.html | Noodle Container | False | By Deb Amlen | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/pageoneplus/corrections-oct-21-2021.html | Corrections: Oct. 21, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/todayspaper/quotation-of-the-day-chemical-giant-escaped-paying-for-its-pollution.html | Quotation of the Day: Chemical Giant Escaped Paying for Its Pollution | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/20/us/politics/trump-media-spac.html | Stymied Before, Trump Finds Backing for His Own Media Venture | False | By Jeremy W. Peters and David Enrich | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/sports/football/nfl-week-7-picks.html | N.F.L. Week 7 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/opinion/biden-china-xi-jinping.html | This Is How Biden Can Get the Edge Over China | False | By Susan Thornton | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/arts/television/stephen-colbert-facebook-name.html | Late Night Suggests a Few New Names for Facebook | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/nyregion/lev-parnas-trump-giuliani.html | Ex-Giuliani Ally Gained Easy Access to Trumpâ€¦Â´s Orbit, Texts Show | False | By Colin Moynihan | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/business/economy/federal-reserve-ethics-trading.html | Fed Ethics Office Warned Officials to Curb Unnecessary Trading During Rescue | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/style/knotkberry-east-village-boutique.html | An East Village Boutique Where the Avant-Garde Gathered | False | By Guy Trebay | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/fashion/kendall-werts-jeffries.html | A Talent for Talent | False | By Jessica Iredale | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/nyregion/nyc-helicopter-noise-complaints.html | As Helicopters Fill the Skies, New Yorkers Just Want Some Peace | False | By Patrick McGeehan and Michael Gold | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/arts/dance/cassils-human-measure.html | For This Artist, the Medium Is the Body | False | By Josie Thaddeus-Johns | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/basketball/celtics-kanter-china-tibet.html | Celtics Games Are Pulled in China After Enes Kanterâ€¦Â´s Pro-Tibet Posts | False | By Raymond Zhong and Sopan Deb | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-31 | https://www.nytimes.com/2021/10/21/books/review/the-storyteller-dave-grohl.html | Dave Grohl Has Some Writing Advice You Need to Hear | False | By Elisabeth Egan | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-12-05 | https://www.nytimes.com/2021/10/21/books/review/music-is-history-questlove.html | Questlove Looks at 50 Years of Modern Music â€¦Â® and Modern History | False | By Lauretta Charlton | 2022-02-01 | TX 9-131-897 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/magazine/poem-the-contrariness-of-the-mad-farmer.html | Poem: The Contrariness of the Mad Farmer | False | By Wendell Berry and Reginald Dwayne Betts | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/interactive/2021/10/21/realestate/21hunt-small.html | She Searched the East Side of Manhattan With a $625,000 Budget. Which Apartment Would You Choose? | False | By Joyce Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/magazine/judge-john-hodgman-on-ice-cream-slander.html | Judge John Hodgman on Ice-Cream Slander | False | By Judge John Hodgman | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/magazine/pregnancy-advice-doctors.html | Why Is Good Medical Advice for Pregnant Women So Hard to Find? | False | By Kim Tingley | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/neediest-cases/i-just-want-a-better-life.html | â€šÃ„ÂˆI Just Want a Better Lifeâ€šÃ„Â´ | False | By Kristen Bayrakdarian | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/rbg-exhibit-supreme-court-justice.html | A Filmmaker Reflects on Justice and the Woman Who Stood for It | False | By Betsy West | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/opinion/donald-trump.html | I Was Wrong About Donald Trump | False | By David Brock | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-21 | https://www.nytimes.com/2021/10/21/insider/chronicling-the-black-lives-matter-movement-for-kids.html | Chronicling the Black Lives Matter Movement, for Kids | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/edmund-de-waal-art-jewish-museum.html | Tracing a Family History Through the Journey of a Tiny Figurine | False | By Sophie Haigney | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/arshile-gorky-new-painting.html | Art That Was Hiding in Plain Sight | False | By Ted Loos | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-28 | https://www.nytimes.com/2021/10/21/style/onlyfans-nude-art-vienna.html | OnlyFans May Be a Refuge for Nude Fine Art | False | By Valeriya Safronova | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/mass-moca-artists.html | At Mass MoCA, Supporting Artists Beyond Exhibitions | False | By Laura van Straaten | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/autoracing/f1-mercedes-george-russell.html | With George Russell, the Mercedes Team Gets Younger | False | By Luke Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/basketball/kyle-lowry-miami-heat.html | Kyle Lowry Is Having His Say, On and Off the Court | False | By Jonathan Abrams | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/gordon-parks-photographs.html | A Gallery Celebrates a Milestone With a Show of Photos by Gordon Parks | False | By Hilarie M. Sheets | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/style/pot-plant-fake-cannabis.html | Whatâ€šÃ„Â´s the Point of a Fake Pot Plant? | False | By Anna P. Kambhampaty | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/opinion/supreme-court-religion-execution.html | Why Did the Supreme Court Stop This Particular Execution? | False | By Linda Greenhouse | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/wework-trading-debut.html | WeWork stock starts trading, two years after an aborted I.P.O. | False | By Peter Eavis | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/sports/autoracing/us-grand-prix.html | U.S. Grand Prix Is Confident in Its Future | False | By Ian Parkes | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/us/ashley-jones-poet-laureate-alabama.html | Alabamaâ€šÃ„Â´s Next Poet Laureate Writes Searingly About Race | False | By Tariro Mzezewa | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/us/politics/asylum-migrants-abuse.html | â€šÃ„ÂˆIt Should Not Have Happenedâ€šÃ„Â´: Asylum Officers Detail Migrantsâ€šÃ„Â´ Accounts of Abuse | False | By Eileen Sullivan | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-25 | https://www.nytimes.com/2021/10/21/sports/football/nfl-defense-versatility.html | Todayâ€šÃ„Â´s Top N.F.L. Defenders Donâ€šÃ„Â´t Play Positions. They Play the Field. | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/design/rubin-museum-mandala-lab.html | Want to Change Your Life? A New Exhibition Offers a Path. | False | By Laurel Graeber | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/technology/amazon-workers-union-staten-island.html | Amazon Workers on Staten Island Aim for Union Vote | False | By Karen Weise and Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/us/politics/drug-prices-democrats.html | A 30-Year Campaign to Control Drug Prices Faces Yet Another Failure | False | By Jonathan Weisman | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/music/vinyl-records-delays.html | Vinyl Is Selling So Well That Itâ€šÃ„Â´s Getting Hard to Sell Vinyl | False | By Ben Sisario | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/asia/china-schools-gender-bias.html | As Chinese Women Seek to Crack Male Professions, Schools Stand in the Way | False | By Joy Dong | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/roberto-lugo-ceramics.html | His First Art Was Graffiti. Now His Pottery Is in the Met. | False | By Ted Loos and Video by Mohamed Sadek for The New York Times | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/arts/museums-shows-listings.html | At Museums and Auctions, Paintings, Posters and a Magicianâ€šÃ„Ã´s Treasures | False | By Ted Loos | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/world/australia/australia-coal-fossil-fuel-carbon.html | In Australia, Itâ€šÃ„Ã´s â€šÃ„Ã²Long Live Coalâ€šÃ„Ã´ | False | By Damien Cave | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/italy-car-museums.html | A Tour of Italy, and a Century of Stunning Cars | False | By Stephen Williams | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/world/asia/south-korea-rocket.html | South Koreaâ€šÃ„Ã´s First Homemade Rocket Lifts Off but Is â€šÃ„Ã²One Step Shortâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/warning-review.html | â€šÃ„Ã²Warningâ€šÃ„Ã´ Review: Untethered From Humanity | False | By Amy Nicholson | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/learning-to-live-together-review.html | â€šÃ„Ã²Learning to Live Togetherâ€šÃ„Ã´ Review: Remaking a Once-in-a-Lifetime Band | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/business/autonation-profits-car-prices.html | AutoNationâ€šÃ„Ã´s profit jumps as prices for cars soar. | False | By Neal E. Boudette | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/sports/baseball/red-sox-alcs.html | Can the Red Sox Get Back on Track? â€šÃ„Ã²We Did It Before.â€šÃ„Ã´ | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/world/europe/uk-david-amess-suspect-charged.html | U.K. Police Charge Suspect in Killing of Lawmaker | False | By Megan Specia | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/business/facebook-oversight-board-members-criticism.html | Facebookâ€šÃ„Ã´s oversight board faults its policy on preferential treatment. | False | By Adam Satariano | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/basketball/knicks-celtics.html | Bonus Basketball in the Garden Ends With a Knicks Win | False | By Sopan Deb | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/american-southwest-airlines-earnings.html | American and Southwest post profits as the airline industry recovers. | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/style/friend-jealous-social-qs.html | Iâ€šÃ„Ã´m Jealous of My Friendâ€šÃ„Ã´s Success. Would Telling Her Help? | False | By Philip Galanes | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-26 | https://www.nytimes.com/2021/10/21/science/triassic-dinosaur-australia-footprints.html | Fearsome Dinosaur That Stalked Australia Was a Timid Plant Eater | False | By Corinne Purtill | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/sinema-veterans-resign.html | Calling Sinema an Obstacle to Progress, 5 Veterans Quit Her Advisory Council | False | By Catie Edmondson and Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/realestate/top-real-estate-destinations-in-the-americas.html | Top Real Estate Destinations in the Americas | False | By Michael Kolomatsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/arts/television/invasion-golshifteh-farahani.html | TV Was an Alien World for Golshifteh Farahani. Then Came â€šÃ„Ã²Invasion.â€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/movies/jack-whitehall-clifford-the-big-red-dog.html | Jack Whitehall Will Do Anything to Get to the Glastonbury Festival | False | By Kathryn Shattuck | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/roots-alex-hale.html | Review: â€šÃ„Ã²Roots,â€šÃ„Ã´ by Alex Haley | False | By James Baldwin | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/hannibal-by-thomas-harris.html | Review: â€šÃ„Ã²Hannibal,â€šÃ„Ã´ by Thomas Harris | False | By Stephen King | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewthe-alice-b-toklas-cook-book.html | Review: â€šÃ„Â?The Alice B. Toklas Cook Bookâ€šÃ„Â´ | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/eudora-welty.html | Interview: Eudora Welty | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/minyan-review.html | â€šÃ„Â?Minyanâ€šÃ„Â´ Review: Cruising Delancey | False | By Teo Bugbee | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/arts/television/sitcoms-1990s-immigration-assimilation.html | â€šÃ„Â?90s Sitcoms Shaped Me as an Immigrant Child. What if They Hadnâ€šÃ„Â´t? | False | By Maya Salam | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewjane-jacobs-death-and-life-great-american-cities.html | Review: â€šÃ„Â?The Death and Life of Great American Cities,â€šÃ„Â´ by Jane Jacobs | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/meg-wolitzer-second-shelf.html | Essay: â€šÃ„Â?The Second Shelfâ€šÃ„Â´ | False | By Meg Wolitzer | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/how-to-win-friends-and-influence-people-dale-carnegie.html | Review: â€šÃ„Â?How to Win Friends and Influence People,â€šÃ„Â´ by Dale Carnegie | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/ann-petry-the-street.html | Review: â€šÃ„Â?The Street,â€šÃ„Â´ by Ann Petry | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/interview-sandra-cisneros.html | Interview: Sandra Cisneros | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewthe-first-new-york-times-book-review-best-seller-list.html | The First New York Times Book Review Best-Seller List | False | By Tina Jordan | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/colson-whitehead.html | Interview: Colson Whitehead | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewjunichiro-tanizaki-the-makioka-sisters.html | Review: â€šÃ„Â?The Makioka Sisters,â€šÃ„Â´ by Junichiro Tanizaki | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/marjane-satrapi-persepolis.html | Review: â€šÃ„Â?Persepolis,â€šÃ„Â´ by Marjane Satrapi | False | By Fernanda Eberstadt | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-25 | https://www.nytimes.com/2021/10/21/review-between-the-world-and-me-by-ta-nehisi-coates.html | Review: â€šÃ„Â?Between the World and Me,â€šÃ„Â´ by Ta-Nehisi Coates | False | By Michelle Alexander | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/the-joy-luck-club-amy-tan.html | Review: â€šÃ„Â?The Joy Luck Club,â€šÃ„Â´ by Amy Tan | False | By Orville Schell | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review-books-about-babe-ruth.html | Review: Books About Babe Ruth | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/nausea-jean-paul-sartre.html | Review: â€šÃ„Â?Nausea,â€šÃ„Â´ by Jean-Paul Sartre | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewthe-woman-warrior-maxine-hong-kingston.html | Review: â€šÃ„Â?The Woman Warrior,â€šÃ„Â´ by Maxine Hong Kingston | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/willa-cather-o-pioneers.html | Review: â€šÃ„Â?O Pioneers!â€šÃ„Â´ by Willa Cather | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewralph-ellison-invisible-man.html | Interview: Ralph Ellison | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/interview-gore-vidal.html | Interview: Gore Vidal | False | By Diane Johnson | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewreview-the-road-by-cormac-mccarthy.html | Review: â€šÃ„Â?The Road,â€šÃ„Â´ by Cormac McCarthy | False | By William Kennedy | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review-white-teeth-by-zadie-smith.html | Review: â€šÃ„Â³White Teeth,â€šÃ„Â´ by Zadie Smith | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewtheodore-dreiser-sister-carrie.html | Review: â€šÃ„Â³Sister Carrie,â€šÃ„Â´ by Theodore Dreiser | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewinterview-isabel-allende.html | Interview: Isabel Allende | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review-the-age-of-innocence-edith-wharto.html | Review: â€šÃ„Â³The Age of Innocence,â€šÃ„Â´ by Edith Wharton | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/peeved-irritated-and-annoyed-early-letters-to-the-editor.html | Peeved, Irritated and Annoyed: Early Letters to the Editor | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review-wolf-hall-hilary-mantel.html | Review: â€šÃ„Â³Wolf Hall,â€šÃ„Â´ by Hilary Mantel | False | By Christopher Benfey | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/william-f-buckley-jewelers-eye.html | Review: â€šÃ„Â³The Jewelerâ€šÃ„Â´s Eye,â€šÃ„Â´ by William F. Buckley Jr. | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewhe-golden-notebook-doris-lessing.html | Review: â€šÃ„Â³The Golden Notebook,â€šÃ„Â´ by Doris Lessing | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review-eat-pray-love-elizabeth-gilbert.html | Review: â€šÃ„Â³Eat, Pray, Love,â€šÃ„Â´ by Elizabeth Gilbert | False | By Jennifer Egan | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/weather-claudia-rankine.html | â€šÃ„Â³Weatherâ€šÃ„Â´ | False | By Claudia Rankine | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review-color-by-countee-cullen.html | Review: â€šÃ„Â³Color,â€šÃ„Â´ by Countee Cullen | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/review/mary-karr-the-liars-club.html | Review: â€šÃ„Â³The Liarsâ€šÃ„Â´ Club,â€šÃ„Â´ by Mary Karr | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewsong-of-solomon-toni-morrison.html | Review: â€šÃ„Â³Song of Solomon,â€šÃ„Â´ by Toni Morrison | False | By Reynolds Price | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewhe-bell-jar-sylvia-plath.html | Review: â€šÃ„Â³The Bell Jar,â€šÃ„Â´ by Sylvia Plath | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/james-joyce-ulysses.html | Review: â€šÃ„Â³Ulysses,â€šÃ„Â´ by James Joyce | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/arthur-conan-doyle-the-lost-world.html | Review: â€šÃ„Â³The Lost World,â€šÃ„Â´ by Arthur Conan Doyle | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewflannery-oconnor-the-complete-stories.html | Review: â€šÃ„Â³The Complete Stories,â€šÃ„Â´ by Flannery Oâ€šÃ„Â´Connor | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/reviewfamous-authors-childrens-books.html | When William Faulkner and Langston Hughes Wrote Childrenâ€šÃ„Â´s Books | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/neil-sheehan-vietnam.html | Essay: Should We Have War Crime Trials? | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/books/classic-crime-novels-that-still-thrill-today.html | Classic Crime Novels That Still Thrill Today | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/halloween-events-nyc.html | Itâ€šÃ„Â´s Spooky Season in New York. Hereâ€šÃ„Â´s What to Do. | False | By Erik Piepenburg | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/no-future-review.html | â€šÃ„Â³No Futureâ€šÃ„Â´ Review: On a Downward Spiral | False | By Calum Marsh | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/mohamed-noor-minneapolis-sentenced.html | Minneapolis Police Officer Receives Shorter Sentence in Fatal Shooting | False | By Mitch Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/climate/climate-change-national-security.html | Climate Change Poses a Widening Threat to National Security | False | By Christopher Flavelle, Julian E. Barnes, Eileen Sullivan and Jennifer Steinhauer | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/australia/new-zealand-christchurch-investigation.html | New Zealandâ€šÃ„Ã´s Chief Coroner Opens New Inquiry Into Mosque Attacks | False | By Charlotte Graham-McLay | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/republicans-schools-critical-race-theory.html | Energizing Conservative Voters, One School Board Election at a Time | False | By Stephanie Saul | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/automobiles/tesla-texas-crash-autopilot.html | N.T.S.B. says Tesla owner was in the driverâ€šÃ„Ã´s seat in fatal crash, contradicting local officials. | False | By Neal E. Boudette | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/design/emma-amos-philadelphia-museum.html | The Many Styles of Emma Amos, and Her Drive to Get Free | False | By Jillian Steinhauer | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/design/chicago-art-institute-docents.html | Art Institute of Chicago Ends a Docent Program, and Sets Off a Backlash | False | By Robin Pogrebin | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/opinion/squid-game-violence.html | Why the Popularity of â€šÃ„Â²Squid Gameâ€šÃ„Â´ Terrifies Me | False | By Frank Bruni | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-25 | https://www.nytimes.com/2021/10/21/technology/comcast-tvs-streaming.html | Why the Cable Company Is Selling TVs | False | By Shira Ovide | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/rons-gone-wrong-review.html | â€šÃ„Â²Ronâ€šÃ„Ã´s Gone Wrongâ€šÃ„Â´ Review: Still Under Warranty | False | By Ben Kenigsberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/design/hispanic-society-grolier-club.html | With Splendor and Saints, Hispanic Society Shows Its Treasures | False | By Holland Cotter | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/music/classical-music-new-york-philharmonic.html | Review. At the Philharmonic, Contemporary Is King for a Week | False | By Seth Colter Walls | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/global-tax-agreement-digital-services.html | U.S. agrees to drop tariffs on countries that imposed digital services taxes as a global tax overhaul moves ahead. | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-25 | https://www.nytimes.com/2021/10/21/obituaries/kim-hak-soon-overlooked.html | Overlooked No More: Kim Hak-soon, Who Broke the Silence for â€šÃ„Â²Comfort Womenâ€šÃ„Â´ | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | | https://www.nytimes.com/2021/10/21/opinion/letters/jan-6-capitol-riot.html | â€šÃ„Â²Ordinary Citizensâ€šÃ„Â´ Turned Rioters on Jan. 6 | False | | | |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/americas/haiti-gangs-kidnapping.html | â€šÃ„Â²Itâ€šÃ„Ã´s Terrorâ€šÃ„Â´: In Haiti, Gangs Gain Power as Security Vacuum Grows | False | By Catherine Porter and Natalie Kitroeff | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-26 | https://www.nytimes.com/2021/10/21/arts/design/alan-lapidus-dead.html | Alan Lapidus, Architect of Hotels and Casinos, Dies at 85 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/becoming-cousteau-review.html | â€šÃ„Â²Becoming Cousteauâ€šÃ„Â´ Review: The Old Man and the Sea | False | By A.O. Scott | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-27 | https://www.nytimes.com/2021/10/21/dining/mountain-tides-wine-petite-sirah.html | Embracing an Unloved Grape | False | By Eric Asimov | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-26 | https://www.nytimes.com/2021/10/21/science/tuskless-elephants-evolution.html | Tuskless Elephants Escape Poachers, but May Evolve New Problems | False | By Elizabeth Preston | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/theater/thoughts-of-a-colored-man-keenan-scott.html | â€šÃ„Â²Thoughts of a Colored Man,â€šÃ„Â´ From University to Broadway | False | By Eric Grode | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/federal-reserve-trading-ethics.html | Fed Unveils Stricter Trading Rules Amid Fallout From Ethics Scandal | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/movies/the-electrical-life-of-louis-vain-review.html | â€šÃ„Â¥The Electrical Life of Louis Wainâ€šÃ„Â´ Review: The Catâ€šÃ„Â´s Meow | False | By Manohla Dargis | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/baseball/yordan-alvarez-alcs-mvp.html | In a Place He Never Thought Heâ€šÃ„Â´d Be, and Thriving | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/opinion/helen-keller.html | Helen Keller and the Problem of â€šÃ„Â¥Inspiration Pornâ€šÃ„Â´ | False | By M. Leona Godin | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/opinion/colin-powell.html | The Paradox of Colin Powell | False | By Theodore R. Johnson | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/climate/noaa-forecast-winter-drought-lanina.html | La Niâ€šÃ„±a Weather Pattern Likely to Prolong Western Drought, NOAA Says | False | By Henry Fountain | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/texas-abortion-law-supreme-court.html | Texas Urges Supreme Court to Leave Its Restrictive Abortion Law in Place | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/science/bats-covid-lab-leak-nih.html | Bat Research Group Failed to Submit Virus Studies Promptly, N.I.H. Says | False | By Carl Zimmer and Benjamin Mueller | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/europe/britain-virus.html | Rise in Cases and Deaths Tests Britainâ€šÃ„Â´s Gamble on Few Virus Restrictions | False | By Mark Landler and Stephen Castle | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/liz-cheney-kevin-mccarthy.html | Liz Cheneyâ€šÃ„Â´s Consultants Are Given an Ultimatum: Drop Her, or Be Dropped | False | By Jonathan Martin | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/economy/stock-market-record.html | Stocks Hit a Record as Investors See Progress Toward a Spending Deal | False | By Matt Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/middleeast/syria-wildfire-executions.html | Syria Executes 24 People for Setting Wildfires, Calling It â€šÃ„Â¥Terrorismâ€šÃ„Â´ | False | By Ben Hubbard | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/bannon-contempt-jan-6-subpoena.html | House Finds Bannon in Contempt for Defying Jan. 6 Inquiry Subpoena | False | By Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/matt-gaetz-justice-department.html | Justice Dept. Adds Two Top Prosecutors to Matt Gaetz Case | False | By Michael S. Schmidt and Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/science/russian-satellite-break-up.html | Dying Satellite, Not U.F.O. or Meteor, Likely Caused Midwest Fireball | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/arts/television/insecure-locke-and-key.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/movies/diane-weyermann-dead.html | Diane Weyermann, Executive Who Championed â€šÃ„Â¥An Inconvenient Truth,â€šÃ„Â´ Dies at 66 | False | By Penelope Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-11-02 | https://www.nytimes.com/2021/10/21/science/dinosaur-herds.html | Dinosaurs May Have Been Socializing Nearly 200 Million Years Ago | False | By Nicholas Bakalar | 2022-01-03 | TX 9-117-906 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/mennonites-prayer-haiti-hostages.html | The Around-the-Clock Prayer Effort to Save the Haiti Hostages | False | By Elizabeth Dias and Ruth Graham | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/americas/haiti-missionary-kidnapping-threat.html | Haitian Kidnappers Threaten to Kill Missionaries | False | By Maria Abi-Habib | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/garland-testimony-jan-6.html | Garland Parries Pressure From Both Sides in Congressional Testimony | False | By Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-24 | https://www.nytimes.com/2021/10/21/t-magazine/laura-ashley-batsheva.html | The Enduring Appeal of Laura Ashley | False | By Amanda Fortini | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/world/europe/queen-elizabeth-health-hospital.html | Queen Elizabeth Was Hospitalized, Palace Discloses | False | By Mark Landler | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/climate-change-cost-us.html | U.S. Warns Climate Poses â€šÃ„Â¥Emerging Threatâ€šÃ„Â´ to Financial System | False | By Alan Rappeport and Christopher Flavelle | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/septa-assault-passengers.html | Prosecutor Casts Doubt on Account of Train Passengers Not Intervening in Rape | False | By Jon Hurdle and Campbell Robertson | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/books/jerry-pinkney-dead.html | Jerry Pinkney, Acclaimed Children'ś Book Illustrator, Dies at 81 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/business/media/trump-spac-social-media-venture.html | Trump Takes Advantage of Wall Street Fad to Bankroll New Venture | False | By David Enrich, Matthew Goldstein and Shane Goldmacher | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/texas-governor-secretary-of-state.html | Texas Governor Appoints Former Trump Lawyer to Oversee Election Review | False | By J. David Goodman | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/nyregion/breon-peace-us-attorney.html | Can Brooklyn's New U.S. Attorney Help Restore Faith in Law Enforcement? | False | By Rebecca Davis Oí'Brien | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/opinion/corporate-taxes-deficit-spending.html | How Not to Let Corporations Kill Biden'ś Agenda | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-23 | https://www.nytimes.com/2021/10/21/arts/music/bernard-haitink-dead.html | Bernard Haitink, Conductor Who Let Music Speak for Itself, Dies at 92 | False | By Vivien Schweitzer | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/health/covid-vaccine-boosters-cdc.html | C.D.C. Recommends Covid Booster Shots for Millions of Americans | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-21 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/nsa-michael-ellis-trump.html | Report Finds No Wrongdoing in Hiring of Trump Loyalist as N.S.A.'ś Top Lawyer | False | By Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-11-09 | https://www.nytimes.com/2021/10/21/well/mind/jane-goodall-book-humans.html | Jane Goodall Still Has Hope for Humans | False | By Tara Parker-Pope | 2022-01-03 | TX 9-117-906 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/21/arts/music/li-yundi-china-prostitution.html | Chinese Pianist Is Held on Prostitution Suspicion, State Media Says | False | By Javier C. Hernấŝ^ndez | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/21/sports/football/congress-nfl-investigation-emails-washington.html | Congressional Leaders Ask N.F.L. for Documents From Washington Team Inquiry | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/21/business/china-evergrande-bond-payment.html | China Evergrande makes a payment before a default deadline, state media says. | False | By Alexandra Stevenson | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-14 | https://www.nytimes.com/2021/10/21/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-21 | https://www.nytimes.com/2021/10/21/crosswords/daily-puzzle-2021-10-22.html | One-Fourth of KISS | False | By Deb Amlen | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/21/us/politics/house-ethics-kelly-malinowski-mooney-hagendorn.html | House Ethics Committee Details Accusations Against 4 Lawmakers | False | By Catie Edmondson and Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/21/us/alec-baldwin-shooting-rust-movie.html | Alec Baldwin Was Told Gun in Fatal Shooting on Set Was Safe, Officials Say | False | By Simon Romero, Julia Jacobs and Glenn Thrush | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/21/technology/lyft-sex-assaults-report.html | Lyft Says 1,807 Sexual Assaults Occurred in Rides in 2019 | False | By Kate Conger | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/21/todayspaper/quotation-of-the-day-lines-blur-between-government-and-gangs-terrorizing-haitians.html | Quotation of the Day: Lines Blur Between Government and Gangs Terrorizing Haitians | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/21/pageoneplus/corrections-oct-22-2021.html | Corrections: Oct. 22, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/modern-love-hinge-date-not-mr-right.html | Two Wrongs Don'ẗ Make Mr. Right | False | By Kayla Ringelheim | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/arts/television/trevor-noah-trump-truth-social.html | Trevor Noah Predicts Trump Will Post Dares on Truth Social | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/business/volvo-electric-future-design-ipo.html | No Longer Boxed In, Volvo Wins Over Buyers With Its Sleeker Look | False | By Brett Berk | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/nyregion/hijab-muslim-nj-student.html | Online Furor Over a Student's Hijab Engulfs a Liberal Town | False | By Tracey Tully | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/australia/new-zealand-vaccination-gangs.html | New Zealand Wants a 90% Vaccination Rate. Its Street Gangs May Hold the Key. | False | By Natasha Frost | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-12-05 | https://www.nytimes.com/2021/10/22/books/review/tiphanie-yanique-monster-in-the-middle.html | For Tiphanie Yanique, Black Love Comes With Baggage | False | By Afia Atakora | 2022-02-01 | TX 9-131-897 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/brian-ellner-jarrett-olivo-wedding.html | Forgoing the Cheese Plate to Forge a Connection | False | By Alix Strauss | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/najee-forte-danielle-dorsi-wedding.html | The Photograph That Started a Romance | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/gabi-conti-daren-johnson-wedding.html | The 31st Date Was a Charm | False | By Tammy La Gorce | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/gillian-stoss-zach-lent-wedding.html | A Love as Old as AOL Instant Messenger | False | By Alix Wall | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/grace-van-patten-a-breakout-star-of-nine-perfect-strangers.html | Grace Van Patten, a Breakout Star of 'Nine Perfect Strangers' | False | By Kate Dwyer | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/courtney-thomas-benjamin-allen-wedding.html | Her (Lack of) Kickball Skills Made Him Know She Was a Keeper | False | By Kristen Bayrakdarian | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/matt-fraser-alexa-papigiotis-wedding.html | A Medium Meets His Match (and Gives Her a 'Full-on Reading') | False | By Tammy La Gorce | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-world-time-bulgari-arnold-and-son.html | Telling Time Anywhere in the World | False | By Kathleen Beckett | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/opinion/supreme-court-libel-news-media.html | The Supreme Court Faces a Huge Test on Libel Law | False | By Floyd Abrams | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/ashley-chiang-roy-xiao-wedding.html | Their Chemistry Developed Organically | False | By Nina Reyes | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/anne-dimock-richard-olver-wedding.html | Cuddling Once a Day. That Is Their Rule. | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/noelle-jasmine-kennedy-white-charles-joseph-mahoney-iv-wedding.html | 'I Only Wish I Had Met Her Sooner' | False | By Vincent M. Mallozzi | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/realestate/single-family-rentals.html | The Market for Single-Family Rentals Grows as Homeownership Wanes | False | By Debra Kamin | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/opinion/work-resignations-covid.html | Even With a Dream Job, You Can Be Antiwork | False | By Farhad Manjoo | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/upshot/biden-caregivers-family-plan.html | Men Are Caregivers, Too, in Democrats' Plan | False | By Claire Cain Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/princess-francois-andy-estevez-wedding.html | A 'Royal' Wedding in Brooklyn | False | By Tammy La Gorce | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/alices-tea-cup-nyc.html | Who Will Save Alice's Tea Cup? | False | By Alix Strauss | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/grace-congregational-church-harlem.html | Why New York City Is Trying to Preserve a Crumbling Church | False | By Liam Stack | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/technology/russia-internet-censorship-putin.html | Russia Is Censoring the Internet, With Coercion and Black Boxes | False | By Adam Satariano and Paul Mozur | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/karina-yan-glaser-vanderbeeker.html | How a Young-Adult Novelist Spends Her Sundays | False | By Tammy La Gorce | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/insider/high-above-the-newsroom-a-history-of-the-times.html | High Above the Newsroom, a History of The Times | False | By Emmett Lindner | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/jay-ellis-insecure-top-gun-harlem.html | Jay Ellis Comes Home to Harlem | False | By Alexis Soloski | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/smartwatches-garmin-apple-suunto.html | Redefining What a Smartwatch Can Do | False | By Alexandra Cheney | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-11-09 | https://www.nytimes.com/2021/10/22/well/mind/adhd-coaching.html | Managing A.D.H.D. Is Hard. These Coaches Want to Help. | False | By Christina Caron | 2022-01-03 | TX 9-117-906 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/byron-lewis-urbanite-black-advertising.html | The Original Black Media King | False | By Ginia Bellafante | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/europe/renato-casaro-movie-posters.html | Rambo, Romeo, Rome: His Posters Capture Films'Â¸Â' Essential Moments | False | By Elisabetta Povoledo | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/nyregion/mayor-stamford-connecticut-valentine-simmons.html | He'Â¸Â's Bobby V, and He Wants to Be Mayor | False | By Neil Vigdor | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/asia/india-farmers-protests-modi.html | Violence Strikes, and India'Â§Â¸Â's Farmers Want You to See It | False | By Emily Schmall, Hari Kumar and Mujib Mashal | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/world/europe/russia-arctic-climate-change-putin.html | How Russia Is Cashing In on Climate Change | False | By Andrew E. Kramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/movies/the-french-dispatch-wes-anderson.html | In the Company of Wes Anderson | False | By Melena Ryzik | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/business/economy/law-firm-return-to-office.html | To Get Ahead at Work, Lawyers Find It Helps to Actually Be at Work | False | By Noam Scheiber and David Kasnic | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/opinion/angela-merkel-refugees-germany.html | Angela Merkel Was Right | False | By Michelle Goldberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-rectangular-cartier.html | Rectangular Watches Are Having a Moment | False | By Robin Swithinbank | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-retail-auction.html | Putting Out the Watch Welcome Mat | False | By Kathleen Beckett | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-customization-the-dial-artist-scotland.html | Want a Shark or Splatter Art on Your Wrist? | False | By Robin Swithinbank | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-greenwich-meridian-bremont-england.html | History, the Meridian and a New Watch | False | By Rachel Felder | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-golden-ratio-bianchet-switzerland.html | In Watchmaking, the Pleasing Principles of Phi | False | By Melanie Abrams | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/opinion/cohousing-mothers-pandemic-community.html | Does Co-Housing Provide a Path to Happiness for Modern Parents? | False | By Judith Shulevitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/fashion/watches-children-cara-barrett.html | A New Face in Children'Â§Â¸Â's Watches | False | By Robin Swithinbank | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/2/fashion/watches-independent-makers-demand.html | Success Can Be Tricky for Independent Watchmakers | False | By Nazanin Lankarani | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/2/fashion/watches-instagram.html | Instagram: A Watch Brandâ€šÃ„Â´s Best Friend | False | By Victoria Gomelsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/business/shortages-supply-chain.html | How the Supply Chain Broke, and Why It Wonâ€šÃ„Â´t Be Fixed Anytime Soon | False | By Peter S. Goodman | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/2/realestate/buy-nothing-facebook-group.html | Inside the World of Buy Nothing, Where Dryer Lint Is a Hot Commodity | False | By Ronda Kaysen | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-25 | https://www.nytimes.com/2021/10/2/arts/design/fiac-paris.html | At FIAC Art Fair, Ambitions Are High. Can Sales Keep Pace? | False | By Scott Reyburn | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/nyregion/robert-durst-wife-kathie.html | Robert Durst Charged With Murder in 1982 Disappearance of His Wife | False | By Charles V. Bagli | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/2/business/stocks-coal-climate-change.html | Coal Stocks Rise, Even as the Planet Warms | False | By Jeff Sommer | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/your-money/credit-card-fraud-protection.html | How to Protect Yourself From Online Card Fraud | False | By Ann Carrns | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/2/realestate/anthony-rapp-home-sale.html | The First Apartment That the Actor Anthony Rapp Bought Is for Sale | False | By Vivian Marino | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/us/politics/china-genetic-data-collection.html | U.S. Warns of Efforts by China to Collect Genetic Data | False | By Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/movies/hans-zimmer-dune.html | How Hans Zimmer Conjured the Otherworldly Sounds of â€šÃ„Â¨Duneâ€šÃ„Â¨ | False | By Darryn King | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/2/arts/television/american-veteran-pbs.html | â€šÃ„Â¨American Veteranâ€šÃ„Â¨ Honors the Many Faces of the U.S. Soldier | False | By Chris Vognar | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/us/politics/submarine-spy-secrets.html | Woman Charged in Submarine Secrets Case Will Stay in Custody | False | By Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/world/europe/eu-poland-rule-of-law.html | Polandâ€šÃ„Â´s Attacks on Rule of Law Leave Europe at Odds With Itself | False | By Elian Peltier and Monika Pronczuk | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/sports/soccer/manchester-united-liverpool.html | Manchester Unitedâ€šÃ„Â´s Perfect Feedback Loop | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/2/movies/international-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/movies/halyna-hutchins-alec-baldwin-rust.html | A Cinematographer Killed on Set Is Recalled as Talented and Spirited | False | By Julia Jacobs and Maria Varenikova | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/us/politics/neera-tanden-staff-secretary.html | Biden Names Neera Tanden as White House Staff Secretary | False | By Michael D. Shear | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/sports/basketball/klay-thompson-boat.html | Klay Thompson Finally Found Love. With His Boat. | False | By Scott Cacciola | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/sports/soccer/athlete-abuse-hotlines.html | Outside Hotlines for Athletes Are a Sign of Strained Trust in Sports | False | By David W. Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/interactive/2021/10/2/science/developing-country-covid-vaccines.html | Hereâ€šÃ„Â´s Why Developing Countries Can Make mRNA Covid Vaccines | False | By Stephanie Nolen | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/2/sports/baseball/chris-taylor-three-homers.html | How Rare Is a Three-Homer Game in the Postseason? | False | By Victor Mather | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/2/style/amanda-knox-ten-years-later.html | Amanda Knox Was Exonerated. That Doesnâ€šÃ„Â´t Mean Sheâ€šÃ„Â´s Free. | False | By Jessica Bennett | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/feds-powell-supply-chain.html | The Fed chair strikes a wary tone on inflation, but says this isn'tâ€šÃ„Ã´t the time to raise interest rates. | False | By Jeanna Smialek and Matthew Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/arts/music/robert-ashley-el-aficionado-review.html | Review: An Espionage Opera Remains Enigmatic and Urgent | False | By Joshua Barone | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/bruce-springsteen-paul-mccartney-and-alicia-keys-fight-poverty.html | Bruce Springsteen, Paul McCartney and Alicia Keys Fight Poverty | False | By Denny Lee | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/federal-deficit-fiscal-2021.html | The U.S. budget deficit hit $2.8 trillion in 2021, the second highest on record. | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/sports/baseball/ron-washington-atlanta.html | Ron Washington Has Atlanta Laughing (While It Learns) | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/sinema-wealth-taxes.html | Sinemaâ€šÃ„Ã´s Blockade on Tax Rates Prods Democrats Toward Billionairesâ€šÃ„Ã´ Tax | False | By Jonathan Weisman | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/us/politics/maryland-counties-west-virginia-request.html | Bye, Maryland? Lawmakers in 3 Counties Float a Plan to Secede From the State. | False | By Michael Levenson | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/climate/biden-climate-plan.html | Biden Crafts a Climate Plan B: Tax Credits, Regulation and State Action | False | By Coral Davenport | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/supreme-court-abortion-texas.html | Supreme Court Again Refuses to Block Texas Abortion Law | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/arts/dance/review-unedited.html | Review: In â€šÃ„Ã²Unedited,â€šÃ„Ã´ the Revisions Are Part of the Tradition | False | By Brian Seibert | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-22 | https://www.nytimes.com/2021/10/22/movies/dune-clip.html | Watch Timothâ€šÃ©e Chalamet and Josh Brolin Spar in â€šÃ„Ã²Duneâ€šÃ„Ã´ | False | By Mekado Murphy | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/americas/haiti-gangs-church.html | â€šÃ„Ã²Morally, They Are Lostâ€šÃ„Ã´: Gangs in Haiti, Breaking a Taboo, Target the Church | False | By Maria Abi-Habib and Constant MÃ©hÃ©out | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/business/roxane-gay-work-friend-union-organizing.html | Why Is Everyone Else Quitting? | False | By Roxane Gay | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/europe/needle-spiking-uk.html | â€šÃ„Ã²Needle Spikingâ€šÃ„Ã´ of Women in Britain Stirs Alarm Over New Kind of Assault | False | By Megan Specia and Isabella Kwai | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 |  | https://www.nytimes.com/2021/10/22/opinion/letters/mit-professor-lecture-canceled.html | Canceled by M.I.T.: The Professorâ€šÃ„Ã´s Talk | False |  |  | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/technology/google-privacy-lawsuit.html | Google said it had successfully â€šÃ„Ã²slowed downâ€šÃ„Ã´ European privacy rules, according to lawsuit. | False | By David McCabe | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/live/2021/10/22/us/alec-baldwin-shooting-movie-set/guns-film-sets-props | Striving for authenticity, films often use real guns on set. | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/arts/music/playlist-lana-del-rey-summer-walker.html | Lana Del Reyâ€šÃ„Ã´s Sisterly Solidarity, and 10 More New Songs | False | By Isabelia Herrera, Giovanni Russonello and Lindsay Zoladz | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/science/astronauts-disabilities-astroaccess.html | A Future for People With Disabilities in Outer Space Takes Flight | False | By Amanda Morris | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/live/2021/10/22/business/news-business-stock-market/the-faas-oversight-of-american-airlines-maintenance-was-flawed-a-watchdog-says | The F.A.A.â€šÃ„Ã´s oversight of American Airlines maintenance was flawed, a watchdog says. | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-29 | https://www.nytimes.com/2021/10/22/climate/geert-jan-van-oldenborgh-dead.html | Geert Jan van Oldenborgh, 59, Dies; Linked Weather Disasters to Climate Change | False | By Henry Fountain | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-11-02 | https://www.nytimes.com/2021/10/22/well/live/aspirin-heart-attack-stroke.html | Is the New Aspirin Advice a Medical Flip-Flop, or Just Science? | False | By Tara Parker-Pope | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/arts/dance/hope-boykin-92nd-street-y-review.html | Review: In â€šÃ„¯An Evening of Hope,â€šÃ„¯ a Veteran Dancer Gets Personal | False | By Siobhan Burke | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/tom-morey-dead.html | Tom Morey, Surfer Who Invented the Boogie Board, Dies at 86 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/style/bottega-veneta-detroit.html | Why Is an Italian Luxury Brand Having a Show in Michigan? | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/opinion/lumni-climate-change-port-terminal.html | They Are a Tribe of â€šÃ„²Salmon People.â€šÃ„¯ Can They Pull Off One More Big Win? | False | By E. Tammy Kim and Damon Winter | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/technology/social-media-eating-disorders.html | Eating Disorders and Social Media Prove Difficult to Untangle | False | By Kate Conger, Kellen Browning and Erin Woo | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/sports/basketball/ben-simmons-sixers-nba.html | What the Ben Simmons Standoff Means for the Sixers and the N.B.A. | False | By Sopan Deb and Jonathan Abrams | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-27 | https://www.nytimes.com/2021/10/22/dining/mortars-pestles-and-the-comfort-of-a-culinary-ritual.html | Mortars, Pestles and the Comfort of a Culinary Ritual | False | By Yewande Komolafe | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/nyregion/lev-parnas-guilty-giuliani.html | Lev Parnas, Ex-Giuliani Ally, Is Convicted of Campaign Finance Charges | False | By Colin Moynihan | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/africa/ethiopia-united-nations-aid.html | U.N. Flight Thwarted as Fighting Grows in Ethiopia | False | By Rick Gladstone and Declan Walsh | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-25 | https://www.nytimes.com/2021/10/22/movies/dorothy-steel-dead.html | Dorothy Steel, Whose Big-Screen Career Had a Late Start, Dies at 95 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-27 | https://www.nytimes.com/2021/10/22/dining/instant-pot-recipes-wisdom.html | Instant Pot Wisdom, Half a Decade Later | False | By Melissa Clark | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/goldman-sachs-executive-compensation.html | Goldman Sachs offers big retention bonuses to top executives, a year after docking their pay. | False | By Lananh Nguyen | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/free-community-college-democrats.html | After Dropping Free Community College Plan, Democrats Explore Options | False | By Madeleine Ngo | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/americas/sandra-mason-barbados.html | Barbados Elects Its First Head of State, Replacing Queen Elizabeth | False | By Christine Hauser | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/science/nasa-moon-rocket.html | NASA Plans February Moon Launch With Giant Rocket | False | By Michael Roston | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/world/middleeast/israel-palestinian-rights-groups.html | Israel Accuses 6 Palestinian Rights Groups of Terrorism | False | By Patrick Kingsley | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/arts/music/edita-gruberova-dead.html | Edita Gruberova, Dazzling Soprano With Emotional Power, Dies at 74 | False | By Anthony Tommasini | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-26 | https://www.nytimes.com/2021/10/22/arts/music/bernard-haitink-conductor-dead.html | Bernard Haitink, Perhaps the Wisest Conductor of Them All | False | By David Allen | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/arts/dance/giselle-american-ballet-theater.html | Emerging Through the Fog of a Pandemic With â€šÃ„²Giselleâ€šÃ„¯ | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-25 | https://www.nytimes.com/2021/10/22/theater/phantom-of-the-opera-broadway.html | Andrew Lloyd Webber Brings the Music of the Night Back to â€šÃ„²Phantomâ€šÃ„¯ | False | By Joshua Barone | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/new-mexico-movie-tv-production.html | From Westerns to â€šÃ„²Stranger Things,â€šÃ„¯ Hollywood Is Big Business in New Mexico | False | By Simon Romero | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/arts/peter-scolari-dead.html | Peter Scolari, â€šÃ„²Newhartâ€šÃ„¯ and â€šÃ„²Girlsâ€šÃ„¯ Actor, Is Dead at 66 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/biden-senate-filibuster.html | Biden Bolsters Filibuster Foes, but a Fight May Wait for a Budget Deal | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-22 | 2021-10-24 | https://www.nytimes.com/2021/10/22/technology/facebook-election-misinformation.html | Internal Alarm, Public Shrugs: Facebookâ€šÃ„Ã´s Employees Dissect Its Election Role | False | By Ryan Mac and Sheera Frenkel | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/business/prop-guns-baldwin-shooting.html | Striving for Authenticity, Films Often Use Real Guns on Set | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/border-crossings-immigration-record-high.html | Illegal Border Crossings, Driven by Pandemic and Natural Disasters, Soar to Record High | False | By Eileen Sullivan and Miriam Jordan | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/technology/elizabeth-holmes-trial-takeaways.html | Key takeaways from Week 7 of the Elizabeth Holmes trial. | False | By Erin Woo and Erin Griffith | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/sports/baseball/astros-alcs.html | Finding a Path for a Talented but Shaken Franchise | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/pfizer-vaccine-children-5-to-11.html | F.D.A. Says Pfizer Vaccineâ€šÃ„Ã´s Benefits Outweigh Key Risks in Children 5 to 11 | False | By Sharon LaFraniere and Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-22 | 2021-10-23 | https://www.nytimes.com/2021/10/22/us/politics/biden-taiwan-defense-china.html | Biden Said the U.S. Would Protect Taiwan. But Itâ€šÃ„Ã´s Not That Clear-Cut. | False | By David E. Singer | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-23 | https://www.nytimes.com/2021/10/23/crosswords/daily-puzzle-2021-10-23.html | Cry of Ineptitude | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-23 | https://www.nytimes.com/2021/10/23/pageoneplus/corrections-oct-23-2021.html | Corrections: Oct. 23, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-23 | https://www.nytimes.com/2021/10/23/todayspaper/quotation-of-the-day-us-warns-of-plan-by-the-chinese-to-collect-genetic-data-from-around-the-world.html | Quotation of the Day: U.S. Warns of Plan by the Chinese to Collect Genetic Data From Around the World | | | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-23 | https://www.nytimes.com/2021/10/23/us/hacking-emirates-farhad-azima.html | The Sheikh, the Businessman and a Hacking Mystery on 3 Continents | False | By Barry Meier and Karan Deep Singh | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-12-05 | https://www.nytimes.com/2021/10/23/books/review/alan-cumming-baggage-tales-from-a-fully-packed-life.html | Alan Cumming Took Ecstasy to Quell His Nerves on Tony Night, â€šÃ„Ã²and It Workedâ€šÃ„Ã´ | False | By Dana Stevens | 2022-02-01 | TX 9-131-897 |
| 2021-10-23 | 2021-10-31 | https://www.nytimes.com/2021/10/23/books/review/read-until-you-understand-farah-jasmine-griffin.html | How Literature by Black Authors Shaped One Scholarâ€šÃ„Ã´s Life | False | By Monica Drake | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-23 | https://www.nytimes.com/2021/10/23/us/politics/biden-approval-ratings.html | The Pessimistic Electorate Behind Bidenâ€šÃ„Ã´s Approval Ratings | False | By Nate Cohn | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/asia/cricket-india-pakistan.html | For India and Pakistan, Cricket Is Never Just a Game | False | By Mujib Mashal | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/politics/biden-polls-spending-bill.html | Biden the Dealmaker Finds That Compromise Can Have Consequences | False | By Michael D. Shear | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/style/ralph-lauren-polo-bar.html | Ralph Lauren Restarts the Fantasy | False | By Jessica Testa | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/business/every-table-healthy-fast-food.html | The Amazon of Quinoa Bowls | False | By Jane Black | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/sports/baseball/dusty-baker-astros-world-series.html | On a Polarizing Team, a Manager Worth Rooting For | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/asia/china-nasa-space-women-wang-yaping.html | She Is Breaking Glass Ceilings in Space, but Facing Sexism on Earth | False | By Steven Lee Myers | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/nyregion/eric-adams-mayor-nyc.html | What Kind of Mayor Might Eric Adams Be? No One Seems to Know. | False | By Matt Flegenheimer, Michael Rothfeld and Jeffery C. Mays | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/chief-earl-old-person-blackfeet-nation.html | In Mourning and Gratitude, the Blackfeet Nation Says Farewell to Its Leader | False | By Tailyr Irvine | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-25 | https://www.nytimes.com/2021/10/23/business/college-endorsement-deals.html | The Difference Between an Unpaid and a Paid Student-Athlete? Not Much. | False | By Joe Nocera | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/middleeast/turkey-election-erdogan-opposition.html | Turkish Opposition Begins Joining Ranks Against Erdogan | False | By Carlotta Gall | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/sports/barcelona-madrid-clasico.html | Life After Lionel Messi | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/realestate/whats-the-best-way-to-sublet-my-apartment.html | Whatâ€šÃ„´s the Best Way to Sublet My Apartment? | False | By Ronda Kaysen | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/theater/broadway-race-depictions.html | As Broadway Returns, Shows Rethink and Restage Depictions of Race | False | By Michael Paulson | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/sunday/illinois-parole-mass-incarceration.html | Let the Punishment Fit the Crime | False | By Ben Austen and Khalil Gibran Muhammad | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/colin-powell-legacy.html | Colin Powell and â€šÃ„²Guernicaâ€šÃ„´ | False | By Maureen Dowd | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/climate-glasgow-biden-xi.html | What Will Success Look Like in Glasgow? | False | By The Editorial Board | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/letters/doctors-patients-death.html | Is Truth the Best Medicine for Dying Patients? | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/politics/afghan-evacuees-kosovo.html | U.S. Struggles With Afghan Evacuees Weeded Out, and Now in Limbo | False | By Charlie Savage | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-25 | https://www.nytimes.com/2021/10/23/culture/dune-frank-herbert-native-americans.html | How Is â€šÃ„²Duneâ€šÃ„´ So Prescient About Climate Change? Thank This Native American Tribe. | False | By Daniel Immerwahr | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/sports/basketball/kris-wilkes-ucla-nba.html | His N.B.A. Dream Was Right There. Then He Couldnâ€šÃ„´t Move His Legs. | False | By David Gardner | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/asia/afghans-india-return-home.html | â€šÃ„²Completely Lostâ€šÃ„´: For Some Afghans, Returning Home Is as Difficult as Fleeing | False | By Mujib Mashal | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/nyregion/letitia-james-new-york-governor.html | Letitia James Isnâ€šÃ„´t Saying Whether Sheâ€šÃ„´s Running for Governor. But She Is Hiring. | False | By Katie Glueck | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/europe/erdogan-turkey-ambassadors-persona-non-grata.html | Erdogan Threatens to Expel 10 Western Ambassadors | False | By Carlotta Gall | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/world/asia/afghanistan-taliban-suicide-bombers.html | Taliban Honor Suicide Bombersâ€šÃ„´ â€šÃ„²Sacrificesâ€šÃ„´ in Bid to Rewrite History | False | By Thomas Gibbons-Neff, Sharif Hassan and Ruhullah Khapalwak | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-25 | https://www.nytimes.com/2021/10/23/business/chuck-bundrant-dead.html | Chuck Bundrant, Pacific Fisheriesâ€šÃ„´ â€šÃ„²Henry Ford,â€šÃ„´ Dies at 79 | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/alec-baldwin-rust-shooting.html | Alec Baldwin Film Set Had Previous Accidental Gun Discharges, Crew Members Say | False | By Simon Romero and Julia Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/opinion/lyme-disease-chronic-illness.html | How I Became a Sick Person | False | By Ross Douthat | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/voter-fraud-nevada.html | Nevada Man Is Charged With Voting Using His Dead Wifeâ€šÃ„´s Ballot | False | By Eduardo Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-25 | https://www.nytimes.com/2021/10/23/technology/facebook-india-misinformation.html | In India, Facebook Grapples With an Amplified Version of Its Problems | False | By Sheera Frenkel and Davey Alba | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/california-atmospheric-river-flooding-mudslides.html | After Fires and Droughts, California Prepares for Heavy Rain | False | By Maria Cramer | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/crosswords/daily-puzzle-2021-10-24.html | Sports Nuts | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/sports/basketball/vanessa-bryant-helicopter-crash-lawsuit.html | Vanessa Bryant, in Deposition, Describes Learning of Deaths of Kobe and Gianna | False | By Jonathan Abrams and Kevin Draper | 2021-12-01 | TX 9-103-504 |
| 2021-10-23 | 2021-10-24 | https://www.nytimes.com/2021/10/23/us/ototoniel-captured-colombia.html | Colombia Announces Capture of Leader of Major Drug Cartel | False | By Michael Levenson and SofÃÂa Villamil | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/23/pageoneplus/corrections-oct-24-2021.html | Corrections: Oct. 24, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/23/todayspaper/quotation-of-the-day-shes-a-pioneer-in-space-china-sent-cosmetics.html | Quotation of the Day: SheÃ¢Â€Â™s a Pioneer In Space. China Sent Cosmetics. | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/asia/hong-kong-civil-society.html | As Hong KongÃ¢Â€Â™s Civil Society Buckles, One Group Tries to Hold On | False | By Austin Ramzy | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/ncaafootball/lsu-mississippi-orgeron.html | L.S.U., Led by Exiting Orgeron, Tumbling Out of SEC Prominence | False | By Alanis Thames | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/asia/philippines-whale-shark-tourism.html | Please DonÃ¢Â€Â™t Feed the Whale Sharks? Fishing Town Says It Must, to Prosper. | False | By Hannah Reyes Morales | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/nyregion/metropolitan-diary.html | Ã¢Â€Â˜Sitting Across From Me Was a Man Eating Sardines From a CanÃ¢Â€Â™ | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/world/europe/russia-church-repression-siberia.html | Long Arm of Russian Law Reaches Obscure Siberian Church | False | By Valerie Hopkins and Mary Gelman | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/books/review-radical-potter-josiah-wedgwood-tristram-hunt.html | A Transporting and Cozy Biography of a Pottery Pioneer | False | By Alexandra Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/technology/ransomware-emsisoft-blackmatter.html | A Rare Win in the Cat-and-Mouse Game of Ransomware | False | By Nicole Perlroth | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/arts/cambodia-met-museum-looted-antiquities.html | Cambodia Says the Met Museum Has Dozens of Its Looted Antiquities | False | By Tom Mashberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/insider/hacking-nso-surveillance.html | I Was Hacked. The Spyware Used Against Me Makes Us All Vulnerable. | False | By Ben Hubbard | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/nyregion/new-york-workers-refuse-vaccine.html | Their Jobs Made Them Get Vaccinated. They Refused. | False | By Sarah Maslin Nir | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/world-expo-pavilions.html | At the World Expo Pavilions, Future Visions Combine Past and Present | False | By Shivani Vora | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/asia/japan-princess-mako-mental-health.html | Heavy Is the Burden on JapanÃ¢Â€Â™s Royal Women | False | By Motoko Rich and Hikari Hida | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/world-expo-dubai.html | A World-Class World Expo | False | By Sam Lubell | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/charlottesville-rally-trial.html | Victims of Charlottesville Rally Argue the Violence Was Planned | False | By Neil MacFarquhar | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/politics/montana-misinformation-national-heritage.html | Where Facts Were No Match for Fear | False | By Reid J. Epstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/us/confederate-statue-tennessee-black-troops.html | Remove a Confederate Statue? A Tennessee City Did This Instead. | False | By Jamie McGee and Sarahbeth Maney | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/africa/al-shabab-somalia-us-cia.html | A C.I.A. Fighter, a Somali Bomb Maker, and a Faltering Shadow War | False | By Declan Walsh, Eric Schmitt, Julian E. Barnes and Tyler Hicks | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/business/the-week-ahead.html | The Week in Business: A Consumer Internet Deal | False | By Sarah Kessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/realestate/homes-sales-750000-dollars.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/republicans-tax-evasion.html | The Rotten Core of the Republican Party | False | By Binyamin Appelbaum | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/thomas-jefferson-statue-new-york.html | The Debate Over a Jefferson Statue Is Missing Some Surprising History | False | By Jonathan D. Sarna | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/letters/women-playwrights.html | A Spotlight on the Women Who Write the Plays | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/arts/music/jay-black-dead.html | Jay Black, Soaring Lead Singer of the Americans, Dies at 82 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/world/africa/agnes-jebet-tirop-stabbing-arrest.html | Kenyan Olympianâ€šÃ„Ã´s Killing Exposes Surge of Violence Against Women | False | By Abdi Latif Dahir | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/los-angeles-marathon-students-academics.html | Students Use the Los Angeles Marathon as a Way to Keep Going | False | By Matthew Futterman | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-29 | https://www.nytimes.com/2021/10/24/sports/football/paul-salata-dead.html | Paul Salata, Champion of the N.F.L.â€šÃ„Ã´s â€šÃ„Ã²Irrelevant,â€šÃ„Ã´ Dies at 94 | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/bomb-cyclone-california-atmospheric-river.html | Bomb Cyclone and â€šÃ„Â²Atmospheric Riverâ€šÃ„Â´ Pummel California With Rain and Wind | False | By Neil Vigdor and Alyssa Lukpat | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/maryland-medical-bills-lower.html | A $1,775 Doctorâ€šÃ„Ã´s Visit Cost About $350 in Maryland. Hereâ€šÃ„Ã´s Why. | False | By Elisabeth Rosenthal | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/garbage-delays-labor-jacksonville-florida.html | An Unexpected Pandemic Consequence Frustrates Floridaâ€šÃ„Ã´s Biggest City | False | By Patricia Mazzei | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/opinion/biden-voting-filibuster.html | Biden, Tepid in the Face of Catastrophe | False | By Charles M. Blow | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/soccer/manchester-united-liverpool-score-gunnar.html | Goals Rain on Manchester United, Covering the Boss With Blame | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/arts/dance/fall-for-dance.html | Silky Ballet Solos and Irresistible Tapping Toes Close Fall for Dance | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-26 | https://www.nytimes.com/2021/10/24/arts/music/dee-pop-dead.html | Dee Pop, Drummer and Downtown New York Fixture, Dies at 65 | False | By Alex Vadukul | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-24 | https://www.nytimes.com/2021/10/24/crosswords/daily-puzzle-2021-10-25.html | Approximately Speaking | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/football/giants-panthers-jets-patriots-score.html | Daniel Jones Lifts Giants; Jets Hit a Familiar Low | False | By Devin Gordon and Diante Lee | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/politics/biden-manchin-schumer-spending-bill.html | Biden Meets With Manchin and Schumer as Democrats Race to Finish Social Policy Bill | False | By Catie Edmondson and Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/technology/amazon-employee-leave-errors.html | Inside Amazonâ€šÃ„Ã´s Worst Human Resources Problem | False | By Jodi Kantor, Karen Weise and Grace Ashford | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/baseball/hank-aaron-dusty-baker.html | Hank Aaronâ€šÃ„Ã´s Protâ€šÃ©gâ€šÃ© Faces His Former Team | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/sports/football/nfl-week-7-scores.html | What We Learned From Week 7 in the N.F.L. | False | By Tyler Dunne | 2021-12-01 | TX 9-103-504 |
| 2021-10-24 | 2021-10-25 | https://www.nytimes.com/2021/10/24/theater/review-fairycakes-douglas-carter-beane.html | Review: In â€šÃ„Ã²Fairycakes,â€šÃ„Ã´ the Woods Are Campy, Dark and Daft | False | By Jesse Green | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/24/business/media/facebook-leak-frances-haugen.html | Inside the Big Facebook Leak | False | By Ben Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/24/us/baldwin-shooting-assistant-director.html | Questions on Baldwin Shooting Turn to Assistant Director | False | By Simon Romero, Julia Jacobs and Graham Bowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/24/arts/television/james-michael-tyler-dead.html | James Michael Tyler, Who Played Gunther on â€šÃ„Â¨Friends,â€šÃ„Â´ Dies at 59 | False | By Vimal Patel and Jesus Jimáˆ'Sáˆ©nez | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/24/todayspaper/quotation-of-the-day-in-a-tennessee-city-a-confederate-statue-stays-but-gets-company.html | Quotation of the Day: In a Tennessee City, a Confederate Statue Stays, but Gets Company | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/24/pageoneplus/corrections-oct-25-2021.html | Corrections: Oct. 25, 2021 | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/24/arts/baldwin-shooting-details.html | Alec Baldwin Was Rehearsing Pointing Gun at Camera, Affidavit Says | False | By Simon Romero and Julia Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/sports/muhammad-ali-documentaries.html | Muhammad Ali Has Long Had Book and Film Appeal | False | By Morgan Campbell | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/sports/baseball-popularity-black-participation.html | Baseball, Popular but No Longer Dominant, Seeks to Reclaim Its Cool | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/sports/football/daniel-jones-one-handed-catch.html | Daniel Jonesâ€šÃ„Â´s Big Play Shows the Giantsâ€šÃ„Â´ Bullheaded Approach | False | By Ben Shpigel | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/arts/television/whats-on-tv-this-week-great-performances-and-in-the-heights.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â¨Great Performancesâ€šÃ„Â´ and â€šÃ„Â¨In the Heightsâ€šÃ„Â´ | False | By Gabe Cohn | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/us/politics/russia-cyberwar-villance-biden.html | Ignoring Sanctions, Russia Renews Broad Cybersurveillance Operation | False | By David E. Sanger | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/business/amazon-imdbtv-judge-judy.html | Why Amazon Is in Business With Judge Judy | False | By Brooks Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/nyregion/eric-garner-death-inquiry.html | Officers to Testify About Eric Garnerâ€šÃ„Â´s Death in Long-Delayed Inquiry | False | By Troy Closson | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/article/hong-kong-security-law-speech.html | Student Sentenced as Hong Kong Uses Security Law to Clamp Down on Speech | False | By Austin Ramzy | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-31 | https://www.nytimes.com/interactive/2021/10/25/magazine/david-sedaris-interview.html | David Sedaris Knows What Youâ€šÃ„Â´ll Laugh at When No One Is Judging | False | By David Marchese | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-11-21 | https://www.nytimes.com/2021/10/25/books/review/lemon-kwon-yeo-sun.html | A Virgin Homicide as Told by the Girls She Left Behind | False | By Oyinkan Braithwaite | 2022-01-03 | TX 9-117-906 |
| 2021-10-25 | 2021-12-19 | https://www.nytimes.com/2021/10/25/books/review/on-tyranny-timothy-snyder-nora-krug-discipline-dash-shaw-this-is-how-i-disappear-mirion-malle.html | History and Its Harsh Lessons Give These Graphic Novels Their Material | False | By Hillary Chute | 2022-02-01 | TX 9-131-897 |
| 2021-10-25 | 2021-10-25 | https://www.nytimes.com/2021/10/25/opinion/haiti-kidnapping-gangs.html | There Is a New Kidnapping Capital of the World. Hereâ€šÃ„Â´s What We Need to Do About It. | False | By Paul Angelo | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/books/mitzi-angel-farrar-straus-giroux.html | FSG Promotes Mitzi Angel to President | False | By Elizabeth A. Harris | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/leaf-blowers-california-emissions.html | The First Thing We Do, Letâ€šÃ„Â´s Kill All the Leaf Blowers | False | By Margaret Renkl | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-31 | https://www.nytimes.com/2021/10/25/realestate/renters-east-village.html | A Surprise for Two â€šÃ„Â¨Creativesâ€šÃ„Â´: An Artistsâ€šÃ„Â´ Loft in the East Village | False | By D.W. Gibson | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/federal-reserve-powell-biden.html | Biden Has a Chance to Go Big and Bold at the Fed | False | By Annelise Riles | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-31 | https://www.nytimes.com/2021/10/25/books/new-horror-books.html | Read It and Scream | False | By Danielle Trussoni | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-11-25 | https://www.nytimes.com/2021/10/25/travel/sak-yant-tattoo-thailand.html | Inside the Thai Temple Where Tattoos Come to Life | False | By Francesco Lastrucci | 2022-01-03 | TX 9-117-906 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/biden-manchin-sinema-roe.html | Democrats Are on the Verge of â€šÃ„Â¶ Something | False | By Gail Collins and Bret Stephens | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/upshot/paid-leave-democrats.html | The World â€šÃ„Â²Has Found a Way to Do Thisâ€šÃ„Â´: The U.S. Lags on Paid Leave | False | By Claire Cain Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/health/covid-boosters-cdc-fda.html | Are Vaccine Boosters Widely Needed? Some Federal Advisers Have Misgivings. | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-28 | https://www.nytimes.com/2021/10/25/technology/automated-flight-helicopter-skyryse.html | Iâ€šÃ„Â´m Not a Pilot, but I Just Flew a Helicopter Over California | False | By Cade Metz | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/urriza-priest-texas.html | A 100-Year-Old Priest Was Nudged From His Parish. He Has No Plan to Retire. | False | By Rick Rojas | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | | https://www.nytimes.com/2021/10/25/world/middleeast/israel-jews-palestinians-journey.html | Whose Promised Land? A Journey Into a Divided Israel | False | By Patrick Kingsley and Laetitia Vancon | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | | https://www.nytimes.com/2021/10/25/business/frances-haugen-facebook.html | Facebook Whistle-Blower Brings Campaign to Europe After Disclosures | False | By Adam Satariano and Mike Isaac | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/technology/facebook-like-share-buttons.html | Facebook Wrestles With the Features It Used to Define Social Networking | False | By Mike Isaac | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/business/hertz-tesla-electric-vehicles.html | Tesla Value Tops $1 Trillion After Hertz Orders 100,000 Cars | False | By Neal E. Boudette and Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/health/moderna-covid-vaccine-children.html | Modernaâ€šÃ„Â´s Covid vaccine produces a strong immune response in younger children, the company said. | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/science/worm-blobs.html | Behold, the Worm Blob and Its Computerized Twin | False | By Sabrina Imbler | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | | https://www.nytimes.com/2021/10/25/arts/music/conductor-antonio-pappano-met-opera.html | After 24 Years, a Conductor Returns to the Met Opera | False | By David Allen | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | | https://www.nytimes.com/2021/10/25/business/faze-clan-esports-spac.html | E-sports joins the SPAC craze as FaZe Clan seeks to go public. | False | By Kellen Browning and Lauren Hirsch | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/science/lemurs-rhythm-singing.html | Madagascarâ€šÃ„Â´s Got Talent: Lemurs That Sing With Rhythm | False | By Sam Jones | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/live/2021/10/25/us/biden-spending-bill-negotiations/biden-and-democrats-push-for-social-policy-deal-this-week | Biden and Democrats push for a social policy deal this week. | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/technology/personaltech/google-pixel-6-review.html | Google Pixel 6 Review: Playing Catch-Up With the iPhone | False | By Brian X. Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/vaccine-fired-church.html | Fired After Endorsing Vaccines, Evangelical Insider Takes a Leadership Role | False | By Ruth Graham | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/europe/eric-zemmour-france-jewish-bernard-henri-levy.html | A Jewish Far-Right Pundit Splits the French Jewish Community as He Rises | False | By Roger Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/well/live/adult-acne.html | The Emotional Toll of Adult Acne | False | By Jane E. Brody | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/politics/border-patrol-discipline.html | Border Patrol Repeatedly Gave Agents Light Punishments, Report Finds | False | By Eileen Sullivan | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/dining/thanksgiving-inflation-supply-chain-food-costs.html | This Yearâ€šÃ„Ã´s Thanksgiving Feast Will Wallop the Wallet | False | By Kim Severson | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/utah-school-racial-harassment-doj.html | Utah School District Ignored Racial Harassment for Years, Report Says | False | By Eduardo Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/arts/music/el-alfa-dembow-madison-square-garden.html | El Alfa, the King of Dembow, Dazzles at Madison Square Garden | False | By Isabelia Herrera | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/europe/germany-isis-yazidi-child.html | German Woman Convicted of a Crime Against Humanity in Death of Yazidi Child | False | By Melissa Eddy | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/theater/broadway-closings-is-this-a-room-dana-h.html | Broadwayâ€šÃ„Ã´s â€šÃ„Ã²Is This a Roomâ€šÃ„Ã´ and â€šÃ„Ã²Dana H.â€šÃ„Ã´ to Close Early | False | By Michael Paulson | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/don-guerra-barrio-bread-tucson.html | One Bakerâ€šÃ„Ã´s Quest to Make Bread That Blurs Borders | False | By John Birdsall | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-29 | https://www.nytimes.com/2021/10/25/movies/raw-monogamy-offbeat-streaming.html | â€šÃ„Ã²Raw,â€šÃ„Ã´ â€šÃ„Ã²Monogamyâ€šÃ„Ã´ and Other Streaming Gems | False | By Jason Bailey | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-11-04 | https://www.nytimes.com/article/flu-season-symptoms.html | This Flu Season Is Different. Hereâ€šÃ„Ã´s How to Prepare. | False | By Melinda Wenner Moyer | 2022-01-03 | TX 9-117-906 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/europe/erdogan-turkey-ambassador.html | Turkish President Steps Back From Expulsions of 10 Western Diplomats | False | By Carlotta Gall | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/climate/100-billion-climate-aid-cop26.html | The Worldâ€šÃ„Ã´s Promise of $100 Billion in Climate Aid Inches Forward | False | By Somini Sengupta | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/business/economy/foreign-workers-shortage-hiring.html | Missing Foreign Workers Add to Hiring Challenges | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/liguria-the-cookbook-laurel-evans.html | Come for the Focaccia, Stay for the History | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/hangar-one-vodka-smoke-point.html | A Vodka Rises From the Smoke of the California Wildfires | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/true-story-prosciutto.html | A Domestic Prosciutto From the Ozarks | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/citrus-butterfield-market.html | Where Citrus Is the Star | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/halloween-cooking-classes.html | Spooky Pasta and Ghastly Cookies | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/for-shakshuka-or-what-have-you.html | For Shakshuka or What Have You | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/upshot/biden-tax-billionaires.html | Proposed Tax on Billionaires Raises Question: Whatâ€šÃ„Ã´s Income? | False | By Neil Irwin | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/books/review/chancellor-angela-merkel-kati-marton.html | â€šÃ„Ã²The Chancellorâ€šÃ„Ã´ Portrays Angela Merkel as a Droll Source of Sanity in a Mad World | False | By Dwight Garner | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/arts/music/adele-easy-on-me-chart.html | Adele Is No. 1 Once Again, With â€šÃ„Ã²Easy on Meâ€šÃ„Ã´ | False | By Ben Sisario | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/sports/atlanta-braves-world-series.html | How Atlanta, in a Season of Obstacles, Made the World Series | False | By Alan Blinder | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/europe/richard-gere-matteo-salvini-immigrant-trial.html | An Italian Politicianâ€šÃ„Ã´s Quest for Attention Gets a Boost From Richard Gere | False | By Emma Bubola | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/nyregion/gene-freidman-dead.html | Gene Freidman, â€šÃ„Â'Taxi Kingâ€šÃ„Â' Who Upended His Industry, Dies at 50 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/movies/halloween-franchise-problems.html | â€šÃ„Â'Halloweenâ€šÃ„Â' and the Problem With Its Sequels | False | By Jason Bailey | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-28 | https://www.nytimes.com/2021/10/25/style/andrew-lloyd-webber-phantom-party.html | Andrew Lloyd Webber Plays the Hits | False | By Shane Oâ€šÃ„Â'Neill | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/letters/alec-baldwin-gun-tragedy.html | Alec Baldwin and the Gun Tragedy | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/arts/music/bric-jazzfest.html | A BRIC in Flux Turns Out an Intimate, Focused JazzFest | False | By Giovanni Russonello | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/technology/amazon-staten-island-jfk-union.html | Amazon workers on Staten Island show they have enough support to hold a union election. | False | By Karen Weise | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/technology/facebook-profits-earnings-q3-2021.html | Facebookâ€šÃ„Â's profit jumps 17 percent. | False | By Mike Isaac | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-27 | https://www.nytimes.com/2021/10/25/dining/drinks/craft-beer-bars.html | Last Call for the Beer Bar? | False | By Joshua M. Bernstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/movies/alec-baldwin-shooting-ammunition-found.html | Loose and Boxed Ammunition Found at Scene of Alec Baldwin Shooting | False | By Julia Jacobs and Graham Bowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/science/space-station-blue-origin-sierra.html | Jeff Bezosâ€šÃ„Â' Rocket Company Wants to Build a Space Station | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/middleeast/egypt-sisi-state-emergency.html | Egyptâ€šÃ„Â's Leader Ends State of Emergency, Says Itâ€šÃ„Â's No Longer Needed | False | By Vivian Yee | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/sports/baseball/eddie-rosario-world-series.html | Eddie Rosario Is Looking Good | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/africa/sudan-military-coup.html | Sudanâ€šÃ„Â's Military Seizes Power, Casting Democratic Transition Into Chaos | False | By Declan Walsh, Abdi Latif Dahir and Simon Marks | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/john-wayne-gacy-victim.html | Another Victim of a Serial Killer Is Identified, 4 Decades After His Death | False | By Julie Bosman | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/opinion/democrats-child-benefit-tax.html | Tax the Rich, Help Americaâ€šÃ„Â's Children | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/sports/baseball/world-series-astros-braves.html | A Tale of Two Infields Pits Strength Against Strength | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/us/politics/biden-democrats-reconciliation-bill.html | Biden and Democrats Push for Budget Deal This Week as Rifts Remain | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-25 | 2021-10-26 | https://www.nytimes.com/2021/10/25/world/middleeast/eitan-biran-israel-court.html | Child Who Survived Gondola Crash Should Live in Italy, Israel Court Rules | False | By Ronen Bergman | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-25 | https://www.nytimes.com/2021/10/25/crosswords/daily-puzzle-2021-10-26.html | â€šÃ„Â'Tuesday Is the Hardest Crossword of the Weekâ€šÃ„Â' | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/25/todayspaper/quotation-of-the-day-tax-on-billionaires-raises-question-whats-income.html | Quotation of the Day: Tax on Billionaires Raises Question: Whatâ€šÃ„Â's Income? | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/25/pageoneplus/editors-note-oct-26-2021.html | Editorsâ€šÃ„Â' Note: Oct. 26, 2021 | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/25/world/asia/japan-royal-wedding-princess-mako.html | At Last, a Royal Wedding. But No Trumpets, Just a News Conference. | False | By Motoko Rich and Makiko Inoue | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/jessica-rosenworcel-fcc.html | Biden Nominates Rosenworcel as F.C.C.â€šÃ„Â´s First Female Leader | False | By Elizabeth Williamson | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/opinion/europe-merkel-macron-scholz.html | Europe Is Headed for One Thing | False | By Helen Thompson | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/australia/net-zero-delay.html | Australia Pledges â€šÃ„Â˜Net Zeroâ€šÃ„Â´ Emissions by 2050. Its Plan Makes That Hard to Believe. | False | By Damien Cave | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/asia/roh-tae-woo-dies.html | Roh Tae-woo, 88, South Korean Leader in Move Toward Democracy, Dies | False | By Choe Sang-Hun | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/arts/television/stephen-colbert-republicans-jan-6.html | Late Night Is Aghast the G.O.P. Is Allegedly Linked to Jan. 6 | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/nyregion/thomas-kenniff-manhattan-da.html | Republican Candidate for Manhattan D.A. Sees a City on the Brink | False | By Jonah E. Bromwich | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/americas/haiti-police-gangs.html | As Gangsâ€šÃ„Â´ Power Grows, Haitiâ€šÃ„Â´s Police Are Outgunned and Underpaid | False | By Maria Abi-Habib | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/technology/facebook-sec-complaints.html | Facebook Faces a Public Relations Crisis. What About a Legal One? | False | By Cecilia Kang | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/science/drosophila-fly-brain-connectome.html | Why Scientists Have Spent Years Mapping This Creatureâ€šÃ„Â´s Brain | False | By Emily Anthes | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/books/review-shattering-america-1960s-kevin-boyle.html | Think You Know the 1960s? â€šÃ„Â˜The Shatteringâ€šÃ„Â´ Asks You to Think Again. | False | By Jennifer Szalai | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-12-19 | https://www.nytimes.com/2021/10/26/books/review/master-of-the-game-martin-indyk.html | Henry Kissinger and the Puzzle of the Middle East | False | By Jeremi Suri | 2022-02-01 | TX 9-131-897 |
| 2021-10-26 | 2021-11-14 | https://www.nytimes.com/2021/10/26/books/review/john-mcwhorter-woke-racism.html | John McWhorter Argues That Antiracism Has Become a Religion of the Left | False | By Zaid Jilani | 2022-01-03 | TX 9-117-906 |
| 2021-10-26 | 2021-12-19 | https://www.nytimes.com/2021/10/26/books/review/nathaniel-ian-miller-memoirs-stockholm-sven.html | A Debut Novel of a Life in the Arctic, Beyond Historyâ€šÃ„Â´s Reach | False | By Ian McGuire | 2022-02-01 | TX 9-131-897 |
| 2021-10-26 | 2021-11-28 | https://www.nytimes.com/2021/10/26/review/the-deep-places-ross-douthat.html | Suffering From Confounding Symptoms, a Patient Treats Himself | False | By Sara Austin | 2022-01-03 | TX 9-117-906 |
| 2021-10-26 | 2022-01-02 | https://www.nytimes.com/2021/10/26/review/time-for-socialism-thomas-piketty.html | Thomas Piketty: The Making of a Socialist | False | By Robert Kuttner | 2022-03-01 | TX 9-137-858 |
| 2021-10-26 | 2022-01-09 | https://www.nytimes.com/2021/10/26/books/review/louise-gluck-winter-recipes-from-the-collective.html | Louise Glâ€šÃ¼Â°ckâ€šÃ„Â´s Stark New Book Affirms Her Icy Precision | False | By Elisa Gabbert | 2022-03-01 | TX 9-137-858 |
| 2021-10-26 | 2021-12-12 | https://www.nytimes.com/2021/10/26/books/review/geoffrey-wheatcroft-churchills-shadow.html | The Case Against Winston Churchill | False | By Peter Baker | 2022-02-01 | TX 9-131-897 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/insider/why-humans-not-machines-make-the-tough-calls-on-comments.html | Why Humans, Not Machines, Make the Tough Calls on Comments | False | By Alex Traub | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/magazine/goosebumps.html | Why We Need â€šÃ„Â˜Goosebumpsâ€šÃ„Â´ More Than Ever | False | By Madelyne Xiao | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/magazine/remember-what-your-doctor-says.html | How to Remember What Your Doctor Says | False | By Malia Wollan | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/article/where-to-eat-in-midtown-nyc.html | Where to Eat in Midtown Manhattan | False | By The New York Times | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/style/acrylic-nails-pamela-council.html | Acrylic Nails Get the Fine Art Treatment | False | By Sandra E. Garcia | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/opinion/covid-vaccine-kids.html | Yes, Youâ€šÃ„Ã´ll Want to Vaccinate Your Kids Against Covid. An Expert Explains Why. | False | By Lee Savio Beers | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/magazine/adoption-confidentiality-ethics.html | The Son My Sister Placed for Adoption Wants to Find Her. What Should I Do? | False | By Kwame Anthony Appiah | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/alex-honnold-mother-el-capitan.html | Itâ€šÃ„Ã´s Never Too Late to Climb That Mountain | False | By Tim Neville | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/deaf-students-protests-schools.html | The Student Body Is Deaf and Diverse. The Schoolâ€šÃ„Ã´s Leadership Is Neither. | False | By Amanda Morris | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/opinion/evangelical-republican.html | Why â€šÃ„Ã²Evangelicalâ€šÃ„Ã´ Is Becoming Another Word for â€šÃ„Ã²Republicanâ€šÃ„Ã´ | False | By Ryan Burge | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/climate-change-divestment-fossil-fuels.html | This Movement Is Taking Money Away From Fossil Fuels, and Itâ€šÃ„Ã´s Working | False | By Bill McKibben | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/terry-mcauliffe-biden.html | In Virginia Governorâ€šÃ„Ã´s Race, Biden Barely Rates a Mention | False | By Lisa Lerer | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/books/gary-shteyngart-our-country-friends.html | Apocalypse Now-ish (Cocktails, Anyone?) | False | By Alexandra Alter | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/fifth-ave-bus-deblasio.html | Faster Buses on 5th Avenue? Not if Business Leaders Get Their Way. | False | By Dana Rubinstein and Winnie Hu | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-12-06 | https://www.nytimes.com/2021/10/26/travel/california-tourism-climate-change.html | Can California Tourism Survive Climate Change? | False | By Rachel Levin | 2022-02-01 | TX 9-131-897 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/business/economy/biden-inflation.html | Rising Prices, Once Seen as Temporary, Threaten Bidenâ€šÃ„Ã´s Agenda | False | By Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/magazine/kyle-rittenhouse-kenosha-wisconsin.html | Kyle Rittenhouse and the New Era of Political Violence | False | By Charles Homans | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/child-abuse-reports-deaths-nyc.html | These Children Were Beaten to Death. Could They Have Been Saved? | False | By Andy Newman, Ashley Southall and Chelsia Rose Marcius | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/realestate/apartment-decorating-charlotte-moore.html | The Artistic Director of the Irish Rep on Art Directing an Apartment | False | By Joanne Kaufman | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/arts/haunted-house-actors-halloween.html | When â€šÃ„Ã²Boo!â€šÃ„Ã´ Is Only the Beginning | False | By Alexis Soloski and Erik Tanner | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/opinion/manchin-appalachia-coal-infrastructure.html | â€šÃ„Ã²Your County Is Getting a Bad Deal, and You Can Do Betterâ€šÃ„Ã´ | False | By Farah Stockman | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/dining/midtown-restaurants-nyc.html | Going Back to Eat in Midtown, Where the Main Dish Is New York, New York | False | By Pete Wells | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/africa/covid-moderna-african-union.html | Moderna agrees to sell up to 110 million Covid vaccine doses to African countries. | False | By Rebecca Robbins and Lynsey Chutel | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/asia/myanmar-coup-trial-aung-san-suu-kyi.html | Aung San Suu Kyi Defends Herself During â€šÃ„Ã²Show Trialâ€šÃ„Ã´ in Myanmar | False | By Sui-Lee Wee and Richard C. Paddock | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/tyson-vaccine-mandate.html | Days away from its deadline, Tyson Foods reaches a 96 percent vaccination rate. | False | By Lauren Hirsch | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/baseball/martin-maldonado-astros-world-series.html | The Astrosâ€šÃ„Ã´ Secret Weapon? A Catcher Who Hit .172. | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/new-york-rain.html | Heavy Rain Soaks New York as Storm Pounds the Northeast | False | By Michael Gold | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/africa/sudan-coup-protests.html | Sudan’s Prime Minister Was Detained at Home of General Who Led Coup | False | By Abdi Latif Dahir and Simon Marks | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/technology/youtube-snap-and-tiktok-executives-take-their-turn-answering-to-washington.html | YouTube, Snap and TikTok executives take their turn answering to Washington. | False | By David McCabe, Kate Conger and Daisuke Wakabayashi | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/climate-change-sustainable-real-estate.html | As Risks of Climate Change Rise, Investors Seek Greener Buildings | False | By Patrick Sisson | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/celine-manuscripts-france.html | Newly Unearthed Work by a Revered and Reviled Novelist Causes a Stir in France | False | By Lâˆsâ©ontine Gallois | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/climate/greenhouse-gas-emissions-un-climate-report.html | Latest National Climate Plans Still Fall Far Short, U.N. Report Warns | False | By Brad Plumer | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/arts/television/tavi-gevinson-gossip-girl-assassins.html | Tavi Gevinson Finds Comfort in Legal Pads, Canned Fish and Rumi | False | By Juan A. Ramãâ‰rez | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/es/2021/10/26/espanol/400-mawozo-secuestro-haiti.html | â€šÃ„Še han violado todos los tabãºâˆ«osâ€šÃ„Â¨: las pandillas en Haitã†â€° empezaron a secuestrar a religiosos | False | By Maria Abi-Habib and Constant Mãâheut | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/middleeast/iran-taliban-afghanistan.html | Iran Wanted U.S. Out of Afghanistan. It May Be Sorry the Wish Came True. | False | By Farnaz Fassihi | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/arts/contract-bridge-cheating.html | After a Year of â€šÃ„ÂRampantâ€šÃ„Â Cheating, Elite Bridge Tries to Clean Up | False | By Alan Yuhas | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/inflation-interest-rates-treasury-bonds.html | The Bond Market Says Inflation Will Last. You Should Be Listening. | False | By Matt Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/asia/pakistan-cricket-victory-india.html | 2 Days After Cricket Victory Over India, Pakistan Still Feels the High | False | By Salman Masood | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/letters/adoption-records.html | End the Secrecy. Open Up Adoption Records. | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/arts/design/detroit-arts-center-church-renovation.html | New Arts Complex Aims to Build Community in Detroit | False | By Hilarie M. Sheets | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/france-murder-trial-holocaust-survivor-mireille-knoll.html | Trial Begins for Men Accused in Killing of Holocaust Survivor in France | False | By Constant Mãâheut | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-11-05 | https://www.nytimes.com/2021/10/26/arts/music/self-esteem-prioritise-pleasure.html | Self Esteem, a Pop Singer Who Wants Britain to â€šÃ„ÂPrioritise Pleasureâ€šÃ„Â | False | By Alex Marshall | 2022-01-03 | TX 9-117-906 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/dining/new-york-restaurant-openings.html | Kaiseki Room by Yamada Opens in Midtown Manhattan | False | By Florence Fabricant | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/sports/baseball/arnold-hano-dead.html | Arnold Hano, Author of a Bleachersâ€šÃ„Â´ View Baseball Classic, Dies at 99 | False | By Richard Goldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/arts/dance/lypsinka-ballet-theater-pride.html | Ballet Theater Gives the Stage to This Pianistâ€šÃ„Â´s Drag Persona | False | By Joshua Barone | 2022-01-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/theater/covid-crime-stop-asian-hate.html | A Playwright Has a Message: Anti-Asian Hate Isnâ€šÃ„Â´t New | False | By Laura Zornosa | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/children-die-greece-migrant-crossing.html | 3 Children and 1 Woman Drowned While Migrating Across the Aegean Sea | False | By Niki Kitsantonis | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/dark-web-drug-sales.html | Authorities on 3 Continents Crack Down on Dark Web Drug Sales | False | By Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-11-01 | https://www.nytimes.com/2021/10/26/arts/music/mary-lattimore-harp-collected-pieces-ii.html | Mary Lattimore: Has Harp, Must Travel | False | By Grayson Haver Currin | 2022-01-03 | TX 9-117-906 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/middleeast/iran-gas-station-hack.html | Iranian Motorists Hit With Cyberattack at Filling Stations | False | By Vivian Yee | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-26 | https://www.nytimes.com/2021/10/26/business/britain-nuclear-plants.html | Britain moves to attract financing for nuclear plants. | False | By Stanley Reed | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-31 | https://www.nytimes.com/2021/10/26/style/tiny-modern-love-stories-at-the-halloween-party-eager-to-go-home.html | Tiny Love Stories: â€šÃ„Â²At the Halloween Party, Anxious to Go Homeâ€šÃ„Â´ | | | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/texas-driveway-killing.html | 11 Days After Driveway Killing, Texas Man Is Arrested | False | By Christine Hauser | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/poland-eu-aid.html | Polandâ€šÃ„Â´s Heartland Would Rather Keep E.U. Money Than Break With Bloc | False | By Andrew Higgins | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/arts/music/sonny-osborne-dead.html | Sonny Osborne, Bluegrass Innovator, Is Dead at 83 | False | By Bill Friskics-Warren | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/europe/queen-elizabeth-cop26-summit.html | Queen Elizabeth, Advised to Rest, Will Skip Climate Summit in Glasgow | False | By Richard PÃ¡'sÃ©Crez-PeÃ¡'sÃ±a | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/claudette-colvin-arrest-record.html | A Civil Rights Pioneer Seeks to Have Her Record Cleared | False | By Eduardo Medina | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/technology/twitter-third-quarter-2021-earnings.html | Twitterâ€šÃ„Â´s revenue rises 37 percent in the third quarter. | False | By Kate Conger | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/zuckerberg-facebook-ceo.html | Beyond Zuckerberg | False | By Kara Swisher | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/science/spacex-toilet-nasa.html | SpaceXâ€šÃ„Â´s Latest Engineering Challenge: A Leaky Toilet | False | By Joey Roulette | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-12-05 | https://www.nytimes.com/2021/10/26/books/review/lean-fall-stand-jon-mcgregor-storm-george-stewart.html | Storms Crash Through These Two Novels, Leaving Humans in Their Wake | False | By Blair Braverman | 2022-02-01 | TX 9-131-897 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/technology/google-profit-third-quarter.html | Googleâ€šÃ„Â´s profit and revenue soared in the third quarter. | False | By Daisuke Wakabayashi | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/arts/television/mort-sahl-dead.html | Mort Sahl, Whose Biting Commentary Redefined Stand-Up, Dies at 94 | False | By Bruce Weber | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/microsoft-profit-soars-48-to-20-5-billion.html | Microsoft profit soars 48% to $20.5 billion. | False | By Karen Weise | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/business/media/netflix-new-jersey-fort-monmouth.html | Netflix Eyes New Jersey Army Base for Major Production Hub | False | By Brooks Barnes and John Koblin | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/hockey/blackhawks-investigation-sex-assault-bowman.html | Blackhawks Ignored 2010 Sexual Assault Accusation, an Investigation Says | False | By Kevin Draper | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/movies/criminal-charges-shooting-alec-baldwin.html | Criminal Charges Possible in Shooting on Alec Baldwin Set, D.A. Says | False | By Simon Romero, Graham Bowley and Julia Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/facebook-advertisers.html | Face It, Facebook Wonâ€šÃ„Â´t Change Unless Advertisers Demand It | False | By Greg Bensinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/theater/martha-henry-dead.html | Martha Henry, Indefatigable Stage Actress, Dies at 83 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-28 | https://www.nytimes.com/2021/10/26/style/frederic-arnault-tag-heuer-lvmh-succession.html | The Newest Power Player in Luxuryâ€šÃ„Â´s First Family | False | By Vanessa Friedman | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/david-gilbert-brinks-parole.html | Man Convicted in â€šÃ„â€˜81 Brinkâ€šÃ„â€˜s Robbery Wins Release From New York Prison | False | By Michael Wilson and Ed Shanahan | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/football/washington-football-team-investigation.html | Former Washington Football Staff Members Demand Investigationâ€šÃ„â€˜s Findings | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/texas-state-house-runoff.html | This Special Election Is Testing Republican Efforts to Court Latino Voters | False | By Edgar Sandoval | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/world/canada/justin-trudeau-cabinet.html | Narrowly Returned to Power, Trudeau Promises an Activist Government | False | By Ian Austen | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/us-military-russia-china-iran.html | Americaâ€šÃ„â€˜s Crumbling Global Position | False | By Bret Stephens | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/opinion/middle-east-climate-change.html | Biden and Mother Nature Have Reshaped the Middle East | False | By Thomas L. Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/sports/baseball/world-series-atlanta-houston.html | As Baseball Considers Its Future, Parity Isnâ€šÃ„â€˜t the Problem | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/fda-pfizer-covid-vaccine-kids.html | F.D.A. Panel Recommends Covid Shots for Children 5 to 11 | False | By Sharon LaFraniere and Noah Weiland | 2021-12-01 | TX 9-103-504 |
| 2021-10-26 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/joe-manchin-biden.html | Manchin Is in the Middle, With Bidenâ€šÃ„â€˜s Agenda in the Balance | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/26/theater/the-mother-review-wooster-group.html | Review: â€šÃ„Â²The Motherâ€šÃ„Â¹ Rises Up Again in the Name of Revolution | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/26/us/politics/democrats-billionaires-tax.html | Democrats Hammer Out Novel Plan to Tax Billionaires and Corporate Giants | False | By Jonathan Weisman | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/26/nyregion/eric-adams-curtis-sliwa-debate.html | Final New York Mayoral Debate Descends Into Exchange of Personal Insults | False | By Emma G. Fitzsimmons | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/live/2021/10/26/world/covid-vaccine-boosters/brazil-bolsonaro-criminal-charges | Brazilian lawmakers are seeking Bolsonaroâ€šÃ„â€˜s indictment over the Covid pandemic response. | False | By Jack Nicas | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-26 | https://www.nytimes.com/2021/10/26/crosswords/daily-puzzle-2021-10-27.html | Something Thatâ€šÃ„â€˜s Catchy | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/26/pageoneplus/corrections-oct-27-2021.html | Corrections: Oct. 27, 2021 | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/26/todayspaper/quotation-of-the-day-polexit-drive-hits-a-bump-eu-largess.html | Quotation of the Day: â€šÃ„Â²Polexitâ€šÃ„Â¹ Drive Hits a Bump: E.U.â€šÃ„â€˜s Largess | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/sports/football/jamarr-chase-cincinnati-bengals.html | The Bengals Are Good. Jaâ€šÃ„Â¹Marr Chase Makes Them Interesting. | False | By Mike Tanier | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/sports/baseball/atlanta-world-series-astros.html | Atlanta Blasts Its Way to a Win, but Loses an Ace | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/baseball/mlb-manfred-clark.html | M.L.B. and Its Union Seek Common Ground as World Series Starts | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/asia/japan-election-communist-party.html | Japanâ€šÃ„â€˜s Communists Are Hardly Radical, but Make a Handy Election Target | False | By Ben Dooley and Hisako Ueno | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/baseball/charlie-morton-broken-leg-world-series.html | Did Charlie Morton Get Three Outs With a Broken Leg? | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/arts/television/jimmy-kimmel-facebook.html | Jimmy Kimmel Misses the Old Facebook | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/technology/internet-age-check-proof.html | Anonymity No More? Age Checks Come to the Web. | False | By David McCabe | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/arts/music/abba-reunion-voyage.html | After 40 Years, Abba Takes a Chance With Its Legacy | False | By Elisabeth Vincentelli | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/books/review-our-country-friends-gary-shteyngart.html | Gary Shteyngartâ€šÃ„Ã´s Pandemic Novel Is His Finest Yet | False | By Molly Young | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-11-21 | https://www.nytimes.com/2021/10/27/books/review/mark-oppenheimer-squirrel-hill.html | What Happened After the Most Deadly Antisemitic Attack in American History? | False | By Irina Reyn | 2022-01-03 | TX 9-117-906 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/arts/music/abba-fans.html | 5 Abba Lovers on Why the Songs Are Still Pure Gold | False | By Jeremy Gordon | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/opinion/supreme-court-police-reform.html | To Rein In Abuse by the Police, Lawmakers Must Do What the Supreme Court Will Not | False | By Barry Friedman and Maria Ponomarenko | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/magazine/social-media-mental-health.html | How Social Media Turned â€šÃ„Ã²Prioritizing Mental Healthâ€šÃ„Ã´ Into a Trap | False | By Amanda Hess | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/fashion/weddings/wedding-tributes-deceased.html | How the Dearly Departed Usher Couples Down the Aisle | False | By Jenny Block | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/style/alexander-palace-russia-restoration.html | Russia Reopens the Last Czarâ€šÃ„Ã´s Palace, a Century After His Execution | False | By Ivan Nechepurenko | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/magazine/party-wreath-recipe.html | Dinner for 10? Make This Party Wreath. | False | By Tejal Rao | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/theater/lackawanna-blues-broadway.html | Tour the Old Steel Town at the Center of â€šÃ„Ã²Lackawanna Bluesâ€šÃ„Ã´ | False | By Laura Zornosa and Malik Rainey | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/virginia-early-voting-governor.html | In Virginia, Early Voting Has an Impact. And a Long Run. | False | By Nick Corasaniti | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/americas/haiti-gangs-fuel-shortage.html | Gangs Rule Much of Haiti. For Many, It Means No Fuel, No Power, No Food. | False | By Natalie Kitroeff and Maria Abi-Habib | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/hastings-college-law-native-massacre.html | He Unleashed a California Massacre. Should This School Be Named for Him? | False | By Thomas Fuller | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/sports/baseball/atlanta-world-series.html | With Every Star That Drops Out, Atlanta Casts Another | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/economy/food-prices-us.html | Higher Food Prices Hit the Poor and Those Who Help Them | False | By Nelson D. Schwartz and Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-11-05 | https://www.nytimes.com/2021/10/27/business/cbd-japan-cannabis-marijuana.html | Japan Stays Tough on Cannabis as Other Nations Loosen Up | False | By Ben Dooley and Hikari Hida | 2022-01-03 | TX 9-117-906 |
| 2021-10-27 | 2021-11-01 | https://www.nytimes.com/2021/10/27/upshot/drug-prices-democrats.html | This May Be Democratsâ€šÃ„Ã´ Best Chance to Lower Drug Prices | False | By Margot Singer-Katz | 2022-01-03 | TX 9-117-906 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/global-minimum-tax-deal.html | Pastries and Persuasion: How a Global Tax Deal Got Done | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregion/oath-keeper-nj-assembly.html | An Oath Keeper Was at the Capitol Riot. On Tuesday, Heâ€šÃ„Ã´s on the Ballot. | False | By Tracey Tully | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/magazine/motorcycles-sturgis.html | I Fell in Love With Motorcycles. But Could I Ever Love Sturgis? | False | By Jamie Lauren Keiles | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/billionaires-tax.html | How Democrats Would Tax Billionaires to Pay for Their Agenda | False | By Jonathan Weisman | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/books/abdulrazak-gurnah-nobel-prize-literature-afterlives.html | He Won the Nobel. Why Are His Books So Hard to Find? | False | By Alexandra Alter | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/mckinsey-climate-change.html | At McKinsey, Widespread Furor Over Work With Planetâ€šÃ„Â´s Biggest Polluters | False | By Michael Forsythe and Walt Bogdanich | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/long-covid-disability-benefits.html | Another Struggle for Long Covid Patients: Disability Benefits | False | By Amanda Morris | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/realestate/dobbs-ferry-ny.html | Dobbs Ferry, N.Y.: A Mixed-Income River Town (but a View Will Cost You) | False | By Susan Hodara | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/opinion/trump-biden-virginia-youngkin.html | Why the Virginia Election Is Freaking Democrats Out | False | By Michelle Cottle | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/crosswords/lehman-essay.html | Seeing Lifeâ€šÃ„Â´s Path in the Shape of a Jigsaw Puzzle Piece | False | By Cameron Lehman | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/health/covid-pill-access-molnupiravir.html | Merck Will Share Formula for Its Covid Pill With Poor Countries | False | By Stephanie Nolen | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/movies/hypnotic-review.html | â€šÃ„Â²Hypnoticâ€šÃ„Â´ Review: The Doctor Is Dangerous | False | By Lena Wilson | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/rent-the-runway-ipo.html | Rent the Runway, a secondhand fashion site, makes its trading debut. | False | By Sapna Maheshwari | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/cape-cod-noreaster.html | Norâ€šÃ„Â´easter Brings Hurricane-Force Winds to Massachusetts | False | By Ellen Barry | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/general-motors-earnings.html | Chip Shortage Dents Earnings at G.M. and Ford | False | By Neal E. Boudette | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/boeing-3q-2021-earnings.html | Dreamliner delays drag down Boeingâ€šÃ„Â´s quarterly earnings. | False | By Niraj Chokshi | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/realestate/home-prices-new-york-california-and-wyoming.html | $3 Million Homes in New York, California and Wyoming | False | By Angela Serratore | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/realestate/house-hunting-in-canada-a-restored-19th-century-farmhouse-in-quebec.html | House Hunting in Canada: A Restored 19th-Century Farmhouse in Quebec | False | By Michael Kaminer | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 0001-01-01 | https://www.nytimes.com/2021/10/27/climate/oil-congress-climate-disinformation.html | Oil Executives to Face Congress on Climate Disinformation | False | By Hiroko Tabuchi and Lisa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/movies/edgar-wright-last-night-in-soho.html | Edgar Wright on â€šÃ„Â²Last Night in Sohoâ€šÃ„Â´ and the Trap of Nostalgia | False | By Dave Itzkoff | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/asia/afghan-girls-school-taliban.html | Taliban Allow Girls to Return to Some High Schools, but With Big Caveats | False | By Christina Goldbaum and Kiana Hayeri | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/china-hypersonic-missile.html | Chinaâ€šÃ„Â´s Weapon Tests Close to a â€šÃ„Â²Sputnik Moment,â€šÃ„Â´ U.S. General Says | False | By David E. Sanger and William J. Broad | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/britain-budget-sunak.html | Britain prepares for a post-pandemic economy, and keeps spending. | False | By Eshe Nelson | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregion/catholic-school-teacher-fired-same-sex-marriage.html | A Gay Music Teacher Got Married. The Brooklyn Diocese Fired Him. | False | By Liam Stack | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-30 | https://www.nytimes.com/2021/10/27/opinion/halloween-kids-movies-tv.html | In Defense of â€šÃ„Â²Inappropriateâ€šÃ„Â´ Kid Movies | False | By Jessica Grose | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/movies/david-depatie-dead.html | David DePatie, Producer Behind the Pink Panther, Dies at 91 | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/music/meistersinger-met-opera-review.html | Review: Wagnerian Comedy Is No Joke in the Metâ€šÃ„Â´s â€šÃ„Â²Meistersingerâ€šÃ„Â´ | False | By Zachary Woolfe | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/music/geese-projector.html | New York Has a New Band of Buzzy Post-Punk Teens: Geese | False | By Jim Farber | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/yosemite-falls.html | Yosemite Falls Surges After West Coast Storms Bring Needed Rainfall | False | By Johnny Diaz | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-27 | 2021-11-08 | https://www.nytimes.com/2021/10/27/arts/design/petrit-halilaj-tate-kosovo-war.html | Wonders, and Horrors, Drawn From Boyhood in a War Zone | False | By Alex Marshall | 2022-01-03 | TX 9-117-906 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/television/my-unorthodox-life-debate.html | Netflix Series Stirs Debate About the Lives of Ultra-Orthodox Women | False | By Joseph Berger | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/canada/pope-indigenous-apology.html | Pope Expresses â€šÃ„Â'Willingnessâ€šÃ„Â´ to Visit Canada for Indigenous Reconciliation | False | By Elisabetta Povoledo and Ian Austen | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-11-04 | https://www.nytimes.com/2021/10/27/us/first-passport-gender-x.html | U.S. Issues First Passport With â€šÃ„Â'Xâ€šÃ„Â´ Gender Marker | False | By Christine Hauser | 2022-01-03 | TX 9-117-906 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/dance/american-ballet-theater-gala-review.html | Review: What Does Ballet Need Now? Not Retro Fantasy. | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/middleeast/israel-settlements-west-bank.html | Israel Advances Plan for New Settlement Homes, in First for Bennett Era | False | By Patrick Kingsley | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/europe/viktor-bryukhanov-dead.html | Viktor Bryukhanov, Blamed for the Chernobyl Disaster, Dies at 85 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/australia/free-land.html | What Happened When a Hellishly Hot Tiny Town Offered â€šÃ„Â'Freeâ€šÃ„Â´ Land | False | By Yan Zhuang | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-11-02 | https://www.nytimes.com/2021/10/27/us/black-women-mayor-us-cities.html | A Record Number of Black Women Run Some of the Biggest U.S. Cities | False | By Jennifer Harlan and Giulia McDonnell Nieto del Rio | 2022-01-03 | TX 9-117-906 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/biden-immigration-ice-schools-hospitals.html | New Guidance Bars Immigration Enforcement in â€šÃ„Â'Protected Areasâ€šÃ„Â´ | False | By Miriam Jordan | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/arts/television/review-colin-in-black-and-white-netflix.html | Review: â€šÃ„Â'Colin in Black & Whiteâ€šÃ„Â´ Finds Kaepernick Before He Took a Knee | False | By James Poniewozik | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/world/middleeast/iran-nuclear-talks.html | Iran Will Rejoin Nuclear Talks, Top Negotiator Says | False | By Vivian Yee | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/television/mort-sahl-comedy-legacy.html | Thereâ€šÃ„Â´s No Dave Chappelle or Hannah Gadsby Without Mort Sahl | False | By Jason Zinoman | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/arts/dance/martha-graham-dance-company-review.html | Review: Bent by the Pandemic, the Graham Company Dances On | False | By Brian Seibert | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/technology/facebook-legal-communications.html | Facebook tells employees to preserve all communications for legal reasons. | False | By Ryan Mac and Mike Isaac | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/opinion/americas-immigration-migration.html | On Migration, Will the Americas Succeed Where Europe Could Not? | False | By Andrew Selee | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-11-02 | https://www.nytimes.com/2021/10/27/science/shark-attacks-vision.html | To Err Is Human; To Mistakenly Bite Is Baby White Shark | False | By Sabrina Imbler | 2022-01-03 | TX 9-117-906 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/business/mcdonalds-kraft-heinz-coca-cola-earnings.html | Despite higher prices, McDonaldâ€šÃ„Â´s, Kraft Heinz and Coca-Cola post solid earnings. | False | By Gray Beltran | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-29 | https://www.nytimes.com/2021/10/27/science/mihaly-csikszentmihalyi-dead.html | Mihaly Csikszentmihalyi, the Father of â€šÃ„Â'Flow,â€šÃ„Â´ Dies at 87 | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/climate/fema-aid-racial-disparities.html | FEMA Says Itâ€šÃ„Â´s Still Working to Fix Racial Disparities in Disaster Aid | False | By Christopher Flavelle | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/opinion/letters/biden-agenda-congress.html | Making Cuts to Pass Bidenâ€šÃ„Â´s Agenda | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/baseball/tyler-matzek-atlanta-world-series.html | Tyler Matzekâ€šÃ„Â´s Journey From the AirHogs to the World Series | False | By Scott Miller | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/budget-bill-republicans.html | Shut Out on Budget Bill, Republicans Take Shots From the Sidelines | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/article/transgender-athlete-ban.html | Transgender Athletes Face Bans From Girlsâ€™ Sports in 10 U.S. States | False | By David W. Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregion/monica-goods-christopher-baldner.html | Trooper Charged With Murder in Death of Girl, 11, in a High-Speed Chase | False | By Ed Shanahan | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/technology/elizabeth-holmes-trial-takeaways.html | Key takeaways from Week 8 of the Elizabeth Holmes trial. | False | By Erin Griffith | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-31 | https://www.nytimes.com/2021/10/27/t-magazine/peter-halley-design-art-collection.html | An Artistâ€™s Life in Objects, From a Warhol Print to a Postmodern Lamp | False | By Alice Newell-Hanson | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregion/letitia-james-governor-ny.html | Letitia James Is Preparing Announcement on Run for Governor | False | By Nicholas Fandos, Katie Glueck and Luis Ferrã©â€° | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/movies/rust-shooting-investigation-dave-halls.html | Gun Handed to Alec Baldwin Was Not Thoroughly Checked, Affidavit Says | False | By Simon Romero, Julia Jacobs and Graham Bowley | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/nyregion/ny-gas-power-plants-permits-denied.html | How New York Just Took a Big Step Away From Fossil Fuels | False | By Grace Ashford and Anne Barnard | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/diplomats-security-blinken.html | â€˜Zero Riskâ€™ Security Constraints Put U.S. Diplomats at a Disadvantage, Blinken Says | False | By Lara Jakes | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/supreme-court-texas-abortion.html | Briefs Draw Battle Lines as Texas Abortion Law Nears Supreme Court | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/democrats-rush-rewrite-tax-code.html | Hunting for Money, Democrats Rush to Rewrite Tax Code | False | By Alan Rappeport and Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/opinion/local-election-mayor.html | The Cat Dad vs. the Vegan | False | By Gail Collins | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-11-02 | https://www.nytimes.com/2021/10/27/well/live/covid-booster-shot-mix-and-match.html | Should I Mix or Match My Booster Shot? | False | By Tara Parker-Pope | 2022-01-03 | TX 9-117-906 |
| 2021-10-27 | 2021-10-27 | https://www.nytimes.com/2021/10/27/us/kyle-rittenhouse-trial-victims.html | Before Kyle Rittenhouseâ€™s Murder Trial, a Debate Over Terms Like â€˜Victimâ€™ | False | By Julie Bosman and Dan Hinkel | 2021-12-01 | TX 9-103-504 |
| 2021-10-27 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/beloved-toni-morrison-virginia.html | G.O.P. Attack Involving Toni Morrison Novel Inflames Virginia Contest | False | By Lisa Lerer and Reid J. Epstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/merrick-garland-justice-department-schools-memo.html | Republicans Assail Garland Over Justice Department Schools Memo | False | By Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/health/breast-implants-cancer-fda.html | Patients Must Be Warned of Breast Implant Risks, F.D.A. Says | False | By Roni Caryn Rabin | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/pageoneplus/corrections-oct-28-2021.html | Corrections: Oct. 28, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/us/politics/democrats-reconciliation-bill-negotiations.html | Racing the Clock, Democrats Grasp for a Deal on Bidenâ€™s Agenda | False | By Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/theater/caroline-or-change-review.html | Review: â€˜Caroline, or Changeâ€™ Makes Historyâ€™s Heartbreak Sing | False | By Jesse Green | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-27 | https://www.nytimes.com/2021/10/27/crosswords/daily-puzzle-2021-10-28.html | This Is Only a Test | False | By Deb Amlen | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/todayspaper/quotation-of-the-day-fear-of-gangs-hinders-supply-of-fuel-in-haiti.html | Quotation of the Day: Fear of Gangs Hinders Supply of Fuel in Haiti | False | | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/27/sports/baseball/astros-braves-world-series-game-2.html | Astros Dink and Dunk Their Way to a Win, Tying Series | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/27/world/asia/china-zero-covid-virus.html | Why China Is the World's Last 'Zero Covid' Holdout | False | By Vivian Wang | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/sports/football/nfl-predictions-spread.html | N.F.L. Week 8 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/arts/television/jimmy-fallon-democrats-billionaires-tax.html | Late Night Supports Democrats' Plan to Tax the Richest of the Rich | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/style/do-you-believe-in-ghosts.html | Many Americans Say They Believe in Ghosts. Do You? | False | By Anna P. Kambhampaty | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/style/disaster-prep-kits.html | Disaster Prep Kits Get a Makeover | False | By Whitney Bauck | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/us/michelle-wu-boston-election.html | Michelle Wu Makes Her Play for Power in Boston | False | By Ellen Barry | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/business/energy-environment/electric-grid-overload-solar-ev.html | Old Power Gear Is Slowing Use of Clean Energy and Electric Cars | False | By Ivan Penn | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/movies/french-dispatch-paris.html | Wes Anderson's Dream of France, and the Paris I Remember | False | By Roger Cohen | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/interactive/2021/10/28/realestate/28hunt-tuma.html | When a California Pit Stop Became Permanent, They Scrambled for a Place to Buy. Which Home Would You Choose? | False | By Candace Jackson | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/books/review/alan-cumming-by-the-book-interview.html | Alan Cumming Would Like to Play the Title Character in 'The Prime of Miss Jean Brodie' | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-11-28 | https://www.nytimes.com/2021/10/28/books/review/the-chancellor-angela-merkel-kati-marton.html | The Inexorable Rise of Angela Merkel | False | By Jacob Heilbrunn | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-11-07 | https://www.nytimes.com/2021/10/28/books/review/lauren-blackwood-within-these-wicked-walls.html | What Do Authors Want Us to Know About Themselves? It Depends. | False | By Elisabeth Egan | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/neediest-cases/bolstering-education-outside-the-classroom.html | Bolstering Education Outside the Classroom | False | By Emma Grillo | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/magazine/poem-if-you-want-to-make-it-to-the-moon.html | Poem: [If you want to make it to the moon] | False | By Dan Chiasson and Reginald Dwayne Betts | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/magazine/family-netflix-mature-shows.html | Judge John Hodgman on the Family Netflix Account | False | By John Hodgman | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-28 | https://www.nytimes.com/2021/10/28/insider/jia-lynn-yang-national-editor.html | Leading the News Coverage of 'This Big, Messy Country of Ours' | False | By Alex Traub | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/opinion/covid-vaccine-hybrid-natural-immunity.html | Vaccine Policy Should Consider the Power of 'Hybrid Immunity' | False | By Charlotte Thålin | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/painted-woodwork-homes.html | Ornament or Crime? With Painted Woodwork, There Is No Middle Ground | False | By Eve M. Kahn | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/climate-change-biden-spending.html | When the World Is on the Brink, $3.5 Trillion Is a Pittance | False | By Abrahm Lustgarten | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/arts/television/tv-show-podcasts.html | 6 TV Tie-In Podcasts to Enhance Your Next Binge | False | By Emma Dibdin | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/magazine/adult-multisystem-inflammatory-syndrome.html | He Had Severe Abdominal Pain and a Fever. It Wasnâ€šÃ„Ã´t Food Poisoning. | False | By Lisa Sanders, M.D. | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/nassau-da-kaminsky-donnelly.html | The Contentious Issue Thatâ€šÃ„Ã´s Boosting a Republican on Long Island | False | By Luis Ferrï¿½Ã©-Sadurnï¿½ï¿½ | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-11-02 | https://www.nytimes.com/2021/10/28/science/elephant-walrus-tusks-evolution.html | How Did Elephants and Walruses Get Their Tusks? Itâ€šÃ„Ã´s a Long Story. | False | By Asher Elbein | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/arts/music/dorny-jurowski-bavarian-state-opera-munich.html | A New Era Takes Shape at the Worldâ€šÃ„Ã´s Opera Capital | False | By Joshua Barone | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/arts/design/gaild-gallery-ceramics.html | Journey to a Center of the Earth | False | By Ted Loos | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/bolsonaro-brazil-report.html | We Knew Bolsonaro Was Guilty. Now We Have 1,288 Pages of Proof. | False | By Vanessa Barbara | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/design-books.html | Design Books That Mine the Exotic | False | By Eve M. Kahn | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/co-working-space-suburbs.html | Why Co-Working Spaces Are Betting on the Suburbs | False | By Nicole Hong and Matthew Haag | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/garden/paris-apartment-renovation.html | In Paris, a Straight Road to the Past | False | By Julie Lasky | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/europe/pope-biden-catholic-church-rift.html | Meeting of Francis and Biden Will Highlight Rift With U.S. Bishops | False | By Jason Horowitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/magazine/corruption-lebanon.html | How Corruption Ruined Lebanon | False | By Rania Abouzeid | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/gregory-ain-home-los-angeles.html | Celebrating a Phoenix of a Home in Los Angeles | False | By Alexandra Lange | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/nyregion/nyc-wildlife-habitats-animals.html | Eagles, Beavers, Sea Turtles: Why N.Y.C. Is Humming With Wildlife | False | By Lisa M. Collins | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/energy-environment/china-coal-climate.html | China Hurries to Burn More Coal, Putting Climate Goals at Risk | False | By Keith Bradsher | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/deli-new-york.html | The Rise of the Designer Deli | False | By Karrie Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/books/november-2021-books.html | 16 New Books Coming in November | False | By Joumana Khatib | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/business/economy/us-3q-gdp-report.html | U.S. Recovery Hurt by Virus Surge and Supply Chain Troubles | False | By Ben Casselman | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/opinion/sunday/nick-kristof-farewell.html | A Farewell to Readers, With Hope | False | By Nicholas Kristof | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/design-advice-tips.html | How Low Can You Go (Sofa-wise)? | False | By Stephen Treffinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/design-products-people.html | A Panorama of Design | False | By The New York Times | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/garden/design-revival-movement.html | Havenâ€šÃ„Ã´t I Seen You Somewhere? | False | By Arlene Hirst | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/memphis-design-movement.html | How the Memphis Design Movement Made a Comeback | False | By Deyan Sudjic | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/arts/forgotten-designers.html | Shining a Light on Forgotten Designers | False | By The New York Times | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/baseball/atlanta-world-series.html | Atlanta Heads Home, Hoping to Find Strength in Defiance | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/third-point-shell-breakup.html | Third Point, an activist investor, is calling for a breakup of Royal Dutch Shell. | False | By Stanley Reed | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/asia/china-covid-olympics.html | China plans to let vaccinated athletes skip quarantine at the Winter Olympics. | False | By Vivian Wang and Motoko Rich | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/attica-review.html | â€šÃ„Â²Atticaâ€šÃ„Â´ Review: Reflections on a Riot | False | By Ben Kenigsberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/bulletproof-review.html | â€šÃ„Â²Bulletproofâ€šÃ„Â´ Review: Americans and Their Guns | False | By Teo Bugbee | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/only-the-animals-review.html | â€šÃ„Â²Only the Animalsâ€šÃ„Â´ Review: A Missing Woman, a Cruel World | False | By Manohla Dargis | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/my-hero-academia-world-heroes-mission-review.html | â€šÃ„Â²My Hero Academia: World Heroesâ€šÃ„Â´ Missionâ€šÃ„Â´ Review: Boy on the Run | False | By Maya Phillips | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/army-of-thieves-review.html | â€šÃ„Â²Army of Thievesâ€šÃ„Â´ Review: A Little Help From Some Old Friends | False | By Calum Marsh | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/antlers-review.html | â€šÃ„Â²Antlersâ€šÃ„Â´ Review: Buck Wild | False | By Amy Nicholson | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/last-night-in-soho-review.html | â€šÃ„Â²Last Night in Sohoâ€šÃ„Â´ Review: Dream Girls | False | By Jeannette Catsoulis | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/joy-ride-review.html | â€šÃ„Â²Joy Rideâ€šÃ„Â´ Review: Still Standing | False | By Nicolas Rapold | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/soccer/barcelona-ronald-koeman.html | Barcelona, Drifting, Fires Ronald Koeman as Coach | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/the-spine-of-night-review.html | â€šÃ„Â²The Spine of Nightâ€šÃ„Â´ Review: Cosmic Forces at Work | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/es/2021/10/28/espanol/helado-negro-far-in.html | â€šÃ„Â²Todo se siente mucho mÃ¡sÂ´s graveâ€šÃ„Â´: Helado Negro y sus divagaciones sonoras | False | By Isabelia Herrera | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/hastings-college-native-massacres.html | Hastings Law Grapples With Its Founderâ€šÃ„Â´s Involvement in Native Massacres | False | By Thomas Fuller | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/style/pre-nuptial-agreement-marriage.html | My Brother Should Get a Prenup, Right? | False | By Philip Galanes | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/business/gen-z-workplace-culture.html | The 37-Year-Olds Are Afraid of the 23-Year-Olds Who Work for Them | False | By Emma Goldberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/spending-plan-bill-biden.html | Hereâ€šÃ„Â´s whatâ€šÃ„Â´s in Bidenâ€šÃ„Â´s $1.85 trillion plan. | False | By Jim Tankersley and Zolan Kanno-Youngs | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/european-central-bank-inflation.html | Rising prices and bottlenecks will last longer than expected, Christine Lagarde says. | False | By Eshe Nelson | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/realestate/new-york-citys-most-expensive-neighborhoods.html | New York Cityâ€šÃ„Â´s Most Expensive Neighborhoods | False | By Michael Kolomatsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/music/classical-music-recordings.html | 5 Classical Albums to Hear Right Now | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/chess-of-the-wind-review-a-remnant-of-an-iran-that-used-to-be.html | â€šÃ„Â²Chess of the Windâ€šÃ„Â´ Review: A Remnant of an Iran That Used to Be | False | By Glenn Kenny | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/george-butler-dead.html | George Butler, 78, Bodybuilding Chronicler in Photos and Film, Dies | False | By Richard Sandomir | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/baseball/atlanta-ice-cream-world-series.html | To Save a Swirling Season, Atlanta Turned to Soft Serve | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/how-they-got-over-review.html | â€šÃ¹How They Got Overâ€šÃ¹ Review: How Gospel Begat Rock | False | By Lisa Kennedy | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-11-21 | https://www.nytimes.com/2021/10/28/books/review/patrick-rosal-last-thing-poems.html | In Patrick Rosalâ€šÃ„Â´s Poetry, Physical Exuberance Takes Flight | False | By Stephanie Burt | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-11-07 | https://www.nytimes.com/interactive/2021/10/28/nyregion/ny-indianpoint.html | What Happens After a Nuclear Plant Closes? | False | By Patrick McGeehan | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/snakehead-review.html | â€šÃ¹Snakeheadâ€šÃ¹ Review: Nightmares on the Way to the American Dream | False | By Beandrea July | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/cicada-review.html | â€šÃ¹Cicadaâ€šÃ¹ Review: A New Relationship Buds as Old Wounds Reopen | False | By Kyle Turner | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/violet-review.html | â€šÃ¹Violetâ€šÃ¹ Review: In Two Minds | False | By Jeannette Catsoulis | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/climate/oil-executives-house-disinformation-testimony.html | Oil Executives Grilled Over Industryâ€šÃ„Â´s Role in Climate Disinformation | False | By Hiroko Tabuchi and Lisa Friedman | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/letters/climate-summit-glasgow.html | The Climate Summit in Glasgow: â€šÃ¹Letâ€šÃ„Â´s Choose Lifeâ€šÃ¹ | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/middleeast/saudi-investment-covid.html | Saudi Finance Official Is Missing From Conference He Hosts | False | By Kate Kelly | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-11-01 | https://www.nytimes.com/interactive/2021/10/28/us/covid-breakthrough-cases.html | Who Had Covid-19 Vaccine Breakthrough Cases? | False | By Aliza Aufrichtig and Amy Schoenfeld Walker | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/design/kandis-williams-ebony-haynes-52-walker.html | Kandis Williams Envisions Dancing Bodies Without Borders | False | By Siddhartha Mitter and Siobhan Burke | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/a-mouthful-of-air-review.html | â€šÃ¹A Mouthful of Airâ€šÃ¹ Review: Depression Clouds a Domestic Idyll | False | By Natalia Winkelman | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/asia/japan-election-rural-urban.html | In Japan, Rural Voters Count More Than Those in Big Cities. It Shows. | False | By Motoko Rich, Makiko Inoue and Hikari Hida | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/music/rossini-opera-brownlee-spyres.html | Review: Two Tenors. Many, Many High Notes. | False | By Zachary Woolfe | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/dylann-roof-settlement-families.html | Families of Charleston Massacre Victims Reach $88 Million Settlement | False | By Christine Hauser and Isabella Grullã³â€šÃ¼n Paz | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/olympics/china-olympics-hockey.html | Chinaâ€šÃ„Â´s Hockey Team Is So Bad It Might Be Dropped From the Olympics | False | By Tariq Panja | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-11-01 | https://www.nytimes.com/2021/10/28/technology/google-facebook-advertising.html | Google and Facebookâ€šÃ„Â´s Ad Empires | False | By Shira Ovide | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/roh-review.html | â€šÃ¹Rohâ€šÃ¹ Review: I See Dead People | False | By Beatrice Loayza | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/europe/brescia-italy-winged-victory.html | After Time of â€šÃ¹Real Terror,â€šÃ¹ a Cityâ€šÃ„Â´s Resilience Is Symbolized in Statue | False | By Elisabetta Povoledo | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/books/critics-notebook-beloved-virginia.html | In Fight Over â€šÃ¹Belovedâ€šÃ¹ a Reminder of Literatureâ€šÃ„Â´s Power | False | By Molly Young | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/arts/television/val-bisoglio-dead.html | Val Bisoglio, Oft-Cast Character Actor, Dies at 95 | False | By Neil Genzlinger | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/youtube-novara.html | How a Mistake by YouTube Shows Its Power Over Media | False | By Adam Satariano | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/design/tribeca-art-galleries.html | TriBeCa Gallery Guide: New Yorkâ€šÃ„Ã´s Most Vibrant Art Scene | False | By Will Heinrich | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/the-souvenir-part-ii-review.html | â€šÃ„Â²The Souvenir Part IIâ€šÃ„Â´ Review: Life, as She Imagines It | False | By Manohla Dargis | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/article/kyle-rittenhouse-trial.html | What to Know About the Trial of Kyle Rittenhouse | False | By Julie Bosman | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/article/mississippi-abortion-law.html | What to Know About the Mississippi Abortion Law Challenging Roe v. Wade | False | By Adeel Hassan | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/media/tucker-carlson-geraldo-rivera-fox.html | Geraldo Rivera criticizes his Fox News colleague Tucker Carlson. | False | By Michael M. Grynbaum | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/technology/facebook-meta-name-change.html | Facebook Renames Itself Meta | False | By Mike Isaac | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/europe/france-biden-macron-g20.html | France and the United States Seek an Elusive Reconciliation | False | By Roger Cohen and Helene Cooper | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/movies/speer-goes-to-hollywood-review.html | â€šÃ„Â²Speer Goes to Hollywoodâ€šÃ„Â´ Review: Expert Rebranding | False | By Beatrice Loayza | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/jumaane-williams-public-advocate-governor.html | Jumaane Williams Runs for One Office With an Eye on Another | False | By Jeffery C. Mays | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-11-02 | https://www.nytimes.com/2021/10/28/climate/native-americans-climate-change-effects.html | Forced Relocation Left Native Americans More Exposed to Climate Threats, Data Show | False | By Christopher Flavelle | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/biden-tax-plan-increases.html | How Bidenâ€šÃ„Ã´s $2 Trillion in Tax Increases Target Companies and the Rich | False | By Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-31 | https://www.nytimes.com/2021/10/28/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/upshot/biden-taxes-billionaires-millionaires.html | In the Biden Bill, the Billionaires Beat the Working Rich | False | By Neil Irwin | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/america-billionaires.html | Who Are Americaâ€šÃ„Ã´s Billionaires, Anyway? | False | By Nicholas Kulish, Ephrat Livni and Emma Goldberg | | |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/cuomo-forcible-touching-complaint.html | Andrew Cuomo Is Charged in Sexual Misconduct Complaint | False | By Luis Ferrã©ÂSadurnãâ€° and Jonah E. Bromwich | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/television/doctor-who-season-13-swagger-apple.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/amazon-stock.html | Amazon sales growth slows and costs rise. | False | By Karen Weise | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/live/2021/10/28/us/biden-bill-plan/todays-civics-lesson-a-framework-is-not-a-bill | Todayâ€šÃ„Ã´s civics lesson: A framework is not a bill. | False | By Carl Hulse | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/live/2021/10/28/business/news-business-stock-market/apple-earnings-iphone | Apple reports rising revenue as it grapples with supply chain issues. | False | By Kellen Browning | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/live/2021/10/28/us/biden-bill-plan/democrats-health-coverage | Health coverage would be expanded under the Democratsâ€šÃ„Ã´ spending plan. | False | By Margot Singer-Katz | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/supreme-court-oklahoma-executions.html | After Supreme Court Lifts Stay, Oklahoma Executes Inmate | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/technology/clearview-ai-test.html | Clearview AI finally takes part in a federal accuracy test. | False | By Kashmir Hill | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/health/covid-vaccine-children.html | Has the Virus Infected Huge Numbers of Younger Children? | False | By Apoorva Mandavilli | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/world/europe/france-detains-british-boat.html | France Detains British Boat as a Fight Over Fishing Rights Escalates | False | By Constant Méheut | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/climate/climate-change-framework-bill.html | Climate Change Became the Largest Part of Biden Spending Bill | False | By Coral Davenport | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/nyc-police-vaccine-mandate.html | New York Braces for Worker Shortage as Vaccination Deadline Nears | False | By Sharon Otterman, Emma G. Fitzsimmons and Troy Closson | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/arts/design/authorities-return-248-looted-antiquities-to-india.html | Authorities Return 248 Looted Antiquities to India | False | By Tom Mashberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/republicans-vaccines.html | Cowards, Not Crazies, Are Destroying America | False | By Paul Krugman | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/opinion/school-culture-wars.html | The Self-Isolation of the American Left | False | By David Brooks | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-11-01 | https://www.nytimes.com/2021/10/28/opinion/race-immigration-racism.html | Facing Up to the Racist Legacy of America's Immigration Laws | False | By Reece Jones | 2022-01-03 | TX 9-117-906 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/nyregion/hochul-conflict-of-interest.html | Hochul Acts to Open Up a Government Long Defined by Back-Room Deals | False | By Grace Ashford and Luis Ferré-Sadurní | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/business/media/alec-baldwin-shooting-rust-producers.html | Producers of Alec Baldwin Film Scrutinized After Shooting | False | By Brooks Barnes and Nicole Sperling | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/charlottesville-trial.html | Trauma of Charlottesville Rally Is Soundtrack to Start of Civil Trial | False | By Neil MacFarquhar | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/biden-framework-bill-plan.html | A Social Policy 'Framework' Fails to Secure a Biden Victory | False | By Jonathan Weisman and Emily Cochrane | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/arts/design/france-benin-restitution.html | Looted Treasures Begin a Long Journey Home From France | False | By Farah Nayeri and Norimitsu Onishi | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/infrastructure-bill-spending-plan.html | Biden Implores Democrats to Support His Transformative Agenda | False | By Michael D. Shear and Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-28 | 2021-10-30 | https://www.nytimes.com/2021/10/28/opinion/loudoun-county-trans.html | The Right's Big Lie About a Sexual Assault in Virginia | False | By Michelle Goldberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/california-ports-supply-chain.html | Program to Lend Billions to Aid California's Supply-Chain Infrastructure | False | By Madeleine Ngo | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/28/us/politics/trump-family-separation-border.html | Family Members Separated at Border May Each Get Up to $450,000 | False | By Miriam Jordan | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/28/sports/football/roger-goodell-salary-nfl.html | Roger Goodell's Pay for Two Years Reached Nearly $128 Million | False | By Ken Belson | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-28 | https://www.nytimes.com/2021/10/28/crosswords/daily-puzzle-2021-10-29.html | A Dark and Stormy Night | False | By Deb Amlen | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/28/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/28/todayspaper/quotation-of-the-day-democrats-balk-as-biden-pleads-for-quick-action.html | Quotation of the Day: Democrats Balk as Biden Pleads for Quick Action | False | | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/28/pageoneplus/corrections-oct-29-2021.html | Corrections: Oct. 29, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/28/us/politics/guantanamo-detainee-torture.html | For First Time in Public, a Detainee Describes Torture at C.I.A. Black Sites | False | By Carol Rosenberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/modern-love-23andme-family-secret.html | A Stranger Looked Like My Twin. That Was Just the Beginning. | False | By Kama Einhorn | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/sports/baseball/tomahawk-chop-rob-manfred.html | M.L.B. Commissioner Canâ€šÃ„Ã´t Hear Native Voices Over Atlantaâ€šÃ„Ã´s Chop | False | By Kurt Streeter | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/australia/nuclear-powered-submarines.html | Nuclear-Powered Submarines for Australia? Maybe Not So Fast. | False | By Chris Buckley | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/opinion/sudan-coup-military.html | This Is How to Stop the Coup in Sudan | False | By Killian Clarke and Mai Hassan | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/opinion/taiwan-china-biden.html | What Taiwan Really Wants | False | By Natasha Kassam | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/arts/television/trevor-noah-biden-plan-health-care.html | Late Night Savors Whatâ€šÃ„Ã´s Left of Bidenâ€šÃ„Ã´s â€šÃ„Â²Build Back Betterâ€šÃ„Â´ Plan | False | By Trish Bendix | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/us/politics/biden-g20-summit.html | â€šÃ„Â²America Is Back,â€šÃ„Â´ Biden Declared in June. The World Is About to Test Him. | False | By Katie Rogers and Jim Tankersley | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/sports/baseball/atlanta-hank-aaron-tribute.html | Stripped of the All-Star Game, Atlanta Hopes to Make Up for Lost Time | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-29 | https://www.nytimes.com/2021/10/29/us/minneapolis-police-ballot-measure.html | Keep or Replace? The Fate of the Minneapolis Police Is in Votersâ€šÃ„Ã´ Hands. | False | By Mitch Smith and Tim Arango | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/movies/paranormal-activity-next-of-kin-review.html | â€šÃ„Â²Paranormal Activity: Next of Kinâ€šÃ„Â´ Review: Still Recording | False | By Ben Kenigsberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/review/the-nations-founders-michael-j-fox-and-other-letters-to-the-editor.html | The Nationâ€šÃ„Ã´s Founders, Michael J. Fox and Other Letters to the Editor | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2022-01-02 | https://www.nytimes.com/2021/10/29/books/review/burning-boy-the-life-and-work-of-stephen-crane-paul-auster.html | Opposites Attract: Paul Auster Meets Stephen Crane | False | By Charles McGrath | 2022-03-01 | TX 9-137-858 |
| 2021-10-29 | 2021-11-28 | https://www.nytimes.com/2021/10/29/books/review/dark-room-glitter-ball-city-david-domine.html | A Dead Body Was Found in the Basement. The Case Involved a Drag Queen, Drugs and Louisville. | False | By Louis Lucero II | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-12-05 | https://www.nytimes.com/2021/10/29/books/review/in-the-shadow-of-the-empress-nancy-goldstone.html | Fighting Fake News and Salacious Rumors at Versailles | False | By Caroline Weber | 2022-02-01 | TX 9-131-897 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/randy-james-ashley-finigan-wedding.html | It Was â€šÃ„Â²I Love Youâ€šÃ„Â´ (Twice) at First Sight | False | By Becca Foley | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/anna-johnson-trivante-bloodman-wedding.html | Their Love Story Began When He Asked for a Pencil | False | By Becca Foley | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/anti-vaccine-protests.html | What the Anti-Vaccine Mandate Protesters Actually Want | False | By Ginia Bellafante | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-03 | https://www.nytimes.com/2021/10/29/dining/mozzarella-sticks.html | Once a Bowling Alley Snack, Mozzarella Sticks Are Having a Resurgence | False | By Priya Krishna | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/lauren-trout-chris-angeloro-marriage.html | First Came Goats, Then Came Marriage | False | By Alix Wall | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/emily-feeks-curtis-owen-wedding.html | A Gold Star Spouse Finds Love Again | False | By Tammy La Gorce | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/quit-your-job.html | Quitting Your Job Never Looked So Fun | False | By John Herrman | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/natalie-joumblat-harrison-van-der-linde-wedding.html | Love Letters Sustained Their Cross-Country Relationship | False | By Robbie Spencer | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/jewelry-faberge-victoria-albert-exhibition-london.html | The Story of Fabergé's Â© in Britain | False | By Milena Lazazzera | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-custom-shoe-lasts-britain.html | The First Step in Making a Shoe? The Last | False | By Susanne Fowler | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/opinion/hawley-supply-chain-trade-policy.html | The Only Way to Solve Our Supply Chain Crisis Is to Rethink Trade | False | By Josh Hawley | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/opinion/amy-coney-barrett-supreme-court-abortion.html | Itâ€šÃ„Â´s Amy Coney Barrettâ€šÃ„Â´s Supreme Court Now | False | By Emily Bazelon | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/bill-prady-jessica-queller-wedding.html | They Wrote Their Love Story While Scripting Others | False | By Monica Corcoran Harel | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/marideth-batchelor-austin-telenko-wedding.html | Choreographing a Life Together (on TikTok) | False | By Emma Grillo | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/realestate/5-world-trade-center-affordable.html | In a Supertall Tower, How Much Affordable Housing Is Enough? | False | By Stefanos Chen | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/autoracing/max-verstappen-f1.html | Max Verstappen, the â€šÃ„Â²What, Me Worry?â€šÃ„Â´ Guy of Formula 1 | False | By Ian Parkes | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-02 | https://www.nytimes.com/2021/10/29/science/strawberries-evolution-genetics-white.html | Why Strawberries Turn a Ghostly Shade of White | False | By Veronique Greenwood | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/abby-brecher-gregory-marcus-wedding.html | A Pandemic Romance Worth the Wait, and the â€šÃ„Â²Schlepâ€šÃ„Â´ | False | By Rosalie R. Radomsky | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/brooklyn-school-mural-diversity.html | A School Mural Was Supposed to Celebrate Black Lives. Instead, It Was Destroyed. | False | By Kimiko de Freytas-Tamura | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/technology/apple-polishing-cloth.html | Appleâ€šÃ„Â´s Most Back-Ordered New Product Is Not What You Expect | False | By Daisuke Wakabayashi | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/glenn-youngkin-virginia-governors-race.html | Glenn Youngkin Was a Traditional Republican. Then He Became a Culture Warrior. | False | By Jeremy W. Peters | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/technology/meta-facebook-zuckerberg.html | The Metaverse Is Mark Zuckerbergâ€šÃ„Â´s Escape Hatch | False | By Kevin Roose | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/sports/basketball/luka-doncic-autograph.html | An Autographed Card Sold for $4.6 Million. Did Luka Doncic Really Sign It? | False | By Jason M. Bailey | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/nyc-mayoral-race-adams-sliwa.html | A Last-Chance Mayoral Election Guide | False | By The New York Times | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/us/ahmaud-arbery-killing-trial.html | As the Trial in Ahmaud Arberyâ€šÃ„Â´s Killing Nears, a Community Is on Edge | False | By Tariro Mzezewa | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/green-wood-cemetery-nyc.html | How the Resident of an N.Y.C. Cemetery Spends His Sundays | False | By Tammy La Gorce | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/greece-green-energy-climate-eu.html | Greece Is Getting Rewired for the Future | False | By Liz Alderman and Eirini Vourloumis | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/arts/design/neil-zukerman-tom-shivers-apartment.html | Glimpsing a Soon-to-Vanish Surrealist World in Chelsea | False | By Susan Mulcahy | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/roma-hip-hop-band-serbia-pretty-loud.html | â€˜A Different Way of Fightingâ€™: Lyrics Are the Weapons of All-Women Roma Band | False | | | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-lincoln-kayiwa-helsinki-finland.html | A Childhood in Uganda Shapes Designs in Finland | False | By Penelope Colston | | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/autoracing/sebastian-vettel-better-world.html | Sebastian Vettel Has Another Goal: A Better World | False | By Ian Parkes | | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/autoracing/miami-formula-1-race.html | Miami Prepares for Formula 1 | False | By Phillip Horton | | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-seoul-palace-pavilion.html | Taking a Royal Pavilion Apart, Piece by Piece | False | By David Belcher | | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-sonia-ahmimou-handbags-paris.html | She Fell in Love With Craftsmanship | False | By Tina Isaac-Goizâ`sÂ© | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/fashion/craftsmanship-patchwork-quilts.html | Piecing Together a Fashion Statement | False | By Melanie Abrams | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/climate/europe-energy-crisis-cop.html | An Electricity Crisis Complicates the Climate Crisis in Europe | False | By Melissa Eddy and Somini Sengupta | | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/business/nascar-next-gen-car.html | Wooing Newcomers to â€˜NASCAR Nationâ€™ | False | By Roy Furchgott | | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/live/2021/10/28/world/covid-vaccine-boosters/covid-cases-europe | The virus is surging again in Europe as winter looms. | False | By Monika Pronczuk and Todd Gregory | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/movies/joanna-hogg-the-souvenir.html | A Filmmaking Life Gets a Sequel | False | By Nicolas Rapold | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/uk-covid-travel-red-list.html | England will remove the last seven countries on its restricted-travel â€˜red list.â€™ | False | By Aina J. Khan | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/eurozone-economy-inflation.html | The eurozone recovery continues, but inflation hits the highest in 13 years. | False | By Eshe Nelson | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/politico-union.html | Politicoâ€™s journalists are seeking union recognition from its new owner. | False | By Marc Tracy | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/economy/september-pce-inflation.html | The Fedâ€™s favorite inflation index remained at 30-year high as pay surged. | False | By Jeanna Smialek | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/energy-environment/exxon-mobil-chevron-earnings.html | Exxon Mobil and Chevron continue to report higher profits, helped by rising oil prices. | False | By Clifford Krauss | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/realestate/top-nyc-real-estate-sales.html | At Central Park Tower, More Big Closings Are Recorded | False | By Vivian Marino | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/your-money/credit-card-debt-stress-health.html | Credit Card Debt Is Bad for More Than Just Your Finances | False | By Ann Carrns | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/climate-pledge-arena-seattle.html | An Arena Where the Goal Is â€˜Net Zeroâ€™ Carbon Emissions, Even From Fans | False | By Ken Belson and Lindsey Wasson | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/your-money/women-investing-stocks.html | Women May Be Better Investors Than Men. Let Me Mansplain Why. | False | By Ron Lieber | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/nepal-looted-antiquities-citizens.html | Citizen Activists Lead the Hunt for Antiquities Looted From Nepal | False | By Zachary Small | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/movies/hannah-gutierrez-reed-rust-armorer.html | â€šÃ‚ÂªRustâ€šÃ‚Â' Armorer Has â€šÃ‚ÂªNo Ideaâ€šÃ‚Â' How Live Rounds Got on Set, Lawyers Say | False | By Julia Jacobs and Simon Romero | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/sports/soccer/barcelona-koeman-united-solskjaer.html | When Thereâ€šÃ‚Â's No Next Step on the Coaching Ladder | False | By Rory Smith | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/richard-hammer-dead.html | Richard Hammer, Who Illuminated the My Lai Massacre, Dies at 93 | False | By Sam Roberts | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/design/stanley-whitney-lisson-gallery.html | Stanley Whitney Dances With Matisse | False | By Hilarie M. Sheets | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/world/europe/spanish-writer-carmen-mola-true-identity.html | Behind a Top Female Name in Spanish Crime Fiction: Three Men | False | By Nicholas Casey | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/adam-kinzinger-illinois-election.html | Adam Kinzinger, Republican Trump Critic, Wonâ€šÃ‚Â't Seek Re-election in House | False | By Reid J. Epstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/walter-wallace-jr-settlement.html | Philadelphia Settles Lawsuit in Fatal Police Shooting of Walter Wallace Jr. | False | By Johnny Diaz | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/sports/baseball/pitchers-hitting.html | Batting Ninth for One More Weekend: The Pitcher | False | By Alan Blinder and Scott Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/music/ed-sheeran-equals-review.html | Ed Sheeran Sticks With a Familiar Formula on â€šÃ‚Â=â€šÃ‚Â' | False | By Lindsay Zoladz | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/covid-vaccine-children.html | F.D.A. Clears First Coronavirus Vaccine for 5- to 11-Year-Olds | False | By Noah Weiland and Sharon LaFraniere | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/appeal-julian-assange-extradition.html | British Court Hears Appeal in Julian Assange Extradition Case | False | By Megan Specia | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/opinion/letters/sex-work.html | Donâ€šÃ‚Â't Fully Decriminalize Sex Work | False |  | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/business/supply-chain-trucks.html | The Truck Stops Here: A Shipping Broker on the Supply Chain Madness | False | By Julia Rothman and Shaina Feinberg | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/arts/in-this-house-yard-signs.html | â€šÃ‚ÂªIn This Houseâ€šÃ‚Â' Yard Signs, and Their Curious Power | False | By Amanda Hess | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-05 | https://www.nytimes.com/2021/10/29/movies/science-fiction-streaming.html | Five Science-Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/movies/antlers-folk-horror-movies.html | Modern Times Call for Folk Horror | False | By Erik Piepenburg | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/nyregion/fetty-wap-rolling-loud-arrest.html | Fetty Wap Is Arrested on Federal Drug Charges at Citi Field | False | By Karen Zraick | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/golf/greg-norman-pga-saudi-arabia.html | Greg Norman Takes Aim at PGA Tour With New Saudi-Backed Golf League | False | By Bill Pennington | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/business/mimi-levin-lieber-dead.html | Mimi Levin Lieber, 93, Dies; Her Focus Groups Shaped Postwar Marketing | False | By Clay Risen | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/style/cobie-smulders-communes-with-sharks.html | Cobie Smulders Communes With Sharks | False | By Alexis Soloski | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/its-time-for-a-haunted-house.html | Itâ€šÃ‚Â's Time for a Haunted House | False | By Grant Snider | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/theater/kristina-wong-masks.html | Kristina Wongâ€šÃ‚Â's Pandemic Story: Sewing With Her Aunties | False | By Sarah Bahr | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/andreessen-horowitz-lobbying-cryptocurrency.html | Big Hires, Big Money and a D.C. Blitz: A Bold Plan to Dominate Crypto | False | By Eric Lipton, Daisuke Wakabayashi and Ephrat Livni | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/review/new-this-week.html | Newly Published, From the Extraterrestrial to East Jersey State Prison | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/baseball/ronald-acuna-world-series.html | Atlantaâ€šÃ„Â´s Sidelined Superstar Can Picture Himself Out There | False | By James Wagner | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/review/sea-lions-in-the-parking-lot-lenora-todaro-annika-siems-tracking-tortoises-kate-messner.html | Two Childrenâ€šÃ„Â´s Books Offer Hope for the Environment | False | By Helen Scales | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/nyregion/letitia-james-governor.html | Letitia James Declares Her Candidacy for N.Y. Governor | False | By Katie Glueck | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/immigration-remain-mexico.html | Biden Administration Tries Again to End Trumpâ€šÃ„Â´s â€šÃ„Â´Remain in Mexicoâ€šÃ„Â´ Policy | False | By Eileen Sullivan | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/queen-elizabeth-2-weeks-rest.html | Queen Elizabeth Urged by Doctors to Rest at Least 2 Weeks | False | By Mark Landler | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/article/day-of-the-dead-mexico.html | What Is Day of the Dead, the Mexican Holiday? | False | By Oscar Lopez | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/africa/sudan-coup-general.html | â€šÃ„Â³They Lied.â€šÃ„Â´ Inside the Frantic Days Leading to Sudanâ€šÃ„Â´s Coup | False | By Abdi Latif Dahir and Declan Walsh | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/dance/review-madeline-hollander-performa.html | Review: Choreographic Skeletons From a Lost Pandemic Time | False | By Gia Kourlas | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/arts/dance/christopher-williams-narcissus-review.html | â€šÃ„Â³Narcissusâ€šÃ„Â´ Review: Remember Echo Too (and Donâ€šÃ„Â´t Forget Their Fate) | False | By Brian Seibert | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/richmond-virginia-elections.html | Why a Changing Richmond and Its Suburbs Are Key to Virginiaâ€šÃ„Â´s Vote | False | By Trip Gabriel | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/crypto-currency-venture-capitalists.html | How Venture Capitalists Think Crypto Will Reshape Commerce | False | By Ephrat Livni and Eric Lipton | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-12 | https://www.nytimes.com/2021/10/29/books/emily-ratajkowski-my-body.html | Emily Ratajkowski Is a Work in Progress | False | By Lauren Christensen | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/opinion/normal-politics-gilded-age.html | What We Did the Last Time We Broke America | False | By Jon Grinspan | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/movies/mubi-go-art-house-theaters.html | Art Houses Want Audiences Back. Can a MoviePass-Style Program Help? | False | By Matt Stevens | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/arts/music/rose-lee-maphis-dead.html | Rose Lee Maphis, Early Star of Country Music TV, Dies at 98 | False | By Bill Friskics-Warren | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/stock-market-record.html | Wall Streetâ€šÃ„Â´s climb makes October the best month for stocks this year. | False | By Coral Murphy Marcos | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/nyregion/nypd-officer-hitman-sentenced.html | Ex-Officer Who Tried to Hire Hit Man to Kill Her Husband Is Sentenced | False | By Rebecca Davis Oâ€šÃ„Â´Brien | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â³The King of Confidence,â€šÃ„Â´ â€šÃ„Â³The Cold Millionsâ€šÃ„Â´ and More | False | By Tina Jordan | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/arts/television/four-stand-up-specials-to-watch.html | Four Stand-Up Specials That Showcase Hard-Working Comics | False | By Jason Zinoman | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/basketball/kevin-garnett-showtime-documentary.html | Kevin Garnett Talks Missed Opportunities, On and Off the Court | False | By Sopan Deb | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/upshot/democrats-preschool-child-care.html | What the Democrats'â€šÃ„Â´ Plan Would Do for Parents | False | By Claire Cain Miller | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/books/review/can-we-talk-about-israel-damiel-sokatch-haifa-republic-omri-boehm-twelve-tribes-ethan-michaeli.html | Finding New Ways to Write About and Grapple With Israel | False | By Dov Waxman | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/nyregion/cuomo-charged-brittany-commisso.html | Case Against Cuomo â€šÃ„Â´Very Solid,â€šÃ„Â´ Sheriff Says of Move to File Complaint | False | By Luis Ferrâ´sÂ©-Sadurnâ´sÃ‰â€°, Grace Ashford and Jonah E. Bromwich | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-01 | https://www.nytimes.com/2021/10/29/arts/music/bruce-gaston-dead.html | Bruce Gaston, American Maestro of Thai Music, Dies at 75 | False | By Seth Mydans | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/business/trump-spac-digital-world.html | Trumpâ€šÃ„Â´s $300 Million SPAC Deal May Have Skirted Securities Laws | False | By Matthew Goldstein, Lauren Hirsch and David Enrich | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/epa-carbon-emissions-supreme-court.html | Supreme Court to Hear Case on E.P.A.â€šÃ„Â´s Power to Limit Carbon Emissions | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/maine-coronavirus-vaccine.html | Supreme Court Wonâ€šÃ„Â´t Block Maineâ€šÃ„Â´s Vaccine Mandate for Health Care Workers | False | By Adam Liptak | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/hockey/blackhawks-scandal.html | With Accusations of Abuse, Kyle Beach Forces N.H.L. to Confront Its Failings | False | By Kevin Draper | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/world/europe/biden-g20.html | Biden Eases Fray With France and Savors Meeting With Pope as Europe Trip Begins | False | By Katie Rogers and Jason Horowitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/coronavirus-origin-intelligence-report.html | Origin of Virus May Remain Murky, U.S. Intelligence Agencies Say | False | By Julian E. Barnes | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/immigration-green-cards-visas.html | Democratsâ€šÃ„Â´ Plan to Overhaul Legal Immigration Focuses on Green Card Backlog | False | By Zolan Kanno-Youngs and Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/politics/office-access-justice-legal-aid.html | Garland Revives Effort to Expand Access to Legal Aid | False | By Katie Benner | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-11-03 | https://www.nytimes.com/2021/10/29/dining/lamb-shank-recipe-carrot-salad-molasses-ginger-cake.html | Long-Simmering Lamb for Waning Fall Days | False | By David Tanis | 2022-01-03 | TX 9-117-906 |
| 2021-10-29 | 2021-10-31 | https://www.nytimes.com/2021/10/29/us/jo-carroll-dennison-dead.html | Jo-Carroll Dennison, Miss America During World War II, Dies at 97 | False | By Katharine Q. Seelye | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/florida-professors-voting-rights-lawsuit.html | Florida Bars State Professors From Testifying in Voting Rights Case | False | By Michael Wines | 2021-12-01 | TX 9-103-504 |
| 2021-10-29 | 2021-10-30 | https://www.nytimes.com/2021/10/29/us/oklahoma-execution-lethal-injection.html | Oklahoma to Continue Lethal Injections After Man Vomits During Execution | False | By Nicholas Bogel-Burroughs | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/baseball/hank-aaron-tribute.html | At World Series, Atlanta Finally Gets Its Tribute to Hank Aaron | False | By David Waldstein | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/29/crosswords/daily-puzzle-2021-10-30.html | Low-Lying Areas? | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/29/nyregion/prince-andrew-jeffrey-epstein.html | Prince Andrew Mounts Attack Against Woman Who Accused Him of Sexual Abuse | False | By Benjamin Weiser and Rebecca Davis Oâ€šÃ„Â´Brien | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/29/pageoneplus/corrections-oct-30-2021.html | Corrections: Oct. 30, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/29/todayspaper/quotation-of-the-day-a-19-cloth-a-must-buy-and-a-meme.html | Quotation of the Day: A $19 Cloth: A Must-Buy and a Meme | False | | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/29/sports/baseball/braves-astros-world-series-game-3.html | Atlanta Flirts With a No-Hitter and Takes Series Lead | False | By Alan Blinder | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/30/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/30/nyregion/curtis-sliwa-nyc-mayor.html | Curtis Sliwa Has New Yorkâ€šÃ„Â´s Attention Again. Was That Always the Point? | False | By Michael Rothfeld and Emma G. Fitzsimmons | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/africa/sudan-protests-coup.html | Protesters Killed in Sudan on Day Seen as a Test for the Military | False | By Abdi Latif Dahir | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-12-05 | https://www.nytimes.com/2021/10/30/books/review/1000-years-of-joys-and-sorrows-ai-weiwei.html | For His Father and His Son, Ai Weiwei Is Determined to Leave a Trace | False | By Jiayang Fan | 2022-02-01 | TX 9-131-897 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/nyregion/alvin-bragg-eric-garner-nypd.html | Manhattanâ€šÃ„Â´s Likely Next D.A. Questions Police Over Eric Garnerâ€šÃ„Â´s Death | False | By Jonah E. Bromwich | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/sports/baseball/ian-anderson-no-hitter-world-series.html | Pitching and Managing Evolve, and a No-Hit Bid Ends Early | False | By Tyler Kepner | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/nyregion/new-york-election-ballot-measures.html | How New Yorkers Can Help Shape Voting Rules and Environmental Rights | False | By Ashley Wong | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/style/christmas-shopping-early.html | Has the Christmas Shopping Season Overtaken Halloween? | False | By Alyson Krueger | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/sports/tennis/line-calling-technology.html | Pandemic Speeds Adoption of Automated Line-Calling Systems | False | By Stuart Miller | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/business/use-net-zero-cop26.html | A Major Persian Gulf Oil Producer Tries to Burnish Its Climate Credentials | False | By Stanley Reed | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/style/adams-family-horror-films-hellbender.html | Their Family Movie Nights Can Get a Little Bloody | False | By Joshua Lyon | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/nyregion/rikers-correction-officers-sexual-assault.html | Sexual Assaults Are Worsening a Crisis at Rikers, Jail Officers Say | False | By Karen Zraick | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/sports/tennis/france-mens-players.html | The Future of French Tennis Is About to Pass to the Next Generation | False | By Cindy Shmerler | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-11-02 | https://www.nytimes.com/2021/10/30/health/open-enrollment-health-insurance-medicare.html | Why Arenâ€šÃ„Â´t More People Comparison Shopping for Health Plans? | False | By Paula Span | 2022-02-01 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/fashion/ammo-car-detailer-larry-kosilla.html | Primp Your Ride | False | By Steven Kurutz | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/health/covid-vaccine-kids-parents.html | Covid Shots Are a Go for Children, but Parents Are Reluctant to Consent | False | By Jan Hoffman | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/style/vampires-coronavirus.html | Why the Vampire Myth Wonâ€šÃ„Â´t Die | False | By Jason Zinoman | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/us/seattle-city-attorney-election.html | Seattleâ€šÃ„Â´s Choice: A Police Abolitionist or a Law-and-Order Republican? | False | By Mike Baker | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/science/tsar-bomba-60.html | When the Soviets Set Off the Biggest Nuclear Bomb, J.F.K. Didnâ€šÃ„Â´t Flinch | False | By William J. Broad | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/asia/china-xi-jinping-g20.html | Xi Hasnâ€šÃ„Â´t Left China in 21 Months. Covid May Be Only Part of the Reason. | False | By Steven Lee Myers and Chris Buckley | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/business/paid-family-leave-working-parents.html | What if It Never Gets Easier to Be a Working Parent? | False | By Sydney Ember | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/business/halloween-supply-chain.html | How the Supply Chain Stole Halloween | False | By Sophia June | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/sports/tennis/mens-players-top-young.html | The Next Generation of Menâ€šÃ„Ã´s Tennis | False | By Stuart Miller | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-30 | https://www.nytimes.com/2021/10/30/movies/alec-baldwin-rust-shooting-timeline.html | A Call of â€šÃ„Â²Cold Gun!â€šÃ„Â´ A Live Round. And Death on a Film Set. | False | By Simon Romero, Graham Bowley and Julia Jacobs | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/us/wildfires-landowners-trucks.html | In the Rural West, Some Residents Are Taking Firefighting Into Their Own Hands | False | By Ilie Mitaru | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/us/politics/trump-capitol-riot-inquiry.html | Court Filing Lists Documents Trump Seeks to Withhold From Jan. 6 Inquiry | False | By Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/europe/g20-biden-corporate-tax-agreement.html | Biden Finds Raising Corporate Tax Rates Easier Abroad Than at Home | False | By Jim Tankersley and Alan Rappeport | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/es/2021/10/30/espanol/television-inmigracion-asimilacion.html | Â¬Ã¸Quiã˘sÃ©n serã˘šã‰o a yo sin las comedias de los aã˘šÃ¸os 90 que me formaron como niã˘šÃ¸a inmigrante? | False | By Maya Salam | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/business/how-to-tax-billionaires.html | How Should Billionaires Be Taxed? | False | By Sarah Kessler | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/science/san-diego-zoo-condor-virgin-births.html | Endangered California Condors Can Reproduce Asexually, Study Finds | False | By Claire Fahy | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/realestate/nyc-heat-landlord.html | I Already Took My Landlord to Court Over Heat Problems. What Now? | False | By Ronda Kaysen | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/americas/g20-summit-rome-covid-protests-biden-draghi.html | Pressure Grows on G20 Nations to Get Covid Vaccines to the Poor | False | By Katie Rogers, Jim Tankersley and Jason Horowitz | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/eric-schmidt-ai.html | A.I. Is Not A-OK | False | By Maureen Dowd | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/eric-adams-nyc-mayor.html | A To-Do List for Eric Adams | False | By The Editorial Board | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/africa/south-africa-elections-anc.html | A South African Town Lacks Water and Electricity. But Mayors? It Has Two. | False | By Lynsey Chutel | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/covid-halloween-trick-or-treat-signs.html | Spooky Door Signs for Very Weird Times | False | By Nathaniel Russell | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/letters/covid-unvaccinated.html | Understanding the Unvaccinated | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/nyc-elections-board-reform.html | Reform New York Cityâ€šÃ„Â´s Board of Elections Now | False | By The Editorial Board | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/us/politics/virginia-governors-election.html | Both Parties Await Result in Virginia, and What It Bodes for the Battles Ahead | False | By Jonathan Martin | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/europe/russia-gas-pipeline-nordstream-putin.html | A Russian Pipeline Changes Direction, and Energy Politics Come to the Fore | False | By Andrew E. Kramer | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/business/john-deere-workers-strike.html | Union for John Deere Workers Reaches Tentative Deal to End 2-Week Strike | False | By Noam Scheiber | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/us/pauline-bart-dead.html | Pauline Bart, 91, Sociologist Who Mapped Womenâ€šÃ„Â´s Challenges, Dies | False | By Penelope Green | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/us/politics/eastman-pence-capitol-riot.html | Trump Lawyer Blamed Pence for Violence as Rioters Stormed Capitol | False | By Luke Broadwater | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/world/middleeast/lebanon-ambassadors-saudi-gulf.html | Gulf States Withdraw Ambassadors to Lebanon Over Criticism of Yemen War | False | By Vivian Yee | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/opinion/lyme-disease-science.html | How I Became a Science Experiment | False | By Ross Douthat | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/climate/climate-summit-glasgow.html | The COP26 Climate Talks Are Opening. Hereâ€šÃ„Â´s What to Expect. | False | By Somini Sengupta | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/dining/louise-slade-dead.html | Louise Slade, Scientist Who Studied the Molecules in Food, Dies at 74 | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-11-01 | https://www.nytimes.com/2021/10/30/sports/larry-trachtenberg-nyc-marathon.html | He Ran the First N.Y.C. Marathon. Now, Heâ€šÃ„Â´ll Run the 50th. | False | By Talya Minsberg | 2022-01-03 | TX 9-117-906 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/us/flooding-new-jersey-maryland-virginia.html | High Tidal Surges Bring Floods to the Mid-Atlantic Region | False | By Sophie Kasakove | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/business/economy/biden-steel-tariffs-europe.html | U.S. Agrees to Roll Back European Steel and Aluminum Tariffs | False | By Ana Swanson and Katie Rogers | 2021-12-01 | TX 9-103-504 |
| 2021-10-30 | 2021-10-31 | https://www.nytimes.com/2021/10/30/crosswords/daily-puzzle-2021-10-31.html | Choice Words | False | By Caitlin Lovinger | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/30/world/asia/japan-election-fumio-kishida.html | Japanâ€šÃ„Â´s Election Was Closer Than Usual, Even Though Party in Power Has Hit Snooze | False | By Motoko Rich, Hisako Ueno and Makiko Inoue | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/sports/golf/yale-columbia-ivy-league.html | 125 Years After the First College Golf Match, a Rematch | False | By Corey Kilgannon | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/todayspaper/quotation-of-the-day-colossal-stakes-as-leaders-meet-to-talk-climate.html | Quotation of the Day: Colossal Stakes as Leaders Meet to Talk Climate | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/pageoneplus/corrections-oct-31-2021.html | Corrections: Oct. 31, 2021 | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/nyregion/metropolitan-diary.html | â€šÃ„Â²It Was a Quiet Weekend Afternoon and Not Many People Were Aroundâ€šÃ„Â´ | False | | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/us/rachel-held-evans-book.html | The Last Words of Rachel Held Evans | False | By Elizabeth Dias | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/us/kyle-rittenhouse-trial.html | Kyle Rittenhouseâ€šÃ„Â´s Homicide Trial Will Be a Debate Over Self-Defense | False | By Julie Bosman | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/us/police-traffic-stops-killings.html | Why Many Police Traffic Stops Turn Deadly | False | By David D. Kirkpatrick, Steve Eder, Kim Barker and Julie Tate | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/us/police-ticket-quotas-money-funding.html | The Demand for Money Behind Many Police Traffic Stops | False | By Mike McIntire and Michael H. Keller | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/migrants-swim-border.html | One Dead After Dozens Try to Swim Around San Diego Border Fence | False | By Austin Ramzy | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-07 | https://www.nytimes.com/2021/10/31/books/review/montagu-parker-ark-of-the-covenant-jerusalem.html | What Happens When Everyone Is Writing the Same Book You Are? | False | By Olivia Parker | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/insider/advice-you-dont-need-but-might-want.html | Advice You Donâ€šÃ„Â´t Need, but Might Want | False | By Callie Holtermann | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/baseball/atlanta-braves-world-series.html | Atlanta Is Peaking at Exactly the Right Time | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-08 | https://www.nytimes.com/2021/10/31/business/paradise-camp-fire-rebuild.html | After Climate-Driven Fires, Finding a Way to Return Home | False | By Grace Mitchell Tada | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/coffee-climate-change.html | Coffee and Climate Have a Complicated Relationship | False | By Tatiana Schlossberg | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/electric-cars-china-europe.html | Chinaâ€šÃ„Â´s Popular Electric Vehicles Have Put Europeâ€šÃ„Â´s Automakers on Notice | False | By Jack Ewing | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/car-recycling-environment.html | Getting Rid of an Old Car? Environmental Problems Often Go With It | False | By Tanya Mohn | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/deforestation-seeds-environment.html | Can Seeds Planted by Drones Spawn New Forests? | False | By Rachel Chaundler | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/world/europe/uk-police-sexual-misconduct.html | U.K. Police Struggle to Curb Abuse of Women by Their Own Officers | False | By Megan Specia | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-08 | https://www.nytimes.com/2021/10/31/climate/is-carbon-capture-here.html | Is Carbon Capture Here? | False | By Peter Wilson | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/cows-grassland-carbon.html | Keeping Cattle on the Move and Carbon in the Soil | False | By Benjamin Ryan | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/business/the-week-in-business.html | The Week in Business: From Facebook to Meta | False | By Sarah Kessler | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/realestate/home-sales-600000-dollars.html | Homes That Sold for Around $650,000 | False | By C. J. Hughes | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/world/europe/biden-putin-russia-united-states.html | Rivals on World Stage, Russia and U.S. Quietly Seek Areas of Accord | False | By Anton Troianovski and David E. Sanger | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/politics/kavanaugh-texas-abortion-law.html | In Texas Abortion Law Case, a Spotlight on Brett Kavanaugh | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/opinion/climate-change-glasgow.html | Will Glasgow Be the Climate Breakthrough We Need? | False | By Justin Gillis | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-02 | https://www.nytimes.com/2021/10/31/us/politics/saudi-investment-conference-trump-allies.html | At Saudi Investment Conference, Trump Allies Remain Front and Center | False | By Kate Kelly | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-03 | https://www.nytimes.com/2021/10/31/opinion/vaccine-disinformation-new-york-city.html | Not Everyone in New York Wanted the Coronavirus to Lose | False | By Mara Gay | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/opinion/letters/tenure-georgia.html | Attacks on Tenure, in Georgia and Beyond | False | | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/politics/paid-family-leave.html | Why Paid Family Leaveâ€šÃ„Â´s Demise This Time Could Fuel It Later | False | By Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/american-airlines-cancels-flights.html | American Airlines canceled more than 1,200 flights over the weekend. | False | By Niraj Chokshi | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/arts/music/rock-and-roll-hall-of-fame-jay-z.html | Jay-Z, Foo Fighters and Carole King Join the Rock & Roll Hall of Fame | False | By Andy Downing | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/economy/global-shipping-delays-shortages.html | Angling for a Merry â€šÃ„Â¯Fishmasâ€šÃ„Â´ Despite Global Shipping Delays | False | By Ana Swanson | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/world/asia/afghanistan-taliban-artists.html | Afghan Art Flourished for 20 Years. Can It Survive the New Taliban Regime? | False | By Sharif Hassan | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/theater/irish-arts-center-new-york.html | New Yorkâ€šÃ„Â´s Irish Arts Center Upgrades to a â€šÃ„Â¯Flagship Hubâ€šÃ„Â´ | False | By Michael Paulson | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/g20-coal.html | G20 Nations Agree to New Limits on Coal-Burning Power Plants | False | By Somini Sengupta, Jason Horowitz and Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/nyregion/city-council-nyc-election.html | The Places in New York City Where Republicans Still Stand a Chance | False | By Katie Glueck | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/ramaphosa-anc-south-africa.html | He Brokered Apartheidâ€šÃ„Â´s End. Can He Save South Africaâ€šÃ„Â´s Liberation Party? | False | By John Eligon and Lynsey Chutel | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/baseball/austin-riley-atlanta-world-series.html | Saying Yes to Baseball Meant Leaving Football Behind | False | By Scott Miller | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/arts/dawn-of-everything-graeber-wengrow.html | What if Everything You Learned About Human History Is Wrong? | False | By Jennifer Schuessler | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/opinion/metaverse-facebook.html | Metaverse? Are You Kidding Me?! | False | By Charles M. Blow | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/opinion/supreme-court-vaccine-mandates-covid.html | A Dangerous Legal Battle Over Vaccine Mandates Will Continue | False | By Wendy Parmet | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-02 | https://www.nytimes.com/2021/10/31/arts/music/grand-old-opry-5000-broadcast.html | 5,000 Shows Later, the Grand Ole Opry Is Still the Sound of Nashville | False | By Rick Rojas | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/politics/guantanamo-torture-letter.html | U.S. Military Jury Condemns Terroristâ€šÃ„Â´s Torture and Urges Clemency | False | By Carol Rosenberg | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/technology/roblox-outage-halloween.html | Roblox Goes Down, Forcing Children Outside for Halloween | False | By Kellen Browning | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/arts/vax-oxford-word-year.html | Oxfordâ€šÃ„Â´s 2021 Word of the Year Is a Shot in the Arm | False | | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/politics/virginia-governors-race-youngkin-mcauliffe.html | In the Final Days Before Virginia Votes, Both Sides Claim Momentum | False | By Jeremy W. Peters and Matthew Cullen | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/baseball/jerry-remy-dead.html | Jerry Remy, Red Sox Player and Longtime Commentator, Dies at 68 | False | By Richard Goldstein | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/climate/climate-change-biden-cop26.html | At Climate Talks, Biden Will Try to Sell American Leadership to Skeptics | False | By Lisa Friedman, Jim Tankersley and Coral Davenport | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-10-31 | https://www.nytimes.com/2021/10/31/crosswords/daily-puzzle-2021-11-01.html | â€šÃ„Â²Cawsâ€šÃ„Â´ for Concern | False | By Rachel Fabi | 2021-12-01 | TX 9-103-504 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/football/jets-bengals-mike-white.html | Jetsâ€šÃ„Â´ Win Raises a Question: Who Is Mike White? | False | By Devin Gordon | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/business/media/media-tech-companies-facebook.html | Learning to Live With Mark Zuckerberg | False | By Ben Smith | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/sports/football/nfl-week-8-scores.html | What We Learned From Week 8 in the N.F.L. | False | By Tyler Dunne | 2022-01-03 | TX 9-117-906 |
| 2021-10-31 | 2021-11-01 | https://www.nytimes.com/2021/10/31/world/biden-g20-covid-climate.html | Struggling at Home, Biden Is Buoyed by G20 Trip Abroad | False | By Jim Tankersley and Katie Rogers | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/10/31/us/lets-go-brandon-southwest-airlines.html | Why a Pilot Is Under Investigation for Saying â€šÃ„Â²Letâ€šÃ„Â´s Go Brandonâ€šÃ„Â´ | False | By Melina Delkic | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-27 | https://www.nytimes.com/interactive/2021/10/31/climate/climate-change-sustainability-definition.html | What Is a â€šÃ„Â²Carbon Footprintâ€šÃ„Â´? And 12 Other Climate Buzzwords | False | By Catrin Einhorn, Christopher Flavelle, Hiroko Tabuchi, Brad Plumer and Winston Choi-Schagrin | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/sports/basketball/nba-black-coaches-diversity.html | New Black N.B.A. Coaches Wonder Why It Took So Long to Get a Shot | False | By Scott Cacciola | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/world/europe/britain-climate-change.html | Once a Leading Polluter, the U.K. Is Now Trying to Lead on Climate Change | False | By Mark Landler | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/interactive/2021/11/01/climate/paris-pledges-tracker-cop-26.html | How Much Are Countries Pledging to Reduce Emissions? | False | By Brad Plumer, Blacki Migliozzi and Nadja Popovich | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/arts/television/whats-on-tv-this-week-the-oratorio-and-dexter-new-blood.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²The Oratorioâ€šÃ„Â´ and â€šÃ„Â²Dexter: New Bloodâ€šÃ„Â´ | False | By Gabe Cohn | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/climate-glasgow-russia-china.html | Would Russia or China Help Us if We Were Invaded by Space Aliens? | False | By Thomas L. Friedman | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-01 | 2021-11-09 | https://www.nytimes.com/2021/11/01/world/asia/new-zealand-bird-bats.html | New Zealand Held a Bird Contest. A Bat Won. | False | By Natasha Frost | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/business/art-car-iran.html | To Protest Iranâ€šÃ„Ã´s Anti-Gay Abuses, an Artist Painted a Dictatorâ€šÃ„Ã´s Car | False | By Brett Berk | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/business/banks-crypto-bitcoin.html | Banks Tried to Kill Crypto and Failed. Now Theyâ€šÃ„Ã´re Embracing It (Slowly). | False | By Emily Flitter | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/democratic-party-ny.html | What Does It Mean to Be a New York Democrat These Days? | False | By Katie Glueck | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/us/terminology-language-politics.html | BIPOC or POC? Equity or Equality? The Debate Over Language on the Left. | False | By Amy Harmon | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/todayspaper/quotation-of-the-day-on-the-left-a-new-scramble-over-the-right-words-to-say.html | Quotation of the Day: On the Left, a New Scramble Over the Right Words to Say | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/10/24/business/james-staley-barclays-jeffrey-epstein.html | James Staley, Barclaysâ€šÃ„Ã´s C.E.O., steps down after a Jeffrey Epstein inquiry. | False | By Michael J. de la Merced and Matthew Goldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/interactive/2021/11/01/magazine/kenneth-branagh-interview.html | Kenneth Branagh Is Finally Processing His Childhood Trauma | False | By David Marchese | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-05 | https://www.nytimes.com/2021/11/01/opinion/turning-60-aging.html | I Just Turned 60, but I Still Feel 22 | False | By Margaret Renkl | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-oak-collection-design-museum-london.html | A Collector Will Share His Watches, but Not His Name. At Least Not Yet. | False | By Susanne Fowler | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/mcauliffe-youngkin-manchin-minneapolis.html | What Weâ€šÃ„Ã´re Watching on Election Day and Movie Night | False | By Gail Collins and Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/school-board-saturday-night-live.html | Laugh at the â€šÃ„Â´S.N.L.â€šÃ„Ã´ School Board Skit, Take Your Local Politics Seriously | False | By Lily Geismer and Eitan D. Hersh | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-leonardo-galileo-atomic-clock.html | Trying to Get Somewhere? An Atomic Clock May Be Helping. | False | By David Belcher | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/2021/11/01/realestate/shopping-for-alarm-clocks.html | Shopping for Alarm Clocks | False | By Tim McKeough | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-08 | https://www.nytimes.com/2021/11/01/business/supersonic-plane-travel-concorde.html | Can Supersonic Air Travel Fly Again? | False | By Roy Furchgott | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/politics/texas-abortion-law-supreme-court.html | Supreme Court Hints That It May Allow Challenge to Texas Abortion Law | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/supreme-court-oral-arguments.html | Supreme Court Tries to Tame Unruly Oral Arguments | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/drinks/kevin-zraly-wine.html | The Accidental Wine Educator | False | By Eric Asimov | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/media/american-crime-story-streaming.html | The TV Hit That Wasnâ€šÃ„Ã´t | False | By John Koblin | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-08 | https://www.nytimes.com/2021/11/01/business/millburn-hurricane-ida-flooding.html | After the Flood, Itâ€šÃ„Ã´s Not Just â€šÃ„Â´About the Coming Backâ€šÃ„Â´ | False | By Kevin Armstrong | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/politics/ballot-initiatives-voters-voting.html | Desperate for Housing Options, Communities Turn to Ballot Initiatives | False | By Jennifer Steinhauer | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/ny-taxi-drivers-hunger-strike.html | N.Y. Cabbies Stage Hunger Strike for More Aid: â€šÃ„Â´Weâ€šÃ„Ã´re Not Backing Downâ€šÃ„Â´ | False | By Brian M. Rosenthal | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/article/kyle-rittenhouse-shooting-timeline.html | A Timeline of the Kyle Rittenhouse Shootings and His Trial | False | By Julie Bosman | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watch-mickey-mouse-gerald-genta-bulgari.html | Donâ€šÃ„Ã´t Fall in Love With This Mickey Mouse Watch | False | By Robin Swithinbank | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-naoya-hida-and-company-tokyo.html | In Japan, the Search for His Ideal Watch Ended in a New Brand | False | By Vivian Morelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-audemars-piguet-shanya-amarasuriya-singapore.html | At 30, Headed for the Board of a Swiss Watch Company | False | By Melanie Abrams | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-climate-change-ayana-elizabeth-johnson.html | Watches, Climate Change and Running Out of Time | False | By Alexandra Cheney | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-seiko-masterpiece-collection-japan.html | In Japan, a Team Dedicated to Fine Watchmaking | False | By Vivian Morelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-id-geneve-circular-model.html | A New Watch Brand Says Itâ€šÃ„Ã´s â€šÃ„Ã²Circular Swiss Madeâ€šÃ„Ã´ | False | By Victoria Gomelsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-anordain-scotland.html | Scottish Watchmakers Flex Their Creative Muscles | False | By Rachel Felder | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-pearls-tasaki-chanel-patek-philippe.html | Pearl (Watches) of Great Price | False | By Ming Liu | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-green-color-audemars-piguet.html | In Watches, Green Has Grown Into Favor | False | By Robin Swithinbank | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-recycling-ocean-plastics-tom-ford.html | One Way to Reduce Ocean Plastics: Make a Wristwatch | False | By Alexandra Cheney | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-switzerland-image.html | Is Switzerland a â€šÃ„Ã²Company Town?â€šÃ„Ã´ | False | By Jane A. Peterson | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/fashion/watches-sustainability-kering-cartier.html | How Can the Watch Industry Be Greener? | False | By Victoria Gomelsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/baseball/astros-braves-world-series-relievers.html | A World Series of Relievers, Like It or Not | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-21 | https://www.nytimes.com/2021/11/01/books/review/both-and-huma-abedin.html | Huma Abedin Has Been to Hell and Back. Now Sheâ€šÃ„Ã´s Gingerly Telling the Tale. | False | By Susan Dominus | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/business/energy-environment/europe-climate-action-cost.html | Europe Fears That Rising Cost of Climate Action Is Stirring Anger | False | By Liz Alderman | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/arts/music/met-opera-meistersinger-wagner.html | A 6-Hour Opera in a Pandemic? The Met Goes for It. | False | By Javier C. Hernÿ´sÃºndez | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/5-million-covid-deaths.html | The official global virus death toll has passed five million. The full count is undoubtedly higher. | False | By Daniel E. Slotnik | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/asia/pakistan-protests-negotiations-tlp.html | After Violent Standoff, Pakistan Strikes Deal With Banned Islamist Group | False | By Salman Masood | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/science/muriel-lezak-dead.html | Muriel Lezak, Leading Authority on Brain Injuries, Dies at 94 | False | By Richard Sandomir | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/theater/ohio-state-murders-broadway.html | Audra McDonald to Star in â€šÃ„Ã²Ohio State Murdersâ€šÃ„Ã´ on Broadway | False | By Michael Paulson | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/economy/strikes-labor-pandemic.html | How the Pandemic Has Added to Labor Unrest | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/letters/nicholas-kristof-farewell.html | Readersâ€šÃ„Ã¨ Farewell to Nicholas Kristof, â€šÃ„Ã²One of a Kindâ€šÃ„Ã´ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/middleast/egypt-security-military.html | Egypt Poised to Expand Security Powers of President and Military | False | By Vivian Yee and Nada Rashwan | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/health/home-health-aides-health-care.html | Biden Promised to Fix Home Care for Seniors. Much More Help May Be Needed. | False | By Reed Abelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/theater/climate-crisis-theater-cop26.html | Amid Climate Talks, an Actorâ€šÃ„Ã´s Call to Action Unfolds Onstage | False | By Whitney Bauck | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/india-walton-byron-brown-buffalo-mayor.html | India Walton Beat Byron Brown in Buffalo. Heâ€šÃ„Ã´s Back With a Rubber Stamp. | False | By Jesse McKinley | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/la-grenouille-nyc.html | Live at La Grenouille: Caviar, Crystal and the Ownerâ€šÃ„Ã´s Flashy Crooning | False | By Priya Krishna | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/well/live/chronic-kidney-disease-failure.html | Are Too Many Older Adults Told They Have Kidney Disease? | False | By Jane E. Brody | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/health/dr-aaron-t-beck-dead.html | Dr. Aaron T. Beck, Developer of Cognitive Therapy, Dies at 100 | False | By Benedict Carey | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/arts/music/drake-certified-lover-boy-chart.html | Drake Earns a Fifth Week at No. 1 Ahead of Musicâ€šÃ„Ã´s Major Fall Releases | False | By Joe Coscarelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/halloween-costumes-nyc-subway.html | Subway Scenes: Halloween Returns With a Vengeance | False | By Michael Gold and Ali Kate Cherkis | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/science/amazon-satellite-launch.html | Amazon to Launch First Two Internet Satellites in 2022 | False | By Joey Roulette | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/salt-rising-bread-jenny-bardwell-talk.html | An Uncommon Rise for Bread | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/bonne-maman-herbal-tea.html | A Preserves Maker Turns to Tea | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/arts/music/porgy-bess-gershwin-met-opera.html | Review: â€šÃ„Ã²Porgy and Bessâ€šÃ„Ã´ Returns to a New Opera Landscape | False | By Joshua Barone | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/la-fete-du-champagne-nyc.html | Tiny Bubbles on the Walls | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/peking-duck-hutong.html | Peking Duck With Added Fire | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/butter-hub-saver.html | Slick or Block, This Butter Saver Holds It All | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/dogfish-head-book-sam-calagione-mariah.html | The Story of a Craft Beer Pioneer | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/books/review-solid-ivory-memoirs-james-ivory.html | James Ivory, Famous for Buttoned-Up Films, Is Frank About Sex and Much Else in His Memoir | False | By Alexandra Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/2021/11/01/style/at-home-covid-tests-socializing.html | Canâ€šÃ„Ã´t. Stop. Self-Swabbing. | False | By Alyson Krueger | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/stablecoins-cryptocurrency-regulation.html | Regulators Ask Congress to Create New Rules for Cryptocurrencies | False | By Ephrat Livni and Eric Lipton | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/arts/music/ronnie-tutt-dead.html | Ronnie Tutt, Drummer Who Backed Both Elvises, Dies at 83 | False | By Bill Friskics-Warren | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/politics/manchin-endorse-framework.html | Manchin Raises Doubts on Safety Net Bill, Complicating Path to Quick Vote | False | By Emily Cochrane, Jonathan Weisman and Margot Sanger-Katz | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/politics/youngkin-trump-mcauliffe-virginia-governor.html | As Youngkin Tries to Finesse Trump, McAuliffe Conjures His Comeback | False | By Reid J. Epstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/2021/11/01/arts/neal-brennan.html | Neal Brennan Thinks Auteurs Can Still Make Chipotle Commercials | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/climate/biden-oil-gas-cop26.html | Even as Biden Pushes Clean Energy, He Seeks More Oil Production | False | By Jim Tankersley and Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/baseball/atlanta-world-series.html | A Grand Slam Wasted, Atlanta Is Left Holding Its Breath | False | By Alan Blinder and James Wagner | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/opinion/california-homeless-crisis.html | A Quietly Big Idea on How We Think About Homeless People | False | By Jay Caspian Kang | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-07 | https://www.nytimes.com/2021/11/01/opinion/stopping-climate-change.html | Stopping Climate Change Doesn'Â‚Â´t Need to Be Altruistic | False | By Peter Coy | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/politics/medicaid-uninsured.html | Democrats'Â‚Â´ Bill Would Cover Poor Uninsured Adults, Up to a Point | False | By Sheryl Gay Stolberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/indigenous-people-fry-bread.html | Fry Bread Is Beloved, but Also Divisive | False | By Kevin Noble Maillard | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/robert-durst-murder-charge.html | Robert Durst Charged With 2nd-Degree Murder in His Wife'Â‚Â´s Disappearance | False | By Charles V. Bagli | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/energy-environment/pge-dixie-fire.html | PG&E says it faces a federal inquiry and $1.15 billion in losses over the Dixie fire. | False | By Ivan Penn | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/hockey/blackhawks-bettman-beach-nhl.html | Gary Bettman Defends N.H.L.'Â‚Â´s Response to Sexual Abuse Accusation | False | By Victor Mather | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/dining/claudia-roden-middle-eastern-cooking.html | Traveling the World for Recipes, but Always Looking for Home | False | By Melissa Clark | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/world/africa/nigeria-building-collapse-.html | Nigeria Building Collapse Kills at Least 5 With Many More Trapped | False | By Abdi Latif Dahir and Ismail Alfa | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/health/covid-kids-children.html | How Often Do Covid Vaccines Cause Heart Problems in Kids? | False | By Apoorva Mandavilli | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/linwood-holton-dead.html | Linwood Holton, 98, Virginia Governor Who Pushed for Racial Equality, Dies | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/derek-chauvin-trial-jury.html | Jurors Who Convicted Derek Chauvin Are Identified for First Time | False | By Nicholas Bogel-Burroughs | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/business/rivian-ipo-valuation.html | Rivian edges closer to an I.P.O., seeking a valuation above $50 billion. | False | By Lauren Hirsch | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/nyregion/nyc-vaccine-mandate.html | 9,000 Unvaccinated N.Y.C. Workers Put on Unpaid Leave as Mandate Begins | False | By Joseph Goldstein and Sharon Otterman | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/opinion/vaccine-mandates-biden-republicans.html | No, Vaccine Mandates Aren'Â‚Â´t an Attack on Freedom | False | By Paul Krugman | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/baseball/world-series-comeback-astros.html | The Recipe for Coming Back From a 3-1 Deficit? It Varies. | False | By David Waldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-03 | https://www.nytimes.com/2021/11/01/opinion/facebook-social-media-problems.html | We Should All Know Less About Each Other | False | By Michelle Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/movies/attica-documentary-prison-uprising.html | Talking About 'Â‚Â²Attica,'Â‚Â´ the Newest Documentary on the Prison Uprising | False | By Nicolas Rapold | 2022-01-03 | TX 9-117-906 |
| 2021-11-01 | 2021-11-01 | https://www.nytimes.com/2021/11/01/world/europe/cop26-glasgow-biden-climate.html | Leaders Warn of Climate 'Â‚Â²Doomsday'Â‚Â´ as Old Rifts Divide Summit'Â‚Â´s First Day | False | By Jim Tankersley, Lisa Friedman and Somini Sengupta | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/01/style/harry-styles-halloween-costume.html | What Harry Styles Fans Wore for 'Â‚Â²Harryween'Â‚Â´ | False | By Ruth La Ferla | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/01/sports/baseball/zack-scott-mets.html | Mets Fire Their Interim G.M. Two Months After His Arrest | False | By David Waldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/01/us/kyle-rittenhouse-trial-jury.html | Jurors for Kyle Rittenhouse Trial Are Swiftly Selected | False | By Julie Bosman | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/01/books/kal-penn-you-cant-be-serious-memoir-interview.html | â€ŚÂ'Maybe I Do Have a Story to Tellâ€ŚÂ': Kal Penn on His Memoir | False | By John Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/01/theater/twilight-los-angeles-1992-rodney-king.html | Review: Embodying Justice in â€ŚÂ'Twilight: Los Angeles, 1992â€ŚÂ' | False | By Jesse Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-01 | https://www.nytimes.com/2021/11/01/crosswords/daily-puzzle-2021-11-02.html | Everyoneâ€ŚÂ's Having Fun | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/climate/cop26-deforestation.html | Global Leaders Pledge to End Deforestation by 2030 | False | By Catrin Einhorn and Chris Buckley | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/sports/new-york-city-marathon-running.html | When a Cyclist Led the New York City Marathon | False | By Marc Bloom | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/sports/football/derrick-henry-injury.html | Derrick Henry May Return, but Not His Shot at These Records | False | By Ben Shpigel and Kevin Quealy | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/us/politics/election-results-polls-closing.html | What to watch in Tuesdayâ€ŚÂ's elections: Virginia, mayorâ€ŚÂ's races and policing. | False | By Shane Goldmacher | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/climate/biden-methane-climate.html | Biden Administration Moves to Limit Methane, a Potent Greenhouse Gas | False | By Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/pageoneplus/corrections-nov-2-2021.html | Corrections: Nov. 2, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/todayspaper/quotation-of-the-day-still-falling-short-amid-warnings-of-dire-threat.html | Quotation of the Day: â€ŚÂ'Still Falling Shortâ€ŚÂ' Amid Warnings of Dire Threat | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/business/car-shortage-global-economy.html | How Car Shortages Are Putting the Worldâ€ŚÂ's Economy at Risk | False | By Jack Ewing and Patricia Cohen | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/world/middleeast/gaza-wedding-debt-prison.html | Long Walk From Freedom: Indebted Gazan Trudges to Jail 17th Time. Or 18th. | False | By Patrick Kingsley and Iyad Abuheweila | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/science/climate-change-archaeology.html | As Earth Warms, Old Mayhem and Secrets Emerge From the Ice | False | By Franz Lidz | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2022-01-02 | https://www.nytimes.com/2021/11/02/books/review/wolfgang-hilbig-interim.html | When the Nation That Shaped You Is Falling Apart | False | By Caleb Crain | 2022-03-01 | TX 9-137-858 |
| 2021-11-02 | 2021-11-14 | https://www.nytimes.com/2021/11/02/books/review/noah-feldman-the-broken-constitution.html | Was the Constitution Pro-Slavery? Jefferson Davis Thought So. Abraham Lincoln Didnâ€ŚÂ't. | False | By Sean Wilentz | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-14 | https://www.nytimes.com/2021/11/02/books/review/gary-shteyngart-our-country-friends.html | Locked Down With Friends, Lovers and Rivals, in Gary Shteyngartâ€ŚÂ's New Novel | False | By Dana Spiotta | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-12-26 | https://www.nytimes.com/2021/11/02/books/reviews/till-life-sarah-winman.html | Does Life Imitate Art or Is It the Other Way Around? | False | By Lauren Fox | 2022-02-01 | TX 9-131-897 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/magazine/journaling.html | How to Keep a Journal | False | By Malia Wollan | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2022-01-02 | https://www.nytimes.com/2021/11/02/books/review/entertaining-race-michael-eric-dyson.html | How Black Performance and Presence Shaped America | False | By Holly Bass | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-02 | 2022-01-09 | https://www.nytimes.com/2021/11/02/books/reviews am-quinones-least-of-us.html | How Fentanyl and Meth Took Over America | False | By Casey Schwartz | 2022-03-01 | TX 9-137-858 |
| 2021-11-02 | 2021-11-14 | https://www.nytimes.com/2021/11/02/review/yevgeny-zamyatin-we.html | The Century-Old Russian Novel Said to Have Inspired â€šÃ²1984â€šÃ‚ | False | By Jennifer Wilson | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-14 | https://www.nytimes.com/2021/11/02/review/new-york-my-village-uwem-akpan.html | From a Small Nigerian Tribe to a Big American Publishing House | False | By Jo Hamya | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/magazine/take-notes-while-reading.html | How Scribbling in the Margins Transformed My Reading | False | By Robert Rubsam | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-12-05 | https://www.nytimes.com/2021/11/02/review/the-hidden-case-of-ewan-forbes-zoe-playdon.html | The Secret 53-Year-Old British Case That Could Have Legalized Trans Identity | False | By Sarah Schulman | 2022-02-01 | TX 9-131-897 |
| 2021-11-02 | 2021-11-21 | https://www.nytimes.com/2021/11/02/review/olga-bernhard-schlink.html | Caught Between Worlds? So Are the Characters in These Books. | False | By Alida Becker | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-12-05 | https://www.nytimes.com/2021/11/02/review/madam-polly-adler-debby-applegate.html | The Manhattan â€šÃ²Madamâ€šÃ‚ Who Hobnobbed With the Cityâ€šÃ‚Â's Elite | False | By Paulina Bren | 2022-02-01 | TX 9-131-897 |
| 2021-11-02 | 2021-11-02 | https://www.nytimes.com/2021/11/02/insider/shadow man-street-art.html | The Reporter, the Stealth Artist and the Shadowman | False | By Bob Morris | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2022-01-09 | https://www.nytimes.com/2021/11/02/books/reviews arah-hall-burntcoat.html | An Artist in Lockdown, Forged by Catastrophe | False | By Lidija Haas | 2022-03-01 | TX 9-137-858 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/magazine/affair-cheating-ethics.html | Should I Tell a Facebook Friend I Had an Affair With Her Partner? | False | By Kwame Anthony Appiah | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/arts/television/dexter-michael-c-hall.html | Dexter Always Gets His Man. Even When Itâ€šÃ‚Â's Michael C. Hall. | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2022-01-02 | https://www.nytimes.com/2021/11/02/review/tom-mccarthy-making-incarnation.html | Reality According to Tom McCarthy | False | By Giles Harvey | 2022-03-01 | TX 9-137-858 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/music/classical-music-jeanne-demessieux.html | She Was an Organist for the Ages | False | By David Allen | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-08 | https://www.nytimes.com/2021/11/02/opinion/constitution-slavery-lincoln.html | This Is the Story of How Lincoln Broke the U.S. Constitution | False | By Noah Feldman | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/magazine/israel-american-jews.html | Inside the Unraveling of American Zionism | False | By Marc Tracy | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-09 | https://www.nytimes.com/2021/11/02/well/mind/thanksgiving-unvaccinated.html | How to Host Thanksgiving With Unvaccinated Friends and Family | False | By Christina Caron | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/opinion/supreme-court-gun-law-new-york.html | If the Supreme Court Claims Power Over Gun Carry Laws, It Will Be Making a Grave Mistake | False | By J. Michael Luttig and Richard D. Bernstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-16 | https://www.nytimes.com/2021/11/02/well/male-testosterone-levels.html | Can Specific Foods or Diets Boost Your Testosterone Levels? | False | By Randi Hutter Epstein, M.D. | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/asia/china-slander-law.html | Shutting Down Historical Debate, China Makes It a Crime to Mock Heroes | False | By Steven Lee Myers | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/corporate-climate-pledge-supply-chain.html | Corporate Climate Pledges Often Ignore a Key Component: Supply Chains | False | By Michael Corkery and Julie Creswell | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/realestate/they-were-looking-for-a-place-with-an-elevator-they-found-a-lot-more.html | They Were Looking for a Place With an Elevator. They Found a Lot More. | False | By Tim McKeough | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/basketball/knicks-raptors.html | For Knicks, Success (and Failure) Arrives 3 Points at a Time | False | By Sopan Deb | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/asia/afghanistan-kabul-hospital-attack.html | Dozens Killed in ISIS Attack on Military Hospital in Afghanistanâ€šÃ„Ã´s Capital | False | By Thomas Gibbons-Neff, Sami Sahak and Taimoor Shah | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/bp-3q-2021-earnings.html | BPâ€šÃ„Ã´s profit rises as oil and gas prices soar. | False | By Stanley Reed | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/02/theater/jaws-play-the-shark-is-broken.html | The â€šÃ„Ã²Jawsâ€šÃ„Ã´ Shoot Was a Drama. Now Itâ€šÃ„Ã´s a Play. | False | By Alex Marshall | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/social-security-same-sex-survivor-benefits.html | More same-sex couples may be eligible for Social Security survivor benefits. | False | By Tara Siegel Bernard | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen and Kristen Bayrakdarian | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/arts/music/wayne-shorter-esperanza-spalding-iphigenia.html | How Esperanza Spalding and Wayne Shorter Realized His Dream: an Opera | False | By Giovanni Russonello | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/solar-farms-resistance.html | As Demand for Green Energy Grows, Solar Farms Face Local Resistance | False | By Ellen Rosen | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/television/big-mouth-netflix.html | (Very) Adult Animation About Mixed-Up Kids | False | By Mike Hale | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/health/opioids-johnson-ruling-california.html | Opioid Makers Win Major Victory in California Trial | False | By Jan Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/style/texas-rose-queen.html | The Rose Queen of Texas | False | By Alex Schechter | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/soccer/fifa-blatter-platini-fraud-charges.html | Former FIFA Officials Face Fraud Charges Over Secret Payment | False | By Tariq Panja | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/dining/restaurant-review-foda-egyptian-sandwiches-queens.html | This Queens Food Cart Has a Way With Liver | False | By Pete Wells | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/opinion/letters/covid-liberals-conservatives.html | How Blue and Red States Deal With Covid | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/books/review-sentence-louise-erdrich.html | Louise Erdrichâ€šÃ„Ã´s â€šÃ„Ã²The Sentenceâ€šÃ„Ã´ Considers the (Literally) Haunting Power of Books | False | By Molly Young | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2022-01-02 | https://www.nytimes.com/2021/11/02/books/review-antonio-damasio-feeling-and-knowing.html | Is It Possible to Explain How Consciousness Works? | False | By Jim Holt | 2022-03-01 | TX 9-137-858 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/books/penguin-random-house-simon-schuster-merger-lawsuit.html | Justice Dept. Sues Penguin Random House Over Simon & Schuster Deal | False | By Elizabeth A. Harris, Alexandra Alter and David McCabe | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/dining/covid-vaccine-thanksgiving.html | The Big Question This Thanksgiving: Are You Vaccinated? | False | By Christina Morales | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-09 | https://www.nytimes.com/2021/11/02/science/deer-covid-infection.html | Widespread Coronavirus Infection Found in Iowa Deer, New Study Finds | False | By Andrew Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/nyregion/curtis-sliwa-cat-voting.html | Curtis Sliwa tried to bring his cat to vote. It got weirder from there. | False | By Emma G. Fitzsimmons | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/dining/new-york-restaurant-openings.html | Four, the Latest From Jesse Schenker, Opens on Long Island | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/movies/dave-halls-rust-gun-alec-baldwin.html | Lawyer for â€šÃ„Ã²Rustâ€šÃ„Ã´ Assistant Director Says Checking Gun Was Not His Job | False | By Julia Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-12-05 | https://www.nytimes.com/2021/11/02/books/review/the-correspondents-judith-mackrell.html | To Cover World War II, These Women Journalists Fought Sexism at Home | False | By Christina Lamb | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/economy/fed-jerome-powell-rates-inflation.html | As the Fed Prepares to Slow Support, Attention Shifts to Rate Increases | False | By Jeanna Smialek | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 0001-01-01 | https://www.nytimes.com/live/2021/11/02/nyregion/nyc-election-live-updates/eric-adams-says-he-is-the-democratic-partys-future-some-nyc-voters-are-not-so-sure | Eric Adams says he is the Democratic Party's future. Some N.Y.C. voters were not so sure. | False | By Michael Gold, Precious Fondren, Ashley Wong, James Thomas and Julianne McShane | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/football/von-miller-trade-rams.html | Trading for Von Miller, the Rams Are All In | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/design/tupac-shakur-exhibition.html | Tupac Shakur Touring Exhibition Opens in January | False | By Sophie Haigney | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/technology/facebook-facial-recognition.html | Facebook, Citing Societal Concerns, Plans to Shut Down Facial Recognition System | False | By Kashmir Hill and Ryan Mac | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/music/sloppy-jane-madison-cave.html | To Go Big, Sloppy Jane Went Underground | False | By Danielle Dowling | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/americas/brazil-climate.html | Once a Climate Leader, Brazil Falls Short in Glasgow | False | By Manuela Andreoni | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/africa/ethiopia-state-of-emergency.html | Ethiopia Declares State of Emergency as Rebels Advance Toward Capital | False | By Declan Walsh and Simon Marks | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/02/arts/mark-zuckerberg-meta.html | The Mark Zuckerberg Aesthetic | False | By Amanda Hess | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/elections/minneapolis-police-vote.html | In the city where George Floyd was killed, voters decide the Police Department's fate. | False | By Mitch Smith and Jay Senter | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/olympics/china-hockey-olympics-beijing.html | Hockey Backtracks on Plan to Eject Chinese Team From Olympics | False | By Tariq Panja | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/europe/united-states-russia-william-burns.html | U.S.-Russia Engagement Deepens as C.I.A. Head Travels to Moscow | False | By Anton Troianovski and Julian E. Barnes | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/conservatives-new-york-gun-law.html | Prominent Conservatives Back Letting States Limit Guns in Public | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/technology/apple-worker-retaliation.html | Another Apple Worker Says the Company Retaliated Against Her | False | By Kellen Browning | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/prescription-drug-prices-medicare.html | Democrats Add Drug Cost Curbs to Social Policy Plan, Pushing for Vote | False | By Jonathan Weisman and Emily Cochrane | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-06 | https://www.nytimes.com/2021/11/02/opinion/biden-china-cold-war.html | With China, a 'Cold War' Analogy Is Lazy and Dangerous | False | By Joseph S. Nye Jr. | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/opinion/men-covid-19-deaths.html | An Unsolved Mystery: Why Do More Men Die of Covid-19? | False | By Ezekiel J. Emanuel | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-07 | https://www.nytimes.com/2021/11/02/style/tiny-modern-love-stories-with-you-i-can-be-a-new-person.html | Tiny Love Stories: 'With You, I Can Be a New Person' | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/middleeast/palestinian-jerusalem-eviction-jarrah.html | Palestinian Families Reject Deal in Area That Helped Set Off Gaza Conflict | False | By Patrick Kingsley | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/dance/radio-city-christmas-spectacular-covid-rules.html | At the Radio City Christmas Show, Some Workers Worry About Covid Rules | False | By Matt Stevens | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/climate/climate-change-glasgow-deforestation.html | The Road to Climate Recovery Goes Through the Wild Woods | False | By John Reid and Thomas E. Lovejoy | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/02/style/meta-facebook.html | Are You Missing Out on the Metaverse? | False | By John Herrman | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/football/henry-ruggs-accident-dui-raiders.html | Raiders Receiver to Be Charged in Fatal Car Crash | False | By Ben Shpigel | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-06 | https://www.nytimes.com/2021/11/02/opinion/culture/board-diversity-black-women.html | I Was Told I Have Career Advantages â€šÃ„Ã²as a Black Woman.â€šÃ„Ã´ Hereâ€šÃ„Ã´s How I Replied. | False | By Edith Cooper | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/biden-cop26.html | Biden Tries to Reassert American Leadership, and His Own | False | By Katie Rogers | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-04 | https://www.nytimes.com/2021/11/02/arts/manuel-neri-dead.html | Manuel Neri, Figurative Sculptor With a Modern Twist, Dies at 91 | False | By Annabelle Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/africa/nigeria-lagos-building-collapse.html | Building in Nigeria Had â€šÃ„Ã²Abnormalitiesâ€šÃ„Ã´ Before Collapse | False | By Ben Ezeamalu and Abdi Latif Dahir | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/media/meta-ad-strategy-facebook-scandal.html | Meta Makes Changes to Marketing Strategy Amid Scandals | False | By Tiffany Hsu and Davey Alba | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-05 | https://www.nytimes.com/2021/11/02/movies/isolation-review.html | â€šÃ„Ã²Isolationâ€šÃ„Ã´ Review: Dispatches From a Different Pandemic | False | By Lena Wilson | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/vaccine-military-army.html | Military Grants Few Vaccine Exemptions as Deadlines Loom | False | By Jennifer Steinhauer | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/salt-cap-tax-deduction.html | Democrats Push for Agreement on Tax Deduction That Benefits the Rich | False | By Emily Cochrane and Alan Rappeport | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/world/europe/climate-summit-methane-forests.html | With Methane and Forest Deals, Climate Summit Offers Hope After Gloomy Start | False | By Jim Tankersley, Katie Rogers and Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/arts/music/pat-martino-jazz-guitarist-who-overcame-amnesia-dies-at-77.html | Pat Martino, Jazz Guitarist Who Overcame Amnesia, Dies at 77 | False | By Neil Genzlinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/supreme-court-free-speech-censure.html | Supreme Court Hears Free Speech Case on Politicianâ€šÃ„Ã´s Censure | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/baseball/world-series-managers-sleep.html | The Best Decisions Happen When the Manager Should be Sleeping | False | By Scott Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/health/covid-vaccine-children-cdc.html | C.D.C. Recommends Covid Vaccine for Younger Children | False | By Apoorva Mandavilli | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/ncaafootball/college-football-playoff-georgia-alabama-michigan-state-oregon-cincinnati.html | Initial Playoff Rankings Show Georgia at Top and Numerous Potential Contenders | False | By Billy Witz | 2022-01-03 | TX 9-117-906 |
| 2021-11-02 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/politics/charlottesville-trial-holocaust.html | For Holocaust Scholar, Another Confrontation With Neo-Nazi Hate | False | By Elizabeth Williamson | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-02 | https://www.nytimes.com/2021/11/02/pageoneplus/editors-note-nov-3-2021.html | Editorsâ€šÃ„Ã´ Note: Nov. 3, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-02 | https://www.nytimes.com/2021/11/02/us/elections/shontel-brown-ohio-house.html | Shontel Brown, a Democrat, wins an Ohio House seat in a special election. | False | By Jennifer Medina and Maggie Astor | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/kyle-rittenhouse-trial-opening.html | Clashing Portrayals of Kyle Rittenhouse in Testimony on Kenosha Shootings | False | By Julie Bosman and Dan Hinkel | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/theater/tammany-hall-review.html | Review: â€šÃ„Ã²Tammany Hallâ€šÃ„Ã´ Votes the Party Line | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/nyregion/eric-adams-mayor.html | Eric Adams Is Elected Mayor of New York City | False | By Katie Glueck | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/nyregion/alvin-bragg-wins-manhattan-da.html | Alvin Bragg Wins, Becoming First Black D.A. in Manhattan | False | By Jonah E. Bromwich | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/live/2021/11/02/us/election-news/minneapolis-voters-reject-defund-police | Minneapolis voters reject an amendment to replace the Police Department. | False | By Mitch Smith and Tim Arango | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-02 | https://www.nytimes.com/2021/11/02/crosswords/daily-puzzle-2021-11-03.html | Joie de Vivre | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/todayspaper/quotation-of-the-day-amid-privacy-fears-facebook-is-dropping-facial-recognition.html | Quotation of the Day: Amid Privacy Fears, Facebook Is Dropping Facial Recognition | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/business/john-deere-strike-union-contract.html | John Deere workers reject a revised contract proposal, extending their strike. | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/elections/buffalo-mayor.html | Buffaloâ€šÃ„Â´s race for mayor appears to swing toward the write-in incumbent, Byron Brown. | False | By Jesse McKinley | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/sports/baseball/braves-win-world-series.html | Atlanta Overcomes Decades of Frustration to Win World Series | False | By David Waldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/sports/football/mvp-award-nfl.html | In N.F.L. Awards Race, M.V.P. Wonâ€šÃ„Â´t Be the Only Close Call | False | By Mike Tanier | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/australia/missing-cleo-smith.html | â€šÃ„Â²My Name Is Cleoâ€šÃ„Â´: Girl, 4, Is Found 18 Days After Vanishing From Campsite | False | By Yan Zhuang | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/02/us/elections/youngkin-wins-virginia-governor.html | Glenn Youngkin, a Republican financier, defeats Terry McAuliffe in the Virginia governorâ€šÃ„Â´s race. | False | By Jonathan Martin and Alexander Burns | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/us/elections/glenn-youngkin.html | Glenn Youngkinâ€šÃ„Â´s Journey From the Heights of Finance to the Top Tier of G.O.P. Politics | False | By Trip Gabriel | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/virginia-election-democratic-party.html | Why Democrats Are in Trouble | False | By Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/china-metoo-peng-shuai-zhang-gaoli.html | A Chinese Tennis Star Accuses a Former Top Leader of Sexual Assault | False | By Steven Lee Myers | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/world/europe/belgium-congo-kidnapping.html | Torn From Parents in the Belgian Congo, Women Seek Reparations | False | By Elian Peltier | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/arts/television/jimmy-fallon-joe-biden-approval-ratings.html | Jimmy Fallon: Biden Can Cut Emissions Just as He Did His Ratings | False | By Trish Bendix | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/sports/baseball/max-fried-braves-world-series.html | Max Fried Lost Game 2. Then He Pitched Atlanta to a Title. | False | By Alan Blinder | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/2021/11/03/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/books/review-splendid-intelligence-elizabeth-hardwick-biography-cathy-curtis.html | The Critic Elizabeth Hardwick Was Very Tough on Biographies. Now Hereâ€šÃ„Â´s One of Her. | False | By Jennifer Szalai | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-12-26 | https://www.nytimes.com/2021/11/03/books/review/the-shattering-kevin-boyle.html | The Decade That Changed America Forever | False | By James A. Morone | 2022-02-01 | TX 9-131-897 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/magazine/celeste-barber.html | The Strange Effects of Putting an Ordinary Woman Into Glamorous Images | False | By Carina Chocano | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-09 | https://www.nytimes.com/2021/11/03/well/move/cardio-weight-lifting.html | Cardio Before Weight Lifting May Help Boost Muscle | False | By Gretchen Reynolds | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/children-covid-vaccines.html | Young Children Are Lining Up for Next Wave of Covid Vaccines | False | By Shawn Hubler and Sharon LaFraniere | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-08 | https://www.nytimes.com/2021/11/03/opinion/music-pop-culture-justice.html | Can We Separate the Art From the Artist? | False | By Jennifer Finney Boylan | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/nyregion/richard-matt-buffalo-murder.html | He Escaped Prison in 2015. Did He Kill a Young Mother Decades Before? | False | By Jesse McKinley and Danny Hakim | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/magazine/apple-sweet-potato-recipe.html | Itâ€šÃ„Ã´s Apple Season. This Galette Cuts the Chill With a Kick. | False | By Dorie Greenspan | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/havana-syndrome.html | The Mystery of â€šÃ„Ã²Havana Syndromeâ€šÃ„Ã´ | False | By Serge Schmemann | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/arts/dance/indigenous-enterprise-joyce-theater.html | A New Kind of Native American Dance Troupe | False | By Brian Seibert | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-10 | https://www.nytimes.com/2021/11/03/dining/fluffernutter-dictionary.html | Attention, New Englanders: Fluffernutter Is Now a Word | False | By Carla Correa | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/supreme-court-guns-second-amendment.html | Justicesâ€šÃ„Ã´ Questions Suggest New York Gun Control Law Is Unlikely to Survive | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/books/paul-newman-memoir.html | Paul Newman Will Tell His Own Story, 14 Years After His Death | False | By Elizabeth A. Harris | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/movies/passing-macbeth-belfast.html | This Movie Season, Itâ€šÃ„Ã´s a Black-and-White Boom | False | By Kyle Buchanan | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/business/student-housing-real-estate.html | A Sinking Student Housing Empire | False | By Matthew Goldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/magazine/pandemic-dreams.html | Did Covid Change How We Dream? | False | By Brooke Jarvis | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-06 | https://www.nytimes.com/2021/11/03/business/jobs-workers-economy.html | In a â€šÃ„Ã²Workers Economy,â€šÃ„Ã´ Who Really Holds the Cards? | False | By Emma Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/baseball/astros-lose-world-series.html | For the Astros, a Stinging Loss and an Uncertain Future | False | By Scott Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/theater/alice-childress-trouble-in-mind.html | Alice Childress Finally Gets to Make â€šÃ„Ã²Troubleâ€šÃ„Ã´ on Broadway | False | By Maya Phillips | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/democrats-virginia-governor-race.html | Rough Night for Democrats Exposes the Partyâ€šÃ„Ã´s Weakness | False | By Lisa Lerer | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-29 | https://www.nytimes.com/2021/11/03/travel/jura-wine-climate-change.html | Climate Change Threatens Wine, and a Way of Life, in Jura | False | By Ceylan Yeginsu | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/realestate/gardening-lichen-fall.html | Your Garden Isnâ€šÃ„Ã´t Winding Down: Itâ€šÃ„Ã´s Still Lichen Season | False | By Margaret Roach | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/squid-game-korea-bts.html | From BTS to â€šÃ„Ã²Squid Gameâ€šÃ„Ã´: How South Korea Became a Cultural Juggernaut | False | By Choe Sang-Hun | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/elections/here-are-five-takeaways-from-the-election-results.html | Here are five takeaways from the election results. | False | By Shane Goldmacher | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-03 | https://www.nytimes.com/live/2021/11/03/us/election-updates/new-jersey-governor-race-call | Murphy is narrowly re-elected governor of New Jersey. | False | By Tracey Tully, Neil Vigdor and Nick Corasaniti | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-06 | https://www.nytimes.com/2021/11/03/sports/ben-true-nyc-marathon.html | Making His Marathon Debut, With a Lot of Help From New Friends | False | By Scott Cacciola | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/energy-environment/spain-natural-gas.html | Spain is facing the loss of a major source of natural gas. | False | By Raphael Minder | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/baseball/freddie-freeman-braves-world-series.html | The Heart and Soul of a Franchise Shines Through | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/movies/the-harder-they-fall-review.html | â€šÂ„Â"The Harder They Fallâ€šÂ„Â' Review: A New Look for the Old West | False | By A.O. Scott | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/es/2021/11/03/espanol/escasez-industria-automotriz.html | Câ€šâ‰¤Âmo la escasez de carros pone en peligro la economâ€šâ‰¤Â a mundial | False | By Jack Ewing and Patricia Cohen | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/media/new-york-times-3q-earnings.html | New York Times Adds 455,000 Subscriptions in Third Quarter | False | By Marc Tracy | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/elections/john-lujan-san-antonio-house.html | A Republican narrowly flipped a State House seat in San Antonio. | False | By Edgar Sandoval and James Dobbins | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/africa/ethiopia-war-un-report.html | Ethiopiaâ€šÂ„Â s Leader Vows to â€šÂ„Â"Bury This Enemy,â€šÂ„Â' Even as Rebels Advance | False | By Declan Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-09 | https://www.nytimes.com/2021/11/03/science/fish-teeth-pacific-lingcod.html | This Fish Loses 20 Teeth Each Day, Then Grows Them All Back | False | By Annie Roth | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/arts/ford-foundation-southern-cultural-treasures.html | New Funding Offshoot Expands Grants to Arts Groups in the Southeast | False | By Colin Moynihan | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/realestate/house-hunting-in-mexico-a-modern-hillside-masterpiece-in-acapulco.html | House Hunting in Mexico: A Modern Hillside Masterpiece in Acapulco | False | By Lisa Prevost | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/style/eric-adams-style.html | â€šÂ„Â"Everything About You Must Say Powerâ€šÂ„Â' | False | By Vanessa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/central-banks-interest-rates.html | Central banks around the world are dialing back their pandemic-era support. | False | By Jeanna Smialek and Eshe Nelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/books/review/new-this-week.html | Newly Published, From Elie Wiesel to â€šÂ„Â"The Loneliest Americansâ€šÂ„Â' | False | | | |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/movies/aunjanue-ellis-king-richard-oracene-price.html | Aunjanue Ellis Leans Into a Supporting Role and Turns It Into a Talker | False | By Iman Stevenson | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/theater/julianne-boyd-barrington-stage.html | Julianne Boyd to Retire After 27 Years at Barrington Stage | False | By Michael Paulson | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/senate-republicans-voting-rights-act.html | Republicans Block a Second Voting Rights Bill in the Senate | False | By Carl Hulse | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/isis-afghanistan-taliban.html | ISIS Poses a Growing Threat to New Taliban Government in Afghanistan | False | By Victor J. Blue, Thomas Gibbons-Neff and Christina Goldbaum | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/technology/personaltech/smartphone-focus-mode.html | How to Block Your Phone from Interrupting You | False | By J. D. Biersdorfer | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/theater/jesus-christ-superstar-reminiscences.html | What You Remember About â€šÂ„Â"Jesus Christ Superstarâ€šÂ„Â' | False | By Scott Heller | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/soccer/wrexham-ryan-reynolds-rob-mcelhenney.html | When the Soccer Is Just a Story Line | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/penn-station-nyc-hochul.html | With Cuomo Gone, Hochul Revises Plan for Penn Station | False | By Matthew Haag and Patrick McGeehan | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/roe-v-wade-texas-abortion-sb8.html | We Can Now See the Playbook for Overturning Roe v. Wade | False | By Mary Ziegler | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/your-money/series-i-bonds-inflation-rate.html | Inflation Bonds Are Getting a Big Rate Bump | False | By Ann Carrns | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/asia/sunao-tsuboi-dead.html | Sunao Tsuboi, 96, Dies; Hiroshima Victim Who Lived to Tell His Story | False | By Alex Traub | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/football/aaron-rodgers-covid-vaccinated-packers.html | Aaron Rodgers Out After Positive Coronavirus Test | False | By Ben Shpigel | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/style/gucci-love-parade-hollywood.html | Gucci Makes a Hollywood Entrance | False | By Vanessa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/elections/biden-virginia-nj.html | After Celebrating the U.S. Abroad, Biden Returns to Challenges at Home | False | By Zolan Kanno-Youngs | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/china-military-nuclear.html | China Could Have 1,000 Nuclear Warheads by 2030, Pentagon Says | False | By Helene Cooper | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | | https://www.nytimes.com/2021/11/03/world/asia/covaxin-covid-vaccine-who.html | The W.H.O. grants Covaxin, a Covid vaccine developed in India, emergency authorization. | False | By Sameer Yasir and Hari Kumar | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | | https://www.nytimes.com/2021/11/03/business/nso-group-spyware-blacklist.html | U.S. Blacklists Israeli Firm NSO Group Over Spyware | False | By David E. Sanger, Nicole Perlroth, Ana Swanson and Ronen Bergman | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/economy/biden-trade-policy-steel.html | European Steel Plan Shows Bidenâ€šÃ„Ã´s Bid to Merge Climate and Trade Policy | False | By Ana Swanson | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | | https://www.nytimes.com/2021/11/03/movies/rust-shooting-armorer-hannah-gutierrez-reed.html | Lawyers for â€šÃ„Ã²Rustâ€šÃ„Ã´ Armorer Say Gun Was Briefly Unattended Before Shooting | False | By Julia Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-08 | https://www.nytimes.com/2021/11/03/technology/electric-vehicles-driverless-cars.html | Tech Canâ€šÃ„Ã´t Fix the Problem of Cars | False | By Shira Ovide | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/style/aida-rodriguez.html | Aida Rodriguez Wants You to Laugh at the Pain | False | By Sandra E. Garcia | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/us/tony-downs-dead.html | Tony Downs, Economist Who Studied Why People Vote, Dies at 90 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | | https://www.nytimes.com/2021/11/03/arts/television/review-dr-brain-south-korea.html | Review: â€šÃ„Ã²Dr. Brain,â€šÃ„Ã´ Your New South Korean TV Crush | False | By Mike Hale | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | | https://www.nytimes.com/2021/11/03/sports/ncaafootball/college-football-playoff-cincinnati.html | College Football Playoff Rankings Are an Ode to the Power 5 | False | By Billy Witz | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/elections/affordable-housing-ballot-questions.html | Ballot initiatives to increase housing won big on Tuesday, a possible harbinger for 2022. | False | By Jennifer Steinhauer | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | | https://www.nytimes.com/2021/11/03/nyregion/republican-election-results-new-york.html | N.Y. Democrats Assess Losses to Republicans: â€šÃ„Ã²This Was a Shellackingâ€šÃ„Ã´ | False | By Nicholas Fandos and Katie Glueck | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/baseball/alex-anthopoulos-covid-braves-world-series.html | Atlanta Had to Celebrate Its Title Without Its Architect | False | By Scott Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/democrats-virginia-biden-congress.html | Democrats, Stung by Losses, Press Forward on Biden Agenda | False | By Jonathan Weisman and Emily Cochrane | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/economy/fed-taper-bond-buying.html | Fed Takes First Step Toward End of Pandemic Measures | False | By Jeanna Smialek | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | | https://www.nytimes.com/2021/11/03/opinion/letters/democrats-election.html | After the Elections: Worries for Democrats | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | | https://www.nytimes.com/2021/11/03/arts/dance/gibney-company-review-joyce.html | Review: Reimagined Gibney Company Makes a Long-Winded Debut | False | By Gia Kourlas | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-16 | https://www.nytimes.com/2021/11/03/climate/satellites-carbon-dioxide.html | Satellites Could Help Track if Nations Keep Their Carbon Pledges | False | By Henry Fountain | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/media/new-york-sun-return-online.html | The New York Sun, a defunct newspaper, plans a comeback after a sale. | False | By Katie Robertson | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/media/smartmatic-newsmax-oan.html | Smartmatic Sues Newsmax and One America News Network, Claiming Defamation | False | By Jonah E. Bromwich and Michael M. Grynbaum | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/technology/google-pentagon-artificial-intelligence.html | Google Wants to Work With the Pentagon Again, Despite Employee Concerns | False | By Daisuke Wakabayashi and Kate Conger | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/sports/basketball/scottie-pippen-ungarded-book-michael-jordan.html | Scottie Pippen Takes Aim at Michael Jordan in New Book | False | By Sopan Deb | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/eric-adams-mayor-nyc.html | Eric Adams Vows to â€šÃ²Get Stuff Done.â€šÃ¯ But First, a Night on the Town. | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/movies/the-souvenir-bergman-island.html | When Women Filmmakers Get to Tell Their Origin Stories | False | By Beatrice Loayza | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/sports/olympics/horses-equestrian-jumping-modern-pentathlon.html | Modern Pentathlon Drops Equestrian Competition After Abuse Claims | False | By Victor Mather | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/byron-brown-buffalo-mayor.html | India Walton says sheâ€šÃ¯s unlikely to beat the write-in incumbent, Byron Brown, in the Buffalo mayorâ€šÃ¯s race. | False | By Jesse McKinley | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/rescind-medals-wounded-knee-massacre.html | Lawmakers Ask Biden to Rescind Medals for Wounded Knee Massacre | False | By Mark Walker | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/books/booker-prize-winner-damon-galgut-the-promise.html | Damon Galgut Wins Booker Prize for â€šÃ²The Promiseâ€šÃ¯ | False | By Alexandra Alter | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/climate/climate-summit-finance-glasgow.html | Climate Summit Turns Its Focus to a Contentious Question: Who Pays? | False | By Brad Plumer, Lisa Friedman and Eshe Nelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/drone-strike-kabul-child.html | Video Footage Showed at Least 1 Child Near Site Minutes Before Drone Strike in Kabul | False | By Helene Cooper and Eric Schmitt | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/pelosi-paid-leave.html | House Democrats Revive Paid Leave Program, Ignoring Manchinâ€šÃ¯s Concerns | False | By Emily Cochrane | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/richard-m-ohmann-dead.html | Richard M. Ohmann, 90, Dies; Brought Radical Politics to College English | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 |  | https://www.nytimes.com/live/2021/11/03/us/election-updates/youngkins-win-was-a-thunderbolt-his-agenda-may-be-less-disruptive | Youngkinâ€šÃ¯s win was a thunderbolt. His agenda may be less disruptive. | False | By Trip Gabriel | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/baseball/world-series-rings.html | The Thing Everyone Wants but No One Actually Wears | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/nyc-taxi-drivers-hunger-strike.html | N.Y.C. Cabbies Win Millions More in Aid After Hunger Strike | False | By Brian M. Rosenthal | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/upshot/powell-fed-rates-inflation.html | What Jerome Powell Didnâ€šÃ¯t Do: Lay the Groundwork for Higher Rates | False | By Neil Irwin | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/business/john-deere-union-strike.html | Deere says it wonâ€šÃ¯t resume talks after striking workers reject an agreement. | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-07 | https://www.nytimes.com/2021/11/03/opinion/trump-youngkin-virginia.html | Thereâ€šÃ¯s a New Wizard of Oz. Itâ€šÃ¯s Donald Trump. | False | By Frank Bruni | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/democrat-losses-2022.html | Reeling From Surprise Losses, Democrats Sound the Alarm for 2022 | False | By Jonathan Martin and Alexander Burns | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/virginia-election-mcauliffe-democrats-concede.html | Memo to Republicans: This Is How You Lose Gracefully | False | By Jesse Wegman | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/margaret-york-dead.html | Margaret York, an L.A.P.D. Model for â€˜Cagney & Lacey,â€™ Dies at 80 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/nyregion/murphy-wins-nj-governor.html | Murphy Narrowly Wins Re-Election as New Jersey Governor | False | By Tracey Tully, Nick Corasaniti and Katie Glueck | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/michelle-wu-boston-progressives.html | For Progressives, Michelle Wu Points to a Way Forward | False | By Ellen Barry | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/school-republican-campaign-issue.html | Republicans Seize on Schools as a Wedge Issue to Unite the Party | False | By Lisa Lerer and Jeremy W. Peters | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/weapons-ukraine-russia.html | Weapons Tracing Study Implicates Russia in Ukraine Conflict | False | By Andrew E. Kramer | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/nyregion/ny-ballot-measures.html | Why New Yorkers Rejected Ballot Proposals on Voting and Redistricting | False | By Dana Rubinstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-05 | https://www.nytimes.com/2021/11/03/movies/simple-as-water-review.html | â€˜Simple as Waterâ€™ Review: Family Ties That Span the Globe | False | By Claire Shaffer | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/virginia-governor-youngkin-trump.html | Youngkinâ€™s Dance With Trump Was Pivotal. But Is It Repeatable? | False | By Reid J. Epstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/sports/football/tom-matte-dead.html | Tom Matte, Emergency Quarterback for Baltimore Colts, Dies at 82 | False | By Richard Sandomir | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/police-reform-minneapolis-election.html | â€˜We Need Policemenâ€™: Even in Liberal Cities, Voters Reject Scaled-Back Policing | False | By Mitch Smith and Tim Arango | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/opinion/election-results.html | Election Day Silver Linings! | False | By Gail Collins | 2022-01-03 | TX 9-117-906 |
| 2021-11-03 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/ahmaud-arbery-killing-trial-jury-selection-race.html | In the Trial Over Ahmaud Arberyâ€™s Killing, a Nearly All-White Jury Is Selected | False | By Richard Fausset and Giulia Heyward | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/climate/carbon-dioxide-emissions-global-warming.html | Carbon Dioxide Emissions Rebounded Sharply After Pandemic Dip | False | By Brad Plumer | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/pageoneplus/corrections-nov-4-2021.html | Corrections: Nov. 4, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/theater/morning-sun-review.html | Review: Edie Falco Shines as an Everywoman in â€˜Morning Sunâ€™ | False | By Jesse Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/us/politics/biden-rejects-payments-migrants.html | Biden Rejects $450,000 Payments for Separated Migrants | False | By Zolan Kanno-Youngs | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/world/middleeast/iran-tanker-oil.html | Iran Seizes an Oil Tanker, but Whose Tanker Is Disputed | False | By Farnaz Fassihi and Eric Schmitt | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-03 | https://www.nytimes.com/2021/11/03/crosswords/daily-puzzle-2021-11-04.html | Engage in Gasconade or Fanfaronade | False | By Deb Amlen | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/03/todayspaper/quotation-of-the-day-new-york-democrats-assess-their-losses-it-was-a-shellacking.html | Quotation of the Day: New York Democrats Assess Their Losses: It Was a â€˜Shellackingâ€™ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/sports/football/nfl-week-9-picks.html | N.F.L. Week 9 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/04/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/04/style/rangoli-art-diwali.html | The Art and Ritual of Rangoli | False | By Anna P. Kambhampaty | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/middleeast/israel-budget.html | Israel Passes First Budget in More Than 3 Years in Lifeline for Government | False | By Isabel Kershner | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/books/review/john-banville-by-the-book-interview.html | John Banville, the Contemporary Novelist Who Avoids Contemporary Novels | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/interactive/2021/11/04/realestate/04hunt-mullin.html | They Wanted a Balcony in Brooklyn on a Budget. Which Option Would You Choose? | False | By Joyce Cohen | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-14 | https://www.nytimes.com/2021/11/04/books/reviews/schitts-creek-daniel-levy-best-wishes-warmest-regards.html | Ew, David, Your Book Is a Best Seller! | False | By Elisabeth Egan | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/magazine/water-bottle-spill.html | Judge John Hodgman on the Uncapped Water Bottle | False | By John Hodgman | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/magazine/poem-we-feel-now-a-largeness-coming-on.html | Poem: We Feel Now a Largeness Coming On | False | By Tracy K. Smith and Reginald Dwayne Betts | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/realestate/florida-hallandale-beach-real-estate.html | Florida Attracts More Buyers in Search of Better Deals | False | By Shivani Vora | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/neediest-cases/bringing-books-to-children-that-speak-their-language.html | Bringing Books to Children That Speak Their Language | False | By Kristen Bayrakdarian | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-04 | https://www.nytimes.com/2021/11/04/insider/gen-z-millennial-workplace.html | Do Generations Matter? Well, Maybe. | False | By Emma Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/horse-racing/bob-baffert-breeders-cup.html | Baffert, Barred From Churchill Downs, Is Embraced by the Breedersâ€šÃ„Â´ Cup | False | By Joe Drape | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/abortion-guns-supreme-court.html | Do Gun Rights Depend on Abortion Rights? Thatâ€šÃ„Â´s Now Up to the Supreme Court. | False | By Linda Greenhouse | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/opinion/facebook-experts.html | OK, but What Should We Actually Do About Facebook? I Asked the Experts. | False | By Farhad Manjoo | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/nyregion/nyc-marathon-history.html | How the New York City Marathon Grew Up | False | By George A. Hirsch | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/opinion/elon-musk-capitalism.html | Elon Musk Is Building a Sci-Fi World, and the Rest of Us Are Trapped in It | False | By Jill Lepore | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/florida-professors-lawsuit.html | In Florida, a Firestorm Over Silenced University Professors Grows | False | By Michael Wines | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/tyson-vaccine-mandate.html | How Tyson Foods Got 60,500 Workers to Get the Coronavirus Vaccine Quickly | False | By Lauren Hirsch and Michael Corkery | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/europe/italy-trieste-covid-protests.html | Center of Italyâ€šÃ„Â´s Anti-Vaccine Protests Is Now a Covid Hot Spot | False | By Jason Horowitz | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/movies/benedict-cumberbatch-power-of-the-dog.html | Benedict Cumberbatch and the Monsters Among Us | False | By Roslyn Sulcas | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/nyregion/city-council-republicans-nyc.html | N.Y. City Council Sees Historic Changes, and Republicans Gain Ground | False | By Michael Gold and Karen Zraick | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/05/movies/winter-movies-2021-streaming-theater.html | Winter Movies 2021: Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s Coming Soon to Streaming and Theaters | False | By Ben Kenigsberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/realestate/england-seaside-towns-resorts.html | For Britainâ€šÃ„Â´s Seaside Resorts, Rejuvenation in Small Doses | False | By Mark Ellwood | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/realestate/hawaii-housing-prices-pandemic.html | The Price of Living in â€šÃ„Â¨Paradiseâ€šÃ„Â¨ Is Higher Than Ever | False | By Michael Croley | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/energy-environment/opec-russia-biden.html | OPEC and Russia wonâ€šÃ„Â´t expand oil output faster, in a rebuff to President Biden. | False | By Stanley Reed | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/nyc-marathon-returns.html | The Marathon Returns to a City Eager to Celebrate It | False | By Michael Gold | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/realestate/manhattan-valley-a-more-affordable-pocket-of-the-upper-west-side.html | Manhattan Valley: A â€šÃ„Â¶More Affordable Pocket of the Upper West Sideâ€šÃ„Â´ | False | By Karin Lipson | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/mark-mary-some-other-people-review.html | â€šÃ„Â¶Mark, Mary & Some Other Peopleâ€šÃ„Â´ Review: Till Death Do They Waffle | False | By Amy Nicholson | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/a-cop-movie-review.html | â€šÃ„Â¶A Cop Movieâ€šÃ„Â´ Review: When a Uniform Is a Costume | False | By Ben Kenigsberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/beans-review.html | â€šÃ„Â¶Beansâ€šÃ„Â´ Review: Growing Up Fast in the â€šÃ„Â´90s | False | By Teo Bugbee | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/all-is-forgiven-review.html | â€šÃ„Â²All Is Forgivenâ€šÃ„Â´ Review: A Distinctive First Feature | False | By Glenn Kenny | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/review-this-is-not-a-war-story.html | Review: â€šÃ„Â¶This Is Not a War Story,â€šÃ„Â´ Nor Does Coming Home Mean Peace | False | By Beatrice Loayza | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/the-beta-test-review.html | â€šÃ„Â¶The Beta Testâ€šÃ„Â´ Review: Paranoia in Hollywood | False | By Natalia Winkelman | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/finch-review.html | â€šÃ„Â¶Finchâ€šÃ„Â´ Review: Three for the Road | False | By Jeannette Catsoulis | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/australia/charge-cleo-smith.html | Man Charged in Abduction of 4-Year-Old Girl After 18-Day Search | False | By Yan Zhuang | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/baseball/ron-washington-world-series.html | A Game 6 Redemption That Was 10 Years in the Making | False | By David Waldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/board-of-england-policy-rates.html | The Bank of England edges closer to raising interest rates, but holds steady. | False | By Eshe Nelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/california-conserve-water.html | How Californians Can Save More Water | False | By Soumya Karlamangla | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/opinion/arctic-climate-change-canada.html | 3,000 Miles From Glasgow, a Town and Its Polar Bears Face the Future | False | By Binyamin Appelbaum and Damon Winter | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/biden-vaccine-mandate-osha.html | U.S. Sets Jan. 4 Vaccination Deadline for Big Private Employers | False | By Lauren Hirsch | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/television/dexter-review.html | â€šÃ„Â¶Dexterâ€šÃ„Â´ and the Shows That Wouldnâ€šÃ„Â´t Die | False | By James Poniewozik | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/realestate/home-prices-alabama-pennsylvania-washington.html | $380,000 Homes in Alabama, Pennsylvania and Washington | False | By Angela Serratore | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/style/thanksgiving-family-social-qs.html | Should My Brotherâ€šÃ„Â´s Bias Dictate Our Thanksgiving Plans? | False | By Philip Galanes | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-26 | https://www.nytimes.com/2021/11/04/well/live/holiday-gift-guide-wellness.html | The 2021 Well Holiday Gift Guide | False | By Tara Parker-Pope and Tony Cenicola | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/realestate/which-cities-are-growing-most-at-the-expense-of-others.html | Which Cities Are Growing Most at the Expense of Others? | False | By Michael Kolomatsky | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/igor-danchenko-arrested-steele-dossier.html | Authorities Arrest Analyst Who Contributed to Steele Dossier | False | By Adam Goldman and Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/movies/meryl-streep-dont-look-up.html | Meryl Streep for President | False | By Dave Itzkoff | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-14 | https://www.nytimes.com/2021/11/04/arts/music/robert-plant-alison-krauss-raise-the-roof.html | After 14 Years, Robert Plant and Alison Krauss Finally Reunite | False | By Jon Pareles | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/movies/tick-tick-boom-lin-manuel-netflix.html | â€šÃ¹Tick, Tick â€šÃ¹¶Boom!â€šÃ¹: A Musical Based on a Musical About Writing a Musical. We Explain. | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/design/annie-leibovitz-wonderland.html | Annie Leibovitz, the Un-Fashion Photographer | False | By Patricia Morrisroe | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/a-man-named-scott-review.html | â€šÃ¹A Man Named Scottâ€šÃ¹ Review: Bending Genres, Coping With Struggles | False | By Chris Azzopardi | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/biden-donors-white-house.html | Why Biden Donors Are Frustrated: Hurt Feelings and Voting Rights Alarm | False | By Shane Goldmacher | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/music/nelson-freire-dead.html | Nelson Freire, Piano Virtuoso of Warmth and Finesse, Dies at 77 | False | By David Allen | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-09 | https://www.nytimes.com/2021/11/04/health/sharif-tabebordbar-gene-therapy.html | He Canâ€šÃ¹t Cure His Dad. But a Scientistâ€šÃ¹s Research May Help Everyone Else. | False | By Gina Kolata | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-09 | https://www.nytimes.com/2021/11/04/science/astronomy-decadal-survey-telescope.html | A New 10-Year Plan for the Cosmos | False | By Dennis Overbye | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/britain-covid-merck-antiviral.html | Britain Becomes First to Authorize an Antiviral Pill for Covid-19 | False | By Rebecca Robbins, Aina J. Khan and Megan Specia | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/eternals-review.html | â€šÃ¹Eternalsâ€šÃ¹ Review: When Super Franchises Walk the Earth! | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/science/blue-origin-nasa-spacex-moon-contract.html | Blue Origin Loses Legal Fight Over SpaceXâ€šÃ¹s NASA Moon Contract | False | By Joey Roulette | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/nyregion/stephen-sweeney-durr-nj-election.html | Stephen Sweeney, N.J. Senate President, Loses to Republican Truck Driver | False | By Nick Corasaniti and Tracey Tully | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-10 | https://www.nytimes.com/2021/11/04/dining/covid-indigenous-foods-alaska.html | At One Alaskan Hospital, Indigenous Foods Are Part of the Healing Plan | False | By Victoria Petersen | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/democrats-spending-bill-budget-tricks.html | In Spending Bill, Democrats Rely on Budget Gimmicks They Once Derided | False | By Alan Rappeport | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/article/vaccine-mandate-biden-osha.html | Frequently Asked Questions About the Biden Administrationâ€šÃ¹s Vaccine Mandate | False | By Emma Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/climate/public-health-climate-change.html | Effort to Reframe Climate Change as a Health Crisis Gains Steam | False | By Winston Choi-Schagrin | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/africa/south-africa-election-anc.html | A.N.C. Suffers Worst Election Setback Since End of Apartheid | False | By Lynsey Chutel | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/spencer-review.html | â€šÃ¹Spencerâ€šÃ¹ Review: Prisoner of the House of Windsor | False | By A.O. Scott | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/atlanta-mayor-runoff-felicia-moore.html | The Atlanta Mayorâ€šÃ¹s Race Proceeds to a Runoff Without Kasim Reed | False | By Richard Fausset and Tariro Mzezewa | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-09 | https://www.nytimes.com/2021/11/04/science/nasa-space-tacos.html | NASAâ€šÃ¹s Latest Breakthrough: â€šÃ¹Best Space Tacos Yetâ€šÃ¹ | False | By Daniel Victor | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-10 | https://www.nytimes.com/2021/11/04/dining/drinks/review-thanksgiving-wines.html | Your Easy, No-Sweat Guide to Picking Wines for Thanksgiving | False | By Eric Asimov | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/movies/hive-review.html | â€šÃ„Ã²Hiveâ€šÃ„Ã´ Review: In the Aftermath of War, a Survivor Finds Herself | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/letters/guantanamo-torture.html | The Stain of Guantˆ sÃ°namo: Torture | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/cop26-wall-street-pledges-fossil-fuels.html | With Climate Pledges, Some Wall Street Titans Warn of Rising Prices | False | By David Gelles | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/books/review/13-new-books-we-recommend-this-week.html | 13 New Books We Recommend This Week | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/climate/greta-thunberg-cop26.html | Greta Thunberg Says Climate Talks Are Becoming a â€šÃ„Ã²Greenwash Campaignâ€šÃ„Ã´ | False | By Jenny Gross | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/europe/brexit-britain-france-johnson-macron.html | With Fish, Trucks and Submarines, U.K. and France Bicker Over Brexit | False | By Mark Landler and Norimitsu Onishi | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/house-democrats-biden.html | House Democrats Hunt for Votes to Pass Bidenâ€šÃ„Ã´s Domestic Agenda | False | By Emily Cochrane and Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/technology/theranos-elizabeth-holmes-investors-diligence.html | What Red Flags? Elizabeth Holmes Trial Exposes Investorsâ€šÃ„Ã´ Carelessness | False | By Erin Griffith | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/robert-santos-census-bureau.html | Senate Confirms Robert Santos as First Latino to Lead U.S. Census Bureau | False | By Zach Montague | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/technology/pamela-mccorduck-dead.html | Pamela McCorduck, Historian of Artificial Intelligence, Dies at 80 | False | By Richard Sandomir | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/trump-jan-6-documents.html | Judge Questions Trumpâ€šÃ„Ã´s Grounds for Keeping Jan. 6 Documents Secret | False | By Luke Broadwater | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/business/uber-3q-earnings.html | Uber lost $2.4 billion, thanks largely to its Didi investment. | False | By Kate Conger | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/africa/ethiopia-tigray-crackdown.html | Crackdown Sweeps Ethiopiaâ€šÃ„Ã´s Capital as War Draws Near | False | By Declan Walsh and Abdi Latif Dahir | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/climate/cop26-coal-climate.html | Over 40 Countries Pledge at U.N. Climate Summit to End Use of Coal Power | False | By Brad Plumer and Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-10 | https://www.nytimes.com/2021/11/04/dining/baked-macaroni-cheese-recipe-homemade.html | The Platonic Ideal of Macaroni and Cheese | False | By Eric Kim | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/television/cake-for-all-mankind.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/arts/design/new-museum-triennial-review.html | New Museum Triennial Explores the Hidden Strengths of Soft Power | False | By Holland Cotter | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/europe/uk-politics-boris-johnson-owen-paterson.html | Clash With Corruption Watchdog Has Boris Johnson Retreating, Again | False | By Stephen Castle | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/basketball/golden-state-stephen-curry-jordan-poole.html | Itâ€šÃ„Ã´s Good to Be Golden State, Even Without Klay Thompson | False | By Tania Ganguli | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/politics/texas-voting-restrictions-lawsuit.html | Justice Dept. Sues Texas Over Voting Restrictions | False | By Reid J. Epstein, Nick Corasaniti and Katie Benner | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/nyregion/bones-cold-case-nyc.html | Bones in the Backyard: How Police Cracked a Grisly Cold Case | False | By Ali Watkins and Nate Schweber | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-08 | https://www.nytimes.com/2021/11/04/nyregion/louise-blanchard-bethune-overlooked.html | Overlooked No More: Louise Blanchard Bethune, Who Changed the Face of Buffalo | False | By Sydney Franklin | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/california-math-curriculum-guidelines.html | California Tries to Close the Gap in Math, but Sets Off a Backlash | False | By Jacey Fortin | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-06 | https://www.nytimes.com/2021/11/04/movies/north-by-current-review.html | â€šÃ„Ã²North by Currentâ€šÃ„Ã´ Review: The Mornings After a Family Nightmare | False | By Nicolas Rapold | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/world/canada/canada-military-sexual-assault.html | Canada Turns Over Military Sexual Assault Cases to Civilian Courts | False | By Ian Austen and Jennifer Steinhauer | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/arts/ivy-nicholson-dead.html | Ivy Nicholson, Model and Warhol Factory Star, Dies at 88 | False | By John Leland | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/theater/camille-saviola-dead.html | Camille Saviola, â€šÃ„Ã²Deep Space Nineâ€šÃ„Ã´ and Stage Actor, Dies at 71 | False | By Neil Genzlinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/democrats-election-congress-vaccines.html | Democrats, Itâ€šÃ„Ã´s Time to Get Moving | False | By Paul Krugman | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-07 | https://www.nytimes.com/2021/11/04/opinion/graeber-wengrow-dawn-of-everything-history.html | Ancient History Shows How We Can Create a More Equal World | False | By David Graeber and David Wengrow | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/article/robert-sarver-suns-racism-sexism.html | What to Know About the Robert Sarver Racism and Sexism Allegations | False | By Sopan Deb and Kevin Draper | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/technology/facebook-antitrust-lawsuit-phhhoto.html | Facebook Faces New Antitrust Lawsuit | False | By Sheera Frenkel and Daisuke Wakabayashi | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/ahmaud-arbery-killing-trial-jury.html | Nearly All-White Jury in Arbery Killing Draws Scrutiny | False | By Richard Fausset and Tariro Mzezewa | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/nyregion/nj-governor-race-phil-murphy-victory.html | Will Murphy Move to the Center After His Narrow Victory in New Jersey? | False | By Tracey Tully | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2022-04-24 | https://www.nytimes.com/2021/11/04/books/reading-around-new-york.html | Reading Around New York | False | By Anika Burgess | 2022-06-01 | TX 9-169-611 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/democrats-culture-wars.html | Democrats Need to Confront Their Privilege | False | By David Brooks | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/kyle-rittenhouse-trial-takeaways.html | 4 Takeaways From the Kyle Rittenhouse Homicide Trial | False | By Julie Bosman and Dan Hinkel | 2022-01-03 | TX 9-117-906 |
| 2021-11-04 | 2021-11-05 | https://www.nytimes.com/2021/11/04/opinion/democrats-election-results.html | Democrats Deny Political Reality at Their Own Peril | False | By The Editorial Board | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/04/theater/kristina-wong-sweatshop-overlord-review.html | â€šÃ„Ã²Kristina Wong, Sweatshop Overlordâ€šÃ„Ã´ Review: Our Sewing Superhero | False | By Laura Collins-Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/04/theater/the-visitor-review.html | Review: â€šÃ„Ã²The Visitorâ€šÃ„Ã´ Lags Behind the Times | False | By Maya Phillips | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/04/sports/baseball/buster-posey-retires.html | Citing the Pain of a Demanding Job, Buster Posey Retires at 34 | False | By James Wagner | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/04/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/04/us/emergent-biosolutions-covid-vaccine.html | Federal Government Cuts Ties With Troubled Vaccine Maker | False | By Chris Hamby | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/modern-love-fate-tarot-tale-of-mr-kale.html | The Curious Tale of Mr. Kale | False | By Felice Neals | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/review/steve-sheinkin-fallout-spies-superbombs-and-the-ultimate-cold-war-showdown.html | Steve Sheinkinâ€šÃ„Ã´s Explosive Sequel to â€šÃ„Ã²Bombâ€šÃ„Ã´ | False | By Abby McGanney Nolan | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/review/how-war-changed-rondo-romana-romanyshyn-andriy-lesiv.html | What Does War Feel Like to a Child? | False | By Gal Beckerman | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/today/spaper/quotation-of-the-day-delayed-50th-marathon-is-milestone-of-the-citys-resilience.html | Quotation of the Day: Delayed 50th Marathon Is Milestone of the Cityâ€šÃ„Â´s Resilience | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/pageoneplus/corrections-nov-5-2021.html | Corrections: Nov. 5, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/opinion/israel-moves-to-silence-the-stalwarts-of-palestinian-civil-society.html | Israel Moves to Silence the Stalwarts of Palestinian Civil Society | False | By Zena Agha | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/world/australia/laughs-no-more-australians-are-reassessing-a-beloved-cartoonist.html | Laughs No More? Australians Are Reassessing a Beloved Cartoonist. | False | By Besha Rodell | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/arts/television/jimmy-kimmel-aaron-rodgers.html | Jimmy Kimmel: â€šÃ„Â²Aaron Is a Karenâ€šÃ„Â´ | False | By Trish Bendix | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/world/europe/russia-nuclear-power-climate-change.html | A Nuclear-Powered Shower? Russia Tests a Climate Innovation. | False | By Andrew E. Kramer | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/movies/love-hard-review.html | â€šÃ„Â²Love Hardâ€šÃ„Â´ Review: Seeking Connection, Not Perfection | False | By ConcepciÃ³â€šÃ‰â€°n de LeÃ³â€šÃ‰â€°n | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/review/letters-to-the-editor-on-the-125th-anniversary-issue.html | Letters to the Editor on the 125th Anniversary Issue | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/interactive/2021/11/05/nyregion/ny-empire-trail.html | A Visual Tour of New Yorkâ€šÃ„Â´s 750-Mile Bicycle Route | False | By Jane Margolies and Wm. Ferguson | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/review/emily-ratajkowski-my-body-toufah-jallow-toufah-n-west-moss-flesh-blood.html | Memoirs of Womanhood by Emily Ratajkowski, Toufah Jallow and N. West Moss | False | By Melissa Febos | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²First Principlesâ€šÃ„Â´ and â€šÃ„Â²The Searcherâ€šÃ„Â´ | False | By Jennifer Krauss | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-23 | https://www.nytimes.com/2021/11/05/well/dad-cerebral-palsy.html | With a Baby on the Way, It Was Time to Embrace My Disability | False | By Christopher Vaughan | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/brandon-george-adam-eaker-wedding.html | When Art and Music Collide | False | By Emma Grillo | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/fashion/weddings/whitney-montgomery-lennie-breland-wedding.html | Making Time to Connect on a Wednesday | False | By Tammy La Gorce | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/ernest-owens-barry-johnson-wedding.html | The â€šÃ„Â²Crushâ€šÃ„Â´ That Turned Into Something Much More | False | By Nina Reyes | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/jessica-rosenblum-steve-young-wedding.html | An Adventure in the Conventional | False | By Nina Reyes | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/douglas-atkins-charles-huck-wedding.html | Their Love for Fun Inspired a Love for Each Other | False | By Jenny Block | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/julia-tishman-adam-elias-wedding.html | Former House Aides Try Making a Home of Their Own | False | By Kristen Bayrakdarian | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/zachary-chan-ashley-mungiguerra-wedding.html | â€šÃ„Â²It Was Like My Pinterest Board Come to Lifeâ€šÃ„Â´ | False | By Jenny Block | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/gil-gentile-hannah-mandel-wedding.html | Vibing on Art and Artistsâ€šÃ„Â´ Books | False | By Rosalie R. Radomsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/books/an-illustrated-history-of-bad-art-friends.html | An Illustrated History of Bad Art Friends | False | By Claire Barliant | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/averi-harper-kenneth-robinson-wedding.html | Finding Love on the Overnight Shift | False | By Vincent M. Mallozzi | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/nyregion/supreme-court-new-york-gun-control-law.html | What Happens if the Supreme Court Strikes Down New Yorkâ€šÃ„Â´s Gun Law? | False | By Jonah E. Bromwich and Ashley Southall | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/climate/glasgow-carbon-removal-climate.html | Energy Department Aims to Slash Cost of Removing Carbon From the Air | False | By Brad Plumer | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/technology/facebook-stores-meta-metaverse.html | To Build the Metaverse, Meta First Wants to Build Stores | False | By Mike Isaac | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/arts/music/marian-anderson-opera-music.html | Marian Anderson: A Voice of Authenticity and Justice | False | By Anthony Tommasini | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/tennis/barbora-krejcikova-interview.html | For Barbora Krejcikova, Tennis Grew on Her | False | By Cindy Shmerler | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/tennis/iga-swiatek-wta-finals.html | Iga Swiatek, Voted a Fan Favorite, Turns to the Finals | False | By Cindy Shmerler | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/nyregion/new-york-city-marathon-director.html | How the New York City Marathonâ€šÃ„Â´s Race Director Spends His Sundays | False | By Alix Strauss | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/realestate/cliff-homes-architecture.html | Living on the Edge, Literally: Homes Perched on Cliffs | False | By Paulette Perhach | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/sports/tennis/wta-finals-mexico.html | WTA Finals, a Nomadic Tournament, Lands in Mexico | False | By Stuart Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/nyregion/outdoor-dining-nyc.html | Dining Sheds Saved N.Y.C. Could They Destroy It? | False | By Ginia Bellafante | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/michael-rubin-fanatics-76ers.html | Michael Rubinâ€šÃ„Â´s Big Shot | False | By Katherine Rosman | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/realestate/nyc-landmarks-demolition.html | Another Landmark Lost, This Time on Astor Row in Harlem | False | By John Freeman Gill | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/movies/kristen-stewart-spencer.html | Kristen Stewartâ€šÃ„Â´s Princess Diaries | False | By Kyle Buchanan | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/ginny-valonis-harry-mirra-wedding.html | Two Octogenarians Commit to â€šÃ„Â²Living Apart Togetherâ€šÃ„Â´ | False | By Tammy La Gorce | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/world/europe/germany-black-woman-bundestag.html | First Black Woman in Bundestag Wants to Change Image of â€šÃ„Â²Germannessâ€šÃ„Â´ | False | By Ian Bateson | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/style/hulaween-american-ballet-theater-studio-museum-gala.html | Disco Queens for Halloween | False | By Denny Lee | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/arts/design/memphis-museum.html | Will World-Class Architecture Bring Civic Pride Back to Memphis? | False | By Arthur Lubow | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/nyc-marathon-historical-photos.html | 26.2 at 50 | False | By The New York Times and Jerâ€šÃ†Â© Longman | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/realestate/portugal-comporta-real-estate-resorts-homes.html | On the Portuguese Coast, an Appealing Spot for Seaside Homes | False | By Shivani Vora | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/business/lakefront-home-destinations.html | The Growing Appeal of a House on the Lake | False | By Shivani Vora | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/realestate/landmarks-arent-always-forever.html | Landmarks Arenâ€šÃ„,Ã´t Always Forever | False | By John Freeman Gill | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/business/economy/wages-inflation.html | Wages are rising, but can they keep up with inflation? | False | By Jeanna Smialek | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/business/economy/october-2021-jobs-report.html | Job Gains Offer a Brighter Picture of the U.S. Economy | False | By Nelson D. Schwartz and Talmon Joseph Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/europe/cop-protests.html | Young Activists Want Action as Protesters Rally at COP26 | False | By Megan Specia and Stephen Castle | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/health/pfizer-covid-pill.html | Pfizer Says Its Antiviral Pill Is Highly Effective in Treating Covid | False | By Rebecca Robbins | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | | https://www.nytimes.com/article/eternals-marvel-chloe-zhao.html | What to Know About â€šÃ„úEternalsâ€šÃ„,Ã´ | False | By Devin Fuller | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/tomb-of-the-unknown-soldier-100th-anniversary.html | Tomb of the Unknowns Welcomes the Public for First Time in 73 Years | False | By Maria Cramer | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/realestate/retro-home-decor-bathroom-kitchen.html | Donâ€šÃ„,Ã´t Throw Away That Ancient Pink Toilet. Someone Out There Wants It. | False | By Ronda Kaysen | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/movies/diana-onscreen.html | Remaking Diana: Six Faces of a Princess to Stream Online | False | By Scott Bryan | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/asia/singapore-capital-punishment-drugs.html | Rights Groups Urge Singapore Not to Execute Man With Mental Disability | False | By Richard C. Paddock | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/your-money/open-enrollment-federal-health-insurance.html | Itâ€šÃ„,Ã´s Sign-Up Time for Federal Health Insurance | False | By Ann Carrns | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/interactive/2021/11/05/magazine/sushi-us.html | The Untold Story of Sushi in America | False | By Daniel Fromson | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/music/snail-mail-valentine-review.html | Snail Mail Turns a Bleeding Heart Into a Spectacular Album | False | By Lindsay Zoladz | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-05 | https://www.nytimes.com/2021/11/05/movies/last-night-in-soho-clip.html | Watch the 1960s Come Alive in â€šÃ„úLast Night in Sohoâ€šÃ„,Ã´ | False | By Mekado Murphy | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | | https://www.nytimes.com/2021/11/05/upshot/jobs-numbers-stagflation-scare.html | The Jobs Numbers Take the â€šÃ„úStagâ€šÃ„,Ã´ Out of the Stagflation Scare | False | By Neil Irwin | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/technology/nft-nyc-metaverse.html | Crypto Is Cool. Now Get on the Yacht. | False | By Kevin Roose | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/rocky-mountain-park-missing-hiker.html | Remains in Colorado Are Believed to Be West German Hiker Missing Since 1983 | False | By Derrick Bryson Taylor | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/asia/china-coronavirus-ruili.html | Near-Daily Covid Tests, Sleeping in Classrooms: Life in Covid-Zero China | False | By Vivian Wang and Joy Dong | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/technology/google-workers.html | Google Temps Fought Loss of Pandemic Bonus. And Won. | False | By Daisuke Wakabayashi | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/europe/france-macron-alexandre-benalla-guilty.html | Ex-Macron Aide Convicted of Assault and Posing as a Police Officer | False | By Aurelien Breeden | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/arts/music/ronnie-wilson-dead.html | Ronnie Wilson, Founder of the Gap Band, Dies at 73 | False | By Alex Traub | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/business/climate-green-stock-market.html | When Bad News About the Climate Is Good for Green Stocks | False | By Jeff Sommer | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/opinion/letters/leaf-blowers.html | Those Loud and Polluting Leaf Blowers | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-09 | https://www.nytimes.com/2021/11/05/arts/music/playlist-post-malone-the-weeknd-kendrick-lamar.html | Post Malone and the Weekndâ€šÃ„Â´s Emo Synth-Pop, and 12 More New Songs | False | By Jon Pareles, Isabelia Herrera, Giovanni Russonello and Lindsay Zoladz | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/movies/five-action-movies-to-stream-now.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/es/2021/11/05/espanol/huawei-criticas.html | La extraâ€šÃ„±a saga de Huawei | False | By Shira Ovide | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/opinion/culture/nyc-marathon-running-slower.html | What Iâ€šÃ„Â´ve Learned From Running Marathons | False | By Lindsay Crouse | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/school-board-threats.html | â€šÃ„Â²I Donâ€šÃ„Â´t Want to Die for Itâ€šÃ„Â´: School Board Members Face Rising Threats | False | By Alan Feuer | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/usc-official-varsity-blues-guilty.html | Former U.S.C. Official Pleads Guilty in College Admissions Scandal | False | By Anemona Hartocollis | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/europe/shortages-german-economic-growth.html | Persistent shortages are stunting German economic growth. | False | By Melissa Eddy | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/ufc-268-kamaru-usman.html | Kamaru Usman Wants U.F.C. Glory but to Still Live Normally | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/kenenisa-bekele-nyc-marathon.html | The Fastest Man Ever to Run the New York City Marathon Has Arrived | False | By Matthew Futterman | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/television/dexter-where-we-left-off.html | Get Your Kill Room Ready. Dexter Is Back. | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-11 | https://www.nytimes.com/2021/11/05/style/ruth-bader-ginsberg-washington-national-opera.html | Singing the Praises of R.B.G. Style | False | By Andrâ€šÃ„Â© Wheeler | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/sports/baseball/mlb-free-agency.html | Three Big Questions Heading Into Free Agency | False | By Benjamin Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/nyregion/nyc-rats-sightings.html | N.Y.C. Rats: Theyâ€šÃ„Â´re in the Park, on Your Block and Even at Your Table | False | By Ed Shanahan | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/project-veritas-investigation-ashley-biden-diary.html | People Tied to Project Veritas Scrutinized in Theft of Diary From Bidenâ€šÃ„Â´s Daughter | False | By Michael S. Schmidt, William K. Rashbaum, Precious Fondren and Adam Goldman | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-09 | https://www.nytimes.com/2021/11/05/science/stellers-sea-eagle.html | This Eagle Is Very, Very Lost | False | By Marion Renault | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/music/mtt-new-york-philharmonic.html | Review: Michael Tilson Thomas, a Podium Hero, Returns | False | By Anthony Tommasini | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/design/hunter-biden-exhibition-berges-gallery.html | Hunter Biden: Emotionally Honest, Generically Smooth | False | By Jason Farago | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/design/hunter-biden-art-buyers.html | At Hunter Bidenâ€šÃ„Â´s Art Show, Line, Color and Questions | False | By Graham Bowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/business/congress-mckinsey-opioid-crisis.html | Congress Is Investigating McKinsey Over Its Role in the Opioid Crisis | False | By Walt Bogdanich and Michael Forsythe | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/arts/design/smithsonian-benin-bronzes.html | Smithsonian Moves Toward Returning Benin Bronzes | False | By Matt Stevens | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/live/2021/11/05/business/jobs-report-stock-market-news/the-bank-of-england-adds-green-criteria-to-its-corporate-bond-purchases | The Bank of England adds green criteria to its corporate bond purchases. | False | By Eshe Nelson | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/middleeast/erdogan-turkey-cop26.html | As Turkey Chafes at Erdogan, He Gets Spikier Abroad | False | By Carlotta Gall | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/voting-rights-florida-professors-testify.html | University of Florida Reverses Course to Allow Professors to Testify Against State | False | By Michael Wines | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/soccer/ronaldo-manchester-united-beckham.html | When the Solution Is the Problem | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/movies/regina-king-zazie-beetz-the-harder-they-fall.html | Zazie Beetz and Regina King on Their Big Battle in â€šÃ„Â?The Harder They Fallâ€šÃ„Â´ | False | By Laura Zornosa | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/colin-powell-funeral.html | At Colin Powellâ€šÃ„Â´s Funeral, Washington Unites to Pay Tribute | False | By David E. Sanger | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/canelo-alvarez-caleb-plant-boxing.html | Canelo â€šÃ„..lvarez Hopes to Unify the Belts at 168 Pounds | False | By Morgan Campbell | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-10 | https://www.nytimes.com/2021/11/05/books/review-my-body-emily-ratajkowski.html | In a World That Exploits Women, Emily Ratajkowski Exploits Herself. Is That Progress? | False | By Molly Young | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/business/what-to-think-at-work-when-youre-expecting.html | What to Expect at Work When Youâ€šÃ„Â´re Expecting | False | By Roxane Gay | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/arts/julie-green-dead.html | Julie Green, Artist Who Memorialized Inmatesâ€šÃ„Â´ Last Suppers, Dies at 60 | False | By Penelope Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/nyregion/andrew-cuomo-da-charges.html | Cuomo Sex-Crime Charge May Be â€šÃ„Â?Defective,â€šÃ„Â´ D.A. Says | False | By Luis Ferrˆ´sÂ©-Sˆdurn´â€�‰, Grace Ashford and Jonah E. Bromwich | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/africa/un-rights-panel-sudan-coup.html | U.N. Rights Panel Pressures Sudan Over Coup | False | By Nick Cumming-Bruce | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/sports/football/coronavirus-aaron-rodgers.html | Aaron Rodgers Lashes Out About N.F.L.â€šÃ„Â´s Vaccine Requirements | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-07 | https://www.nytimes.com/2021/11/05/nyregion/william-conway-dead.html | William Conway, Who Reimagined Americaâ€šÃ„Â´s Zoos, Is Dead at 91 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/business/cambo-scotland-uk.html | In Fate of Oil Field, Climate Activists and Energy Executives See Future | False | By Stanley Reed | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-10 | https://www.nytimes.com/2021/11/05/dining/sunken-harbor-club-tiki-bar-brooklyn.html | Tucked Inside a Gilded Age Landmark â€šÃ„Â¶ a Tropical Bar? | False | By Robert Simonson | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/business/boeing-directors-737-max-settlement.html | Boeing directors reach a settlement in a shareholder lawsuit over the 737 Max crashes. | False | By Niraj Chokshi | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/world/africa/ethiopia-tigray-eight-groups.html | Eight Groups Join Tigray Rebels Vowing to Oust Ethiopiaâ€šÃ„Â´s Leader | False | By Abdi Latif Dahir and Lara Jakes | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/business/aaron-feuerstein-dead.html | Aaron Feuerstein, Mill Owner Who Refused to Leave, Dies at 95 | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/arts/television/joanna-cameron-dead.html | JoAnna Cameron, an Early Female Superhero on TV, Is Dead at 73 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/nyregion/edward-mullins-police-union-convicted.html | Ed Mullins, Ex-Police Union Chief, Retires as Discipline Is Announced | False | By Rebecca Davis Oâ€šÃ„Â´Brien and Ali Watkins | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/pandemic-funk-america.html | Trapped in a Pandemic Funk: Millions of Americans Canâ€šÃ„Â´t Shake a Gloomy Outlook | False | By Jack Healy, Audra D. S. Burch and Patricia Mazzei | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/state-dept-missing-gifts.html | State Dept. Report on Missing Gifts Finds Poor Oversight | False | By Michael S. Schmidt | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/guantanamo-torture-foia-cia.html | Some Sept. 11 Trial Secrets May Not Be Secrets Anymore | False | By Carol Rosenberg | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/ahmaud-arbery-trial.html | In Trial Opening, Two Starkly Different Views of Ahmaud Arberyâ€šÃ„Ã´s Death | False | By Richard Fausset and Tariro Mzezewa | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-08 | https://www.nytimes.com/2021/11/05/upshot/biden-budget-scorekeepers-cbo.html | 2,000 Pages and Pronto! Budget Scorekeepers Are Under Pressure | False | By Margot Singer-Katz and Emily Cochrane | 2022-01-03 | TX 9-117-906 |
| 2021-11-05 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/house-infrastructure-reconciliation.html | House Passes $1 Trillion Infrastructure Bill, Putting Social Policy Bill on Hold | False | By Jonathan Weisman, Emily Cochrane and Catie Edmondson | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/05/us/politics/jeffrey-clark-capitol-riot-committee.html | Trump Justice Dept. Official Defies Request by Jan. 6 Panel | False | By Luke Broadwater | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/05/crosswords/daily-puzzle-2021-11-06.html | â€šÃ„Ã²Much Obliged!â€šÃ„Ã´ | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/05/todayspaper/quotation-of-the-day-unmoved-by-climate-promises-activists-hit-glasgows-streets.html | Quotation of the Day: Unmoved by Climate Promises, Activists Hit Glasgowâ€šÃ„Ã´s Streets | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/06/pageoneplus/corrections-nov-6-2021.html | Corrections: Nov. 6, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/06/sports/alvarez-plant-boxing.html | What to Watch as Canelo â€šÃ„Ã…lvarez and Caleb Plant Box in Las Vegas | False | By Morgan Campbell | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/06/sports/usman-covington-ufc.html | What to Watch at U.F.C. 268 as Usman and Covington Headline | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/06/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/06/nyregion/eric-garner-death-police.html | Eric Garnerâ€šÃ„Ã´s Mother Wanted Answers for His Death. She Isnâ€šÃ„Ã´t Satisfied. | False | By Troy Closson | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-06 | https://www.nytimes.com/2021/11/06/upshot/democrats-drug-prices.html | Democrats Choosing Less Risky Path on Drug Prices | False | By Margot Singer-Katz | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/climate/climate-activists-glasgow-summit.html | Young Women Are Leading Climate Protests. Guess Who Runs Global Talks? | False | By Somini Sengupta | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-12-12 | https://www.nytimes.com/2021/11/06/books/review/padgett-powell-indigo-essays.html | Padgett Powell Goes Snake Chasing | False | By Christian Lorentzen | 2022-02-01 | TX 9-131-897 |
| 2021-11-06 | 2021-12-05 | https://www.nytimes.com/2021/11/06/books/review/the-lyrics-paul-mccartney.html | McCartney, With and Without Lennon | False | By David Hajdu | 2022-02-01 | TX 9-131-897 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/style/does-everyone-have-a-cold-right-now.html | Is It Just Us or Does Everyone Have a Cold Right Now? | False | By Shane Oâ€šÃ„Ã´Neill | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/style/pinkpantheress-has-1-million-fans-on-tiktok.html | PinkPantheress Has 1 Million Fans on TikTok | False | By Danya Issawi | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/style/an-8-year-old-explains-the-metaverse.html | An 8-Year-Old Explains the Metaverse | False | By Alex Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/style/anxious-avoidant-secure-attached-book.html | Are You Anxious, Avoidant or Secure? | False | By Foster Kamer | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-09 | https://www.nytimes.com/2021/11/06/science/perpendicular-planets-star-system.html | Star System With Right-Angled Planets Surprises Astronomers | False | By Jonathan Oâ€šÃ„Ã´Callaghan | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/business/economy/unions-race-boston.html | Can Progress on Diversity Be Union-Made? | False | By Eduardo Porter and Tony Luong | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/business/mezcal-sales-growth-oaxaca.html | If You Sell â€šÃ„Ã²Oaxaca in a Bottle,â€šÃ„Ã´ What Happens to Oaxaca? | False | By Sheila Yasmin Marikar | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/police-traffic-stops-shooting.html | How Police Justify Killing Drivers: The Vehicle Was a Weapon | False | By Kim Barker, Steve Eder, David D. Kirkpatrick and Arya Sundaram | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/states-infrastructure-bill-funding.html | This Is Where the States Want Billions in Infrastructure Funding Spent | False | By Shawn Hubler, Emily Cochrane and Zach Montague | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/asia/india-region-muslim-hindu-strife.html | In a Region in Strife, India's Moral High Ground Erodes | False | By Mujib Mashal | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/europe/camino-de-santiago-spain.html | On Spain's Camino de Santiago, Even a Scar the Donkey Is a Pilgrim | False | By Nicholas Casey | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/puerto-rico-beaches-threats.html | A Turtle, a Pool and the Fight to Save Puerto Rico's Beaches | False | By Patricia Mazzei and Erika P. Rodriguez | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/sports/molly-seidel-nyc-marathon.html | How Slowing Down Helped Marathoner Molly Seidel Speed Up | False | By Scott Cacciola | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/business/dealbook/steven-donziger.html | An Environmental Hero or Outlaw? Can It Be Both? | False | By Joe Nocera | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/sports/soccer/carli-lloyd-soccer-retirement.html | For Carli Lloyd, Creative Tributes Abound as Retirement Approaches | False | By Monique Jaques | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/africa/tanker-truck-explodes-sierra-leone.html | Tanker Truck Explodes in Sierra Leone, Killing at Least 98 | False | By Jaime Yaya Barry and Ruth Maclean | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/sports/nyrr-ceo-search.html | After a Rough Year, New York Road Runners Searches for a Leader and Mission | False | By Matthew Futterman | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-16 | https://www.nytimes.com/2021/11/06/us/dark-sky-parks-us.html | Lights Out: 5 New 'Dark-Sky Places' for Top-Shelf Stargazing | False | By Johnny Diaz | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/europe/pain-plane-passengers-escape.html | Spanish Police Seek Missing Plane Passengers After Emergency Landing | False | By Raphael Minder | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/climate/infrastructure-bill-climate.html | Infrastructure Bill Makes First Major U.S. Investment in Climate Resilience | False | By Coral Davenport and Christopher Flavelle | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaway's Profit Fell in the Third Quarter | False | By Stephen Gandel | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/realestate/rent-stabilized-apartment-repairs.html | How Do I Get My Landlord to Compensate Me? | False | By Ronda Kaysen | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/us/pittsburgh-armstrong-hockey-chant-ban.html | High Schoolers Barred From Hockey Games After Crudely Taunting a Goalie | False | By Isabella Grullón Paz | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/opinion/sunday/democrats-elections.html | Wokeness Derails the Democrats | False | By Maureen Dowd | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/europe/cop-climate-protests.html | COP26 Protesters Back an Array of Causes, Connected by Climate Change | False | By Stephen Castle and Megan Specia | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-09 | https://www.nytimes.com/2021/11/06/opinion/africa-cop26-climate.html | This Is What Africa Needs Right Now | False | By Ellen Johnson Sirleaf | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/opinion/letters/work-jobs.html | The Way We Work Now (or Don't) | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/politics/military-jury-cia-torture.html | Foreman Says Military Jury Was Disgusted by C.I.A. Torture | False | By Carol Rosenberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/upshot/inflation-psychology-economy.html | Americans Are Flush with Cash and Jobs. They Also Think the Economy Is Awful. | False | By Neil Irwin | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/politics/trump-election-interference-investigation.html | Georgia Grand Jury Looms in Trump Inquiry | False | By Danny Hakim and Richard Fausset | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/politics/james-okeefe-project-veritas-ashley-biden.html | F.B.I. Searches James Oâ€šÃ„Â´Keefeâ€šÃ„Â´s Home in Ashley Biden Diary Theft Inquiry | False | By Michael S. Schmidt, William K. Rashbaum, Adam Goldman and Ben Protess | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/politics/infrastructure-black-caucus-vote.html | How a $1 Trillion Infrastructure Bill Survived an Intraparty Brawl | False | By Jonathan Weisman and Carl Hulse | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/rural-vote-democrats-virginia.html | Democrats Thought They Bottomed Out in Rural, White America. It Wasnâ€šÃ„Â´t the Bottom. | False | By Astead W. Herndon and Shane Goldmacher | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/asia/uyghur-mental-health-china.html | â€šÃ„Â²A Daily Cloud of Sufferingâ€šÃ„Â´: A Crackdown in China Is Felt Abroad | False | By Amy Qin and Sui-Lee Wee | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/politics/biden-infrastructure-speech.html | Biden Celebrates Infrastructure Win, Even if Harder Victory Is Ahead | False | By David E. Sanger | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/opinion/lyme-disease-medicine.html | How I Became Extremely Open-Minded | False | By Ross Douthat | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/politics/defectors-infrastructure-bill-squad.html | In Infrastructure Votes, 19 Members Broke With Their Party | False | By Luke Broadwater and Zach Montague | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/world/americas/biden-osha-vaccine-mandate-blocked.html | A court temporarily blocks Bidenâ€šÃ„Â´s vaccine mandate. | False | By Lauren Hirsch and Isabella Grullâ€šÅ%‰n Paz | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/us/travis-scott-crowd-surge.html | â€šÃ„Â²No Way Outâ€šÃ„Â´: A Sudden Life-and-Death Struggle at a Houston Concert | False | By J. David Goodman and Maria Jimenez Moya | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-07 | https://www.nytimes.com/2021/11/06/crosswords/daily-puzzle-2021-11-07.html | This and That | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-06 | 2021-11-08 | https://www.nytimes.com/2021/11/06/us/mark-glaze-influential-gun-control-advocate-dies-at-51.html | Mark Glaze, Influential Gun Control Advocate, Dies at 51 | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/06/world/middleeast/iraq-prime-minister-drone.html | Fears of Wider Instability in Iraq After Attack on Prime Ministerâ€šÃ„Â´s Home | False | By Jane Arraf | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/sports/new-york-city-marathon.html | New York City Marathon: How to Watch the Race | False | By Ashley Wong | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/todayspaper/quotation-of-the-day-in-rural-areas-prospects-sink-for-democrats.html | Quotation of the Day: In Rural Areas, Prospects Sink for Democrats | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/pageoneplus/corrections-nov-7-2021.html | Corrections: Nov. 7, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/sports/canelo-alvarez-caleb-plant-results.html | Canelo áˆŠÃ„..lvarez delivered on his promise for a knockout victory. | False | By Morgan Campbell | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/sports/kamaru-usman-colby-covington-ufc-268.html | Kamaru Usman is still the 170-pound U.F.C. champion. | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/arts/television/snl-james-austin-johnson-kieran-culkin.html | â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ Introduces a New Donald Trump | False | By Dave Itzkoff | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/nyregion/metropolitan-diary.html | â€šÃ„Â²A Woman Who Was Crossing the Street Yelled to the Man in the Hatâ€šÃ„Â´ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/world/europe/france-confession-abuse.html | French Clerical Abuse Report Puts Spotlight on Confession | False | By Norimitsu Onishi and Aurelien Breeden | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/style/hbcu-mackenzie-scott-donation.html | What a $50 Million Donation Did for One H.B.C.U. | False | By Gina Cherelus | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/asia/guam-dogcatcher.html | On Tiny Guam, Itâ€šÂ„Â´s One Dogcatcher vs. 30,000 Strays | False | By Kelly Kasulis Cho | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/insider/new-york-city-marathon-photographers.html | â€šÂ„Â²Once the Race Starts, Youâ€šÂ„Â´re Part of That Raceâ€šÂ„Â´ | False | By Katie Van Syckle | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/us/politics/republican-party-trump.html | Republicans, Basking in Tuesdayâ€šÂ„Â´s Victories, Diverge on What Comes Next | False | By Jeremy W. Peters | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/asia/china-xi-jinping.html | To Steer Chinaâ€šÂ„Â´s Future, Xi Is Rewriting Its Past | False | By Chris Buckley | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/americas/nicaragua-election-ortega.html | Nicaragua Descends Into Autocratic Rule as Ortega Crushes Dissent | False | By Yubelka Mendoza and Natalie Kitroeff | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/style/jil-sander-ski-wear-coming-to-a-city-block-near-you.html | Jil Sander Ski Wear, Coming to a City Block Near You | False | By Jessica Testa | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-09 | https://www.nytimes.com/2021/11/07/science/antarctica-wildfires.html | Antarctica Was Once a Land of Fire and Not Ice | False | By Emily Cataneo | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-09 | https://www.nytimes.com/2021/11/07/us/evictions-crisis-us.html | With Cases Piling Up, an Eviction Crisis Unfolds Step by Step | False | By Sophie Kasakove | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/business/the-week-in-business-economic-stimulus.html | The Week in Business: Time to Slow the Economic Stimulus | False | By Sarah Kessler | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/asia/myanmar-bill-richardson.html | Veteran U.S. Diplomat Comes Under Criticism for a Trip to Myanmar | False | By Richard C. Paddock | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/shalane-flanagan.html | Shalane Flanagan completes her quest: six marathons in six weeks. | False | By Matthew Futterman | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/movies/tracey-deer-beans-indigenous-director.html | An Indigenous Canadian Director Channels Traumatic Memories Into Film | False | By Laurel Graeber | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-09 | https://www.nytimes.com/2021/11/07/science/michael-rutter-dead.html | Michael Rutter, Pioneering Child Psychiatrist, Is Dead at 88 | False | By Richard Sandomir | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/europe/korea-sakhalin-japan-russia.html | Whatâ€šÂ„Â´s in a Name? For the Koreans of Sakhalin, an Anguished History | False | By Anton Troianovski | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/books/review-on-consolation-michael-ignatieff.html | â€šÂ„Â²On Consolationâ€šÂ„Â´ Searches for Solace in the Face of Grief and Misery | False | By Alexandra Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/opinion/culture/holiday-gift-shopping-secondhand.html | How to Buy Nothing New This Holiday Gifting Season | False | By Annaliese Griffin | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-10 | https://www.nytimes.com/2021/11/07/opinion/cop26-china-climate.html | Donâ€šÂ„Â´t Be So Quick to Doubt Chinaâ€šÂ„Â´s Climate Change Dedication | False | By Angel Hsu | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/opinion/faith-science-covid.html | How Covid Raised the Stakes of the War Between Faith and Science | False | By Tish Harrison Warren | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-11 | https://www.nytimes.com/2021/11/07/health/dr-stephen-karpiak-dead.html | Stephen Karpiak, Pathbreaking H.I.V. Researcher, Dies at 74 | False | By Alex Vadukul | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/canelo-alvarez-next-fight.html | â€šÂ„..lvarez, Boxingâ€šÂ„Â´s Undisputed King, Is a Target for Fighters and Promoters | False | By Morgan Campbell | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/us/politics/afghanistan-war-marines.html | Witnesses to the End | False | By Helene Cooper and Eric Schmitt | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 0001-01-01 | https://www.nytimes.com/live/2021/11/07/sports/nyc-marathon-live-updates/for-runners-who-survived-covid-19-the-marathons-comeback-is-also-their-own | For runners who survived Covid-19, the New York marathonâ€šÂ„Â´s comeback is also their own. | False | By Alexandra E. Petri | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/nyc-marathon-wheelchair-marcel-hug-de-rozario.html | Marcel Hug and Madison de Rozario Win N.Y.C. Marathon Wheelchair Races | False | By Ken Belson | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/article/astroworld-festival-victims.html | Astroworld Victims Include High Schoolers and College Students | False | By Giulia Heyward | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/nyregion/eric-adams-somos-mayor.html | Who Wants to Hang Out With Eric Adams in Puerto Rico? Everyone. | False | By Emma G Fitzsimmons and Katie Glueck | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/world/asia/afghan-pilots-taliban-us.html | Afghan Military Pilots, on the Run, Feel Abandoned by U.S. | False | By David Zucchino | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/nyc-marathon-highlights.html | Emotion and Grit Power Kenyans in New York City Marathon | False | By Scott Cacciola | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/new-york-city-marathon-2021.html | New York City Marathon Returns With Fanfare and Optimism | False | By Mihir Zaveri | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/ufc-kamaru-usman.html | A U.F.C. Championâ€šÃ„Â´s Title Is Not Enough. He Wants to Fight a Boxer Next. | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/theater/gnit-review.html | Review. â€šÃ„Â²Gnitâ€šÃ„Â´ Seeks Itself in a Mist of Magic and Mischief | False | By Maya Phillips | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/football/giants-raiders-score.html | Playing It Safe, Giants Steal a Win From the Raiders | False | By Devin Gordon and Diante Lee | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-07 | https://www.nytimes.com/2021/11/07/crosswords/daily-puzzle-2021-11-08.html | Get a Move On | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-07 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/texans-dolphins-deshaun-watson.html | Dolphins and Texans Swap Turnovers, if Not a Quarterback | False | By Alanis Thames | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/07/sports/football/nfl-week-9-scores.html | What We Learned From Week 9 in the N.F.L. | False | By Tyler Dunne | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/07/health/covid-organ-transplants.html | She Died With Long Covid. Should Her Organs Have Been Donated? | False | By Roni Caryn Rabin | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/07/business/media/labor-unions-media-coverage.html | Why the Media Loves Labor Now | False | By Ben Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-12 | https://www.nytimes.com/interactive/2021/11/07/us/politics/redistricting-maps-explained.html | How Maps Reshape American Politics | False | By Nick Corasaniti, Reid J. Epstein, Taylor Johnston, Rebecca Lieberman and Eden Weingart | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/07/us/astroworld-travis-scott-deaths.html | Houston Officials Worried About Crowd Control Before Travis Scott Took the Stage | False | By J. David Goodman and Edgar Sandoval | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/sports/basketball/lamarcus-aldridge-retirement.html | Why the â€šÃ„Â²Scariestâ€šÃ„Â´ Night Didnâ€šÃ„Â´t Keep LaMarcus Aldridge Out of the N.B.A. | False | By Sopan Deb | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/todayspaper/quotation-of-the-day-rats-amok-in-the-park-on-the-block-and-even-at-your-table.html | Quotation of the Day: Rats Amok in the Park, on the Block and Even at Your Table | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/arts/television/whats-on-tv-this-week-documentaries-kevin-garnett-jake-burton-carpenter.html | Whatâ€šÃ„Â´s on TV This Week: Documentaries on Kevin Garnett and Jake Burton Carpenter | False | By Gabe Cohn | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/business/retail-hiring-holidays-workers.html | Retailers Scramble to Attract Workers Ahead of the Holidays | False | By Sapna Maheshwari and Michael Corkery | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/technology/computer-chip-shortage.html | Chip Shortage Creates New Power Players | False | By Don Clark | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/france-police-officer-stabbed-cannes.html | Police Officer Stabbed on French Riviera, Authorities Say | False | By Aurelien Breeden and Constant Méheut | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/interactive/2021/11/08/magazine/yuval-noah-harari-interview.html | Yuval Noah Harari Believes This Simple Story Can Save the Planet | False | By David Marchese | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/paid-family-leave-fathers.html | What Paternity Leave Does for a Fatherâ€™s Brain | False | By Darby Saxbe and Sofia Cardenas | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/elon-musk-twitter-poll.html | Behind Elon Muskâ€™s Twitter Poll Is a Tax Bill Coming Due | False | By Stephen Gandel | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/theater/aint-too-proud-cousins.html | â€˜I Think Weâ€™re Cousins?â€™â€”â€™Ainâ€™t Too Proudâ€™ Performers Realize Link | False | By Julia Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/realestate/renters-williamsburg-brooklyn-basketball.html | A Quiet Studio With a Home-Court Advantage | False | By Marian Bull | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/upshot/preschool-child-care-biden.html | How Public Preschool Can Help, and How to Make Sure It Doesnâ€™t Hurt | False | By Claire Cain Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-30 | https://www.nytimes.com/2021/11/08/business/e-bikes-urban-transit.html | The Popularity of E-Bikes Isnâ€™t Slowing Down | False | By John Surico | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/nassau-county-republicans-election.html | Why Republicans Won in a New York County Where Democrats Outnumber Them | False | By Dana Rubinstein and Chelsia Rose Marcius | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/insider/taliban-kabul-afghanistan-journalists.html | When the Taliban Are in Your Bedroom | False | By Thomas Gibbons-Neff | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/virginia-election-democrats.html | The Democratsâ€™ No Good, Very Bad Day Changes the Landscape | False | By Gail Collins and Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/romania-covid-vaccine-refusal.html | In Romania, Hard-Hit by Covid, Doctors Fight Vaccine Refusal | False | By Andrew Higgins | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/economy/home-heating-prices-winter.html | Winter Heating Bills Loom as the Next Inflation Threat | False | By Talmon Joseph Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2022-01-15 | https://www.nytimes.com/2021/11/08/travel/yadnya-kasada-volcano-ritual.html | Inside a Volcanic Ritual on the Indonesian Island of Java | False | By Putu Sayoga | 2022-03-01 | TX 9-137-858 |
| 2021-11-08 | 2021-11-08 | https://www.nytimes.com/2021/11/08/insider/photographing-annie-leibovitz.html | How to Photograph Annie Leibovitz | False | By Megan DiTrolio | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/europe-us-travel-ban.html | U.S. Travel Ban Ends, Easing Personal Frustrations and Diplomatic Tension | False | By Elian Peltier | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/paytm-ipo.html | Paytm, a payments company, is aiming to raise $2.5 billion amid Indiaâ€™s stock boom. | False | By Emily Schmall | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/t-magazine/men-bags-purses-gender.html | Goodbye to the Murse, and Hello to Handbags for All | False | By Nick Haramis | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/derrick-henry-titans-rams.html | Even Without Derrick Henry, Titans Find a Way to Win Again | False | By Ben Shpigel | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/arts/critical-race-theory-bans.html | Bans on Critical Race Theory Threaten Free Speech, Advocacy Group Says | False | By Jennifer Schuessler | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/es/2021/11/08/espanol/metros-sovieticos-arquitectura.html | Estaciã³nâ€‰â€‰in esplendor: la belleza de los metros de la era soviã©tica | False | By Frank Herfort | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/tommy-rivers-puzey-marathon.html | Cancer Nearly Took His Life. But the New York Marathon Awaited. | False | By Talya Minsberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/nyregion/elaine-romagnoli-dead.html | Elaine Romagnoli, Longtime Fixture of Lesbian Nightlife, Dies at 79 | False | By Julia Carmel | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/climate/glasgow-climate-summit.html | Can Glasgow Deliver on a Global Climate Deal? | False | By Brad Plumer and Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/climate/obama-cop26-climate-summit.html | Obama, in Climate Speech Focused on Youth, Has Words for Republicans, Too. | False | By Somini Sengupta | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/middleeast/nso-israel-palestinians-spyware.html | Despite Abuses of NSO Spyware, Israel Will Lobby U.S. to Defend It | False | By Ronen Bergman and Patrick Kingsley | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/t-magazine/messy-cakes-baking-instagram.html | The Latest Trend in Baking? Making a Mess | False | By Alicia Kennedy, Jennifer Livingston and Haidee Findlay-Levin | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/live/2021/11/08/business/news-business-stock-market/a-former-softbank-executive-will-join-the-silicon-valley-venture-firm-general-catalyst | A former SoftBank executive will join the Silicon Valley venture firm General Catalyst. | False | By Maureen Farrell | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/well/social-justice-parenting-traci-baxley.html | How to Nurture Kindness in a New Generation | False | By Jane E. Brody | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/science/penis-worms-hermits.html | These Oddly Named Worms May Have Been the First Hermits | False | By Asher Elbein | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/randal-quarles-fed.html | Randal Quarles, formerly the Fedâ€šÃ„Ã´s vice chair for supervision, will leave the central bank at the end of December. | False | By Jeanna Smialek | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/jails-rikers-oversight-correction.html | As Deaths Rise in N.Y.C. Jails, Oversight Board Fails to Raise Alarm | False | By Dana Rubinstein and Jonah E. Bromwich | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/magazine/emily-ratajkowski.html | The Emily Ratajkowski Youâ€šÃ„Ã´ll Never See | False | By Andrea Long Chu | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/pati-jinich-92nd-street-y.html | The Many Variations of Mexican Chicken Soup | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/rogue-creamery-blue-cheese-gift-boxes.html | Theyâ€šÃ„Ã´ll Be So Blue Thinking About You | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/ramona-amarino-spritz.html | Refreshingly Bitter, This Spritz Is Ready to Move | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | | https://www.nytimes.com/2021/11/08/world/europe/uk-brexit-estonia-business.html | Brain Drain From Britain Delivers Financial Boon to Estonia | False | By Stephen Castle | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-19 | https://www.nytimes.com/2021/11/08/books/josh-ritter-great-glorious-goddamn-of-it-all-interview.html | How an Artist Listens to the Voices in His Head | False | By John Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/gabriel-kreuther-the-spirit-of-alsace-cookbook.html | Alsatian Delights From Gabriel Kreuther | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/olive-extra-virgin-olive-oil.html | More Than Just Olive Oil | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/police-crime.html | â€šÃ„Ã²Re-Fund the Policeâ€šÃ„Ã´? Why It Might Not Reduce Crime. | False | By Shaila Dewan | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | | https://www.nytimes.com/2021/11/08/arts/music/travis-scott-astroworld-concerts.html | Before the Astroworld Tragedy, Travis Scottâ€šÃ„Ã´s â€šÃ„Ã²Ragingâ€šÃ„Ã´ Made Him a Star | False | By Joe Coscarelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2022-01-02 | https://www.nytimes.com/2021/11/08/books/review/linda-greenhouse-justice-on-the-brink-supreme-court.html | Is the Supreme Court on Its Way to Becoming a Conservative Bastion? | False | By Noah Feldman | 2022-03-01 | TX 9-137-858 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/americas/brazil-telegram-disinformation.html | Brazilâ€šÃ„Ã´s Far-Right Disinformation Pushers Find a Safe Space on Telegram | False | By Ernesto Londoâ€šÃ‚Â±o, FláÂ°Ã¢via Milhorance and Jack Nicas | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/restaurant-review-dame-greenwich-village.html | A Chip Shop Thatâ€šÃ„Ã´s Not a Chip Shop: Dame, in the Village | False | By Pete Wells | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/tennis/novak-djokovic-australian-open.html | Novak Djokovic Gets His Groove Back in Paris | False | By Christopher Clarey | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/books/review-patricia-highsmith-diaries-notebooks.html | Patricia Highsmith Lived Extravagantly, and Took Copious Notes | False | By Dwight Garner | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/letters/infrastructure-bill-democrats.html | The Rough Road to the $1 Trillion Bill | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/europe/france-catholic-church-compensate-sex-abuse-victims.html | French Catholic Church Will Sell Assets to Compensate Abuse Victims | False | By Aurelien Breeden | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/liberian-american-thanksgiving-west-africa.html | Marking a Different Thanksgiving Tradition, From West Africa | False | By Priya Krishna | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/ncaabasketball/duke-mike-krzyzewski-jon-scheyer.html | Coach Kâ€šÂ‚Ã's Farewell Tour Is Coming. His Replacement Is Reloading on Talent. | False | By Adam Zagoria | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/movies/sooryavanshi-review.html | â€šÂ‚Sooryavanshiâ€šÂ‚Ã´ Review: Cops on a Crusade | False | By Devika Girish | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/arts/television/joe-pera-comedy.html | Joe Pera and the Surprising Pleasures of Gentle Humor | False | By Jason Zinoman | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/opinion/covid-recession.html | How to Think About the Covid Recession | False | By Austan Goolsbee | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/arts/music/ed-sheeran-equals-billboard-chart.html | Ed Sheeran, Streaming Star, Is No. 1 With Help From Album Sales | False | By Ben Sisario | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/us/tiktok-hand-signal-abduction.html | Missing Girl Is Rescued After Using Hand Signal From TikTok | False | By Daniel Victor and Eduardo Medina | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/media/wirecutter-walkout-contract-talks.html | Wirecutter workers threaten a walkout during a peak shopping week over contract delays. | False | By Katie Robertson | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/world/africa/oscar-pistorius-bladerunner-parole.html | Oscar Pistorius, Olympic Runner Convicted of Murder, Is Up for Parole | False | By Lynsey Chutel | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/thanksgiving-recipes-essential-new-york-times-cookbook.html | These Thanksgiving Recipes From the Archives Feel Timeless | False | By Krysten Chambrot | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/democrats-budget-bill-cuts-infrastructure.html | On Chicagoâ€šÂ‚Ã's West Side, Urgent Needs Collide With Washington Compromises | False | By Astead W. Herndon | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/jan-6-subpoenas-eastman-flynn-trump.html | Jan. 6 Panel Subpoenas Flynn and Eastman, Scrutinizing Election Plot | False | By Luke Broadwater | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/fed-meme-stocks-social-media-volatility.html | The Fed warns of social media â€šÂ‚â€echo chambersâ€šÂ‚Ã´ that pump up meme stocks. | False | By Jeanna Smialek | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/dining/best-thanksgiving-side-dishes-memories.html | These Thanksgiving Recipes Arenâ€šÂ‚Ã´t Just Side Dishes. Theyâ€šÂ‚Ã´re My Memories. | False | By Yewande Komolafe | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-10 | https://www.nytimes.com/2021/11/08/us/coronavirus-what-happened-today-china-covid-zero-us-reopening-travel.html | Coronavirus Briefing: What Happened Today | False | By Jonathan Wolfe | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-14 | https://www.nytimes.com/2021/11/08/t-magazine/jacqueline-de-jong-art-border-line.html | Jacqueline de Jong Paints It All | False | By Julia Felsenthal | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/justice-dept-ransomware.html | Justice Dept. Brings New Charges in Ransomware Attacks | False | By Katie Benner and Nicole Perlroth | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/nypd-queens-detectives.html | 60 Criminal Cases Are Thrown Out Because of 3 Detectivesâ€šÃ„Â' Misconduct | False | By Rebecca Davis Oâ€šÃ„Â'Brien | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/supreme-court-fbi-muslims.html | Supreme Court Weighs Case Against F.B.I. for Spying on Muslims | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/sports/football/aaron-rodgers-vaccine.html | Scientists Fight a New Source of Vaccine Misinformation: Aaron Rodgers | False | By Ken Belson and Emily Anthes | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/jack-ciattarelli-phil-murphy.html | Why the Republican Candidate for New Jersey Governor Hasnâ€šÃ„Â't Conceded | False | By Tracey Tully | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/isis-military.html | Military Canâ€šÃ„Â't Find ISIS Safe House That Prompted Kabul Drone Strike | False | By Eric Schmitt | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/nyregion/new-york-phone-betting-mobile-gaming.html | New Yorkersâ€šÃ„Â' Long Wait for Sports Betting by Phone Is Nearly Over | False | By Jesse McKinley | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/travel/usa-travel-restrictions.html | With Tears, Hugs and Balloons, U.S. Allows Vaccinated Foreign Travelers to Enter | False | By Ceylan Yeginsu, Heather Murphy and Concepciã¨ÃŸ‰½ÃŸ‰n de Leã¨ÃŸ‰½ÃŸ‰n | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-11 | https://www.nytimes.com/2021/11/08/us/rabbi-earl-grollman-grollman.html | Rabbi Earl A. Grollman, 96, Dies; Sought to Demystify Death and Grief | False | By Annabelle Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/jill-biden-kids-vaccine.html | Jill Biden Kicks Off Covid Vaccine Campaign for Young Children | False | By Sheryl Gay Stolberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-08 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/kyle-rittenhouse-gaige-grosskreutz-testimony.html | Man Shot by Kyle Rittenhouse Describes the Encounter on a Kenosha Street | False | By Julie Bosman | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/infrastructure-bill-biden.html | How Infrastructure Week Finally Happened | False | By Paul Krugman | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/opinion/public-school-enrollment.html | Democrats Desperately Need Schools to Get Back to Normal | False | By Michelle Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/live/2021/11/08/business/news-business-stock-market/macys-wages-tuition-assistance | Macyâ€šÃ„Â's plans to raise wages and offer tuition assistance in the race for hourly workers. | False | By Sapna Maheshwari | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/missouri-serial-killer.html | Police Make Arrest in a Series of Random Shootings in Missouri | False | By Frances Robles | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/politics/employer-vaccine-mandates.html | U.S. Urges Court Not to Block Vaccine Mandate on Employers | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/us/ut-austin-free-speech.html | They Say Colleges Are Censorious. So They Are Starting a New One. | False | By Anemona Hartocollis | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/08/business/starbucks-union-election.html | Starbucks Seeks to Delay Union Election as Vote Nears | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-08 | https://www.nytimes.com/2021/11/08/crosswords/daily-puzzle-2021-11-09.html | Often Lent, but Never Returned | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/todayspaper/quotation-of-the-day-a-beacon-for-a-cancer-recovery.html | Quotation of the Day: A Beacon for a Cancer Recovery | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/pageoneplus/corrections-nov-9-2021.html | Corrections: Nov. 9, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/science/spacex-nasa-water-landing.html | SpaceX Carries NASA Astronaut Mission Home With Safe Water Landing | False | By Joey Roulette | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/television/jimmy-kimmel-ted-cruz-big-bird.html | Late Night Goes After Ted Cruz for Going After Big Bird | False | By Trish Bendix | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/science/kilauea-volcano-eruption.html | When Kilauea Erupted, a New Volcanic Playbook Was Written | False | By Robin George Andrews | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/nyregion/prisons-closing-new-york-hochul.html | Why New York Is Closing 6 Prisons | False | By Luis Ferré-Sadurní | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/books/review/year-of-the-reaper-beasts-of-prey-skin-of-the-sea-gilded.html | 4 New Y.A. Fantasy Novels Full of Dark, Enchanting Twists | False | By Jennifer Harlan | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/books/review/the-sentence-louise-erdrich.html | A New Novel by Louise Erdrich Haunted by Covid and George Floyd's Death | False | By Malcolm Jones | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2022-01-09 | https://www.nytimes.com/2021/11/09/books/review/dan-jones-powers-and-thrones.html | Scholars Cringe at the Term 'Dark Ages.' Dan Jones Explains Why. | False | By Kevin Stroud | 2022-03-01 | TX 9-137-858 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/magazine/voice-over.html | How to Do a Voice-Over | False | By Jaime Lowe | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-12-05 | https://www.nytimes.com/2021/11/09/books/review/lily-king-five-tuesdays-in-winter.html | Lily King Tries Her Hand at Something New: Short Stories | False | By Megan O'Grady | 2022-02-01 | TX 9-131-897 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/books/review/aristotle-dante-waters-world-bad-girls-never-say-die-himawari-house.html | Three Y.A. Novels About the Challenges and Charms of Growing Up | False | By MJ Franklin | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/books/review/win-me-something-kyle-lucia-wu-lean-your-loneliness-slowly-against-mine-klara-hveberg-the-archer-shruti-swamy.html | Women Seeking Intimacy Through Food, Mathematics and Rhythm | False | By YZ Chin | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/opinion/ramirez-execution-human-touch.html | 'Look at My Face,' I Told a Man Before He Was Executed | False | By Helen Prejean | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/magazine/volunteer-firefighting.html | How Volunteer Firefighting Helped Me Process My Grief | False | By David Wall | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/climate/africa-fossil-fuel-gas-cop26.html | The World Needs to Quit Oil and Gas. Africa Has an Idea: Rich Countries First. | False | By Shola Lawal | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/opinion/structural-racism.html | What 'Structural Racism' Really Means | False | By Jamelle Bouie | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/magazine/difficult-mother-in-law-ethics.html | What Do I Owe My Difficult Mother-in-Law? | False | By Kwame Anthony Appiah | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-11 | https://www.nytimes.com/2021/11/09/opinion/minneapolis-police-defund.html | Black Voters Want Better Policing, Not Posturing by Progressives | False | By Nekima Levy Armstrong | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/insider/my-journey-into-the-dark-with-a-punk-rock-orchestra.html | My Journey Into the Dark With a Punk Rock Orchestra | False | By Danielle Dowling | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-21 | https://www.nytimes.com/2021/11/09/books/o-beautiful-jung-yun.html | Reporting on a Chaotic and Unfamiliar Place That Used to Be Home | False | By Elisabeth Egan | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/nyregion/online-grocery-delivery-nyc.html | 15-Minute Grocery Delivery Has Come to N.Y.C. Not Everyone Is Happy. | False | By Winnie Hu and Chelsia Rose Marcius | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/world/asia/india-covid-vaccinations.html | India Eased Its Covid-19 Disaster. Fears of Complacency Remain. | False | By Emily Schmall and Hari Kumar | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/realestate/your-walls-dont-have-to-be-boring.html | Your Walls Don't Have to Be Boring | False | By Tim McKeough | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/sean-maloney-democrats.html | 'Free Joe Biden': Sean Maloney on How Democrats Can Get Back on Track | False | By Trip Gabriel | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/trucker-shortage-supply-chain.html | The Biggest Kink in America's Supply Chain: Not Enough Truckers | False | By Madeleine Ngo and Ana Swanson | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-09 | 2021-11-11 | https://www.nytimes.com/2021/11/09/style/prabal-gurung-laura-kim.html | The Superheroes From House of Slay Are Here to Stay | False | By Alyson Krueger | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/magazine/1619-project-us-history.html | The 1619 Project and the Long Battle Over U.S. History | False | By Jake Silverstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-13 | https://www.nytimes.com/2021/11/09/business/powells-books-pandemic.html | Powellâ€šÃ„Ã´s Books Survived Amazon. Can It Reinvent Itself After the Pandemic? | False | By Peter S. Goodman | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/sports/grand-isle-cross-country.html | Athletes in a Ravaged Louisiana Town Try to Run Back to Normalcy | False | By Jerâ€šÃ„Â© Longman and Bryan Tarnowski | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/nimblewill-nomad-appalachian-trail-hiker.html | At 83, â€šÃ„Â¨Nimblewill Nomadâ€šÃ„Â¨ Enters the Appalachian Trail Record Book | False | By Christine Hauser | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/general-electric-break-up.html | G.E. Breaks Up With Its Storied Past | False | By Steve Lohr and Michael J. de la Merced | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/climate/alexandria-ocasio-cortez-cop26.html | â€šÃ„Â¨America Is Backâ€šÃ„Â¨ Pelosi Says at Glasgow Climate Talks | False | By Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/music/courtney-barnett-things-take-time-take-time.html | The Future Is Big. So Courtney Barnett Still Sings About Small Things. | False | By Brodie Lancaster | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/music/popcast-hip-hop-mosh-pits-astroworld.html | How the Mosh Pit and â€šÃ„Â¨Ragingâ€šÃ„Â¨ Came to Hip-Hop | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/data-tracking-real-estate.html | How Data Is Reshaping Real Estate | False | By Patrick Sisson | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/t-magazine/sparkly-accessories-shoes-bags.html | Dazzling Accessories That Catch the Light | False | By Mari Maeda and Yuji Oboshi | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/t-magazine/bonsai-plants-trees-craft.html | The Ever-Evolving Art of Bonsai | False | By Michael Snyder | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/rolls-royce-nuclear-power-uk.html | Rolls-Royce plans to build small nuclear power plants in Britain. | False | By Stanley Reed | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/china-evergrande-kaisa.html | As Chinaâ€šÃ„Ã´s Property Crisis Spreads, Beijing Says Thereâ€šÃ„Ã´s Nothing to See | False | By Alexandra Stevenson and Joy Dong | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/sports/basketball/nikola-jokic-markieff-ejected.html | Nikola Jokic Suspended After Shoving Markieff Morris | False | By Victor Mather | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/sununu-new-hampshire-governor.html | Sununu to Run Again for New Hampshire Governor, Rejecting Senate Bid | False | By Trip Gabriel | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/hearst-rto-union-protest.html | Hearstâ€šÃ„Ã´s magazine journalists protest a mandatory return to the office. | False | By Marc Tracy | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/arts/television/thandiwe-newton-westworld.html | Thandiwe Newton Feeds Her Soul With Critical Race Theory and Cleo Sol | False | By Kathryn Shattuck | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/max-cleland-dead.html | Max Cleland, Vietnam Veteran and Former Senator, Dies at 79 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-16 | https://www.nytimes.com/2021/11/09/science/new-zealand-sea-lions.html | New Zealandâ€šÃ„Ã´s Sea Lions Are Back, and Crashing Golf Courses and Soccer Matches | False | By Charlotte Graham-McLay | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-11 | https://www.nytimes.com/2021/11/09/fashion/mary-j-blige-chanel-rockefeller-center.html | Mary J. Blige and a Perfume Take Over Rockefeller Center | False | By Andrâ€šÃ„Â© Wheeler | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/style/grand-prospect-hall-brooklyn-demolition.html | Bittersweet Memories of Grand Prospect Hall | False | By Julianne McShane | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-17 | https://www.nytimes.com/2021/11/09/books/review-will-smith-memoir.html | The Fresh Prince of Belles-Lettres? Will Smith Has a Memoir. | False | By Alexandra Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/technology/twitter-blue-news-articles.html | Twitter expands its subscription service to news articles. | False | By Kate Conger | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/television/dean-stockwell-dead.html | Dean Stockwell, Child Actor Turned â€šÃ¢Quantum Leapâ€šÃ¢Ã´ Star, Dies at 85 | False | By Daniel Victor | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/dining/padma-lakshmi-thanksgiving-turkey.html | Padma Lakshmiâ€šÃ¢Ã´s Thanksgiving Turkey: Slow Roasted and Richly Sauced | False | By Genevieve Ko | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/opinion/letters/democrats-progressives.html | Should the Democrats Be Less Progressive? | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/dining/new-york-restaurant-openings.html | Gotham, in the Former Gotham Bar & Grill Space, Nods to Its Predecessor | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/muslims-movie-database-disney-pillars.html | New Initiative Aims to Change How Movies Portray Muslims | False | By Colin Moynihan | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/television/dickinson-final-season.html | â€šÃ¢Dickinsonâ€šÃ¢Ã´ Uses the Civil War to Explore Modern Divisions | False | By Sarah Lyall | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/design/taino-artifacts-christies-sale.html | Taâ€šÃ¢â€°no People Want to Stop Christieâ€šÃ¢Ã´s Sale of Artifacts | False | By Laura Zornosa | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/movies/rust-movie-shooting-gun-debate.html | The â€šÃ¢Rustâ€šÃ¢Ã´ Shooting Spurs a Debate Over Using Guns on Film Sets | False | By Julia Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/moderna-vaccine-patent.html | Moderna and U.S. at Odds Over Vaccine Patent Rights | False | By Sheryl Gay Stolberg and Rebecca Robbins | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/economy/starbucks-workers-union-elections-buffalo.html | Starbucks workers at three more Buffalo-area stores file for union elections. | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/world/europe/poland-belarus-border-crisis.html | West Accuses Belarus of Orchestrating Migrant Crisis at Polish Border | False | By Anton Troianovski, Monika Pronczuk and Anatol Magdziarz | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/trump-officials-illegal-campaigning.html | Trump Officials Illegally Campaigned While in Office, Watchdog Finds | False | By Michael D. Shear | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/supreme-court-puerto-rico-social-security.html | Supreme Court Looks at Puerto Ricoâ€šÃ¢Ã´s Status in Case on Benefits | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/style/tiny-modern-love-stories-his-skin-against-mine.html | Tiny Love Stories: â€šÃ¢His Skin Against Mineâ€šÃ¢Ã´ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/technology/meta-facebook-ad-targeting.html | Meta plans to remove thousands of sensitive ad-targeting categories. | False | By Mike Isaac and Tiffany Hsu | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/arts/music/classical-music-lincoln-center.html | Chamber Music Societyâ€šÃ¢Ã´s Leaders on Balancing Old and New | False | By Javier C. Hernâ€šÃ¢ndez | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-14 | https://www.nytimes.com/2021/11/09/t-magazine/ana-mendieta-branch.html | In Oaxaca, a Meal to Celebrate a Pioneering Artistâ€šÃ¢Ã´s Legacy | False | By Anna Furman | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/jan-6-subpoena.html | At the Willard and the White House, the Jan. 6 Panel Widens Its Net | False | By Luke Broadwater and Mark Mazzetti | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/energy-environment/workhorse-electric-vehicle-earnings.html | Workhorse Group records a big loss on electric vans. | False | By Neal E. Boudette | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/world/europe/france-macron-covid-restrictions.html | France Will Require Booster Shot for Those 65 and Older | False | By Norimitsu Onishi | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/science/nasa-moon-2025.html | NASA Moves Moon Landing Deadline Back to 2025 | False | By Joey Roulette | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/health/oklahoma-supreme-court-johnson-johnson-opioids.html | Oklahoma Supreme Court Throws Out $465 Million Opioid Ruling Against J.&J. | False | By Jan Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/world/africa/ethiopia-united-nations.html | Ethiopia Seizes Dozens of U.N. Workers as Civil War Spreads and Famine Looms | False | By Rick Gladstone and Declan Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/world/asia/pakistan-taliban-cease-fire.html | Pakistan Reaches Cease-Fire With Resurgent Taliban Militants | False | By Salman Masood | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/live/chronic-pain-treatment.html | Treating Chronic Pain Takes a Team. I Had to Build My Own. | False | By Kari Cobham | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-09 | https://www.nytimes.com/2021/11/09/well/move/exercise-chronic-pain.html | How to Exercise With Chronic Pain | False | By Gretchen Reynolds | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/mind/chronic-pain-language-effects.html | Burning, Crushing, Stabbing: How Words Affect Pain | False | By Cameron Walker | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/mind/john-sarno-chronic-pain-relief.html | I Have to Believe This Book Cured My Pain | False | By Juno DeMelo | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/mind/glial-cells-chronic-pain-treatment.html | The Quiet Scientific Revolution That May Solve Chronic Pain | False | By David Dobbs | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-23 | https://www.nytimes.com/2021/11/09/well/mind/psychologists-chronic-pain-therapy.html | How Psychologists Can Help Treat Chronic Pain | False | By Sushma Subramanian | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/sports/baseball/sandy-alderson-mets-gm.html | If You Can Make It There, the Mets Would Love to Have Your Number | False | By James Wagner | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/supreme-court-pastor-texas-execution.html | Supreme Court Weighs Condemned Manâ€šÃ„Â´s Wish for Pastorâ€šÃ„Â´s Touch | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-21 | https://www.nytimes.com/2021/11/09/us/fertility-clinic-embryo-mixup.html | â€šÃ„Â²We Had Their Baby, and They Had Our Babyâ€šÃ„Â´: Couple Sues Over Embryo â€šÃ„Â²Mix-Upâ€šÃ„Â´ | False | By Neil Vigdor | 2022-01-03 | TX 9-117-906 |
| 2021-11-09 | 2021-11-10 | https://www.nytimes.com/2021/11/09/world/asia/afghan-pilots-tajikistan-taliban.html | Afghan Pilots Who Escaped Taliban Are Flown Out of Tajikistan | False | By David Zucchino | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/opinion/climate-change-summit-glasgow.html | The Climate Summit Has Me Very Energized, and Very Afraid | False | By Thomas L. Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/travis-scott-astroworld-houston.html | Travis Scottâ€šÃ„Â´s Ties to Houston Could Complicate Investigation of Fatal Concert | False | By J. David Goodman | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/climate/cars-zero-emissions-cop26.html | 6 Automakers and 30 Countries Say Theyâ€šÃ„Â´ll Phase Out Gasoline Car Sales | False | By Brad Plumer and Hiroko Tabuchi | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/health/pfizer-booster-eligibility-adults.html | Pfizer Asks F.D.A. to Expand Booster Eligibility to All Adults | False | By Sharon LaFraniere | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/opinion/social-justice-america.html | Why Wokeness Will Fail | False | By Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/business/media/brian-williams-msnbc.html | Brian Williams Says Heâ€šÃ„Â´s Leaving NBC News | False | By Michael M. Grynbaum | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/09/world/europe/malala-yousafzai-married.html | Malala Yousafzai Announces Her Marriage | False | By Alyssa Lukpat | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/sports/cal-usc-game-covid-postponed.html | Saturdayâ€šÃ‚Â´s Cal-U.S.C. game has been delayed by Covid. | False | By Evan Easterling | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/technology/apple-epic-games-suit.html | Judge denies Appleâ€šÃ‚Â´s request to delay App Store changes. | False | By Kellen Browning | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/sports/football/packers-rodgers-lazard-fined-covid.html | N.F.L. Fines Aaron Rodgers, Packers for Covid-19 Protocol Violations | False | By Ken Belson | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/us/politics/trump-january-6-committee.html | Judge Rejects Trumpâ€šÃ‚Â´s Bid to Keep Papers Secret in Jan. 6 Inquiry | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-09 | https://www.nytimes.com/2021/11/09/crosswords/daily-puzzle-2021-11-10.html | In Modern Parlance | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-09 | https://www.nytimes.com/2021/11/09/world/asia/us-holocaust-museum-china-uyghurs-report.html | U.S. Holocaust Museum Says China â€šÃ‚Â´May Be Committing Genocideâ€šÃ‚Â´ Against Uyghurs | False | By Jesus Jimáˆ´sÃ©nez | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/todayspaper/quotation-of-the-day-lack-of-truckers-is-choking-us-supply-chain.html | Quotation of the Day: Lack of Truckers Is Choking U.S. Supply Chain | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/09/pageoneplus/corrections-nov-10-2021.html | Corrections: Nov. 10, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/automobiles/rivian-ipo.html | Rivian will start trading today after an I.P.O. valuing it at nearly $70 billion. | False | By Peter Eavis and Neal E. Boudette | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/sports/football/nfl-upsets-betting-picks.html | Whatâ€šÃ‚Â´s With All the Upsets in the N.F.L.? | False | By Mike Tanier | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/sports/soccer/barcelona-womens-champions-league.html | Barcelona Femenáˆ´šâ€° and the Pursuit of Perfection | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/business/osha-vaccine-mandate-employers.html | The Vaccine Mandate Kicks In at 100 Employees. What If Youâ€šÃ‚Â´re at 98? | False | By Emma Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/nyregion/redistricting-queens-asians-nyc.html | Split 7 Ways, Immigrant Neighborhood Seeks to Unify Its Political Power | False | By Nicholas Fandos | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/world/europe/france-climate-change-energy-prices.html | In France, the People the Climate Summit Forgot | False | By Roger Cohen | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/opinion/university-of-austin-colleges.html | Why We Need New Colleges | False | By Ross Douthat | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/opinion/rikers-island-jail.html | A Test of What Society Considers Morally Unacceptable | False | By Jonathan Lippman | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/magazine/relapsing-polychondritis-diagnosis.html | A Doctor Asks Two Strange Questions That Reveal a Mysterious Disease | False | By Lisa Sanders, M.D. | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/magazine/green-salad-recipe.html | The Secret to a Better Green Salad | False | By Eric Kim | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/opinion/paid-family-leave-dads.html | If This Country Wonâ€šÃ‚Â´t Listen to Moms, Iâ€šÃ‚Â´m Asking Men to Start Shouting | False | By Jessica Grose | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-13 | https://www.nytimes.com/2021/11/10/opinion/apple-microprocessor.html | The Chip That Could Transform Computing | False | By Farhad Manjoo | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/queens-prosecutors-misconduct.html | They Publicized Prosecutorsâ€šÃ„Â´ Misconduct. The Blowback Was Swift. | False | By Jonah E. Bromwich | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/baps-hindu-forced-labor.html | Hindu Sect Accused of Using Forced Labor at More Temples Across U.S. | False | By Annie Correal | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/style/cinderella-myth-maid-netflix.html | The Cinderella Myth We Canâ€šÃ„Â´t Quit | False | By Rhonda Garelick | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/theater/chicago-broadway-anniversary.html | â€šÃ„Â²Chicagoâ€šÃ„Â´ Pops the Cork on 25 Years of Razzle Dazzle | False | By Juan A. Ramáˆ½â€° rez | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/china-alibaba-singles-day.html | A Chastened Alibaba Tones Down Its Singles Day Retail Bonanza | False | By Raymond Zhong | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/asia/taiwan-europe-china.html | As Distrust of China Grows, Europe May Inch Closer to Taiwan | False | By Amy Qin and Steven Erlanger | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-16 | https://www.nytimes.com/2021/11/10/well/move/hiit-high-intensity-interval-training.html | Does High-Intensity Exercise Affect Our Hearts? Minds? Life Spans? Waistlines? | False | By Gretchen Reynolds | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-22 | https://www.nytimes.com/2021/11/10/travel/fly-fishing-italy.html | The Joy of Casting in Italian Waters | False | By Kenneth R. Rosen | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/economy/consumer-price-inflation-october.html | Fastest Inflation in 31 Years Puts More Heat on Washington | False | By Jeanna Smialek | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/books/review/new-this-week.html | Newly Published, From Primo Levi to â€šÃ„Â²Positive Masculinityâ€šÃ„Â´ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/google-eu-appeal-antitrust.html | Google loses appeal of $2.8 billion fine in E.U. antitrust case. | False | By Adam Satariano | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-10 | https://www.nytimes.com/2021/11/10/crosswords/crossword-constructor-nediger.html | 60 Seconds With Will Nediger | False | By Deb Amlen | | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/asia/danny-fenster-myanmar.html | American Journalist Held in Myanmar Faces 2 New Charges | False | By Richard C. Paddock | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/t-magazine/paris-apartment-design-antiques.html | A Paris Apartment That Spans Styles and Centuries | False | By Nancy Hass and Thibault Montamat | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/sports/soccer/psg-women-attack-aminata-diallo.html | Masked Men Attacked a Soccer Player. Her Teammate Is Under Arrest. | False | By Tariq Panja | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/realestate/andalusia-spain-house-hunting.html | House Hunting in Spain: A Square Doughnut in Andalusia for $750,000 | False | By Roxana Popescu | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/realestate/home-prices-virginia-wisconsin-and-oklahoma.html | $1.3 Million Homes in Virginia, Wisconsin and Oklahoma | False | By Angela Serratore | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/t-magazine/black-horror-films-get-out.html | How Black Horror Became Americaâ€šÃ„Â´s Most Powerful Cinematic Genre | False | By Gabrielle Bellot, Renee Cox and Danielle McKinney | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/foster-care-lawsuit-nyc.html | They Wanted to Foster Their Great-Grandson. Why Did New York Say No? | False | By Andy Newman | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/ruth-ann-minner-dead.html | Ruth Ann Minner, Down-to-Earth Governor of Delaware, Dies at 86 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/style/casa-magazines-west-village.html | Casa Magazines Has Seen It All | False | By Kate Dwyer | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/arts/television/will-ferrell-paul-rudd-the-shrink-next-door.html | The Doctor Is in Too Deep: Will Ferrell and Paul Rudd on â€šÃ„Â²The Shrink Next Doorâ€šÃ„Â´ | False | By Dave Itzkoff | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/television/yellowjackets-showtime.html | â€šÃ„Â²Yellowjacketsâ€šÃ„Â´ Leans In to Savagery | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/theater/little-amal-the-walk.html | Four Months, 5,000 Miles: A Refugee Puppet Looks for Home | False | By Alex Marshall, Carlotta Gall and Elisabetta Povoledo | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/theater/billy-crystal-mr-saturday-night-broadway.html | Billy Crystal to Return to Broadway in â€šÃ„ôMr. Saturday Nightâ€šÃ„ô | False | By Michael Paulson | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-16 | https://www.nytimes.com/2021/11/10/science/bees-screaming-murder-hornets.html | I Scream. You Scream. Bees Scream, Too. | False | By Sabrina Imbler | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/asia/vietnam-communist-gold-steak-salt-bae.html | A Communist Leader Was Served Gold-Flecked Steak. The Video of It Has Vanished. | False | By Azi Paybarah | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/self-defense-rittenhouse-trial.html | To testify or not? There are no simple answers for defendants in self-defense cases. | False | By Mitch Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-12-12 | https://www.nytimes.com/2021/11/10/books/reviews/cientist-eo-wilson-richard-rhodes.html | A Biography of E.O. Wilson, the Scientist Who Foresaw Our Troubles | False | By Andrea Wulf | 2022-02-01 | TX 9-131-897 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/music/don-maddox-dead.html | Don Maddox, Last Survivor of a Pioneering Country Band, Dies at 98 | False | By Bill Friskics-Warren | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/kyle-rittenhouse-who-is.html | Kyle Rittenhouse, who styled himself a medic, said he is now studying nursing. | False | By Julie Bosman and Daniel E. Slotnik | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/design/art-museum-labeling-new-york-historical-society.html | Whose Writing Is on the Wall at the Museum? It Could Be Yours. | False | By Julia Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/facebook-meta-new-logo.html | When a Logo Doesnâ€šÃ„ôt Risk It All: Metaâ€šÃ„ô's Brand Is Designed for Unknown Worlds | False | By Gray Beltran | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/realestate/cool-roofs-climate-change-nyc.html | Howâ€šÃ„ô'Cool Roofsâ€šÃ„ô Can Help Fight Climate Change | False | By Christina Poletto | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/rittenhouse-trial-semiautomatic-rifle.html | At the center of the Rittenhouse trial is a military-style rifle in a teenagerâ€šÃ„ô's hands. | False | By Dan Hinkel | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/amazon-cargo-ships.html | Amazon on the High Seas | False | By Shira Ovide | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/live/2021/11/10/business/dealbook-summit/kenneth-griffin-is-worried-about-inflation | Ken Griffin is worried about inflation. | False | By Michael J. de la Merced | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/sports/ncaabasketball/mens-college-basketball-season-preview.html | College Basketball Begins With Plenty of Changes | False | By Adam Zagoria | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/justin-wilke-maple-fire-tree-dna-sentenced.html | Timber Poachers Set a Forest on Fire. Tree DNA Sent One to Prison. | False | By Vimal Patel | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/live/2021/11/10/nyregion/andrew-cuomo-investigation/andrew-cuomo-sexual-harassment | N.Y. attorney general releases Cuomoâ€šÃ„ô's sworn testimony. | False | By Luis Ferrâ€šÂ Ã‚Â©-Sadurnâ€šÂ â€° | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/opinion/letters/climate-glasgow.html | Not Doing Enough About Climate Change | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/style/denim-jeans-trends.html | Is Denim in an Identity Crisis? | False | By Haley Nahman and OK McCausland | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/books/review/sinner-saint-dostoyevsky-crime-punishment-kevin-birmingham.html | How a Murderous Poet Inspired One of Dostoyevskyâ€šÃ„ô's Masterworks | False | By Jennifer Szalai | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/automobiles/rivian-stock-price-ipo.html | Rivian I.P.O. Is Embraced by Investors Looking for Another Tesla | False | By Peter Eavis and Neal E. Boudette | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/puerto-rico-luma-stensby-arrest.html | Judge Orders Arrest of Puerto Rico Power Company Chief Executive | False | By Patricia Mazzei | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/music/boheme-met-opera-review.html | Review: In Her Met Debut, a Conductor Leads a Fresh â€šÃ„Ã²La Bohâ€šÃ„ômeâ€šÃ„Â´ | False | By Anthony Tommasini | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/fair lamb-jan-6-riot.html | Man Sentenced to 41 Months for Assaulting Officer in Capitol Riot | False | By Alan Feuer | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/sports/football/henry-ruggs-felony-car-crash.html | Henry Ruggs Charged With Four Felonies After Fatal Car Crash | False | By Ben Shpigel | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/africa/mozambique-corruption-manuel-chang-extradition.html | Mozambiqueâ€šÃ„Â´s Former Finance Minister Will Face Corruption Charges in U.S. | False | By Lynsey Chutel | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/judge-bruce-schroeder-rittenhouse-trial.html | The judge, who has clashed with prosecutors, has been â€šÃ„Ã²in this business for 50 years.â€šÃ„Â´ | False | By Julie Bosman | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2023-01-06 | https://www.nytimes.com/article/new-york-art-galleries.html | What to See in N.Y.C. Galleries Right Now | False | By Will Heinrich, Martha Schwendener and John Vincler | 2023-03-01 | TX 9-271-977 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/live/2021/11/10/business/dealbook-summit/darren-woods-defends-exxons-role-as-a-bridge-to-cleaner-energy | Darren Woods defends Exxonâ€šÃ„Â´s role as a â€šÃ„Â²bridgeâ€šÃ„Â´ to cleaner energy. | False | By Lauren Hirsch | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/live/2021/11/10/business/dealbook-summit/mary-barra-says-investors-will-reward-gm-for-its-electric-vehicle-investment | Mary Barra says investors will reward G.M. for its electric-vehicle investment. | False | By Neal E. Boudette | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/evergrande-bond-deadline.html | China Evergrande meets another interest payment deadline. | False | By Lauren Hirsch | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/movies/nina-mae-mckinney.html | The Glory of Nina Mae McKinney, an Early Black Star in White Hollywood | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-16 | https://www.nytimes.com/2021/11/10/science/volcanoes-muons-muography.html | How Do You See Inside a Volcano? Try a Storm of Cosmic Particles. | False | By Robin George Andrews | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/europe/knoll-france-murder.html | French Court Convicts Man in the Murder of a Holocaust Survivor | False | By Constant Mâ€šÃ´â€ôheut | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/doj-uber-suit-disabilities.html | U.S. sues Uber, saying it discriminated against people with disabilities. | False | By Kate Conger | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/peter-zimroth-dead.html | Peter L. Zimroth, Who Oversaw Stop-and-Frisk Reforms, Dies at 78 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-14 | https://www.nytimes.com/2021/11/10/style/daniel-lee-bottega-veneta.html | Daniel Lee Is Leaving Bottega Veneta | False | By Vanessa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/movies/clifford-the-big-red-dog-review.html | â€šÃ„Â²Clifford the Big Red Dogâ€šÃ„Â´ Review: Fetch Me if You Can | False | By Natalia Winkelman | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/climate/climate-cop26-glasgow.html | China and the United States Join in Seeking Emissions Cuts | False | By Brad Plumer and Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/opinion/benefits-cliff-welfare.html | The â€šÃ„Â²Benefits Cliffâ€šÃ„Â´ Discourages People From Making More Money | False | By Peter Coy | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/pac-operator-charges.html | Three Men Charged With Running â€šÃ„Â²Scam PACsâ€šÃ„Â´ That Bilked Small Donors | False | By Shane Goldmacher | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/europe/boris-johnson-climate-scandal.html | Seeking Global Praise, Boris Johnson Instead Deals With Scandal at Home | False | By Mark Landler | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/swift-ruling-tests-trump-delay-tactic.html | Swift Ruling Tests Trumpâ€šÃ„Â´s Tactic of Running Out the Clock | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/opinion/electric-vehicle-climate-battery.html | America Isnâ€šÃ„Â´t Ready for the Electric-Vehicle Revolution | False | By Steve LeVine | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/arts/music/jon-hopkins-music-for-psychedelic-therapy.html | Jon Hopkinsâ€šÃ„Ã´s Psychedelic Journey to a New Way of Creating Music | False | By Grayson Haver Currin | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/republicans-backlash-infrastructure-bill.html | House Republicans Who Backed Infrastructure Bill Face Vicious Backlash | False | By Catie Edmondson | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/boeing-737-max-crash-ethiopia.html | Boeing agrees to accept responsibility for crash of its 737 Max jet in Ethiopia. | False | By Niraj Chokshi | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/disney-plus-growth-slows.html | Disney+ subscriber growth slowed notably in latest quarter, putting pressure on the company. | False | By Brooks Barnes | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/europe/france-kamala-harris-macron.html | Harris Meets Macron, Signaling a â€šÃ„Ã²New Eraâ€šÃ„Ã´ After Sub Snub, Both Say | False | By Katie Rogers | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/ozy-doj-sec-investigations.html | Ozy Media Faces Federal Investigations | False | By Ben Smith and Ben Protess | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-13 | https://www.nytimes.com/2021/11/10/theater/cherry-lane-theater-back-on-market.html | Cherry Lane Theater Is Back on the Market After Sale Falls Through | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/technology/elizabeth-holmes-trial-takeaways.html | Key takeaways from Week 10 of the Elizabeth Holmes trial. | False | By Erin Griffith | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-12 | https://www.nytimes.com/2021/11/10/us/texas-principal-critical-race-theory.html | Texas Principal in Spotlight Over Race Issues Agrees to Resign With Paid Leave | False | By Christine Hauser | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/russia-blinken-ukraine.html | Blinken Warns Russia Against Making a â€šÃ„Ã²Serious Mistakeâ€šÃ„Ã´ in Ukraine | False | By Michael Crowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/movies/rust-lawsuit-alec-baldwin.html | â€šÃ„Ã²Rustâ€šÃ„Ã´ Crew Member Sues Gun Handlers, Producers and Alec Baldwin | False | By Julia Jacobs, Adam Nagourney and Graham Bowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/sports/football/dalvin-cook-abuse-vikings.html | Woman Accuses Vikingsâ€šÃ„Ã´ Dalvin Cook of Assault, False Imprisonment in Lawsuit | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/san-francisco-recall-chesa-boudin.html | San Franciscoâ€šÃ„Ã´s Top Prosecutor Will Face a Recall Election | False | By Tim Arango | 2022-01-03 | TX 9-117-906 |
| 2021-11-10 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/cuomo-investigation-testimony.html | Cuomoâ€šÃ„Ã´s Last Stand: What He and His Accusers Told Investigators | False | By Luis Ferrˆ´sÂ©-Sadurnˆ´sˆ‰ | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/steve-sweeney-durr-nj-election.html | N.J. Senate President Blames â€šÃ„Ã²Red Waveâ€šÃ„Ã´ as He Concedes to Republican Underdog | False | By Tracey Tully | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/climate/china-us-climate-deal-kerry-xie.html | China and U.S., at Odds on Many Issues, Agree on a Surprise Climate Deal | False | By Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/business/elon-musk-tesla-stock-sale.html | Elon Musk sells $5 billion in Tesla shares, partly to cover taxes on stock options. | False | By William P. Davis | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/world/europe/poland-belarus-border-europe.html | Unlike Before, Poland Gets Support From Europe on Tough Borders | False | By Steven Erlanger | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/biden-infrastructure.html | Biden Got His Infrastructure Bill. Now He Has to Sell It to Voters. | False | By Glenn Thrush and Zolan Kanno-Youngs | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/cuomo-sexual-harassment-investigation.html | Andrew Cuomo Under Oath: Proud, Prickly and Often Unable to Recall | False | By Jonah E. Bromwich and Luis Ferrˆ´sÂ©-Sadurnˆ´sˆ‰ | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/nyregion/cuomo-transcripts-key-moments.html | â€šÃ„Ã²It Came Off Creepyâ€šÃ„Ã´: 6 Key Moments from the Cuomo Transcripts | False | By Karen Zraick | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/politics/moderna-vaccine-patent-nih.html | The N.I.H. says it isnâ€šÃ„Ã´t giving up in its patent fight with Moderna. | False | By Sheryl Gay Stolberg and Rebecca Robbins | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/opinion/biden-infrastructure-deal.html | Deck the Halls With Infrastructure | False | By Gail Collins | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/kyle-rittenhouse-testimony.html | â€šÂ¿I Defended Myself,â€šÂ¿Â' Kyle Rittenhouse Tells Jurors in His Homicide Trial | False | By Julie Bosman | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/10/theater/while-you-were-partying-review.html | Review: Whatâ€šÂ¿s Past Is Prologue in â€šÂ¿While You Were Partyingâ€šÂ¿Â' | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/us/judge-rules-mandates-up-to-texas-schools.html | A judge says Texasâ€šÂ¿ ban on mask mandates violates the rights of students with disabilities. | False | By Eduardo Medina | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/theater/trevor-musical-review.html | Review: â€šÂ¿Trevorâ€šÂ¿Â' Is a Musical That Dare Not Speak Its Theme | False | By Jesse Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-10 | https://www.nytimes.com/2021/11/10/crosswords/daily-puzzle-2021-11-11.html | Provider of Directions | False | By Deb Amlen | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/10/pageoneplus/corrections-nov-11-2021.html | Corrections: Nov. 11, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/sports/football/nfl-week-10-picks.html | N.F.L. Week 10 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/red-notice-review.html | â€šÂ¿Red Noticeâ€šÂ¿Â' Review: When the Stars Donâ€šÂ¿t Shine | False | By Beatrice Loayza | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/11/arts/television/stephen-colbert-trump-ruling.html | Stephen Colbert Is Tickled by a Judgeâ€šÂ¿s Takedown of Trump | False | By Trish Bendix | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/11/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/11/style/what-to-do-with-a-multimillion-dollar-megamansion-they-have-some-ideas.html | What to Do With a Multimillion-Dollar Megamansion? They Have Some Ideas. | False | By Candace Jackson | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/11/style/tiktok-hair-boys-men.html | Thinking Hard About Their Hair | False | By Danya Issawi | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-11 | https://www.nytimes.com/2021/11/11/todayspaper/quotation-of-the-day-alexander-had-a-great-hairdo-too.html | Quotation of the Day: Alexander Had a Great Hairdo, Too | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-15 | https://www.nytimes.com/interactive/2021/11/11/science/vaccine-waning-immunity.html | What We Know So Far About Waning Vaccine Effectiveness | False | By Amy Schoenfeld Walker and Josh Holder | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-21 | https://www.nytimes.com/2021/11/11/books/review/wholehearted-faith-rachel-held-evans.html | On the Best Seller List, Rachel Held Evansâ€šÂ¿s Legacy Endures | False | By Elisabeth Egan | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/books/review/claire-tomalin-by-the-book-interview.html | Claire Tomalinâ€šÂ¿s Favorite Fictional Heroine? It â€šÂ¿Must Be Natashaâ€šÂ¿ in â€šÂ¿War and Peaceâ€šÂ¿Â' | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/magazine/poem-from-the-pocket-of-his-lip.html | Poem: From the Pocket of His Lip | False | By Airea D. Matthews and Reginald Dwayne Betts | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/style/squid-game-track-suits.html | When a Track Suit Embodies a Nation | False | By Aileen Kwun | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/interactive/2021/11/11/realestate/11hunt-chu.html | They Took Their Brooklyn Budget to New Jersey for More Value. Which Home Would You Choose? | False | By Joyce Cohen | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/magazine/judge-john-hodgman-on-menu-talk.html | Judge John Hodgman on Menu Talk | False | By John Hodgman | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/opinion/reagan-social-welfare.html | The Shadow of Ronald Reagan Is Costing Us Dearly | False | By Claire Bond Potter | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/neediest-cases/a-little-push-for-artists-in-challenging-times.html | A â€šÃ„Â²Little Pushâ€šÃ„Â´ for Artists in Challenging Times | False | By Emma Grillo | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/travel-rice.html | Seeing the World Through a Grain of Rice | False | By Hanya Yanagihara | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/business/india-stock-market.html | Stocks Soar in India, Luring Investors at Home and Abroad | False | By Matt Phillips and Emily Schmall | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/opinion/courts-labor-strikes.html | Americaâ€šÃ„Â´s Judges Are Putting My Life on the Line | False | By Sara Nelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/health/opioids-lawsuits-public-nuisance.html | The Core Legal Strategy Against Opioid Companies May Be Faltering | False | By Jan Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/opinion/democrats-midterms-virginia-new-jersey.html | How Likely Is a Democratic Comeback Next Year? | False | By Kyle Kondik | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/scorched-burnt-rice.html | The Thrilling Dare of Scorched Rice | False | By Ligaya Mishan and Anthony Cotsifas | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/arts/music/beatles-get-back-peter-jackson.html | Know How the Beatles Ended? Peter Jackson May Change Your Mind. | False | By Ben Sisario | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/senegal-homegrown-rice.html | In Senegal, a Return to Homegrown Rice | False | By Angela Flournoy and Manuel Obadia-Wills | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/realestate/manhasset-ny-hometown-aura-and-a-short-commute-lure-residents.html | Manhasset, N.Y.: Hometown Aura and a Short Commute Lure Residents | False | By Marcelle Sussman Fischler | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/mansaf-bedouin-rice.html | For Many Members of the Arab American Diaspora, Mansaf Offers a Taste of Home | False | By Diana Abu-Jaber and Renee Cox | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/t-magazine/mexico-rice-conquest.html | Tracing Mexicoâ€šÃ„Â´s Complicated Relationship With Rice | False | By Aatish Taseer and Stefan Ruiz | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/africa/covid-uganda-schools.html | Nearly a third of Ugandaâ€šÃ„Â´s students may never return to school. | False | By Musinguzi Blanshe | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/africa/fw-de-klerk-dead.html | F.W. de Klerk, South Africa President Who Ended Apartheid, Dies at 85 | False | By Marc Lacey | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/business/new-mercedes-sl-2022.html | A New Mercedes SL Stresses Horsepower and Verve | False | By Brett Berk | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/basketball/nba-celtics-raptors.html | The Celtics Are Starting to Get Their Act Together | False | By Scott Cacciola | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/belfast-review.html | â€šÃ„Â²Belfastâ€šÃ„Â´ Review: A Boyâ€šÃ„Â´s Life | False | By Jeannette Catsoulis | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/7-prisoners-review.html | â€šÃ„Â²7 Prisonersâ€šÃ„Â´ Review: Survival at Any Cost | False | By Isabelia Herrera | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/home-sweet-home-alone-review-a-winter-with-plenty-of-falls.html | â€šÃ„Â²Home Sweet Home Aloneâ€šÃ„Â´ Review: A Winter With Plenty of Falls | False | By Amy Nicholson | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/mayor-pete-review.html | â€šÃ„Â²Mayor Peteâ€šÃ„Â´ Review: Politics Is Local | False | By Ben Kenigsberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/love-is-love-is-love-review.html | â€šÃ„Â²Love Is Love Is Loveâ€šÃ„Â´ Review: Aging Too Gracefully | False | By Teo Bugbee | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/julia-review.html | â€šÃ„Â²Juliaâ€šÃ„Â´ Review: She Changed Your Life and Your Utensil Drawer | False | By Glenn Kenny | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/uppercase-print-review.html | â€šÃ„Ã¯Uppercase Printâ€šÃ„Ã´ Review: Between the Lines | False | By Devika Girish | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/they-say-nothing-stays-the-same-review.html | â€šÃ„Ã¯They Say Nothing Stays the Sameâ€šÃ„Ã´ Review: Crossing a Modern River | False | By Nicolas Rapold | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/3212-un-redacted-review.html | â€šÃ„Ã¯3212 Un-Redactedâ€šÃ„Ã´ Review: Trying to Solve a Missionâ€šÃ„Ã´s Mysteries | False | By Ben Kenigsberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/paper-glue-review.html | â€šÃ„Ã¯Paper & Glueâ€šÃ„Ã´ Review: A Sequel of Sorts to â€šÃ„Ã¯Faces Placesâ€šÃ„Ã´ | False | By Lisa Kennedy | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/technology/alibaba-singles-day-sales.html | Alibaba reports slower sales growth for its Singles Day shopping event. | False | By Raymond Zhong | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/business/britain-economy-recovery.html | Britainâ€šÃ„Ã´s economic recovery has slowed as supply disruptions persist. | False | By Eshe Nelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/europe/glasgow-garbage-strike.html | Outside Climate Summit, Trash in Glasgow Piles High | False | By Jenny Gross | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/live/2021/11/11/business/news-business-stock-market/surge-in-energy-prices-saps-european-unions-pandemic-recovery | A surge in energy prices saps the E.U.â€šÃ„Ã´s pandemic recovery. | False | By Liz Alderman | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/style/parents-financial-support-social-qs.html | I Support My Parents Financially. Can I Have a Say in Their Spending? | False | By Philip Galanes | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, Brooklyn and the Bronx | False | By C. J. Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-17 | https://www.nytimes.com/2021/11/11/theater/zadie-smith-wife-of-willesden.html | Zadie Smithâ€šÃ„Ã´s First Play Brings Chaucer to Her Beloved Northwest London | False | By Desiree Ibekwe | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/realestate/home-values-near-national-parks.html | A House Near a National Park Can Be a Bargain | False | By Michael Kolomatsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/movies/harry-potter-sorcerers-stone-anniversary.html | â€šÃ„Ã¯Harry Potter and the Sorcererâ€šÃ„Ã´s Stoneâ€šÃ„Ã´ at 20: The Film That Started It All | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/night-raiders-review.html | â€šÃ„Ã¯Night Raidersâ€šÃ„Ã´ Review: A Future That Resembles the Past | False | By Devika Girish | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/television/review-yellowjackets.html | Review: In â€šÃ„Ã¯Yellowjackets,â€šÃ„Ã´ Itâ€šÃ„Ã´s Reunion Time for the Crash of â€šÃ„Ã¯96 | False | By James Poniewozik | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/opinion/letters/california-math.html | Teaching Math, the California Way | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/theater/jonathan-reynolds-dead.html | Jonathan Reynolds, Playwright and Food Columnist, Dies at 79 | False | By Neil Genzlinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-16 | https://www.nytimes.com/2021/11/11/health/obesity-fatty-liver-surgery.html | Bariatric Surgery May Lower Risk for Severe Liver Disease, New Study Finds | False | By Roni Caryn Rabin | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/your-money/single-mothers-home-buyer-pandemic.html | Dream of Buying a Home Gets Harder for Single Mothers | False | By Tara Siegel Bernard | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/design/barbara-kruger-art-institute-review.html | Barbara Kruger: Infinitely Copied, Still Unmatched | False | By Jon Caramanica | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-15 | https://www.nytimes.com/2021/11/11/technology/social-media-youtube-shopping-destinations.html | Why the Internet Is Turning Into QVC | False | By Shira Ovide | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/climate/climate-glasgow-cop26-loss-damage.html | Calls for Climate Reparations Reach Boiling Point in Glasgow Talks | False | By Somini Sengupta | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/europe/austria-chancellor-lockdown-unvaccinated.html | Austria is likely to order a lockdown for unvaccinated people, its chancellor warns. | False | By Johnny Diaz | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-22 | https://www.nytimes.com/2021/11/11/movies/lady-gaga-ridley-scott-house-of-gucci.html | Lady Gaga and Ridley Scott on â€šÃ„Ã²House of Gucciâ€šÃ„Ã´: When Beauty Turns Ugly | False | By Kyle Buchanan | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/passing-review.html | â€šÃ„Ã²Passingâ€šÃ„Ã´ Review: Black Skin, White Masks | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/television/transgender-documentaries-always-jane.html | â€šÃ„Ã²Always Janeâ€šÃ„Ã´ Is Part of a New Generation of Trans Documentaries | False | By Robert Ito | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-16 | https://www.nytimes.com/2021/11/11/health/veterans-psychedelics-ptsd-depression.html | Veterans Have Become Unlikely Lobbyists in Push to Legalize Psychedelic Drugs | False | By Andrew Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/fashion/steven-mark-klein-dead.html | Steven Mark Klein, Fashion Archivist and Gadfly, Dies at 70 | False | By Penelope Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/fashion/cfda-awards-christopher-john-rogers-bode.html | Fashionâ€šÃ„Ã´s Oscars Return, After a Year That Reshaped the Industry | False | By Guy Trebay | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/africa/sudan-military-coup.html | Sudanâ€šÃ„Ã´s Top General Entrenches Military Coup, Frustrating Western Efforts | False | By Declan Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/biden-veterans-day.html | Biden Marks First Veterans Day in Two Decades Without Troops in Active Combat | False | By Michael D. Shear | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/dance/review-molly-poerstel-monte-jones.html | Review: Dancing Bodies That Contain Multitudes | False | By Siobhan Burke | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/middleeast/israel-palestinian-nso-hacking.html | Palestinian Diplomats Targeted by Israeli Spyware, Official Says | False | By Patrick Kingsley and Rawan Sheikh Ahmad | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/soccer/psg-attack-diallo-released.html | P.S.G. Player Released; No Charges Filed in Teammateâ€šÃ„Ã´s Attack | False | By Tariq Panja and Andrew Das | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/substitute-teachers-demand.html | Substitute Teachers Never Got Much Respect, but Now They Are in Demand | False | By Giulia Heyward | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/cusp-review-documentary.html | â€šÃ„Ã²Cuspâ€šÃ„Ã´ Review: Teenage Girls, Stuck With Shrugging Off Harm | False | By Beatrice Loayza | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/design/salon-fair-park-avenue-armory.html | Salon Fair, Still Focused on Decor, Now Back at the Armory | False | By Martha Schwendener | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/football/cam-newton-signs-carolina-panthers.html | Cam Newton Signs Deal to Return to Carolina Panthers | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/movies/what-do-we-see-when-we-look-at-the-sky-review.html | â€šÃ„Ã²What Do We See When We Look at the Sky?â€šÃ„Ã´ Review: But I Digress | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-21 | https://www.nytimes.com/2021/11/11/style/interracial-dating.html | Do You Hide Your True Self While Dating? | False | By Brianna Holt | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-16 | https://www.nytimes.com/2021/11/11/science/moon-kamooalewa-asteroid.html | A Missing Piece of the Moon May Be Following Earth Around the Sun | False | By Robin George Andrews | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/middleeast/saudi-court-execution-crime.html | Saudi Court Blocks Execution of Man Convicted of Crime Committed at 14 | False | By Ben Hubbard and Asmaa al-Omar | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/business/economy/biden-inflation.html | The White House Says Its Plans Will Slow Inflation. The Big Question Is: When? | False | By Jeanna Smialek and Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/opinion/critical-race-theory.html | Can We Talk About Critical Race Theory? | False | By Jay Caspian Kang | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/nyregion/edward-sadowsky-dead.html | Edward L. Sadowsky, a Lion of the New York City Council, Dies at 92 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-11 | 2021-11-14 | https://www.nytimes.com/2021/11/11/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/europe/germany-covid-unvaccinated.html | Germanyâ€šÃ„Ã´s Fourth Covid Wave: â€šÃ„Ã²A Pandemic of the Unvaccinatedâ€šÃ„Ã´ | False | By Katrin Bennhold | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/americas/bolsonaro-trump-brazil-election.html | The Bolsonaro-Trump Connection Threatening Brazilâ€šÃ„Ã´s Elections | False | By Jack Nicas | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-21 | https://www.nytimes.com/2021/11/11/books/review/five-poets-who-find-music-in-the-personal-the-political-or-in-music-itself.html | Five Poets Who Find Music in the Personal, the Political or in Music Itself | False | By Daisy Fried | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-16 | https://www.nytimes.com/2021/11/11/education/quandra-prettyman-dead.html | Quandra Prettyman, Champion of Black Womenâ€šÃ„Ã´s Literature, Dies at 88 | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/music/julliard-orfeo-opera.html | Juilliard Stages an Orpheus Rarity From Operaâ€šÃ„Ã´s Early Days | False | By Anthony Tommasini | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/asia/india-pollution-yamuna-chhath.html | On Delhiâ€šÃ„Ã´s Toxic River, Prayers to a Sun Struggling to Shine Through Smog | False | By Mujib Mashal, Hari Kumar and Saumya Khandelwal | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/world/asia/zuo-fang-dead.html | Zuo Fang, Chinese Journalist Who Challenged the Powerful, Dies at 86 | False | By Li Yuan | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/nyregion/veterans-day-brooklyn-parade.html | For a 96-Year-Old Veteran, the Parade Came to Him | False | By Andy Newman | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/trump-files-january-6.html | Court Issues Brief Hold on Release of Trump Files in Jan. 6 Inquiry | False | By Charlie Savage and Luke Broadwater | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/affirmative-action-harvard-unc.html | The Supreme Court Tactic That Aims to Kill Affirmative Action | False | By Anemona Hartocollis | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/football/odell-beckham-jr-los-angeles-rams.html | Odell Beckham Jr. Agrees to Deal With Los Angeles Rams | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/republicans-infrastructure-bill.html | In Illinois, Dueling Infrastructure Votes Reflect Shifting G.O.P. Terrain | False | By Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/arts/television/stream-shrink-next-door-succession.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/baseball/mlb-free-agency-lockout.html | Amid Fear of a Work Stoppage, Baseball Is Stuck in Neutral | False | By James Wagner | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-13 | https://www.nytimes.com/2021/11/11/us/treasure-hunter-yellowstone.html | Treasure Hunter Who Got Lost in Yellowstone Must Repay Cost of Rescue | False | By Isabella Grullã³šÃ‰Ñn Paz and Claire Fahy | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/baseball/pedro-feliciano-dead.html | Pedro Feliciano, Durable Relief Pitcher for the Mets, Dies at 45 | False | By Peter Keepnews | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/project-veritas-journalism-political-spying.html | Project Veritas and the Line Between Journalism and Political Spying | False | By Adam Goldman and Mark Mazzetti | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/politics/dc-jail-jan-6.html | Problems at D.C. Jail Were Ignored Until Jan. 6 Defendants Came Along | False | By Alan Feuer | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/science/spacex-nasa-docking.html | SpaceX Delivers NASAâ€šÃ„Ã´s Crew-3 Astronauts to Space Station | False | By Joey Roulette | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/sports/soccer/uruguay-argentina-suarez-cavani.html | The Little Country That Could Wonders if It Still Can | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-11 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/ahmaud-arbery-videos-trial.html | In Trial of Men Accused of Arbery Murder, Jurors Consider Security Videos | False | By Richard Fausset and Tariro Mzezewa | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/opinion/imagination-empathy.html | The Awesome Importance of Imagination | False | By David Brooks | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/opinion/inflation-history.html | History Says Donâ€šÃ„Ã´t Panic About Inflation | False | By Paul Krugman | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/nyregion/john-artis-dead.html | John Artis, Convicted With Rubin (Hurricane) Carter, Dies at 75 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/11/nyregion/jack-ciatterelli-concedes-nj-gov.html | It Took 10 Days. But Murphyâ€šÃ„Ã´s Republican Rival Has Conceded. | False | By Tracey Tully | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/11/us/ohio-police-discrimination-supreme-court.html | Black Officer Who Was Given K.K.K. Sign by Chief Files Civil Rights Complaint | False | By Neil Vigdor | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/theater/nollywood-dreams-review.html | Review: In â€šÃ„Â²Nollywood Dreams,â€šÃ„Â´ a Star and an Industry Are Born | False | By Jesse Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/us/kyle-rittenhouse-judge-bruce-schroeder.html | In Scrutinized Kyle Rittenhouse Trial, Itâ€šÃ„Ã´s the Judge Commanding Attention | False | By Nicholas Bogel-Burroughs | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/11/world/europe/migrants-poland-belarus-lukashenko.html | Migrants in Peril, and Raw Emotions, in a Volatile European Border Standoff | False | By Andrew Higgins | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-16 | https://www.nytimes.com/2021/11/11/well/family/dog-insomnia-sleep-effects.html | Does â€šÃ„Â²Dogsomniaâ€šÃ„Â´ Keep You Up at Night? | False | By Tara Parker-Pope | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-11 | https://www.nytimes.com/2021/11/11/crosswords/daily-puzzle-2021-11-12.html | First Pass Friday: Covering for a Cold One | False | By Deb Amlen | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/11/crosswords/variety-out-of-order.html | Variety: Out of Order | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/modern-love-the-manny-diaries.html | The Manny Diaries | False | By Kevin Renn | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/interactive/2021/11/12/climate/cop26-emissions-compensation.html | Who Has The Most Historical Responsibility for Climate Change? | False | By Nadja Popovich and Brad Plumer | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/12/todayspaper/quotation-of-the-day-fourth-covid-wave-grips-germany-in-a-pandemic-of-the-unvaccinated.html | Quotation of the Day: Fourth Covid Wave Grips Germany in â€šÃ„Â²a Pandemic of the Unvaccinatedâ€šÃ„Â´ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/12/pageoneplus/corrections-nov-12-2021.html | Corrections: Nov. 12, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/12/opinion/ethiopia-tigray-abiy-war.html | Ethiopia Is Spiraling, and Thereâ€šÃ„Ã´s One Manâ€šÃ„Ã´s Mistake Behind It | False | By Awol Allo | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/asia/myanmar-danny-fenster.html | Myanmar Court Sentences American Journalist to 11 Years | False | By Richard C. Paddock | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/12/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/12/nyregion/aoc-infrastructure-bill-vote.html | Ocasio-Cortez Isnâ€šÃ„Ã´t Wavering. Are New Yorkers on Her Side? | False | By Katie Glueck and Nicholas Fandos | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/james-baldwins-review-babe-ruth-and-other-letters-to-the-editor.html | James Baldwinâ€šÃ„Ã´s Review, Babe Ruth and Other Letters to the Editor | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Office of Historical Correctionsâ€šÃ„Â´ and â€šÃ„Â²Alright, Alright, Alrightâ€šÃ„Â´ | False | By Tina Jordan | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-12-19 | https://www.nytimes.com/2021/11/12/books/review/allison-moorer-memoir-autism.html | A Singer Lends Her Voice to a Conversation About Autism | False | By Alysia Abbott | 2022-02-01 | TX 9-131-897 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/sarah-santucci-kevin-zhang-wedding.html | Their Romance Blossomed from a Love of Plants | False | By Becca Foley | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/social-media-chat.html | The Secret to a Better Internet? Post Less, Chat More. | False | By John Herrman | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/andrew-katz-marysa-greenawalt-wedding.html | He Wanted the Relationship More Than the Job | False | By Vincent M. Mallozzi | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/audrey-han-dong-frank-han-wedding.html | He Had Many Questions Before Popping the Big One | False | By Vincent M. Mallozzi | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-21 | https://www.nytimes.com/2021/11/12/opinion/gerrymandering-guarantee-clause.html | Madison Saw Something in the Constitution We Should Open Our Eyes To | False | By Jamelle Bouie | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-12 | https://www.nytimes.com/2021/11/12/insider/covering-global-climate-conference.html | What Itâ€šÃ„‚Ã´s Like Covering the Most Anticipated Climate Conference in Years | False | By Megan DiTrolio | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/opinion/facebook-privacy.html | You Are the Object of a Secret Extraction Operation | False | By Shoshana Zuboff | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/elisabeth-rohm-peter-glatzer-wedding.html | â€šÃ„‚Ã²The Kiss to End All Kissesâ€šÃ„‚Ã´ | False | By Abby Ellin | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/flora-collins-nanny-dearest.html | She Wrote About the Family Babysitter | False | By Alex Hawgood | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/us/politics/democrats-trifecta-power.html | Why Democrats May Have a Long Wait if They Lose Their Grip on Washington | False | By Nate Cohn | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/petra-schaefer-bruce-hunsaker-wedding.html | The One Was Actually â€šÃ„‚Ã²Number 30â€šÃ„‚Ã´ | False | By Nina Reyes | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-16 | https://www.nytimes.com/2021/11/12/travel/airline-customer-service-covid.html | 275 Minutes on Hold: Why Airline Customer Service Still Canâ€šÃ„‚Ã´t Keep Up | False | By Heather Murphy | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/britney-spears-conservatorship-hearing.html | Will the Britney Spears Conservatorship End Today? | False | By Joe Coscarelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/derrick-kimathi-cooper-jr-elizabeth-comer-wedding.html | They (Kind of) Have His Father to Thank for a First Date | False | By Judy Mandell | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/business/media/nbcuniversal-nielsen-tv-alternatives.html | Now TV Wants Nielsen to Measure Up | False | By Tiffany Hsu | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/opinion/build-back-better-joe-manchin.html | Joe Manchin, This Is What We Canâ€šÃ„‚Ã´t Afford | False | By Bryce Covert | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregion/zephyr-teachout-attorney-general.html | Will Zephyr Teachout Finally Have Her Moment? | False | By Ginia Bellafante | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/arts/music/opera-wagner-ring-met.html | The Stakes Are Sky-High for a â€šÃ„‚Ã²Ringâ€šÃ„‚Ã´ Coming to the Met Opera | False | By Matthew Anderson | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregion/dawn-davis-bon-appetit.html | How the Editor of Bon Appâ€šÃ‚©tit Spends Her Sundays | False | By Alix Strauss | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregion/rikers-older-prisoners.html | On Rikers Island, a Doctor Who Tends to the Oldest and Sickest | False | By Ted Alcorn | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-17 | https://www.nytimes.com/2021/11/12/dining/thanksgiving-hashweh-stuffing.html | For Arab Americans, Itâ€šÃ„‚Ã´s Not Thanksgiving Without Hashweh | False | By Reem Kassis | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/business/corner-office-return.html | What Bosses Really Think About the Future of the Office | False | By David Gelles | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregion/martin-luther-king-jr-connecticut-farm.html | Saving the Forgotten Connecticut Farm That Helped Spark M.L.K.â€šÃ„‚Ã´s Dream | False | By Corey Kilgannon | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/realestate/disaster-proof-housing.html | What Does It Take to Build a Disaster-Proof House? | False | By Candace Jackson | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/ncaabasketball/womens-college-basketball-2021-22-preview.html | More Teams Are Contenders This Womenâ€šÃ„Â´s College Basketball Season | False | By Natalie Weiner | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/asia/hong-kong-rthk-crackdown-china.html | Hong Kong Broadcasterâ€šÃ„Â´s Swift Turn From Maverick Voice to Official Mouthpiece | False | By Vivian Wang | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregion/yemen-coffee-brooklyn.html | Yemenis in Brooklyn Reclaim High-End Coffee | False | By Saki Knafo | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/larry-miller-nike.html | A Nike Executive Told of Once Killing a Man. Hereâ€šÃ„Â´s What He Left Out. | False | By Jerâ€šÃ© Longman, Kevin Draper and Kristen Jae Bethel | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/design/hong-kong-m-museum-censorship.html | Hong Kongâ€šÃ„Â´s M+ Museum Is Finally Open. Itâ€šÃ„Â´s Already in Danger. | False | By Vivian Wang | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/black-farmworkers-mississippi-lawsuit.html | Black Farmworkers Say They Lost Jobs to Foreigners Who Were Paid More | False | By Miriam Jordan and Sarahbeth Maney | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/arts/design/nick-relph-eclipse-body-soul-syntax.html | He Stalks Delirious, Unfinished New York as It Rises | False | By Randy Kennedy | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/lacma-gala-nypl-library-lions-art-show.html | Billie Eilish, Steven Spielberg and Miley Cyrus at LACMA Gala | False | By Denny Lee | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/style/giovanni-rivera-barbara-delgado-wedding.html | Her Persistence Paid Off | False | By Linda Marx | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/africa/de-klerk-apartheid-south-africa.html | For Some South Africans, de Klerk Missed Chances for True Reconciliation | False | By Lynsey Chutel | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/t-magazine/agnieszka-kurant-art.html | An Artist Who Disavows the Possibility of Individual Agency | False | By Zoâ€šÃ´ Lescaze | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/opinion/william-holden-death-anxiety.html | The Many Deaths of William Holden Taught Me How to Be Anxious | False | By Alexander Aciman | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-30 | https://www.nytimes.com/2021/11/12/arts/design/baducao-brescia-china.html | The Show Goes On, Even After China Tried to Shut It Down | False | By Elisabetta Povoledo | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/t-magazine/nancy-holt-robert-smithson-island.html | What Should We Do With Robert Smithson and Nancy Holtâ€šÃ„Â´s Island? | False | By Andrew Russeth | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/t-magazine/celine-triomphe-jewelry-paris.html | Celine Jewelry Pieces That Center the Brandâ€šÃ„Â´s Triomphe Emblem | False | By Lindsay Talbot | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/your-money/heating-bills-winter-tips.html | Tips for Holding Down Your Winter Heating Bills | False | By Ann Carrns | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/fashion/weddings/david-raleigh-rich-bahl-wedding.html | They Shared a Cab Ride, Then a Life Together | False | By Tammy La Gorce | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-16 | https://www.nytimes.com/2021/11/12/theater/othello-rikki-henry-landestheater-niederoesterreich.html | A Rare â€šÃ„Â´Othelloâ€šÃ„Â´ Puts the Spotlight on Race | False | By A.J. Goldmann | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/tennis/nikola-mektic-mate-pavic-doubles.html | Nikola Mektic and Mate Pavic, the Winning Couple of Tennis | False | By Cindy Shmerler | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/tennis/atp-finals-long-season.html | Itâ€šÃ„Â´s Been a Long Season on the ATP Tour | False | By Stuart Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/tennis/daniil-medvedev.html | The Whirlwind of a Rising Daniil Medvedev | False | By Cindy Shmerler | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/silk-sonic-bruno-mars.html | Bruno Mars and Anderson .Paak Revisit Vintage Luxury as Silk Sonic | False | By Jon Pareles | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/robert-califf-fda.html | Biden Chooses Robert Califf to Lead F.D.A., Despite Drug Industry Ties | False | By Sheryl Gay Stolberg and Sheila Kaplan | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/business/vietnam-workers-covid.html | As Holidays Near, Bosses Try to Coax Vietnamâ€šÃ„¢s Workers Back to Factories | False | By Sui-Lee Wee and Vo Kieu Bao Uyen | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/theater/candace-bushnell-is-there-still-sex-in-city.html | â€šÃ„²I Donâ€šÃ„¢t Know What a Carrie Isâ€šÃ„¢: Candace Bushnell Works It Out Onstage | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/europe/julian-assange-stella-moris-marriage.html | Julian Assange to Wed in Prison in Britain | False | By Cora Engelbrecht | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/dan-yaccarino-the-longest-storm.html | Opening the Door: 3 Picture Books Look at Life on the Other Side | False | By Bruce Handy | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/arts/music/taylor-swift-red.html | Taylor Swift and Phoebe Bridgersâ€šÃ„¢s â€šÃ„²Redâ€šÃ„¢ Duet, and 14 More New Songs | False | By Jon Pareles, Isabelia Herrera, Giovanni Russonello and Lindsay Zoladz | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/how-do-you-live-genzaburo-yoshino.html | The First English Translation of Hayao Miyazakiâ€šÃ„¢s Favorite Childhood Book | False | By Adam Gopnik | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/yuyi-morales-bright-star.html | Picturing the Power of Community | False | By Matt de la Peâ€šÃ±a | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/sports/baseball/shohei-ohtani-angels.html | To Keep Ohtani Happy, the Angels Have a Simple Directive: Win | False | By Scott Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/business/economy/jobs-labor-openings-quit.html | The number of U.S. workers quitting their jobs in September was the highest on record. | False | By Ben Casselman | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/alejandra-algorta-ivan-rickenmann-neverforgotten.html | Like Riding a Bike: A Middle Grade Novel Asks, What if We Do Forget How? | False | By Pam Muâ€šÃ±oz Ryan | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/middleeast/israel-ethiopia-jews-immigration.html | Ethiopian Civil War Sparks Rancorous Debate Over Immigration to Israel | False | By Isabel Kershner | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-17 | https://www.nytimes.com/2021/11/12/dining/best-mashed-potatoes-recipe.html | Hereâ€šÃ„¢s the Secret to the Best Mashed Potatoes for Thanksgiving | False | By Genevieve Ko | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/new-crime-fiction.html | Tales That Linger in Your Mind and Take up Residency in Your Soul | False | By Sarah Weinman | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/who-was-beatrix-potter.html | Who Was Beatrix Potter? | False | By Joana Avillez | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/gayle-forman-frankie-and-bug.html | A Different Kind of California Dreaming | False | By Jennifer L. Holm | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/soccer/usa-mexico-world-cup-pepi.html | This 18-Year-Old May Be the Key to Americaâ€šÃ„¢s World Cup Hopes | False | By Andrew Keh | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/asia/migration-eu-poland-belarus.html | In Border Crisis, Europeâ€šÃ„¢s Unsavory Migration Deals Come Home | False | By Max Fisher | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/design/new-york-international-tourists.html | â€šÃ„²Be Nice to Touristsâ€šÃ„¢: New Yorkâ€šÃ„¢s Arts Scene Needs International Visitors | False | By Matt Stevens | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/business/sustainable-fashion.html | Fashionably Late to the Climate Crisis | False | By Julia Rothman and Shaina Feinberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/sheku-kanneh-mason-new-york-philharmonic.html | Review: The Cellist Sheku Kanneh-Mason Makes an Entrance | False | By Joshua Barone | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/murkowski-re-election-bid.html | Murkowski Announces Re-election Bid, Setting Up Clash With Trump | False | By Emily Cochrane | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/magazine/real-estate-pandemic.html | Will Real Estate Ever Be Normal Again? | False | By Francesca Mari | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/young-concert-artists-zhu-wang.html | Review: Young Concert Artists Is Back, With a Superb Pianist | False | By Anthony Tommasini | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/biden-china-xi-jinping.html | Biden and Chinaâ€šÃ„Â´s Xi Will Hold Virtual Summit on Monday | False | By Michael D. Shear | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/opinion/biden-foreign-policy.html | Itâ€šÃ„Â´s Time to Get Honest About the Biden Doctrine | False | By Anne-Marie Slaughter | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/arts/music/astroworld-travis-scott-concert-safety.html | Astroworld Disaster Rekindles Fears About Music Festival Safety | False | By Ben Sisario | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/nina-simone-jimi-hendrix-picture-books-traci-n-todd-christian-robinson-charles-r-smith-jr-edel-rodriguez.html | Sonic Sensations: Picture Books About Nina Simone and Jimi Hendrix | False | By Daphne A. Brooks | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-17 | https://www.nytimes.com/2021/11/12/dining/best-pumpkin-apple-pecan-pie-recipes-thanksgiving.html | The Absolute Best Pumpkin, Apple and Pecan Pies for Thanksgiving | False | By Melissa Clark | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/business/economy/consumer-sentiment-inflation.html | Inflation is driving a sharp downturn in U.S. consumer views about the economy. | False | By Nelson D. Schwartz | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/basketball/knicks-defense.html | Ready to Unlock Your Inner Stephen Curry? Play Against the Knicks. | False | By Sopan Deb | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/opinion/letters/democrats-elections.html | The Challenges Faced by the Democrats | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/candace-fleming-the-curse-of-the-mummy-uncovering-tutankhamuns-tomb.html | Behold, King Tut, in All His Majesty and Mystery | False | By Joshua Hammer | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-17 | https://www.nytimes.com/2021/11/12/dining/this-lemon-pie-captures-the-feeling-of-home.html | This Lemon Pie Captures the Feeling of Home | False | By Yewande Komolafe | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/republican-violent-rhetoric.html | Menace Enters the Republican Mainstream | False | By Lisa Lerer and Astead W. Herndon | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/arts/dance/zvi-gotheiner-the-art-of-fugue-review.html | Review: When Real Life Adds an Unexpected Round to the Fugue | False | By Brian Seibert | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/dance/luciana-achugar-puro-teatro-review.html | Review: Sensation and Skin, in a Theater Housed in Bodies | False | By Gia Kourlas | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/us-qatar-afghanistan.html | Qatar to Represent U.S. Interests in Afghanistan, Blinken Says | False | By Lara Jakes | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-16 | https://www.nytimes.com/2021/11/12/business/media/coronavirus-misinformation-radio-podcasts.html | On Podcasts and Radio, Misleading Covid-19 Talk Goes Unchecked | False | By Tiffany Hsu and Marc Tracy | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/sports/soccer/world-cup-2022-qatar.html | For Qatar, the World Cupâ€šÃ„Â´s Glamour Is the Payoff | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/live/2021/11/12/climate/cop26-glasgow-climate-summit/some-say-french-food-helped-win-the-paris-climate-agreement-in-glasgow-things-are-different | Some say French food helped win the Paris climate agreement. In Glasgow, things are different. | False | By Somini Sengupta and Lisa Friedman | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/opinion/climate-change-facebook-glasgow.html | Social Media Is Polluted With Climate Denialism | False | By Greg Bensinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/-j-palacio-pony-sharon-m-draper-out-of-my-heart.html | 3 Middle Grade Novels Explore the Bond Between Horse and Human | False | By Sarah Maslin Nir | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/nyregion/glen-de-vries-plane-crash.html | Shatnerâ€šÃ„Â´s Crew Mate on Space Trip Dies in Plane Crash | False | By Ed Shanahan | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/samu-noguchi-shahzia-sikander-giuliano-cucco-picture-books-about-art-and-childhood.html | Portraits of Three Artists as Young Children | False | By Sergio Ruzzier | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/art-of-protest-de-nichols-diana-dagadita-molly-mendoza-olivia-twist-saddo-raul-oprea-diego-becas.html | Hang It, Install It, Perform It â€šÃ„Â® and Yes, Wear Your Art on Your Sleeve | False | By Javaka Steptoe | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/eugene-yelchin-the-genius-under-the-table-growing-up-behind-the-iron-curtain.html | A Charming, Poignant Middle-Grade Memoir of Soviet Russia | False | By Vera Brosgol | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/betsy-bird-david-small-long-road-to-the-circus.html | Ostriches Donâ€šÃ„Â´t Actually Bury Their Heads in the Sand | False | By Elisabeth Egan | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/pell-grants-for-profit-colleges-aid.html | Democratsâ€šÃ„Â´ Bill Would Deny For-Profit College Students Extra Aid | False | By Erica L. Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/mac-barnett-carson-ellis-what-is-love.html | New Picture Books Pose Two of Lifeâ€šÃ„Â´s Biggest Questions | False | By Paul O. Zelinsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/bannon-indicted.html | Bannon Indicted on Contempt Charges Over Houseâ€šÃ„Â´s Capitol Riot Inquiry | False | By Katie Benner and Luke Broadwater | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/business/helene-fortunoff-dead.html | Helene Fortunoff, Who Built a Family Jewelry Empire, Dies at 88 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/nyregion/new-york-pandemic-rental-aid.html | New York to Stop Accepting Applications for Pandemic Rental Aid | False | By Mihir Zaveri and Matthew Haag | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/books/review/maggie-o-farrell-where-snow-angels-go.html | Why Snow Casts Such a Spell | False | By Eowyn Ivey | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/sanna-marin-breaking-a-political-record-at-35 | Sanna Marin: Breaking a Political Record at 35 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/anousheh-ansari-a-woman-has-paid-her-own-way-into-space-too | Anousheh Ansari: A Woman Has Paid Her Own Way Into Space, Too | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/diva-amon-down-to-the-deep-seas-again-and-again-and-again | Diva Amon: Down to the Deep Seas, Again and Again and Again | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/margrethe-vestager-singled-out-for-being-a-woman-deal-with-it | Margrethe Vestager: Singled Out for Being a Woman? Deal With It. | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/sophie-sadera-blazing-a-trail-in-pursuit-of-wild-game | Sophie Sadera: Blazing a Trail in Pursuit of Wild Game | False | | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/laurence-bertrand-dorleac-in-search-of-change-in-a-traditional-educational-environment | Laurence Bertrand Dorléačšâ©ac: In Search of Change in a Traditional Educational Environment | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/child-marriage-forced-marriage-laws | Fraidy Reiss: Fighting to End Forced Marriage | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/liz-shuler-seeing-a-bigger-role-for-women-in-the-labor-movement | Liz Shuler: Seeing a Bigger Role for Women in the Labor Movement | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/elizabeth-anionwu-a-health-care-pioneer-on-her-unlikely-journey-to-confidence | Elizabeth Anionwu: A Health care Pioneer on Her Unlikely Journey to Confidence | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/kelsey-lansing-combating-violence-against-native-americans | Kelsey Lansing: Combating Violence Against Native Americans | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/rebecca-parekh-the-well-wellness | Rebecca Parekh: Well Ahead of the Wellness Movement | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/live/2021/11/12/world/women-leadership/angela-f-williams-on-a-lifelong-mission-of-service | Angela F. Williams: On a Lifelong Mission of Service | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/kamala-harris-macron-france.html | In France, Kamala Harris Searches for Role on Global Stage | False | By Katie Rogers and Zolan Kanno-Youngs | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/world/europe/lukashenko-putin-belarus-russia.html | Migrant Crisis in Belarus Tests Putinâ€šÃ„Â´s Uneasy Alliance With Lukashenko | False | By Anton Troianovski | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-15 | https://www.nytimes.com/2021/11/12/opinion/kyrsten-sinema-clothing.html | How Kyrsten Sinema Uses Clothing to Signal Her Social Class | False | By Tressie McMillan Cottom | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-14 | https://www.nytimes.com/2021/11/12/nyregion/trump-defamation-lawsuit-summer-zervos.html | Ex-â€šÃ„Â´Apprenticeâ€šÃ„Â´ Contestant Drops Defamation Lawsuit Against Trump | False | By Jonah E. Bromwich | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/business/johnson-johnson-split.html | Johnson & Johnson, Iconic Company Under Pressure, Plans to Split in Two | False | By Rebecca Robbins and Michael J. de la Merced | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/plessy-ferguson-pardon.html | Homer Plessyâ€šÃ„Â´s Arrest in 1892 Led to a Landmark Ruling. Now He May Get Justice. | False | By Rick Rojas | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/ahmaud-arbery-trial-lawyer-kevin-gough.html | Lawyer for Man Accused of Killing Ahmaud Arbery Draws Scrutiny | False | By Richard Fausset | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/technology/amazon-union-staten-island-withdraw.html | Amazon Staten Island Workers Withdraw Request for Union Vote | False | By Karen Weise | 2022-01-03 | TX 9-117-906 |
| 2021-11-12 | 2021-11-13 | https://www.nytimes.com/2021/11/12/climate/glasgow-climate-cop26.html | Glasgow Climate Talks Are Down to the Wire on Money, Ambition and Fossil Fuels | False | By Somini Sengupta, Lisa Friedman and Brad Plumer | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/football/gruden-sues-nfl.html | Jon Gruden Accuses N.F.L. of â€šÃ„Â´Character Assassinationâ€šÃ„Â´ in a Lawsuit | False | By Ben Shpigel | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/sports/football/aaron-rodgers-vaccine-covid.html | What Aaron Rodgers Should See: Covid Suffering in a Wisconsin E.R. | False | By Kurt Streeter | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/arts/music/britney-spears-conservatorship-ends.html | Judge Ends Conservatorship Overseeing Britney Spearsâ€šÃ„Â´s Life and Finances | False | By Joe Coscarelli and Julia Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/arts/music/graeme-edge-dead.html | Graeme Edge, Drummer and Co-Founder of the Moody Blues, Dies at 80 | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/kyle-rittenhouse-trial-charges.html | Jury in Kyle Rittenhouse Trial Must Weigh Complex Legal Questions | False | By Dan Hinkel | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/project-veritas-ashley-biden-diary.html | Project Veritas Tells Judge It Was Assured Biden Diary Was Legally Obtained | False | By Michael S. Schmidt and Adam Goldman | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/us/politics/court-vaccine-mandate.html | Appeals Court Extends Block on Bidenâ€šÃ„Â´s Vaccine Mandate for Employers | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/12/us/pardon-north-carolina-compensation.html | Man Pardoned After Spending 24 Years in Prison for Murder | False | By Michael Levenson | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/theater/preparedness-review-hillary-miller.html | Review: Theater Professors Are Under the Gun in â€šÃ„Â¹Preparednessâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/12/crosswords/daily-puzzle-2021-11-13.html | Mocking, Maybe | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/todayspaper/quotation-of-the-day-the-next-chapter.html | Quotation of the Day: The Next Chapter | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/pageoneplus/corrections-nov-13-2021.html | Corrections: Nov. 13, 2021 | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/asia/philippines-sara-duterte-marcos.html | Dictatorâ€šÃ„Â´s Son Says Daughter of Duterte Will Back Him in Philippine Election | False | By Sui-Lee Wee and Jason Gutierrez | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/your-money/public-service-loan-forgiveness-peace-corps.html | Peace Corps Volunteers Fall Through the Cracks of a Student Loan Fix | False | By Ron Lieber | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/nyregion/city-council-speaker-nyc.html | Under Caribbean Skies, New York Power Brokers Shape a Crucial Race | False | By Emma G. Fitzsimmons | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/world/asia/china-miner-poet-chen-nianxi.html | Deep Underground, a Chinese Miner Discovered Poetry in the Toil | False | By Vivian Wang | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/sports/soccer/usmnt-mexico-pulisic-mckennie.html | U.S. Beats Mexico and Then Rubs It In | False | By Andrew Keh | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/style/sing-2-rodarte-costumes.html | The Great High-Fashion Family Film Experiment | False | By Jessica Testa | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-16 | https://www.nytimes.com/2021/11/13/health/death-dying-dignity.html | For Terminal Patients, the Barrier to Aid in Dying Can Be a State Line | False | By Paula Span | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/style/sam-asghari-britney-spears.html | Who Is Sam Asghari, Britney Spearsâ€šÃ„Â´s FiancÃ©â€šÃ„Â¢? | False | By Caity Weaver | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-11 | https://www.nytimes.com/2021/11/13/insider/dixie-fire-weather-3-d.html | Using Radar Data to Build a 3-D Model | False | By Megan DiTrolio | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/books/eddie-gallagher-alpha-excerpt.html | Book Excerpt: Navy SEALâ€šÃ„Â´s Behavior Led Teammates to Change Their Mission | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-13 | https://www.nytimes.com/2021/11/13/business/401k-starting-a-business.html | Starting a Business With Your 401(k)? Be Careful. | False | By Tammy La Gorce | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-16 | https://www.nytimes.com/2021/11/13/health/coronavirus-school-nurses.html | â€šÃ„Â¹They See Us as the Enemyâ€šÃ„Â¹: School Nurses Battle Covid-19, and Angry Parents | False | By Emily Anthes | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/canada/newfoundland-migrants.html | Urbanites Flock to Atlantic Canada as Pandemic Blunts Citiesâ€šÃ„Â´ Appeal | False | By Dan Bilefsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/middleeast/belarus-migrants-iraq-kurds.html | Migrants Say Belarusians Took Them to E.U. Border and Supplied Wire Cutters | False | By Jane Arraf and Elian Peltier | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/europe/france-2015-attacks-trial-victims.html | From â€šÃ„Â·Alive Among the Dead,â€šÃ„Â¹ to â€šÃ„Â·Dead Among the Livingâ€šÃ„Â¹ | False | By Aurelien Breeden | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/13/business/dealbook/business-schools-esg.html | Business Schools Respond to a Flood of Interest in E.S.G. | False | By Jenny Gross | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/doctor-denali-false-report-helicopter.html | Doctor Charged With False Report to Summon Helicopter on Denali | False | By Amanda Holpuch | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/politics/chris-christie-book-trump.html | Chris Christie Wants the Post-Trump G.O.P. to Move Past 2020 | False | By Maggie Haberman | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/realestate/accommodations-disabled-nyc-buildings.html | I Am Disabled. Why Canâ€šÃ„Â´t I Keep My Walker Outside My Front Door? | False | By Ronda Kaysen | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/africa/sudan-protests.html | Sudanese Security Forces Fire on Protesters as Military Tightens Grip | False | By Declan Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/opinion/culture/racism-colorism-parenting.html | How to Teach a Little Girl to Love Her Brown Skin | False | By Wajahat Ali | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/europe/meghan-markle-uk-tabloids.html | For Meghan, an Image Rendered in a U.K.-U.S. Split Screen | False | By Mark Landler | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/opinion/immigration-trump-biden-covid.html | Itâ€šÃ„Â´s Time to End the Pandemic Emergency at the Border | False | By The Editorial Board | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/opinion/letters/police-unarmed-drivers.html | Unarmed Drivers Killed by Police in Traffic Stops | False | | | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/business/john-deere-strike-union.html | Deere Reaches Third Tentative Deal With Union in Attempt to End Strike | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/world/asia/india-pakistan-afghanistan-wheat.html | India Wants to Send Wheat to Ease Afghan Hunger Crisis. Pakistan Has Yet to OK Transit. | False | By Mujib Mashal | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/climate/glasgow-climate-cop26.html | In Glasgow, a Global Climate Agreement Appears Within Reach | False | By Somini Sengupta | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/us-airstrikes-civilian-deaths.html | How the U.S. Hid an Airstrike That Killed Dozens of Civilians in Syria | False | By Dave Philipps and Eric Schmitt | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/rittenhouse-arbery-self-defense.html | Can Self-Defense Laws Stand Up to a Country Awash in Guns? | False | By Shaila Dewan | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/us/politics/tribal-lands-flooding-nuclear-waste.html | Flooding and Nuclear Waste Eat Away at a Tribeâ€šÃ„Â´s Ancestral Home | False | By Mark Walker | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/opinion/can-reaganism-rise-again.html | Can Reaganism Rise Again? | False | By Ross Douthat | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/business/kaiser-permanente-unions-strike.html | Kaiser Permanente Reaches Tentative Deal With Unions, Averting Strike | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/climate/cop26-glasgow-climate-agreement.html | Negotiators Strike a Climate Deal, but World Remains Far From Limiting Warming | False | By Brad Plumer and Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/13/sports/tennis/jane-brown-grimes-dead.html | Jane Brown Grimes, Rare Female Force in Tennis, Dies at 80 | False | By Richard Sandomir | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-23 | https://www.nytimes.com/2021/11/13/us/premature-baby-gainness-record.html | Baby Born 19 Weeks Early Defies Long Odds and Astonishes Doctors | False | By Maria Cramer | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/13/nyregion/bettina-grossman-dead.html | Bettina Grossman, an Artistic Fixture at the Chelsea Hotel, Dies at 94 | False | By Corey Kilgannon | 2022-01-03 | TX 9-117-906 |
| 2021-11-13 | 2021-11-15 | https://www.nytimes.com/2021/11/13/nyregion/tornado-storm-long-island-nyc.html | Storm Batters Long Island With Hail and Prompts Rare Tornado Warnings | False | By Troy Closson and Isabella Grullã³â€¦â€°n Paz | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-13 | 2021-11-14 | https://www.nytimes.com/2021/11/13/crosswords/daily-puzzle-2021-11-14.html | Heads of State | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/13/sports/ncaafootball/baylor-oklahoma.html | Baylor Punctures Oklahomaâ€šÃ„Ã´s College Football Playoff Hopes | False | By Alanis Thames | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/13/sports/football/sam-huff-dead.html | Sam Huff, Fearsome Hall of Fame Giants Linebacker, Dies at 87 | False | By Richard Goldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/todayspaper/quotation-of-the-day-dead-among-the-living-trauma-of-2015-paris-attacks-fills-courtroom.html | Quotation of the Day: â€šÃ„Ã²Dead Among the Livingâ€šÃ„Ã´: Trauma of 2015 Paris Attacks Fills Courtroom | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/pageoneplus/corrections-nov-14-2021.html | Corrections: Nov. 14, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/arts/television/snl-taylor-swift-ted-cruz.html | â€šÃ„Ã²S.N.L.â€šÃ„Ã´ Gives Ted Cruz His Own Version of â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ | False | By Dave Itzkoff | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/world/americas/cuba-protest.html | In Cuba, Desires for Food and Freedom May Spark a Rare Day of Protest | False | By Ed Augustin | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/nyregion/metropolitan-diary.html | â€šÃ„Ã²The Finality of Our Goodbye Settled Over Me, and My Tears Started to Fallâ€šÃ„Ã´ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/business/crypto-ukraine.html | The Crypto Capital of the World | False | By David Segal and Ivan Nechepurenko | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/us/loudoun-county-school-board-va.html | How a School District Got Caught in Virginiaâ€šÃ„Ã´s Political Maelstrom | False | By Stephanie Saul | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/europe/queen-elizabeth-health.html | Queen Elizabeth Misses Remembrance Service Because of Sprained Back | False | By Mark Landler | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/insider/casa-magazines-community.html | Casa Magazines Is New York Cityâ€šÃ„Ã´s Best Kept Secret. The Secret Is Out. | False | By Kate Dwyer | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/kyle-rittenhouse-trial-takeaways.html | Six Key Moments That Shaped the Trial of Kyle Rittenhouse | False | By Julie Bosman | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/books/hanif-abdurraqib-little-devil-america-national-book-awards.html | How Hanif Abdurraqib Cuts Through the Noise | False | By Elizabeth A. Harris | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/asia/afghanistan-isis-shiites.html | The String of ISIS Attacks That Killed Three Generations of One Afghan Family | False | By Christina Goldbaum, Yaqoob Akbary and Jim Huylebroek | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/business/economy/farm-exports-supply-chain-ports.html | Crunch at Ports May Mean Crisis for American Farms | False | By Ana Swanson | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/business/the-week-in-business-conglomerates-break-up.html | The Week in Business: Conglomerates Break Up | False | By Sarah Kessler | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/mater-dei-st-john-bosco.html | Californiaâ€šÃ„Ã´s High School Football Powerhouses Feed the College Game | False | By Billy Witz and Gabriella Angotti-Jones | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/africa/sierra-leone-explosion-healthcare.html | After Sierra Leone Explosion, a Health System Is Strained | False | By Mara Kardas-Nelson and Ruth Maclean | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/asia/rohingya-refugees-bangladesh.html | They Warned Their Names Were on a Hit List. They Were Killed. | False | By Hannah Beech | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/arts/design/longhouse-reserve-east-hampton.html | Donors Withhold Gifts to Protest Changes at Hamptons Sculpture Garden | False | By Stacey Stowe | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-17 | https://www.nytimes.com/2021/11/14/opinion/denmark-trust-covid-vaccine.html | Denmarkâ€šÃ„Ã´s Hard Lessons About Trust and the Pandemic | False | By Rebecca Adler-Nissen, Sune Lehmann and Andreas Roepstorff | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/opinion/paid-family-leave-biden.html | Without Parental Leave I Might Be Dead | False | By Bess Kalb | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/middleeast/iran-earthquake.html | At Least 1 Dead After Quakes Strike Southern Iran | False | By Farnaz Fassihi | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/opinion/letters/religion-science.html | Do Religion and Science Clash or Coexist? | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/ghost-guns-homemade-firearms.html | â€šÃ„Ã²Ghost Gunsâ€šÃ„Ã´: Firearm Kits Bought Online Fuel Epidemic of Violence | False | By Glenn Thrush | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/middleeast/afghan-university-students-iraq.html | Afghan College Students Find a New Life, and Safety, in Iraq | False | By Jane Arraf | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/middleeast/libya-president-qaddafi.html | Qaddafi Son to Run for President in Libya | False | By Vivian Yee | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/nyregion/brooklyn-eric-adams-elections.html | Is Brooklyn in the House? Its Politicians Certainly Are. | False | By Jeffery C. Mays | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/opinion/latinos-colorism-anti-blackness.html | The Impact of the Browning of America on Anti-Blackness | False | By Charles M. Blow | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/world/middleeast/belarus-mideast-air-route.html | Air Route to Belarus Closed to Migrants in Bid to Halt Crisis | False | By Isabella Kwai and Monika Pronczuk | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/obituaries/etel-adnan-dead.html | Etel Adnan, Lebanese American Author and Artist, Dies at 96 | False | By Nana Asfour | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-17 | https://www.nytimes.com/2021/11/14/books/lee-maracle-dead.html | Lee Maracle, Combative Indigenous Author, Dies at 71 | False | By Alex Traub | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/climate/glasgow-cop26-leadership.html | Climate Promises Made in Glasgow Now Rest With a Handful of Powerful Leaders | False | By Somini Sengupta | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-14 | https://www.nytimes.com/2021/11/14/crosswords/daily-puzzle-2021-11-15.html | This or the Chicken | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/football/bills-jets-score.html | Bills End Mike Whiteâ€šÃ„Ã´s Jets Fairy Tale | False | By Devin Gordon and Diante Lee | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/peng-shuai-zhang-gaoli.html | WTA Tour Seeks Chinese Inquiry Into Playerâ€šÃ„Ã´s Sexual Assault Accusation | False | By Christopher Clarey | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/theater/assassins-review-classic-stage.html | Review: This Revival of Sondheimâ€šÃ„Ã´s â€šÃ„Ã²Assassinsâ€šÃ„Ã´ Misses Its Mark | False | By Laura Collins-Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-14 | 2021-11-15 | https://www.nytimes.com/2021/11/14/business/japan-economy.html | Japanâ€šÃ„Ã´s Economy Shrinks, but Outlook Is Brighter as Virus Ebbs | False | By Ben Dooley and Hisako Ueno | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/politics/religious-groups-child-care.html | Bidenâ€šÃ„Ã´s Child Care Plan Faces Resistance From Religious Groups | False | By Luke Broadwater | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/football/nfl-scores.html | What We Learned From Week 10 in the N.F.L. | False | By Tyler Dunne | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/politics/biden-mitch-landrieu-infrastructure.html | Biden Names Mitch Landrieu to Oversee Infrastructure Spending | False | By Michael D. Shear and Zolan Kanno-Youngs | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/business/world-magazine-marvin-olasky-trump.html | His Reasons for Opposing Trump Were Biblical. Now a Top Christian Editor Is Out. | False | By Ben Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/us/politics/trump-hotel-sale.html | Trump to Sell Marquee Washington Hotel for at Least $375 Million | False | By Ben Protess and Eric Lipton | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/14/sports/football/aaron-rodgers-packers-seahawks-score.html | In Aaron Rodgersâ€™â€ž,Â´s Return, Packersâ€™â€ž,Â´ Championship Priorities Are Clear | False | By Ben Shpigel | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/sports/ncaa football/ncaa-constitution.html | How College Sports May Change Under Proposed N.C.A.A. Rule Revisions | False | By Alan Blinder | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/sports/tennis/wta-finals.html | Womenâ€™â€ž,Â´s Tennis Stages a Fitting Finale to a Zany Year | False | By Matthew Futterman | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/arts/television/whats-on-tv-this-week-simple-as-water-and-the-american-music-awards.html | Whatâ€™â€ž,Â´s on TV This Week: â€˜â€ž,Â´Simple as Waterâ€™â€ž,Â´ and the American Music Awards | False | By Gabe Cohn | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/todayspaper/quotation-of-the-day-crunch-at-ports-spells-trouble-for-us-farms.html | Quotation of the Day: Crunch at Ports Spells Trouble for U.S. Farms | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/business/media/people-magazine-dotdash-meredith.html | People Magazine Heads to New Ownership. Again. | False | By Marc Tracy | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/business/billionaires-donating-consulting.html | The Consulting Firm Billionaires Turn to When They Give Away Money | False | By Nicholas Kulish | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/us/politics/republicans-2022-redistricting-maps.html | Republicans Gain Heavy House Edge in 2022 as Gerrymandered Maps Emerge | False | By Reid J. Epstein and Nick Corasaniti | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/nyregion/infrastructure-bill-new-york.html | What the Infrastructure Bill Means for the New York Region | False | By Michael Gold, Mihir Zaveri and Ashley Wong | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-28 | https://www.nytimes.com/interactive/2021/11/15/magazine/dr-becky-interview.html | Dr. Becky Doesnâ€™â€ž,Â´t Think the Goal of Parenting Is to Make Your Kid Happy | False | By David Marchese | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-21 | https://www.nytimes.com/2021/11/15/books/review/whos-1619-project-nikole-hannah-jones-caitlin-roper-ilena-silverman-jake-silverstein.html | A Landmark Reckoning With Americaâ€™â€ž,Â´s Racial Past and Present | False | By Adam Hochschild | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-12-26 | https://www.nytimes.com/2021/11/15/books/review/chouette-claire-oshetsky.html | A Young Wife Becomes Pregnant â€˜â€ž,Â® With an Owl | False | By Marie-Helene Bertino | 2022-02-01 | TX 9-131-897 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/rittenhouse-trial-closing-arguments.html | Lawyers Offer Dueling Narratives in Closing Arguments of Rittenhouse Trial | False | By Julie Bosman, Dan Hinkel and Nicholas Bogel-Burroughs | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/opinion/pope-francis-lgbt-community.html | Pope Francis Sent Me a Letter. It Gives Me Hope as a Gay Catholic. | False | By Michael Oâ€™â€ž,Â´Loughlin | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/opinion/antitrust-penguin-biden.html | Monopolyâ€™â€ž,Â´s Bad Cousin | False | By Binyamin Appelbaum | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/business/airplanes-hydrogen-fuel-travel.html | Can Hydrogen Save Aviationâ€™â€ž,Â´s Fuel Challenges? Itâ€™â€ž,Â´s Got a Way to Go. | False | By Roy Furchgott | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/covid-bannon-rittenhouse.html | When the Next Thing You Know Is That You Have Covid | False | By Gail Collins and Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/botox.html | The Art of Botox | False | By Amanda Hess | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-18 | https://www.nytimes.com/2021/11/15/opinion/local-bookstores-holiday-supply-chain.html | Forget Amazon. The Best Gifts Are Closer Than You Think. | False | By Margaret Renkl | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/supreme-court-death-penalty.html | The Supreme Courtâ€™â€ž,Â´s Growing Hostility to Arguments of Death Row Inmates | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-15 | 2021-11-21 | https://www.nytimes.com/2021/11/15/realestate/shopping-for-credenzas.html | Shopping for Credenzas | False | By Tim McKeough | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/well/live/surgery-medical-tests.html | Planning for Surgery? You Might Not Need All Those Tests Beforehand. | False | By Jane E. Brody | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/biden-china-xi-jinping.html | Biden and Xi meet amid economic and military tensions. | False | By Michael D. Shear | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/climate-conservation-gender-equality.html | Another Challenge for Conservation Efforts: Gender Inequity | False | By Sarah Trent | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/hydrogen-green-revolution.html | Helping to Fuel a Green Revolution | False | By Peter Wilson | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/upshot/pandemic-economic-response.html | How Americaâ€šÃ„ŕs Pandemic Economic Response Fought the Last War | False | By Neil Irwin | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2022-01-01 | https://www.nytimes.com/2021/11/15/travel/bulgaria-narrow-gauge-railway.html | Inside the Struggle to Save Bulgariaâ€šÃ„ŕs Last Narrow-Gauge Railroad | False | By Jodi Hilton | 2022-03-01 | TX 9-137-858 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/health/coronavirus-vaccine-cats-dogs-pets.html | Why Donâ€šÃ„ŕt We Have a Covid Vaccine for Pets? | False | By Emily Anthes | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-21 | https://www.nytimes.com/2021/11/15/nyregion/new-jersey-meals-program.html | How to Feed the Hungry While Helping Struggling Restaurants Survive | False | By Precious Fondren | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/martin-henn-architecture.html | A Young Architect Brings an Environmental Sensibility to a Family Firm | False | By Shivani Vora | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/asia/adult-diapers-japan.html | A New Source of Fuel in an Aging Japan: Adult Incontinence | False | By Motoko Rich and Makiko Inoue | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/riverside-california-deaf-football-team.html | Underdog No More, a Deaf Football Team Takes California by Storm | False | By Thomas Fuller | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/homicides-america.html | Four Lives Lost: Inside Americaâ€šÃ„ŕs Homicide Surge | False | By Julie Bosman, Mitch Smith, Neil MacFarquhar, Tim Arango, Chloe Reynolds, Adria Malcolm, Mason Trinca, Cydni Elledge and Stephen Speranza | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/asia/myanmar-danny-fenster-release.html | U.S. Journalist Danny Fenster Is Freed From Myanmar Prison | False | By Richard C. Paddock | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/business/shell-britain-move.html | Shell proposes a shift to Britain, dropping â€šÃ„ŕRoyal Dutchâ€šÃ„ŕ from its name. | False | By Stanley Reed | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/asia/duterte-philippines-election.html | In Latest Twist in Philippine Politics, President to Run for Senate | False | By Sui-Lee Wee | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/europe/uk-taxi-explosion-liverpool.html | Taxi Blast Outside U.K. Hospital Is Declared a Terrorist Act | False | By Megan Specia | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/biden-bans-drilling-chaco-canyon.html | Biden to Bar New Drilling Around a Major Native American Cultural Site | False | By Coral Davenport | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-18 | https://www.nytimes.com/2021/11/15/style/adele-oprah-white-pantsuit.html | Adele, Dressed for Power | False | By Vanessa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/asia/india-journalists-arrested-crackdown-tripura.html | Two Journalists Arrested as India Cracks Down on Media | False | By Emily Schmall and Hari Kumar | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/beto-orourke-texas-governor-announcement.html | Beto Oâ€šÃ„ŕRourke Announces Run for Texas Governor, Testing Democratsâ€šÃ„ŕ Strength | False | By J. David Goodman | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 0001-01-01 | https://www.nytimes.com/2021/11/15/nyregion/tornado-nyc.html | What New Yorkers Need to Know About Tornadoes | False | By Eduardo Medina | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/business/wework-in-its-first-earnings-report-as-a-public-company-shows-more-losses.html | WeWork, in its first earnings report as a public company, shows more big losses. | False | By Peter Eavis | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/bannon-congress-trump-jan-6.html | Steve Bannon turns himself in on contempt of Congress charges. | False | By Katie Benner | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/business/wall-street-china.html | Wall St. Is Finally Getting Access to China. But for How Long? | False | By Lananh Nguyen | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/arts/television/the-sex-lives-of-college-girls.html | â€šÃ„Ã²The Sex Lives of College Girlsâ€šÃ„Ã´ Pursues an Awkward Education | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/music/san-francisco-theaters-concert-halls.html | If Remote Work Empties Downtowns, Can Theaters Fill Their Seats? | False | By Adam Nagourney | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/theater/for-colored-girls-broadway.html | Spring Date Set for Broadway Revival of â€šÃ„Ã²For Colored Girlsâ€šÃ„Ã´ | False | By Nicole Herrington | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/pat-leahy-senate-retire.html | Pat Leahy, longest-serving member of Senate, will not run again. | False | By Emily Cochrane | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/dance/twyla-tharp-twyla-now.html | Twyla Tharp: â€šÃ„Ã²Each One of the Dances Is My Hope for a Perfect Worldâ€šÃ„Ã´ | False | By Gia Kourlas | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/biden-signs-infrastructure-bill.html | Biden signs infrastructure bill, promoting benefits for Americans. | False | By Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/europe/ukraine-russia-war-putin.html | How a Dispute Over Groceries Led to Artillery Strikes in Ukraine | False | By Andrew E. Kramer | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/alex-jones-sandy-hook.html | Alex Jones Loses by Default in Remaining Sandy Hook Defamation Suits | False | By Elizabeth Williamson | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/drinks/thanksgiving-wine.html | 12 Wines for Thanksgiving and Beyond | False | By Eric Asimov | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/europe/europe-vaccine.html | Europe Toughens Rules for Unvaccinated as Fourth Covid Wave Swells | False | By Jason Horowitz | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | | https://www.nytimes.com/2021/11/15/opinion/letters/violence-threats-republicans.html | Threats of Violence in Todayâ€šÃ„Ã´s Political Discourse | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/sports/hockey/new-york-islanders.html | Islanders Finally See the End of the Road | False | By David Waldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/thanksgiving-recipes-for-beginners.html | A Beginnerâ€šÃ„Ã´s Thanksgiving 7 Recipes That Lighten the Workload | False | By Eric Kim | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | | https://www.nytimes.com/2021/11/15/world/europe/belarus-poland-eu-sanctions-migrants.html | A Young Syrian Is Buried, as E.U. Foreign Ministers Meet on Belarus | False | By Monika Pronczuk and Steven Erlanger | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/nyregion/thomas-jefferson-statue-nyc.html | Thomas Jefferson Statue Evicted From City Hall Will Go to a Museum | False | By Jeffery C. Mays and Zachary Small | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/nyregion/nyc-booster-shots-adults.html | New York City tells health providers to give booster shots to all adults who want them. | False | By Lola Fadulu | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/music/taylor-swift-all-too-well.html | Taylor Swiftâ€šÃ„Ã´s â€šÃ„Ã²All Too Wellâ€šÃ„Ã´ and the Weaponization of Memory | False | By Lindsay Zoladz | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/technology/halo-infinite-xbox.html | With Halo Infinite, Microsoft Hopes to Rekindle Its Flagship Game | False | By Kellen Browning | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/arts/music/summer-walker-still-over-it.html | Summer Walker Beats Abbaâ€šÃ„Ã´s First Album in Decades to No. 1 | False | By Ben Sisario | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/biden-social-policy-bill-irs.html | Bidenâ€šÃ„Ã´s reliance on I.R.S. enforcement to pay for $1.85 trillion bill hits a snag. | False | By Alan Rappeport | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/books/review-medusas-ankles-a-s-byatt.html | â€šÃ„Ã²Medusaâ€šÃ„Ã´s Ankles,â€šÃ„Ã´ a Selection of A.S. Byattâ€šÃ„Ã´s Wildly Imagined Stories Across Three Decades | False | By Dwight Garner | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/middleeast/scorpions-egypt.html | Plagues Strike Egypt: Sudden Floods, Then 4-Inch Scorpions Called Deathstalkers | False | By Vivian Yee and Nada Rashwan | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/technology/alan-paller-dead.html | Alan Paller, a Mover on Cybersecurity Threat, Is Dead at 76 | False | By Nicole Perlroth | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/how-to-improve-thanksgiving-dinner.html | How to Make Your Thanksgiving Dinner Less Boring | False | By Samin Nosrat | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/blinken-africa-ethiopia.html | Blinken Heads to Africa as U.S. Tries to Avert Ethiopia Disaster | False | By Michael Crowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/world/americas/cuba-protests.html | As Cuba Crushes Dissent, a Nationwide Protest Fizzles | False | By Frances Robles | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/climate/generation-climate.html | In the Fight Against Climate Change, Young Voices Speak Out | False | By The New York Times | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/breads-bakery-upper-east-side.html | Breads Bakery Brings Its Babka to the Upper East Side | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/sufganiyot-babka-hanukkah.html | Halvah, Sufganiyot and Babka Chocolates for Hanukkah | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/hudson-valley-fisheries-steelhead-trout.html | A Holiday Spectacular You Wonâ€šÃ„Ã´t Want to Miss | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/la-boite-tunisian-style-preserved-lemon.html | This Preserved Lemon Has Heat | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/civilian-objects-cruet.html | A Cruet for Dressing or Syrup | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/dining/all-about-latkes-talk.html | Letâ€šÃ„Ã´s Talk About Latkes | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/nyregion/mta-train-subway-nyc.html | Subway Fare Increase â€šÃ„Ã²Off the Tableâ€šÃ„Ã´ Thanks to Infrastructure Bill | False | By Michael Gold | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 0001-01-01 | https://www.nytimes.com/2021/11/15/us/austin-synagogue-fire-arson.html | College Student Charged in Arson at Texas Synagogue | False | By Neil Vigdor | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/arts/television/new-sesame-street-character-ji-young.html | First Asian American Muppet Arrives on â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ | False | By Amanda Holpuch | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-15 | https://www.nytimes.com/2021/11/15/business/energy-environment/gas-prices-inflation.html | With Gas Prices High, Calls Grow to Tap Strategic Oil Reserve | False | By Clifford Krauss | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-18 | https://www.nytimes.com/2021/11/15/style/bottega-veneta-has-a-new-designer.html | Bottega Veneta Has a New Designer | False | By Jessica Testa | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/politics/biden-approval-rating-infrastructure-bill.html | Biden Got His Bipartisan Win. Now, Reality Sets In. | False | By Michael D. Shear | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-17 | https://www.nytimes.com/2021/11/15/technology/google-ai-pentagon.html | Google executives tell employees it can compete for Pentagon contracts without violating its principles. | False | By Kate Conger and Daisuke Wakabayashi | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/sports/baseball/minnie-minoso-hall-of-fame.html | Baseball Gets Another Chance to Honor a Legend | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-15 | 2021-11-16 | https://www.nytimes.com/2021/11/15/sports/baseball/arozarena-india-rookie-of-the-year.html | No Surprises as Arozarena and India Win Rookie of the Year Awards | False | By Benjamin Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/opinion/steele-dossier.html | How Did So Much of the Media Get the Steele Dossier So Wrong? | False | By Bill Grueskin | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/us/politics/pentagon-syria-airstrike.html | Pentagon Chief Orders Briefing on 2019 Syria Airstrike That Killed Dozens | False | By Eric Schmitt | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/ahmaud-arbery-trial.html | Judge Rejects Call for Mistrial in Case Against Men Accused of Killing Arbery | False | By Richard Fausset and Tariro Mzezewa | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/science/russia-anti-satellite-missile-test-debris.html | Debris From Test of Russian Antisatellite Weapon Forces Astronauts to Shelter | False | By Joey Roulette | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/theater/mornings-at-seven-review.html | Review: â€˜Â³Morningâ€˜Â³Â´s at Sevenâ€˜Â³Â´ Awakens Again, Only to Hit Snooze | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-20 | https://www.nytimes.com/2021/11/15/arts/music/terence-wilson-astro-dead.html | Terence Wilson, Key Part of Reggae Band UB40, Dies at 64 | False | By Neil Genzlinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/opinion/diversity-equity-inclusion.html | The Absurd Side of the Social Justice Industry | False | By Michelle Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/us/migrants-border-crossings.html | Unauthorized Migration Across the Mexico-U.S. Border Slips | False | By Miriam Jordan | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/11/us/kyle-rittenhouse-gun-charge.html | Why Kyle Rittenhouse No Longer Faces a Gun Possession Charge | False | By Dan Hinkel | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/crosswords/daily-puzzle-2021-11-16.html | Canâ€˜Â³Â´t Say Who | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/15/arts/design/sothebys-macklowe-auction-rothko-warhol.html | Blue-Chip Art From Bitter Macklowe Divorce Brings $676 Million at Sothebyâ€˜Â³Â´s | False | By Robin Pogrebin | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/todayspaper/quotation-of-the-day-four-lives-lost-inside-a-surging-homicide-rate.html | Quotation of the Day: Four Lives Lost: Inside a Surging Homicide Rate | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/pageoneplus/corrections-nov-16-2021.html | Corrections: Nov. 16, 2021 | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/arts/television/seth-meyers-steve-bannon-fancies-himself-to-be-logan-roy.html | Seth Meyers: Steve Bannon Fancies Himself to Be Logan Roy | False | By Trish Bendix | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/jamie-dimon-hong-kong-quarantine.html | Hong Kong exempts JPMorgan Chaseâ€˜Â³Â´s chief from its lengthy quarantine. | False | By Alexandra Stevenson | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/nyregion/bronx-evictions-housing-coronavirus-pandemic.html | How the Pandemic Worsened a Housing Crisis in the Bronx | False | By Mihir Zaveri, Matthew Haag and Sofia Cerda Campero | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/nyregion/outdoor-dining-near-me-nyc.html | Whatâ€˜Â³Â´s the Future of Outdoor Dining in New York? | False | By Nicole Hong | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-18 | https://www.nytimes.com/2021/11/16/books/review-betrayal-final-act-trump-show-jonathan-karl.html | In Another Trump Book, a Journalistâ€˜Â³Â´s Belated Awareness Steals the Show | False | By Jennifer Szalai | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-12-05 | https://www.nytimes.com/2021/11/16/books/review/a-little-hope-ethan-joella.html | A Debut Novel Where Small Moments Add Up to Something Big | False | By Claire Martin | 2022-02-01 | TX 9-131-897 |
| 2021-11-16 | 2021-12-26 | https://www.nytimes.com/2021/11/16/books/review/the-greek-revolution-mark-mazower.html | How the Greek Revolution of 1821 Led to the Global System of Nation-States | False | By Alan Mikhail | 2022-02-01 | TX 9-131-897 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/magazine/co-worker-has-covid-coronavirus.html | A Colleague Had Covid. Should Our Supervisor Have Told Us? | False | By Kwame Anthony Appiah | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-12-05 | https://www.nytimes.com/2021/11/16/books/review/taste-makers-mayukh-sen.html | Seven Immigrant Women Who Changed the Way Americans Eat | False | By Hetty McKinnon | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-12-12 | https://www.nytimes.com/2021/11/16/books/review/blue-skinned-gods-sj-sindu-the-teller-of-secrets-bisi-adjapon-the-island-of-missing-trees-elif-shafak.html | Bildungsromans From Around the World | False | By Spencer Quong | 2022-02-01 | TX 9-131-897 |
| 2021-11-16 | 2021-12-19 | https://www.nytimes.com/2021/11/16/books/review/neal-stephenson-termination-shock.html | Neal Stephensonâ€šÃ„Ã´s Mad, Mad, Mad, Mad World | False | By Omar El Akkad | 2022-02-01 | TX 9-131-897 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/magazine/time-slips-time-travel.html | How I Became Obsessed With Accidental Time Travel | False | By Lucie Elven | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-12-05 | https://www.nytimes.com/2021/11/16/books/review/the-sinner-and-the-saint-kevin-birmingham.html | The True-Life Inspiration for Dostoyevskyâ€šÃ„Ã´s Famous Murderer | False | By Boris Fishman | 2022-02-01 | TX 9-131-897 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/books/review/cathy-curtis-a-splendid-intelligence-the-life-of-elizabeth-hardwick.html | The Cutting Mind and Romantic Heart of Elizabeth Hardwick | False | By Heather Clark | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/magazine/shooting-star.html | How to Spot a Shooting Star | False | By Jaime Lowe | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/nyregion/ghislaine-maxwell-jeffrey-epstein-trial.html | Ghislaine Maxwell, Epsteinâ€šÃ„Ã´s Companion, Goes on Trial | False | By Rebecca Davis Oâ€šÃ„Ã´Brien and Benjamin Weiser | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/style/daisy-eagan-kurt-bloom.html | Theirs Is a â€šÃ„Ã²Traditional Untraditionalâ€šÃ„Ã´ Union | False | By Alix Strauss | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-23 | https://www.nytimes.com/2021/11/16/well/eat/stickers-fruits-vegetables.html | Does It Matter if I Eat the Stickers on Fruits and Vegetables? | False | By Sophie Egan | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/moscow-face-pay-technology-privacy.html | In Moscowâ€šÃ„Ã´s Technological Advances, a â€šÃ„Ã²Double-Edged Swordâ€šÃ„Ã´ | False | By Celestine Bohlen | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/magazine/jane-campion-power-of-the-dog.html | Inside Jane Campionâ€šÃ„Ã´s Cinema of Tenderness and Brutality | False | By Jordan Kisner | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/fantability-police-shooting.html | The Police Fatally Shot a Young Girl. Two Teenagers Are Charged With Murder. | False | By Tim Arango | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/return-to-office-hybrid-work.html | The Worst of Both Worlds: Zooming From the Office | False | By Emma Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/americas/democracy-decline-worldwide.html | U.S. Allies Drive Much of Worldâ€šÃ„Ã´s Democratic Decline, Data Shows | False | By Max Fisher | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/theater/jeanne-de-waal-diana-broadway.html | Jeanna de Waal Has Already Forgotten About That â€šÃ„Ã²Dianaâ€šÃ„Ã´ Film | False | By Sarah Lyall | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/realestate/in-florida-a-gut-renovation-in-shades-of-grape.html | In Florida, a Gut Renovation in Shades of Grape | False | By Tim McKeough | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/racial-equity-states-government.html | Racial Equity in Infrastructure, a U.S. Goal, Is Left to States | False | By Zolan Kanno-Youngs and Madeleine Ngo | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/zalmay-khalilzad-afghanistan-war.html | A Veteran Diplomat, a â€šÃ„Ã²Tragic Figure,â€šÃ„Ã´ Battles Critics in the U.S. and Afghanistan | False | By Michael Crowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-16 | https://www.nytimes.com/2021/11/16/climate/ppe-coronavirus-waste.html | Cities Are Not Only Tackling Covid, But Its Pollution, Too | False | By Jessica Leigh Hester | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/indonesia-spaceport-elon-musk.html | Will an Island in Indonesia Become a New Frontier in the Space Race? | False | By Dera Menra Sijabat, Richard C. Paddock and Ulet Ifansasti | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/asia/biden-xi-usa-china.html | U.S.-China Summit Produces Little More Than Polite Words, but They Help | False | By Steven Lee Myers and David E. Singer | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/health/covid-pill-pfizer.html | Pfizer Will Allow Its Covid Pill to Be Made and Sold Cheaply in Poor Countries | False | By Stephanie Nolen and Rebecca Robbins | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/oil-production-prices.html | Oil output is catching up with demand, possibly easing prices, a report says. | False | By Stanley Reed | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/sports/soccer/juventus-plusvalenza-italy-serie-a.html | Whatâ€šÂ‚Â´s a Soccer Player Worth? Italyâ€šÂ‚Â´s Regulators Are Asking. | False | By Tariq Panja and Gaia Pianigiani | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/poland-belarus-border-crisis.html | Cold and Marooned in a Police State as Desperation Takes Hold | False | By Andrew Higgins and Marc Santora | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/retail-sales-october.html | Uneasy About the Economy, Americans Are Spending Anyway | False | By Ben Casselman, Sapna Maheshwari and Coral Murphy Marcos | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/germany-gas-pipeline.html | Germany suspends approval of the Nord Stream 2 pipeline, sending gas prices soaring. | False | By Melissa Eddy | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian and Jordan Allen | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/es/2021/11/16/espanol/dormir-con-mascota-insomnio.html | Â¬Â¸ El â€šÂ‚Â´insomnio perrunoâ€šÂ‚Â´ te impide dormir bien? | False | By Tara Parker-Pope | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/net-zero-homes.html | Energy-Efficient Isnâ€šÂ‚Â´t Enough, So Homes Go â€šÂ‚Â´Net Zeroâ€šÂ‚Â´ | False | By Jane Margolies | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/asia/china-history-xi-jinping.html | Chinaâ€šÂ‚Â´s History Is Revised, to the Glory of Xi Jinping | False | By Chris Buckley | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-18 | https://www.nytimes.com/2021/11/16/arts/music/mon-laferte-seis-1940-carmen.html | Mon Laferte Wants to Give You Goose Bumps | False | By Jon Pareles | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-12-19 | https://www.nytimes.com/2021/11/16/books/review/love-in-the-big-city-sang-young-park.html | A Queer, Literary Coming-of-Age in Seoul | False | By Bobby Finger | 2022-02-01 | TX 9-131-897 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/arts/television/lucy-hale-ragdoll.html | Lucy Haleâ€šÂ‚Â´s Happy Place Is Graceland | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/movies/a-choice-of-weapons-inspired-by-gordon-parks-review.html | â€šÂ‚Â´A Choice of Weapons: Inspired by Gordon Parksâ€šÂ‚Â´ Review: Defining Portraits | False | By Nicolas Rapold | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-28 | https://www.nytimes.com/2021/11/16/books/review/american-comics-jeremy-dauber.html | A Sweeping History of American Comics | False | By Michael Tisserand | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/opinion/letters/infrastructure-bill-signed.html | â€šÂ‚Â´We Finally Have Something to Celebrateâ€šÂ‚Â´: The Infrastructure Bill Is Signed | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/dining/francie-restaurant-brooklyn.html | A Welcome Return to Fancy (but Not Fussy) Dining, at Francie | False | By Pete Wells | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/africa/nigeria-protest-report-massacre.html | Nigerian Army Killed Unarmed Protesters, Report Finds | False | By Ben Ezeamalu | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/larissa-eden-dead.html | Clarissa Eden, British Countess and Political Influencer, Dies at 101 | False | By Alan Cowell | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/tesla-jpmorgan-elon-musk.html | JPMorgan says Tesla owes it $162 million because of an Elon Musk tweet. | False | By Emily Flitter | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/sports/basketball/kevin-durant-midrange.html | Kevin Durant Can Score From Anywhere. Defenses Donâ€šÂ‚Â´t Know What to Do. | False | By Sopan Deb | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/dining/new-york-restaurant-openings.html | Caviar Russe in Midtown Opens a Lower-Level Bar and Lounge | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/arts/television/tiger-king-2.html | â€šÂ‚Â´Tiger Kingâ€šÂ‚Â´: Where Are They Now? | False | By Jennifer Vineyard | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/arts/design/fearless-girl-fate-uncertain.html | The â€šÂ‚Â´Fearless Girlâ€šÂ‚Â´ Statue Is in Limbo | False | By Zachary Small | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/trump-files-jan-6-committee.html | Trump Seeks Continued Block on Sending White House Files to Jan. 6 Panel | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-18 | https://www.nytimes.com/2021/11/16/world/canada/evacuations-mudslides-british-columbia.html | Womanâ€šÃ„Ã´s Body Recovered From Mudslide in British Columbia as Evacuations Continue | False | By Christine Hauser, Christine Chung and Alyssa Lukpat | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/italy-mob-drug-arrests.html | Italian Police Break Up Drug Smuggling Ring Tied to Calabria Mob | False | By Gaia Pianigiani | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/europe/russia-antisatellite-missile-test.html | Russia Acknowledges Antisatellite Missile Test That Created a Mess in Space | False | By Andrew E. Kramer | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-21 | https://www.nytimes.com/2021/11/16/arts/music/maureen-cleave-dead.html | Maureen Cleave, Pop Journalist and Beatles Confidante, Dies at 87 | False | By Annabelle Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-12-12 | https://www.nytimes.com/2021/11/16/books/review/john-edgar-wideman-look-for-me.html | John Edgar Widemanâ€šÃ„Ã´s Art of Storytelling | False | By Ismail Muhammad | 2022-02-01 | TX 9-131-897 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/world/middleeast/gaza-university-israel-poet.html | In Gaza, a Contentious Palestinian Professor Calmly Teaches Israeli Poetry | False | By Patrick Kingsley | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/media/netflix-top-10.html | â€šÃ„Â²Red Noticeâ€šÃ„Â´ is a hit? Oh, yes, says Netflixâ€šÃ„Â´s brand-new top 10 list. | False | By John Koblin | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/arts/design/bob-gill-dead.html | Bob Gill, Graphic Designer Who Elevated the â€šÃ„Â²Message,â€šÃ„Â´ Dies at 90 | False | By Penelope Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/media/new-york-times-union-protest.html | New York Times employees protest over union fights. | False | By Katie Robertson | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-19 | https://www.nytimes.com/2021/11/16/opinion/woke-progressive-liberal.html | â€šÃ„Â²Wokeâ€šÃ„Â´ Went the Way of â€šÃ„Â¢P.C.â€šÃ„Â´ and â€šÃ„Â²Liberalâ€šÃ„Â´ | False | By John McWhorter | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/nyregion/new-years-eve-times-square.html | New Yearâ€šÃ„Â´s Eve Will Return to Times Square for Vaccinated Guests | False | By Ashley Wong and Dana Rubinstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-19 | https://www.nytimes.com/2021/11/16/movies/aulcie-review.html | â€šÃ„Â²Aulcieâ€šÃ„Â´ Review: Love and Basketball, in Israel | False | By Natalia Winkelman | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/biden-vaccine-mandate-osha-ohio.html | Challenges to Workplace Vaccine Mandate Moved to Appeals Court in Cincinnati | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/nyregion/andrew-cuomo-book.html | Cuomo May Have to Forfeit Millions Earned From Pandemic Memoir | False | By Grace Ashford and Luis Ferrâ€šÃ‚©-Sadurnâ€šÃ‚‰ | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/business/activision-protest-bobby-kotick.html | A group of Activision workers say their C.E.O. should step down. | False | By Kellen Browning | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/opinion/biden-inflation-spending-manchin.html | I Warned the Democrats About Inflation | False | By Steven Rattner | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-19 | https://www.nytimes.com/2021/11/16/sports/ed-lucas-dead.html | Ed Lucas, Blind Baseball Chronicler, Is Dead at 82 | False | By Richard Sandomir | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/archdiocese-new-orleans-fraud-settlement.html | Archdiocese of New Orleans to Pay $1 Million to Settle FEMA Fraud Claims | False | By Sophie Kasakove | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-18 | https://www.nytimes.com/2021/11/16/nyregion/ghislaine-maxwell-trial-epstein-judge.html | New Wrinkle in Ghislaine Maxwell Trial as Judge May Be Promoted | False | By Benjamin Weiser | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/technology/senate-approves-jonathan-kanter.html | Senate approves Jonathan Kanter, a Big Tech critic, as the top U.S. antitrust official. | False | By Cecilia Kang | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/biden-infrastructure-china.html | Biden Sells Infrastructure Improvements as a Way to Counter China | False | By Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-16 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/us-china-journalists.html | U.S. and China Agree to Ease Restrictions on Journalists | False | By Michael D. Shear | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/gosar-violent-video-censure.html | Democrats Press for House Censure of Gosar for Violent Anime Video | False | By Catie Edmondson | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/us-pfizer-covid-pill.html | U.S. to Buy Enough of Pfizer's Covid Antiviral Pills for 10 Million People | False | By Sharon LaFraniere and Rebecca Robbins | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/fda-pfizer-booster-shot.html | F.D.A. Plans to Authorize Pfizer Boosters for All Adults This Week | False | By Noah Weiland and Sharon LaFraniere | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/kyle-rittenhouse-trial-jacob-blake.html | As Rittenhouse Awaits Verdict, Man Shot by Kenosha Officer Heals Slowly | False | By Nicholas Bogel-Burroughs | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/opinion/steele-dossier-fbi-trump.html | The Federal Bureau of Dirty Tricks | False | By Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/16/theater/ed-bullins-dead.html | Ed Bullins, Leading Playwright of the Black Arts Movement, Dies at 86 | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/sports/soccer/us-jamaica-world-cup-qualifying.html | U.S. Ties Jamaica, Stumbling Only Days After It Was Celebrating | False | By Andrew Keh | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/us/politics/fbi-school-threats.html | F.B.I. Set Plan to Track Threats Against School Boards and Teachers | False | By Katie Benner | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/pageoneplus/corrections-nov-17-2021.html | Corrections: Nov. 17, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/arts/design/frida-kahlo-painting-diego-yo-auction.html | Frida Kahlo Self-Portrait Sells for $34.9 Million | False | By Zachary Small | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/16/theater/medicine-review-domhnall-gleeson.html | 'Medicine' Review: One Dose Reality, Two Doses Absurdity | False | By Maya Phillips | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/opinion/glasgow-climate-change.html | Want to Save the Earth? We Need a Lot More Elon Musks. | False | By Thomas L. Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/16/science/jessica-watkins-nasa-spacex.html | NASA Astronaut to Be First Black Woman to Join Space Station Crew | False | By Joey Roulette | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-16 | https://www.nytimes.com/2021/11/16/crosswords/daily-puzzle-2021-11-17.html | Ideal Scenario | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/16/todayspaper/quotation-of-the-day-discovering-empathy-with-political-enemies-through-poetry.html | Quotation of the Day: Discovering Empathy With Political Enemies Through Poetry | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/16/sports/baseball/noah-syndergaard-angels.html | Thor's Exit: Noah Syndergaard Completes Deal With Angels | False | By Benjamin Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/17/sports/football/green-bay-packers-defense-nfl.html | The Packers' Defense Is Their M.V.P. | False | By Mike Tanier | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/17/sports/ku-stevens-running-nevada.html | To Honor His Indigenous Ancestors, He Became a Champion | False | By Kurt Streeter | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/africa/ethiopia-tigrayan-detention.html | Mass Detentions of Civilians Fan 'Climate of Fear' in Ethiopia | False | By Abdi Latif Dahir | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/opinion/bosnia-dodik-dayton-accords.html | Bosnia Is On the Brink of Breaking Up | False | By Srecko Latal | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/live/2021/11/17/world/covid-vaccine-boosters-mandates/fedex-citing-quarantine-rules-to-close-its-crew-base-in-hong-kong | FedEx, citing quarantine rules, will close its crew base in Hong Kong. | False | By Austin Ramzy and Alexandra Stevenson | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/11/business/staples-center-crypto-arena.html | Staples Center in Los Angeles will be renamed Crypto.com Arena. | False | By Mike Ives | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-17 | https://www.nytimes.com/2021/11/17/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/magazine/a-crispy-upgrade-for-cheese-and-crackers.html | A Crispy Upgrade for Cheese and Crackers | False | By Gabrielle Hamilton | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/magazine/kyrsten-sinema-mitt-romney-ted-lasso.html | What Did Romney and Sinemaâ€šÃ„Â´s Halloween Costumes Really Mean? | False | By Jeremy Gordon | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/music/adele-new-album-30.html | Adele, Musicâ€šÃ„Â´s Comet, Returns With â€šÃ„Ã"30.â€šÃ„Â´ How Bright Will It Burn? | False | By Ben Sisario | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/golf/billy-horschel-pga-european-tours.html | The Two Worlds of Billy Horschel | False | By Paul Sullivan | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-23 | https://www.nytimes.com/2021/11/17/well/move/exercise-cancer.html | 300 Minutes a Week of Moderate Exercise May Help Ward Off Cancer | False | By Gretchen Reynolds | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/nyregion/governor-ny-jumaane-williams.html | The N.Y. Governorâ€šÃ„Â´s Race Is Wide Open, and Democrats Are Rushing In | False | By Nicholas Fandos and Katie Glueck | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/business/peloton-zoom-stock.html | Investors Hung Their Hats on Peloton and Zoom Last Year. What Now? | False | By Matt Phillips | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/gerrymandering-redistricting.html | How a Cure for Gerrymandering Left U.S. Politics Ailing in New Ways | False | By Nick Corasaniti and Reid J. Epstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/style/black-ivy-style-jason-jules.html | The Making of Black Ivy Style | False | By Guy Trebay | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-28 | https://www.nytimes.com/2021/11/17/style/chaste-marriage-church.html | One Chaste Marriage, Four Kids, and the Catholic Church | False | By Geoffrey Leavenworth | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/style/cop26-fashion-sustainability.html | What Was Fashion Doing at COP26? | False | By Vanessa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-22 | https://www.nytimes.com/2021/11/17/technology/personaltech/chip-gaming-device-shortage.html | The Tech Gifts That Are Hard to Buy This Holiday Season | False | By Brian X. Chen | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/arts/design/antiquities-manhattan-da.html | Looking for a Stolen Idol? Visit the Museum of the Manhattan D.A. | False | By Tom Mashberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/biden-build-back-better-act.html | From Electric Bikes to â€šÃ„Ã"Tree Equity,â€šÃ„Â´ Bidenâ€šÃ„Â´s Social Policy Bill Funds Niche Items | False | By Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/magazine/george-gascon-los-angeles.html | Heâ€šÃ„Â´s Remaking Criminal Justice in L.A. But How Far Is Too Far? | False | By Emily Bazelon and Jennifer Medina | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/nyregion/marvin-stein-mafia-guardianship.html | The Fight of This Old Boxerâ€šÃ„Â´s Life Was With His Own Family | False | By John Leland | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/theater/flying-over-sunset-broadway-james-lapine-lsd.html | Up, Up and Away: The Trippy Tales Behind â€šÃ„Ã"Flying Over Sunsetâ€šÃ„Â´ | False | By Lisa Birnbach | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/climate/leather-seats-cars-rainforest.html | How Americansâ€šÃ„Â´ Appetite for Leather in Luxury SUVs Worsens Amazon Deforestation | False | By Manuela Andreoni, Hiroko Tabuchi, Albert Sun and Victor Moriyama | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/mexico-softball-indigenous-women.html | An Indigenous Womenâ€šÃ„Â´s Softball Team Beats Opponents, and Machismo | False | By Adam Williams and Marian Carrasquero | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/books/review/new-this-week.html | Newly Published, From Haruki Murakamiâ€šÃ„Â´s T-Shirts to Silly Hemings | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/golf/pga-european-tours.html | An American May Finally Win the Race to Dubai | False | By Paul Sullivan | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/golf/race-to-dubai-players.html | Race to Dubai Players to Watch | False | By John Clarke | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/britain-inflation.html | Inflation in Britain climbs to a 10-year high. | False | By Eshe Nelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/movies/prayers-for-the-stolen-review-coming-of-age-among-the-poppies.html | â€šÃ²Prayers for the Stolenâ€šÃ‚Â´ Review: Coming of Age Among the Poppies | False | By Beatrice Loayza | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-20 | https://www.nytimes.com/2021/11/17/upshot/global-survey-optimism.html | Where Are Young People Most Optimistic? In Poorer Nations. | False | By Claire Cain Miller and Alicia Parlapiano | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/native-american-boarding-school-deaths-nebraska.html | Researchers Identify Dozens of Native Students Who Died at Nebraska School | False | By Christine Chung | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/music/afghanistan-music-school-qatar.html | 1,200 Miles From Kabul, a Celebrated Music School Reunites | False | By Javier C. Hernâ€šÃ²ndez | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/nhl-chemours-ammonia-ice.html | N.H.L. Partnership With Chemical Company Leaves Environmental Watchdogs Cold | False | By Kevin Draper and Hiroko Tabuchi | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/liverpool-hospital-explosion.html | Liverpool Bomber Had Planned for Months, U.K. Police Say | False | By Megan Specia | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/california-school-for-the-deaf.html | Deaf Football Team Brings Pride to Riverside Community | False | By Thomas Fuller | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/brittany-luse-eric-eddings-for-colored-nerds-podcast.html | Brittany Luse and Eric Eddings of â€šÃ²For Colored Nerdsâ€šÃ‚Â´ Play for Keeps | False | By Reggie Ugwu | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/realestate/home-prices-arkansas-texas-and-minnesota.html | $450,000 Homes in Arkansas, Texas and Minnesota | False | By Angela Serratore | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/asia/uyghur-doppa-hat.html | An Australianâ€šÃ‚Â´s Search for Belonging Led to the Silk Road and a Famed Hat | False | By Aina J. Khan | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/soccer/world-cup-qualifying-norway.html | The World Cup Loses Its First Star | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-24 | https://www.nytimes.com/article/mlb-free-agency-tracker.html | M.L.B. Free-Agency Tracker: Eddie Rosario Will Stay in Atlanta | False | By Benjamin Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/realestate/house-hunting-milan-italy.html | House Hunting in Italy: See-Through Floors in Milan for $1.8 Million | False | By Marcelle Sussman Fischler | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/americas/raul-rivero-dead.html | Raã°Ÿ›šl â€¹«l Rivero, Disenchanted Poet of the Cuban Revolution, Dies at 75 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/health/drug-overdoses-fentanyl-deaths.html | Overdose Deaths Reached Record High as the Pandemic Spread | False | By Roni Caryn Rabin | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/style/von-dutch-hulu-documentary.html | The Untold Story of Von Dutch | False | By Ilana Kaplan | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/biden-gas-prices.html | Biden Highlights Electric Vehicles While Asking for Inquiry Into High Gas Prices | False | By Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/paul-gosar-video.html | House, Mostly Along Party Lines, Censures Gosar for Violent Video | False | By Jonathan Weisman and Catie Edmondson | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/biogens-alzheimers-aduhelm-european-union.html | Biogenâ€šÃ‚Â´s Alzheimerâ€šÃ‚Â´s drug is unlikely to win E.U. approval. | False | By Rebecca Robbins | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-23 | https://www.nytimes.com/2021/11/17/science/genetics-ethics-roma.html | The DNA of Roma People Has Long Been Misused, Scientists Reveal | False | By Sabrina Imbler | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/amazon-visa-britain.html | Amazon, railing against high fees, will stop accepting Visa credit cards issued in Britain. | False | By Eshe Nelson and Adam Satariano | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/t-magazine/italy-la-postavecchia-dance-party.html | In Central Italy, a Dance Party by the Sea | False | By Laura May Todd | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/miramax-tarantino-nft-pulp-fiction.html | Miramax Sues Quentin Tarantino Over Planned â€šÃ„Â²Pulp Fictionâ€šÃ„Â´ NFTs | False | By Johnny Diaz | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/austin-pentagon-syria-airstrike.html | Pentagon Chief Says More Must Be Done to Prevent Civilian Harm | False | By Eric Schmitt and Dave Philipps | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/television/cowboy-bebop-yoko-kanno.html | She Shaped the Sound of â€šÃ„Â²Cowboy Bebop,â€šÃ„Â´ Again | False | By Leigh-Ann Jackson | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/nyregion/malcolm-x-killing-exonerated.html | 2 Men Convicted of Killing Malcolm X Will Be Exonerated After Decades | False | By Ashley Southall and Jonah E. Bromwich | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/catholic-bishops-biden-communion.html | Catholic Bishops Avoid Confrontation With Biden Over Communion | False | By Ruth Graham | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/style/private-dog-parks-new-york-city.html | Does Your Dog Deserve a Private Park? | False | By Susan Lehman | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/television/review-anna-amc.html | Review: In â€šÃ„Â²Anna,â€šÃ„Â´ the End of Adults, but Not the World | False | By Mike Hale | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/qanon-shaman-jan-6-sentenced.html | Jan. 6 Defendant Known as QAnon Shaman Sentenced to 41 Months | False | By Alan Feuer | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/poland-belarus-migrants-support.html | Beyond the Freezing Forest, a Green Light at the Window for Migrants | False | By Monika Pronczuk | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/covid-vaccine-germany-europe.html | Vaccinated vs. Unvaccinated: Europeâ€šÃ„Â´s Covid Culture War | False | By Katrin Bennhold | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/arts/music/philip-margo-dead.html | Philip Margo of the Tokens, Who Sang of a Snoozing Lion, Dies at 79 | False | By Neil Genzlinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/oklahoma-vaccine-mandate.html | Standoff Over Vaccines Between Oklahoma Governor and Pentagon Intensifies | False | By Jennifer Steinhauer | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/nyregion/justus-rosenberg-dead.html | Justus Rosenberg, Beloved Professor With a Heroic Past, Dies at 100 | False | By Alex Vadukul | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/interactive/2021/11/17/well/live/holiday-gatherings-covid.html | Should We Just Cancel Everything? | False | By Tara Parker-Pope and Kenneth Chang | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/greece-migrants-aid-workers-espionage.html | Greece to Put Aid Workers Who Helped Migrants on Trial on Espionage Charges | False | By Niki Kitsantonis | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-20 | https://www.nytimes.com/2021/11/17/theater/the-antelope-party-review.html | â€šÃ„Â²The Antelope Partyâ€šÃ„Â´ Review: Friendship Is Magic, With Exceptions | False | By Juan A. Ramáʼ‰rez | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/crypto-constitution-sothebys.html | They Love Crypto. Theyâ€šÃ„Â´re Trying to Buy the Constitution. | False | By Kevin Roose | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/nyregion/timeline-malcolm-x-case.html | A timeline of major events in the case since Malcolm Xâ€šÃ„Â´s death. | False | By Troy Closson | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/music/park-avenue-armory-season.html | Park Avenue Armory Announces Futuristic New Season | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 0001-01-01 | https://www.nytimes.com/2021/11/17/climate/climate-change-wildfire-risk.html | Hotter Summer Days Mean More Sierra Nevada Wildfires, Study Finds | False | By Henry Fountain | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/nyregion/who-killed-malcolm-x.html | These are the people scholars believe really killed Malcolm X. | False | By Troy Closson | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/opinion/letters/outdoor-dining-nyc.html | Should New York City Keep Outdoor Dining? | False | | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/tennis/roger-federer-australian-open.html | Roger Federer to Miss Australian Open and All but Rules Out Wimbledon | False | By Christopher Clarey | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/covid-relief-fraud-fugitives.html | A couple convicted of stealing Covid funds is on the run, the F.B.I. says. | False | By Maria Cramer | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/opinion/covid-thanksgiving-holiday-risk.html | Can Covid Winter Be Merry and Bright? We Asked the Experts. | False | By New York Times Opinion | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/12/16/opinion/supply-chain-labor-economy-covid.html | The Supply-Chain Crisis Is a Labor Crisis | False | By Guy Platten | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-21 | https://www.nytimes.com/2021/11/17/opinion/covid-retirement-older.html | Iâ€šÂ„Â´m 87, Triple Vaxxed and Living My Life Again | False | By Katharine Esty | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/article/belarus-poland-border-migrants.html | How the Belarus Standoff Is Unlike Recent Migrant Crises | False | By Richard Pá˝šÂ©rez-Peâ˝šÂ±a | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-23 | https://www.nytimes.com/2021/11/17/science/la-almoloya-spain.html | You Should See Her in a Crown. Now You Can See Her Face. | False | By Jennifer Pinkowski | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/technology/samsung-semiconductor-chip-production.html | Visions of a U.S. Computer Chip Boom Have Cities Hustling | False | By David McCabe | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/boris-johnson-britain.html | Boris Johnson Battered in Parliament as Scandal Puts Him on Defense | False | By Mark Landler and Stephen Castle | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/opinion/kyle-rittenhouse-guns.html | The Truth About Kyle Rittenhouseâ€šÂ„Â´s Gun | False | By Farhad Manjoo | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/technology/personaltech/apple-iphone-self-repair.html | What Appleâ€šÂ„Â´s New Repair Program Means for You (and Your iPhone) | False | By Brian X. Chen | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/football/nfl-covid-testing-masks-thanksgiving.html | N.F.L. Requires Masks and Increases Coronavirus Testing for Thanksgiving | False | By Ken Belson | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/europe/poland-belarus-migrants-lukashenko.html | Risk for Leader of Belarus: Migrants He Lured May Want to Stay | False | By Andrew Higgins | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/movies/rust-lawsuit-mamie-mitchell.html | Script Supervisor Sues Alec Baldwin and Others in â€šÂ„Â²Rustâ€šÂ„Â´ Shooting | False | By Julia Jacobs and Graham Bowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/music/young-dolph-dead.html | Young Dolph, Promising Memphis Rapper, Shot and Killed at 36 | False | By Jon Caramanica and Joe Coscarelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/business/saule-omarova-banks-capitalism-occ.html | Moderate Democrats seem wary of President Bidenâ€šÂ„Â´s O.C.C. pick. | False | By Emily Flitter | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/live/2021/11/17/nyregion/malcolm-x-assassination/detective-gene-roberts-malcolm-x | An undercover officer saw Malcolm Xâ€šÂ„Â´s murder. His supervisors never told prosecutors. | False | By Ashley Southall | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/movies/out-of-the-blue-dennis-hopper.html | â€šÂ„Â²Out of the Blueâ€šÂ„Â´: When Dennis Hopper Cast Himself as a Dad | False | By J. Hoberman | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/arts/jimmie-durham-dead.html | Jimmie Durham, Sculptor Who Explored Indigenous Themes, Dies at 81 | False | By Jori Finkel | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/us/julius-jones-oklahoma-clemency.html | Oklahoma Governor Commutes Inmateâ€šÂ„Â´s Death Sentence Hours Before Execution | False | By Michael Levenson, Maria Cramer and Simon Romero | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/africa/africa-blinken-ethiopia-sudan-kenya.html | Intractable African Crises Flare as Bidenâ€šÂ„Â´s Top Diplomat Visits Kenya | False | By Michael Crowley and Declan Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/live/2021/11/17/nyregion/malcolm-x-assassination/why-did-the-manhattan-da-review-the-evidence-in-malcolm-xs-murder | Why did the Manhattan D.A. review the evidence in Malcolm Xâ€šÂ„Â´s murder? | False | By Troy Closson | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-17 | 2021-11-20 | https://www.nytimes.com/2021/11/17/arts/design/metropolitan-museum-afrofuturist-seneca.html | Afrofuturist Room at the Met Redresses a Racial Trauma | False | By Salamishah Tillet | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/arts/music/dave-frishberg-dead.html | Dave Frishberg, Writer of Songs Sardonic and Nostalgic, Dies at 88 | False | By Barry Singer | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-19 | https://www.nytimes.com/2021/11/17/arts/music/adele-new-album-30-review.html | Adele Has a Lot of Big Feelings on â€šÃ„Ã²30â€šÃ„Ã´ | False | By Jon Pareles | 2022-01-03 | TX 9-117-906 |
| 2021-11-17 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/baseball/corbin-burnes-robbie-ray-cy-young.html | Cy Young Awards Go to Pitchers Who Never Stopped Believing | False | By Benjamin Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/kyle-rittenhouse-jury-deliberations.html | Rittenhouse Jurors Head Home for Second Night With No Verdict | False | By Julie Bosman and Nicholas Bogel-Burroughs | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/biden-covid-vaccine-manufacturing.html | White House Plans Major Expansion of Covid Vaccine Production | False | By Sheryl Gay Stolberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/theater/diana-the-musical-review.html | â€šÃ„Ã²Diana, the Musicalâ€šÃ„Ã´ Review: Exploiting the Peopleâ€šÃ„Ã´s Princess | False | By Jesse Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/us/politics/khalid-shaikh-mohammed.html | Accused 9/11 Mastermind Seeks Access to Secret Testimony | False | By Carol Rosenberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/sports/ncaabasketball/ncaa-womens-basketball-tournament-68-teams.html | N.C.A.A. Expands Division I Womenâ€šÃ„Ã´s Basketball Tournament | False | By Alan Blinder | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/world/asia/peng-shuai-zhang-gaoli-china-tennis.html | China Canâ€šÃ„Ã´t Censor Away Growing Anger Over Athleteâ€šÃ„Ã´s #MeToo Accusation | False | By Alexandra Stevenson and Steven Lee Myers | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/17/us/florida-coronavirus-covid-19.html | As G.O.P. Fights Mask and Vaccine Mandates, Florida Takes the Lead | False | By Patricia Mazzei | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/books/national-book-awards-winners.html | Jason Mott Wins National Book Award for â€šÃ„Ã²Hell of a Bookâ€šÃ„Ã´ | False | By Elizabeth A. Harris | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/18/us/ahmaud-arbery-travis-mcmichael-testimony.html | Man Who Fatally Shot Ahmaud Arbery Describes a â€šÃ„Ã²Life or Deathâ€šÃ„Ã´ Encounter | False | By Giulia Heyward | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/business/john-deere-strike-uaw-union-contract.html | Striking Deere workers approve a new contract on the third try. | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-17 | https://www.nytimes.com/2021/11/17/crosswords/daily-puzzle-2021-11-18.html | Speaks on the Record | False | By Deb Amlen | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/17/theater/cullud-wattah-review.html | Review: Three Generations Awaiting Justice in â€šÃ„Ã²Cullud Wattahâ€šÃ„Ã´ | False | By Naveen Kumar | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/todayspaper/quotation-of-the-day-green-light-in-window-offers-migrants-safety.html | Quotation of the Day: Green Light in Window Offers Migrants Safety | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/17/pageoneplus/corrections-nov-18-2021.html | Corrections: Nov. 18, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/sports/football/nfl-week-11-picks.html | N.F.L. Week 11 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-23 | https://www.nytimes.com/2021/11/18/fashion/jewelry-al-thani-collection-paris.html | Some of a Sheikhâ€šÃ„Ã´s Treasures Find a Home in Paris | False | By Tina Isaac-Goizâ`sÃ© | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/asia/india-new-delhi-pollution.html | New Delhiâ€šÃ„Ã´s Air Turns Toxic, and the Finger-Pointing Begins | False | By Hari Kumar and Emily Schmall | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/18/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/sports/tennis/garbine-muguruza-wta-finals.html | Power, and Muguruza, Reign Supreme at WTA Tour Finals | False | By Matthew Futterman | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/18/nyregion/new-york-blood-center-manhattan-development.html | â€šÃ²'So Much Uglinessâ€šÃ‚Ã´ as Upper East Siders Battle 16-Story Tower | False | By Matthew Haag | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/2021/11/18/style/balenciaga-gucci-hacker.html | Fashion Fans in Line, for a â€šÃ²'Hackâ€šÃ‚Ã´ | False | By Shane Oâ€šÃ‚Ã´Neill | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/es/2021/11/18/espanol/minnie-minoso-salon-fama.html | El bÃ©isÃ©isbol tiene otra oportunidad para honrar a una leyenda | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-28 | https://www.nytimes.com/2021/11/18/books/review/the-pioneer-woman-cooks-super-easy-ree-drummond.html | These Best Sellers Will Make Your Stomach Growl | False | By Elisabeth Egan | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/books/review/diana-gabaldon-by-the-book-interview.html | Diana Gabaldon Avoids Books Where Bad Things Happen to Children | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/magazine/cold-play-album-shuffle.html | Judge John Hodgman on How to Listen to a New Music | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-12-19 | https://www.nytimes.com/2021/11/18/books/review/the-99-percent-matthew-stewart.html | To Understand Inequality, Look to the 9.9 Percent | False | By Eyal Press | 2022-02-01 | TX 9-131-897 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/magazine/poem-hold-hands.html | Poem: Hold Hands | False | By David Baker | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/interactive/2021/11/18/realestate/18hunt-lane.html | A Single Mother Canvassed Co-ops and Condos on the Upper East Side. Which Option Would You Choose? | False | By Joyce Cohen | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2022-01-09 | https://www.nytimes.com/2021/11/18/books/review/utu-modun-tunnels-exit-wounds.html | Israelâ€šÃ‚Ã´s Contradictions, Drawn With a Palette of Primary Colors | False | By Gal Beckerman | 2022-03-01 | TX 9-137-858 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/neediest-cases/striving-to-fulfill-the-college-dream.html | Striving to Fulfill the College Dream | False | By Kristen Bayrakdarian | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/style/haruki-murakami-t-shirt-book.html | Haruki Murakami Unpacks His T-Shirt Collection | False | By Anna P. Kambhampaty | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-23 | https://www.nytimes.com/2021/11/18/opinion/colombia-environmental-defenders.html | Colombia Is the Worldâ€šÃ‚Ã´s Deadliest Place for Environmentalists | False | By Blanca LucÃÃ¢â‚¬Â°Ã¢â‚¬Â°a Echeverry and Andrew Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/lucid-motors-tesla.html | He Helped Build Tesla. Now Heâ€šÃ‚Ã´s Gunning for It. | False | By Niraj Chokshi and Jack Ewing | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/us-canada-mexico-summit.html | At Summit, U.S, Canada and Mexico Avoid Thorny Questions | False | By Katie Rogers and Natalie Kitroeff | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-25 | https://www.nytimes.com/2021/11/18/travel/black-friday-travel-deals.html | Does Black Friday Matter to Travelers Anymore? | False | By Elaine Glusac | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/opinion/democrats-build-back-better-regulations.html | Want More Affordable Housing and Health Care? Hereâ€šÃ‚Ã´s a Fix. | False | By Samuel Hammond, Daniel Takash and Steven Teles | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/opinion/abortion-covid19-supreme-court.html | What Happens When a Court Goes Rogue? | False | By Linda Greenhouse | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-22 | https://www.nytimes.com/2021/11/18/business/mortgage-assistance-homeowners.html | Mortgage Bills Are Coming Again. $10 Billion in Aid May Arrive First. | False | By Matthew Goldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/style/house-of-yes-x-manhattan-ian-schrager.html | A Club for Aerialists and Clowns Moves to Manhattan | False | By Shane Oâ€šÃ‚Ã´Neill | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/magazine/real-estate-memphis-black-neighborhoods.html | How the Real Estate Boom Left Black Neighborhoods Behind | False | By Vanessa Gregory | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/movies/jamie-dornan-belfast.html | Jamie Dornan Goes Back to â€šÃ„Â¹Belfast,â€šÃ„Â´ but Not Without Worry | False | By Kyle Buchanan | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-27 | https://www.nytimes.com/2021/11/18/world/swab-test-covid.html | Must This Swab Go That Far Up Your Nose to Test for Covid? | False | By Livia Albeck-Ripka and John Yoon | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/democrats-corporate-tax-proposal.html | A proposed minimum tax would hit Amazon, Facebook and others, a report shows. | False | By Madeleine Ngo | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/middleeast/sex-ed-arab-women-mideast.html | Sex Ed, One Instagram Post at a Time | False | By Mona El-Naggar and Sara Aridi | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/realestate/long-branch-nj-a-shore-city-with-a-mix-of-styles-and-a-comeback-spirit.html | Long Branch, N.J.: A Shore City With a Mix of Styles and a Comeback Spirit | False | By Kathleen Lynn | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/ford-model-a-hot-rod.html | A Hot Rod Before Its Time: Fordâ€šÃ„Â´s Model A, With a Boost | False | By Paul Stenquist | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/opinion/supply-chain-trucks-south-carolina-ports.html | The Supply-Chain Crisis Is Creating a Rare Opportunity for Truck Drivers | False | By E. Tammy Kim and Sean Rayford | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/black-friday-review.html | â€šÃ„Â¹Black Fridayâ€šÃ„Â´ Review: Killer Sales Bring Killer Customers | False | By Lena Wilson | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/procession-review.html | â€šÃ„Â¹Processionâ€šÃ„Â´ Review: Art as Exorcism | False | By Ben Kenigsberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/tick-tick-boom-review.html | â€šÃ„Â¹Tick, Tick â€šÃ„Â¶ Boom!â€šÃ„Â´ Review: A Bohemianâ€šÃ„Â´s Rhapsodies | False | By Amy Nicholson | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/india-sweets-and-spices-review.html | â€šÃ„Â¹India Sweets and Spicesâ€šÃ„Â´ Review: Gossip, Secrets and Biting Laughs | False | By Lisa Kennedy | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/i-was-a-simple-man-review.html | â€šÃ„Â¹I Was a Simple Manâ€šÃ„Â´ Review: Letting Go | False | By Nicolas Rapold | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/bad-luck-banging-or-loony-porn-review.html | â€šÃ„Â¹Bad Luck Banging or Loony Pornâ€šÃ„Â´ Review: No Sex, Please, Weâ€šÃ„Â´re Romanian | False | By A.O. Scott | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/zeros-and-ones-review-plague-and-paranoia.html | â€šÃ„Â¹Zeros and Onesâ€šÃ„Â´ Review: Plague and Paranoia | False | By Jeannette Catsoulis | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/the-first-wave-review.html | â€šÃ„Â¹The First Waveâ€šÃ„Â´ Review: How to Fight a Virus | False | By Teo Bugbee | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/she-paradise-review.html | â€šÃ„Â¹She Paradiseâ€šÃ„Â´ Review: Coming of Age Through Soca | False | By Concepciᕠ⬠in de Leᕠ⬠in | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/kurt-vonnegut-unstuck-in-time-review.html | â€šÃ„Â¹Kurt Vonnegut: Unstuck in Timeâ€šÃ„Â´ Review: An Idol Shares the Camera | False | By Glenn Kenny | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-20 | https://www.nytimes.com/2021/11/18/sports/basketball/josiah-johnson-twitter-kingjosiah54.html | How Josiah Johnson Became the King of N.B.A. Twitter Jokes | False | By Alanis Thames | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/sports/soccer/afghanistan-soccer-taliban.html | A Resilient Team for a Broken Nation | False | By James Montague and Bradley Secker | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/christopher-belter-rape-sentence.html | Judge Spares Man in Teen Rape Case: â€šÃ„Â¹Incarceration Isnâ€šÃ„Â´t Appropriateâ€šÃ„Â´ | False | By Ed Shanahan | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/music/latin-grammys-how-to-watch-live.html | How to Watch the 2021 Latin Grammy Awards Tonight | False | By Laura Zornosa | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/interactive/2021/11/18/sports/football/nfl-season-17-games-playoff-byes.html | What to Know About the N.F.L.â€šÃ„Â´s Longest Season | False | By Ben Shpigel | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/design/jennifer-packer-whitney.html | Jennifer Packer: Painting as an Exercise in Tenderness | False | By Aruna Dâ€šÃ„Â´Souza | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/style/siblings-falling-out-social-qs.html | My Brother Wants Me Out of His Life. Can I Change His Mind? | False | By Philip Galanes | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/television/review-wheel-of-time.html | Review: This â€šÃ„Â´Wheel of Timeâ€šÃ„Â´ Goes Nowhere Fast | False | By James Poniewozik | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/realestate/housing-market-ny.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/asia/kashmir-shopping-complex-raid.html | Fury in Kashmir After Deadly Police Raid at Shopping Complex | False | By Sameer Yasir | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/live/2021/11/18/business/news-business-stock-market/alibabas-sales-profit | Alibabaâ€šÃ„Â´s sales growth slows, and its profit falls. | False | By Raymond Zhong | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/charlottesville-nc-unite-the-right-rally.html | Four Years After â€šÃ„Â´Unite the Right,â€šÃ„Â´ Charlottesville Still Struggles to Move On | False | By Neil MacFarquhar | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/realestate/which-cities-are-best-at-celebrating-thanksgiving.html | Which Cities Are Best at Celebrating Thanksgiving? | False | By Michael Kolomatsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/arts/music/the-meters-leo-nocentelli-solo-album.html | The Metersâ€šÃ„Â´ Leo Nocentelli Gets a Solo Career, 50 Years Late | False | By Nate Rogers | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/macys-q3-2021-earnings.html | Macyâ€šÃ„Â´s raises its full-year outlook after strong third-quarter sales. | False | By Sapna Maheshwari | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/jagged-review.html | â€šÃ„Â´Jaggedâ€šÃ„Â´ Review: The Painful Road to Era-Defining Success | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/the-princess-switch-3-review.html | â€šÃ„Â´The Princess Switch 3â€šÃ„Â´ Review: Meow, Itâ€šÃ„Â´s Fionaâ€šÃ„Â´s Turn | False | By Helen T. Verongos | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/live/2021/11/18/nyregion/malcolm-x-convictions/the-exoneration-leaves-larger-questions-unanswered | The exonerations leave larger questions unanswered. | False | By John Leland | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/design/gillian-wearing-is-spilling-your-secrets.html | Gillian Wearing Is Spilling Your Secrets | False | By Will Heinrich | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/oprah-winfrey-reese-witherspoon-spanx.html | Oprah Winfrey and Reese Witherspoon join in a private equity takeover of Spanx. | False | By Lauren Hirsch | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/style/iman-david-bowie.html | Getting Personal With Iman | False | By Guy Trebay | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/nyregion/bike-riding-coach-therapy.html | I Was Afraid of the Bike Path. So I Hired a Bike Coach. | False | By Joyce Wadler | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-22 | https://www.nytimes.com/2021/11/18/technology/amazon-instagram-brand-loyalty.html | The Internet Broke Brand Loyalty | False | By Shira Ovide | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/ford-globalfoundries-chip-shortage.html | Ford Moves to Ensure Supply of Chips and Guide Their Design | False | By Neal E. Boudette and Don Clark | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/cmon-cmon-review-joaquin-phoenix.html | â€šÃ„Â´Câ€šÃ„Â´mon Câ€šÃ„Â´monâ€šÃ„Â´ Review: Are You My Mommy? | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/de-blasio-horse-carriage-ban.html | Horse Carriage Ban in New York? De Blasio Wants to Try Again. | False | By Dana Rubinstein | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/house-vote-pelosi-social-policy-bill.html | Vote on Social Policy Bill Delayed as McCarthy Keeps Talking | False | By Emily Cochrane and Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/king-richard-review-will-smith.html | â€˜King Richardâ€™ Review: Father Holds Court | False | By A.O. Scott | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/music/dmitri-slobodeniouk-new-york-philharmonic.html | Review: A Surprise Conductor Makes a Superb Debut | False | By Anthony Tommasini | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/khalil-islam-muhammad-aziz-exonerated.html | Exoneration Is â€˜Bittersweetâ€™ for Men Cleared in Malcolm Xâ€™s Murder | False | By Jonah E. Bromwich, Ashley Southall and Troy Closson | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/health/covid-wuhan-market-lab-leak.html | First Known Covid Case Was Vendor at Wuhan Market, Scientist Says | False | By Carl Zimmer, Benjamin Mueller and Chris Buckley | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/movies/ghostbusters-afterlife-review.html | â€˜Ghostbusters: Afterlifeâ€™ Review: A Play for Nostalgia and Merch | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-12-20 | https://www.nytimes.com/2021/11/18/well/mind/mental-health-day-ideas.html | Mental Health Days Are Important. Hereâ€™s How to Make Yours Worthwhile. | False | By Christina Caron | 2022-02-01 | TX 9-131-897 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/well/mind/suicide-black-kids.html | Why Are More Black Kids Suicidal? A Search for Answers. | False | By Christina Caron and Julien James | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-24 | https://www.nytimes.com/2021/11/18/dining/upperline-closed-new-orleans.html | The Queen of a Cherished New Orleans Restaurant Calls It a Night | False | By Brett Anderson | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/books/wilbur-smith-dead.html | Wilbur Smith, Best-Selling Author of Swashbuckling Novels, Dies at 88 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-21 | https://www.nytimes.com/2021/11/18/opinion/covid-winter-risk.html | After a Pandemic Failure, the U.S. Needs a New Public Spirit | False | By Zeynep Tufekci | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/salt-tax-deduction-democrats.html | Tax Deduction That Benefits the Rich Divides Democrats Before Vote | False | By Alan Rappeport and Patrick McGeehan | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/technology/meta-instagram-investigation-teens.html | State attorneys general open an inquiry into Instagramâ€™s impact on teens. | False | By Cecilia Kang and Mike Isaac | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-20 | https://www.nytimes.com/2021/11/18/technology/crypto-staples-center-la.html | The Crypto Company Behind the Renaming of the Los Angeles Staples Center | False | By Ryan Mac | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/dance/twyla-tharp-city-center-review.html | Review: Twyla Tharp Looks Back, With an Eye on the Future | False | By Siobhan Burke | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-24 | https://www.nytimes.com/2021/11/18/dining/drinks/wine-school-greek-reds.html | For Greek Reds, No Matter How Good, the Embrace Will Be Slow | False | By Eric Asimov | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-24 | https://www.nytimes.com/2021/11/18/dining/wine-school-california-cabernet-sauvignon.html | California Cabernet Sauvignon, From Beyond Napa Valley | False | By Eric Asimov | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/television/harriet-the-spy-blown-away-christmas.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-18 | https://www.nytimes.com/live/2021/11/18/espanol/grammy-latino-directo/grammy-latino-como-ver | Cã³mo ver los Grammy Latinos esta noche | False | By Laura Zornosa | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 0001-01-01 | https://www.nytimes.com/2021/11/18/obituaries/ruth-polsky-overlooked.html | Overlooked No More: Ruth Polsky, Who Shaped New Yorkâ€™s Music Scene | False | By Rachel Felder | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/europe/belarus-poland-migrant-camp.html | Belarus Clears Migrant Camp, Easing Border Standoff With Poland | False | By Andrew Higgins and James Hill | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/opinion/letters/democrats-rural.html | Can Democrats Win in Rural America? | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/technology/elizabeth-holmes-theranos-trial.html | How Elizabeth Holmes Soured the Media on Silicon Valley | False | By Erin Griffith and Erin Woo | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-20 | https://www.nytimes.com/2021/11/18/theater/in-the-southern-breeze-review.html | â€˜Â²In the Southern Breezeâ€˜Â,Â´ Review: A Dark Night of the Soul | False | By Laura Collins-Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/world/middleeast/iran-drone-al-tanf-syria.html | Strike on U.S. Base Was Iranian Response to Israeli Attack, Officials Say | False | By Eric Schmitt and Ronen Bergman | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/federal-agency-diversity.html | Relocation of Federal Agency Hurt Diversity, Watchdog Finds | False | By Michael D. Shear | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/cbo-biden-spending-bill.html | Social Policy Bill Will Add to Deficit, C.B.O. Says; Democrats Delay Vote | False | By Jim Tankersley, Alan Rappeport and Emily Cochrane | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/sports/baseball/bryce-harper-nl-mvp.html | Phillie Phavorite: Bryce Harper Wins N.L. M.V.P. Award | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/sports/baseball/shohei-ohtani-al-mvp.html | Everyone Agrees: Shohei Ohtani Is the A.L.â€˜Â,Â´s M.V.P. | False | By James Wagner | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/charlottesville-rally-trial-takeaways.html | Charlottesville Rally Trial: What Weâ€˜Â,Â´ve Learned as the Case Goes to the Jury | False | By Neil MacFarquhar | 2022-01-03 | TX 9-117-906 |
| 2021-11-18 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/jimmy-hoffa-fbi-investigation.html | Search for Jimmy Hoffa Leads the F.B.I. to Jersey City Landfill | False | By Michael Wilson | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/media/new-york-times-project-veritas.html | Judge Tries to Block New York Timesâ€˜Â,Â´s Coverage of Project Veritas | False | By Michael M. Grynbaum | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/iranian-hackers-voter-intimidation-indicted.html | United States Indicts Iranian Hackers in Voter Intimidation Effort | False | By David E. Sanger and Julian E. Barnes | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/ahmaud-arbery-travis-mcmichael-testimony.html | Prosecutor Challenges Assailant on Whether Arbery Posed a Threat | False | By Tariro Mzezewa, Giulia Heyward and Richard Fausset | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/kyle-rittenhouse-jury-deliberations.html | Jury in Kyle Rittenhouse Trial Has Deliberated for 23 Hours With No Verdict | False | By Julie Bosman, Dan Hinkel and Nicholas Bogel-Burroughs | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/nyregion/malcolm-x-assassination-mystery.html | Exonerations Only Deepen Mystery Shrouding Malcolm Xâ€˜Â,Â´s Killing | False | By John Leland | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-23 | https://www.nytimes.com/2021/11/18/opinion/abortion-rights-judaism.html | Not All Religious People Oppose Abortion | False | By Sarah Seltzer | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/supreme-court-term-limits-biden.html | Bidenâ€˜Â,Â´s Supreme Court Commission Shows Interest in Term Limits for Justices | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/us/politics/beijing-olympics-boycott.html | U.S. Is â€˜Â²Consideringâ€˜Â,Â´ Diplomatic Boycott of Beijing Olympics, Biden Says | False | By Zolan Kanno-Youngs | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/18/opinion/biden-china-xi-summit.html | Biden Thinks He Can Have It Both Ways on China. Heâ€˜Â,Â´s Wrong. | False | By Peter Beinart | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/arts/design/ingo-philbrick-pleads-guilty-art-scam.html | Art Dealer Pleads Guilty to Wire Fraud Charges in $86 Million Scam | False | By Colin Moynihan | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/business/economy/teamsters-union-sean-obrien.html | Critic of Teamsters leader claims victory in race to succeed him. | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/interactive/2021/11/18/upshot/whats-in-democrats-reconciliation-bill.html | Everything in the House Democratsâ€˜Â,Â´ Budget Bill | False | By Alicia Parlapiano and Quoctrung Bui | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/opinion/biden-infrastructure-stimulus-bill.html | Joe Biden Is Succeeding | False | By David Brooks | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/theater/trouble-in-mind-review.html | Review: â€šÂ„Â²Trouble in Mind,â€šÂ„Â´ 66 Years Late and Still On Time | False | By Jesse Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/18/technology/cryptocurrency-group-bid-copy-constitution.html | Cryptocurrency group loses bid for copy of U.S. Constitution. | False | By Kevin Roose | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-18 | https://www.nytimes.com/2021/11/18/crosswords/daily-puzzle-2021-11-19.html | Donâ€šÂ„Â´t Sweat the Naysayers | False | By Deb Amlen | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/18/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/18/world/asia/india-farmers-modi.html | In Rare Show of Weakness, Modi Bows to Indiaâ€šÂ„Â´s Farmers | False | By Emily Schmall, Karan Deep Singh and Sameer Yasir | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/modern-love-he-cared-so-i-broke-up-with-him.html | He Cared About Me, So I Broke Up With Him | False | By Jessica Slice | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/asia/us-china-exit-ban-deport.html | China and U.S. Quietly Released Captive Citizens Before Summit | False | By Raymond Zhong and Katie Rogers | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/19/sports/olympics/where-is-peng-shuai-ioc.html | The Question the I.O.C. Is Too Weak to Ask | False | By Kurt Streeter | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/opinion/poland-belarus-border-europe.html | Europe Made a Deadly Bargain With Autocrats. Hereâ€šÂ„Â´s What Happened. | False | By Charlotte McDonald-Gibson | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/19/todayspaper/quotation-of-the-day-as-capital-chokes-in-smog-indias-leaders-trade-blame.html | Quotation of the Day: As Capital Chokes in Smog, Indiaâ€šÂ„Â´s Leaders Trade Blame | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/19/pageoneplus/corrections-nov-19-2021.html | Corrections: Nov. 19, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/19/arts/television/jimmy-kimmel-us-mexico-canada-summit.html | Jimmy Kimmel: The U.S. Is Finally Back at the Neighborhood BBQ | False | By Trish Bendix | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/19/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/middleeast/prince-charles-egypt.html | In Welcoming Prince Charles, Egyptâ€šÂ„Â´s Leader Sends a Message | False | By Vivian Yee | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/books/review/book-spoilers-sex-jokes-and-other-letters-to-the-editor.html | Book Spoilers, Sex Jokes and Other Letters to the Editor | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-12-05 | https://www.nytimes.com/2021/11/19/books/review/these-precious-days-ann-patchett.html | Ann Patchett Has Thoughts on a Bunch of Subjects | False | By Alex Witchel | 2022-02-01 | TX 9-131-897 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/books/review/new-paperbacks.html | New in Paperback: â€šÂ„Â²The Revolution According to Raymundo Mataâ€šÂ„Â´ and â€šÂ„Â²This Is Not My Memoirâ€šÂ„Â´ | False | By Jennifer Krauss | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2022-01-09 | https://www.nytimes.com/2021/11/19/books/review/hitlers-american-gamble-brendan-simms-charlie-laderman.html | The Decision That Cost Hitler the War | False | By Benjamin Carter Hett | 2022-03-01 | TX 9-137-858 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-time-christmas-2021.html | My Time, the Most Precious Gift of All | False | By Jessica Bumpus | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/angela-schiller-robert-swift-wedding.html | They Fell for Each Other Over a Fall Lunch | False | By Judy Mandell | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-japan-temari-balls.html | In Japan, Artisans Make These Toy Balls | False | By Vivian Morelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-23 | https://www.nytimes.com/2021/11/19/well/move/workout-exercise-knee-health.html | How to Save Your Knees Without Giving Up Your Workout | False | By Alex Hutchinson | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/kelsey-reynolds-kamah-wilson-wedding.html | â€šÃ?The Odds Were Stacked Against Usâ€šÃ‚Â' | False | By Jenny Block | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/leased-cars-buying-out-used.html | Leased Your Car? You Could Get a Great Deal on It. | False | By Ann Carrns | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/opinion/grief-mourning-children.html | Talking to Your Kids About Grief Is Painful. And You Have to Do It. | False | By Miranda Featherstone | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/demi-singleton-serena-williams-king-richard.html | She Plays a Young Serena Williams | False | By Kate Dwyer | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/kathleen-reardon-timothy-agra-wedding.html | A Mermaid Finds Her Captain | False | By Jenny Block | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/rebecca-woods-beth-schafer-wedding.html | How Do You Say â€šÃ?Smittenâ€šÃ‚Â' in Yiddish? | False | By Rosalie R. Radomsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/tai-leclaire-dominic-tetro-wedding.html | Geography Brought Them Closer Together | False | By Nina Reyes | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/yoelit-lipinsky-ariel-greene-wedding.html | Chalk It Up to â€šÃ‚Â?Chill Yentasâ€šÃ‚Â'. | False | By Becca Foley | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/opinion/trump-gop-misogyny.html | The G.O.P. Has a Bad Men Problem | False | By Michelle Cottle | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/bill-ackman-penthouse-addition.html | What If Elon Musk Wants to Build a Rocket on the Roof of the Dakota? | False | By Ginia Bellafante | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/chocolates-palomas-lyon-france.html | Chocolates Flavored With History and Heritage | False | By Tina Isaac-GoizÃ¨sÂ© | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/business/inflation-retirement-savings.html | How to Beat Retirementâ€šÃ‚Â's Nemesis: Inflation | False | By John F. Wasik | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-himmeli-straw-ornaments-finland.html | In Finland, Turning Straw Into Magic | False | By Penelope Colston | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/peter-vidani-jennifer-pierce-wedding.html | Anticipating a Deed, They Said â€šÃ‚Â?I Doâ€šÃ‚Â' | False | By Julianne McShane | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/wisconsin-republicans-decertify-election.html | Wisconsin Republicans Push to Take Over the Stateâ€šÃ‚Â's Elections | False | By Reid J. Epstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-botanical-prints-england.html | Preserving a Garden on Paper | False | By Susanne Fowler | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/realestate/ibuying-ilending.html | Is iBuying Here to Stay? | False | By Debra Kamin | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/love-on-the-spectrum-jodi-rodgers.html | We Could All Use a Jodi in Our Lives | False | By Valeriya Safronova | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-luxury-resale-sites.html | Presents With a Bit of Back Story | False | By Rachel Felder | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/benjamin-lowell-william-winkelman-wedding.html | Taking Life One Adventure at a Time | False | By Emma Grillo | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-custom-silk-scarves-paris.html | Custom Scarves Capture Whatever You Fancy | False | By Tina Isaac-Goizâ'sÂ© | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/arts/music/yannick-nezet-seguin-met-opera.html | Yannick Nâ'sÂ©zet-Sâ'sÂ©guin Is New Yorkâ€šÃ‚Ã's Conductor Now | False | By Zachary Woolfe | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-travel-london.html | Memories to Fill Their Stockings | False | By Ginanne Brownell | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-23 | https://www.nytimes.com/2021/11/19/technology/can-a-machine-learn-morality.html | Can a Machine Learn Morality? | False | By Cade Metz | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/business/stock-market-bonds-crash.html | Buy Stocks to Prosper. Buy Bonds to Sleep at Night. | False | By Jeff Sommer | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-travel-jewelry-food.html | Shopping for Gifts, but Out of Ideas? | False | By Victoria Gomelsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-fitness-pilates-boxing.html | Presents for Your Fitness Fanatic | False | By Alexandra Cheney | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/macys-thanksgiving-day-parade.html | How a Macyâ€šÃ‚Ã's Parade Executive Producer Spends His Sundays | False | By Tammy La Gorce | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/nyc-clubs-pandemic-debt.html | N.Y.C. Clubs Are Packed, but Many Are Still in Debt | False | By Anna P. Kambhampaty | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/gifts-dance-classes-kpop-bts.html | Dance Like the K-Pop Stars Do | False | By Kathleen Beckett | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-30 | https://www.nytimes.com/2021/11/19/science/frog-kick-testosterone.html | If You Give a Frog Testosterone, It Will Show You Its Foot | False | By Sabrina Imbler | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/fashion/globes-bellerby-and-company-london.html | When You Want to Give Someone the Whole World | False | By Felicia Craddock | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/europe/maria-butina-russia-duma.html | After 15 Months in U.S. Prisons, She Now Sits in Russiaâ€šÃ‚Ã's Parliament | False | By Valerie Hopkins | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/books/fatima-daas-the-last-one.html | People Like Her Didnâ€šÃ‚Ã't Exist in French Novels. Until She Wrote One. | False | By Julia Webster Ayuso | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/live/2021/11/18/world/covid-vaccine-boosters-mandates/china-covid-hiding-sentence | A man in China is sentenced for hiding an infection while crossing the border. | False | By Keith Bradsher | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/kevin-mccarthy-speech.html | McCarthy Speaks for More Than Eight Hours, Delaying a House Vote | False | By Jonathan Weisman and Jenny Gross | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/asia/japan-stimulus.html | Japan approves a $490 billion economic stimulus package as the pandemicâ€šÃ‚Ã's effects linger. | False | By Hikari Hida | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/realestate/zillow-influencers.html | These Influencers Found the Zillow Houses We Love to Hate | False | By Ronda Kaysen | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-26 | https://www.nytimes.com/2021/11/19/us/i-love-la-song.html | Does the Songwriter of â€šÃ‚Ã'I Love L.A.â€šÃ‚Ã' Actually Love L.A.? | False | By Soumya Karlamangla | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/coronavirus-boosters-fda.html | F.D.A. Authorizes Coronavirus Booster Shots for All Adults | False | By Sharon LaFraniere and Noah Weiland | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/climate/climate-change-bill.html | House Passes the Largest Expenditure on Climate in U.S. History | False | By Coral Davenport | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/house-passes-reconciliation-bill.html | House Narrowly Passes Bidenâ€šÃ‚Ã's Social Safety Net and Climate Bill | False | By Emily Cochrane and Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/asia/blinken-africa-china-invest.html | Chinaâ€šÃ‚Ã's Influence Looms Over Blinkenâ€šÃ‚Ã's Africa Visit | False | By Michael Crowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/arts/dance/berries-and-cream-tik-tok.html | The Little Lad? Berries and Cream? Call It Performance Art. | False | By Margaret Fuhrer | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/arts/television/jeremy-renner-hawkeye-mayor-of-kingstown.html | Jeremy Renner Takes Aim at TV in â€šÃ„Ã²Hawkeyeâ€šÃ„Ã´ and â€šÃ„Ã²Mayor of Kingstownâ€šÃ„Ã´ | False | By Dave Itzkoff | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/americas/venezuela-elections-maduro.html | Bloodied Venezuelan Opposition Returns to Elections for First Time in Years | False | By Julie Turkewitz and Adriana Loureiro Fernandez | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-30 | https://www.nytimes.com/2021/11/19/well/family/cannabis-pregnancy-behavior.html | Cannabis Use in Pregnancy May Lead to a More Anxious, Aggressive Child | False | By Melinda Wenner Moyer | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/basketball/nba-golden-state-warriors-stephen-curry.html | Curryâ€šÃ„Ã´s 3-Point Bonanza Has Golden State Bouncing Back | False | By Victor Mather | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/sports/football/nj-high-school-football-campanile.html | The First Family of New Jersey Football | False | By Kevin Armstrong | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/ahmaud-arbery-shooting-race.html | Discussions of Race Are Notably Absent in Trial of Arbery Murder Suspects | False | By Tariro Mzezewa, Giulia Heyward and Richard Fausset | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/bettina-plevan-dead.html | Bettina Plevan, Litigator Who Shattered Glass Ceilings, Dies at 75 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/t-magazine/toyin-ojih-odutola-art.html | Toyin Ojih Odutolaâ€šÃ„Ã´s Mesmeric Alternate Universes | False | By Lovia Gyarkye | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-24 | https://www.nytimes.com/2021/11/19/dining/elena-ruz-cuban-sandwich.html | A Socialite Invented This Quintessential Cuban Sandwich | False | By Christina Morales | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/sports/soccer/transfer-rumors-mohamed-salah-barcelona-madrid.html | Transfer Rumors From Another World | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/europe/austria-covid-vaccine-mandate-lockdown.html | Austria Announces Covid Vaccine Mandate, Crossing a Threshold for Europe | False | By Jason Horowitz and Melissa Eddy | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/dance/review-stephen-petronio-punk-picks-and-other-delights.html | Review: Stephen Petronio Looks to the NYC of His Past for Inspiration | False | By Gia Kourlas | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/democrats-economic-bill.html | Painful Changes in Society Eased Passage of Bold Safety Net Measure | False | By Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-19 | https://www.nytimes.com/2021/11/19/insider/janet-jackson-documentary.html | The Inspiration for â€šÃ„Ã²Malfunction: The Dressing Down of Janet Jacksonâ€šÃ„Ã´ | False | By Rachel Abrams | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-12-12 | https://www.nytimes.com/2021/11/19/books/review/the-young-hg-wells-claire-tomalin.html | How H.G. Wells Predicted the 20th Century | False | By Charles Johnson | 2022-02-01 | TX 9-131-897 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/style/lorde-guggenheim.html | Lorde Performs at Guggenheim Gala | False | By Denny Lee | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/biden-physical-healthy.html | Biden Declared â€šÃ„Ã²Healthyâ€šÃ„Ã´ and â€šÃ„Ã²Vigorousâ€šÃ„Ã´ After His First Presidential Physical | False | By Katie Rogers and Lawrence K. Altman, M.D. | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/music/jazz-lincoln-center-marsalis.html | Jazz at Lincoln Center Reopens, With Four Young Players in the Spotlight | False | By Alan Scherstuhl | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/science/lunar-eclipse-photos.html | Did You Miss the Lunar Eclipse? Hereâ€šÃ„Ã´s What It Looked Like. | False | By Michael Roston and Matt McCann | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/television/review-cowboy-bebop-netflix.html | Review: â€šÃ„Ã²Cowboy Bebop,â€šÃ„Ã´ Minus the Art | False | By Mike Hale | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/books/celebrating-dostoyevskys-200th-birthday.html | Celebrating Dostoyevskyâ€šÃ„Ã´s 200th Birthday | False | By Dave McKean | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/us/rev-w-sterling-cary-dead.html | Rev. W. Sterling Cary, Pioneering Black Churchman, Dies at 94 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/design/roosevelt-statue-north-dakota.html | Roosevelt Statue to Head to Presidential Library in North Dakota | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/economy/teamsters-sean-obrien-hoffa.html | A Hoffa Ally, Then a Foe, and Soon the Teamsters President | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/arts/music/the-orchestra-now-review.html | Review: An Orchestra Offers a Novel View of Music History | False | By Joshua Barone | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/europe/russia-putin-belarus-ukraine.html | On Putinâ€šÂ„Â´s Strategic Chessboard, a Series of Destabilizing Moves | False | By Anton Troianovski | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/live/2021/11/19/us/kyle-rittenhouse-trial/kyle-rittenhouse-verdict | Kyle Rittenhouse was found not guilty of intentional homicide and four other charges. | False | By Julie Bosman | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/world/americas/brazil-amazon-deforestation.html | Amazon Deforestation Soars to 15-Year High | False | By Manuela Andreoni | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/technology/elizabeth-holmes-trial.html | Elizabeth Holmes Begins Her Defense in Fraud Trial | False | By Erin Griffith | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/opinion/letters/kyrsten-sinema-senate.html | 3 Women in the Senate Object to â€šÂ„Â´Sexistâ€šÂ„Â´ Focus on Sinemaâ€šÂ„Â´s Style | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/prosecutors-rest-their-case-in-the-trial-of-theranoss-elizabeth-holmes.html | Prosecutors rest their case in the trial of Theranosâ€šÂ„Â´s Elizabeth Holmes. | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/nyregion/nyc-fraud-campaign-finance.html | U.S. Charges Manhattan Developer in Campaign Finance Scheme | False | By Matthew Haag | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-12-05 | https://www.nytimes.com/2021/11/19/books/review/capotes-women-laurence-leamer.html | How Truman Capote Betrayed His High-Society â€šÂ„Â´Swansâ€šÂ„Â´ | False | By Craig Brown | 2022-02-01 | TX 9-131-897 |
| 2021-11-19 | 2021-11-24 | https://www.nytimes.com/2021/11/19/dining/hanukkah-dessert-recipes.html | Three Hanukkah Desserts That Skip the Fryer | False | By Melissa Clark | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/opinion/new-york-blood-center-city-council.html | Upper East Side NIMBYs Try for the Jugular | False | By Mara Gay | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/movies/new-york-ninja-movie.html | With â€šÂ„Â´New York Ninja,â€šÂ„Â´ Lights, Camera and, Finally, Action | False | By Eric Grode | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/biden-usps-board-members.html | Biden Nominates Two New Postal Service Board Members | False | By Madeleine Ngo | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/opinion/letters/kyle-rittenhouse-acquittal-guns.html | Kyle Rittenhouseâ€šÂ„Â´s Acquittal and Americaâ€šÂ„Â´s Gun Laws | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/soccer/nwsl-final-washington-spirit.html | In N.W.S.L. Season to Forget, One Last Day to Cheer | False | By Kevin Draper | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/movies/passing-black-lesbian-women.html | The Real Surprise of â€šÂ„Â´Passingâ€šÂ„Â´: A Focus on Black Womenâ€šÂ„Â´s Inner Lives | False | By Salamishah Tillet | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-24 | https://www.nytimes.com/2021/11/19/dining/matzo-ball-chicken-soup-recipe.html | A One-Pot Matzo Ball Chicken Stew, Ready to Comfort | False | By Joan Nathan | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/kyle-rittenhouse-charges-acquittal.html | The jury acquitted Kyle Rittenhouse on all of these five counts. | False | By Patrick J. Lyons | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/baseball/mlb-housing.html | M.L.B. Finalizes Plan to Provide Housing for Minor Leaguers | False | By James Wagner | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/media/wnyc-gothamist-jami-floyd.html | WNYC Retracts Four Articles on Its News Site, Gothamist | False | By Marc Tracy | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/health/covid-boosters-cdc.html | C.D.C. Endorses Covid Vaccine Booster Shots for All Adults | False | By Apoorva Mandavilli | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/biden-tax-buyback-stock.html | Companies Love to Buy Back Their Stock. A Tax Could Deter Them. | False | By Peter Eavis | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/books/review/oul-food-sunday-winsome-bingham-c-g-esperanza.html | 8 Picture Books About Food and Fellowship | False | By Jennifer Krauss | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/business/roxane-gay-work-friend-hiring.html | It Really Would Help if People Learned to Email | False | By Roxane Gay | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-25 | https://www.nytimes.com/2021/11/19/sports/autoracing/bob-bondurant-dead.html | Bob Bondurant, Car Racer Who Tutored Actors on the Track, Dies at 88 | False | By Richard Sandomir | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/us/california-wildfires-gary-stephen-maynard.html | Former Professor Is Indicted in â€šÃ„Â²Arson Spreeâ€šÃ„Â´ in California | False | By Christine Hauser | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/nyregion/cuomo-impeachment-report.html | Assembly Report on Cuomo Contains Grounds for Impeachment, Lawmaker Says | False | By Grace Ashford | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/dining/master-sommeliers-terminated-sexual-harassment.html | Elite Wine Group Moves to Expel 6 Members in Sexual Harassment Inquiry | False | By Christina Morales | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-22 | https://www.nytimes.com/2021/11/19/movies/tick-tick-boom-robin-de-jesus.html | In â€šÃ„Â²Tick, Tick â€šÃ„Â¶ Boom!,â€šÃ„Â´ Robin de Jesâ€šâ€¹s Knew He Could Do It | False | By Laura Zornosa | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-29 | https://www.nytimes.com/2021/11/19/arts/bonnie-sherk-dead.html | Bonnie Sherk, Landscape Artist Full of Surprises, Dies at 76 | False | By Neil Genzlinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/biden-turkey-pardon.html | Boosted, Not Basted: Biden Pardons 2 Turkeys in Thanksgiving Tradition | False | By Katie Rogers | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/boxing-crawford-porter.html | Crawford-Porter Fight a Sign of Crossover Possibility Among Promoters | False | By Morgan Campbell | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/baseball/billy-eppler-mets-gm.html | A New General Manager Is a â€šÃ„Â²Reliefâ€šÃ„Â´ for Mets Leadership | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/books/review/david-sedaris-carnival-of-snackery-this-is-ear-hustle-nigel-poor-earlonne-woods-bourdain-oral-biography-laurie-woolev.html | Nonfiction Audiobooks to Download This Winter | False | By Sebastian Modak | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-26 | https://www.nytimes.com/2021/11/19/books/caroline-todd-dead.html | Caroline Todd, Half of a Mystery-Writing Duo, Dies at 86 | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/article/build-back-better-explained.html | Whatâ€šÃ„Â´s in the $2.2 Trillion Social Policy and Climate Bill | False | By The New York Times | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/ahmaud-arbery-defense-lawyer-mistrial.html | â€šÃ„Â²Woke Left Mobâ€šÃ„Â´ Influenced Jury in Trial of Arbery Murder Suspects, Lawyer Says | False | By Richard Fausset | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-20 | https://www.nytimes.com/2021/11/19/sports/peng-shuai-china.html | Concern and Anger Build Over Missing Athleteâ€šÃ„Â´s Sexual Assault Allegations | False | By Christopher Clarey | 2022-01-03 | TX 9-117-906 |
| 2021-11-19 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/damian-williams-civil-rights.html | Manhattan U.S. Attorney Forms New Civil Rights Unit | False | By Karen Zraick and Benjamin Weiser | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/business/ford-rivian-electric-vehicles.html | Ford and Rivian no longer plan to work jointly on electric vehicles. | False | By Neal E. Boudette | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/russia-ukraine-biden-administration.html | U.S. Warns Allies of Possible Russian Incursion as Troops Amass Near Ukraine | False | By Julian E. Barnes and Eric Schmitt | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/opinion/peng-shuai-china.html | Where Is Peng Shuai? | False | By The Editorial Board | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/kenosha-lawsuit-victim.html | Other legal fallout from the violence in Kenosha is still playing out in the courts. | False | By Dan Hinkel | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/rittenhouse-acquittal-self-defense.html | When it comes to self-defense, the prosecution has a heavier burden. | False | By Shaila Dewan and Mitch Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/movies/red-notice-clip.html | Watch Dwayne Johnson Chase Ryan Reynolds in â€šÃ²Red Noticeâ€šÃ´ | False | By Mekado Murphy | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/us/politics/guantanamo-torture-fbi-cia.html | F.B.I. Agents Became C.I.A. Operatives in Secret Overseas Prisons | False | By Carol Rosenberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/19/nyregion/officers-excessive-force-stomp.html | 3 Officers Used Excessive Force in Arrest of Black Teen, U.S. Says | False | By Lola Fadulu | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/19/crosswords/daily-puzzle-2021-11-20.html | Legends, Often | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/19/opinion/kyle-rittenhouse-not-guilty-vigilantes.html | Rittenhouse and the Rightâ€šÃ´s White Vigilante Heroes | False | By Charles M. Blow | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/20/todayspaper/quotation-of-the-day-other-traditions-fade-but-this-one-has-legs.html | Quotation of the Day: Other Traditions Fade, but This One Has Legs | False | | | |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/20/pageoneplus/corrections-nov-20-2021.html | Corrections: Nov. 20, 2021 | False | | | |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/20/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/20/us/politics/biden-spending-bill-cost.html | How Much Does Bidenâ€šÃ´s Spending Bill Actually Cost? | False | By Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/us/allen-brooks-1910-lynching-dallas.html | Allen Brooks, Victim of a 1910 Lynching, Is Remembered in Dallas | False | By Claire Fahy | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/nyregion/covid-booster-nyc.html | How to Get a Coronavirus Booster Shot in New York City | False | By Precious Fondren and Lola Fadulu | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/style/breed-children-climate-change.html | To Breed or Not to Breed? | False | By Alex Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/hunter-biden-china-cobalt.html | How Hunter Bidenâ€šÃ´s Firm Helped Secure Cobalt for the Chinese | False | By Michael Forsythe, Eric Lipton and Dionne Searcey | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/20/business/career-spiritual-coaching-pandemic.html | Career Coaching Today: Forget the Corporate Ladder and Find Yourself | False | By Lauren Mechling | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/us/claiborne-expressway-new-orleans-infrastructure.html | One Historic Black Neighborhoodâ€šÃ´s Stake in the Infrastructure Bill | False | By Audra D. S. Burch | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/business/high-gas-prices.html | Family Unvisited, Travel a No-Go: The Hard Costs of High Gas Prices | False | By Emma Goldberg, Coral Murphy Marcos and Kellen Browning | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/style/frances-moore-lappe-diet-small-planet.html | The Godmother of â€šÃ²Plant-Basedâ€šÃ´ Living | False | By Steven Kurutz | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/canada/canada-beaver-dams.html | Beaver Dams Mean No Love Lost for Canadaâ€šÃ´s Emblematic Animal | False | By Ian Austen | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/nyregion/fentanyl-opioid-deaths.html | Inside Fentanylâ€šÃ´s Mounting Death Toll: â€šÃ²This Is Poisonâ€šÃ´ | False | By Sarah Maslin Nir | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/china-congo-cobalt.html | A Power Struggle Over Cobalt Rattles the Clean Energy Revolution | False | By Dionne Searcey, Michael Forsythe, Eric Lipton and Ashley Gilbertson | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/us/politics/us-middle-east.html | U.S. Tries to Convince Arab Allies It Isn'â€šÃ„Ã´t Abandoning Them | False | By Helene Cooper | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/business/dealbook/ray-dalio.html | Ray Dalio Says, â€šÃ„Ã²If You Worry, You Donâ€šÃ„Ã´t Have to Worryâ€šÃ„Ã´ | False | By Andrew Ross Sorkin | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/arts/music/mick-rock-dead.html | Mick Rock, Sought-After Rock Photographer, Dies at 72 | False | By Neil Genzlinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/europe/daily-mail-editor-out.html | A Tabloid â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ in London Could Tilt U.K. Politics | False | By Mark Landler | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/realestate/discrimination-holiday-displays-nyc.html | My Co-op Is Snubbing the Menorah in Its Holiday Display. What Can I Do? | False | By Ronda Kaysen | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-30 | https://www.nytimes.com/2021/11/20/science/chickpea-breeding-climate-change.html | A Tool Kit to Help Scientists Find the Ultimate Chickpea | False | By Veronique Greenwood | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/climate/roundabouts-climate-emissions-driving.html | These Americans Are Just Going Around in Circles. It Helps the Climate. | False | By Cara Buckley and A.J. Mast | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-20 | https://www.nytimes.com/2021/11/20/us/california-fires-killed-sequoias.html | Wildfires in California Killed Thousands of Giant Sequoias | False | By Vimal Patel | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/asia/india-modi-farmer-protests.html | How Indiaâ€šÃ„Ã´s Farmers, Organized and Well Funded, Faced Down Modi | False | By Emily Schmall | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/opinion/uk-france-submarine.html | Ooh La La! Le Messy Divorce! | False | By Maureen Dowd | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/us/politics/gop-trump-governors-midterms.html | G.O.P. Is Energized, but â€šÃ„Ã²Trump Cancel Cultureâ€šÃ„Ã´ Poses a Threat | False | By Jonathan Martin and Shane Goldmacher | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-27 | https://www.nytimes.com/article/world-cup-2022-qualified-teams.html | World Cup 2022: Your Guide to the 8 Groups and 32 Teams | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/opinion/letters/truck-drivers-shortage.html | Solutions for the Shortage of Truck Drivers | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/africa/south-sudan-covid-flooding.html | Covid Vaccine Gets Muted Welcome in Land Awash in Bigger Problems | False | By Lynsey Addario | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/us/politics/pelosi-democrats-biden-agenda.html | With Back Channels to Manchin and Sinema, Pelosi Found a Path to a Deal | False | By Carl Hulse | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/us/kyle-rittenhouse-gun-control.html | Rittenhouse Case Highlights the Nationâ€šÃ„Ã´s Deep Division Over Gun Rights | False | By Glenn Thrush | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-12-05 | https://www.nytimes.com/2021/11/20/books/review/a-life-of-picasso-john-richardson.html | Fourth Time Around: The Final Volume of John Richardsonâ€šÃ„Ã´s Biography of Picasso | False | By Siri Hustvedt | 2022-02-01 | TX 9-131-897 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/technology/jay-last-dead.html | Jay Last, One of the Rebels Who Founded Silicon Valley, Dies at 92 | False | By Cade Metz | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/europe/france-murder-ghislaine-marchal-omar-raddad.html | A Socialite, a Gardener, a Message in Blood: The Murder That Still Grips France | False | By Norimitsu Onishi | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/world/europe/austria-lockdown-vaccine-mandate-covid.html | Thousands in Austria Protest Virus Lockdown and Vaccine Mandate | False | By Melissa Eddy | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/opinion/police-traffic-stops-deaths.html | Train the Police to Keep the Peace, Not Turn a Profit | False | By The Editorial Board | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/opinion/democrat-trump-elections.html | The Diminishing Democratic Majority | False | By Ross Douthat | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-22 | https://www.nytimes.com/2021/11/20/us/cameron-lamb-eric-devalkenaere.html | Missouri Detective Is Convicted in Fatal Shooting of Black Man Outside His Home | False | By Maria Cramer | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/crosswords/daily-puzzle-2021-11-21.html | Screen Sharing | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-20 | 2021-11-21 | https://www.nytimes.com/2021/11/20/sports/tennis/peng-shuai-video.html | Videos Said to Be of Peng Shuai Donâ€šÃ„Â´t Resolve Questions About Her Safety | False | By Matthew Futterman and Christopher Clarey | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/20/us/elijah-mcclain-settlement.html | Family of Elijah McClain to Receive $15 Million in Settlement | False | By Sophie Kasakove | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/es/2021/11/20/espanol/rotondas-contaminacion.html | â€šÃ„Â¶No podemos vivir sin ellasâ€šÃ„Â´: Carmel, la ciudad de EE. UU. que ama las rotondas | False | By Cara Buckley and A.J. Mast | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/20/todayspaper/quotation-of-the-day-vaccines-arrival-in-south-sudan-is-cold-comfort.html | Quotation of the Day: Vaccineâ€šÃ„Â´s Arrival in South Sudan Is Cold Comfort | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/20/pageoneplus/corrections-nov-21-2021.html | Corrections: Nov. 21, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/sports/ncaafootball/ivy-league-football-champion.html | After a Year Off, and an Off Year, Ivy League Crowns Familiar Champions | False | By Billy Witz | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/ncaafootball/utah-oregon-game.html | Utah Dominates Oregon, Upending Pac-12â€šÃ„Â´s Playoff Hopes | False | By Alan Blinder | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/world/asia/where-is-peng-shuai.html | Who, and Where, Is Peng Shuai? | False | By Raymond Zhong | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/hockey/new-york-islanders-ubs-arena.html | Islanders Are Finally Home Sweet Home | False | By David Waldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/nyregion/metropolitan-diary.html | â€šÃ„Â¶I Saw a Passenger Stand When the Train Got to DeKalb Avenueâ€šÃ„Â´ | False | | | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/us/redistricting-gerrymandering-republicans.html | As Gerrymanders Get Worse, Legal Options to Overturn Them Dwindle | False | By Michael Wines | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/world/asia/myanmar-defectors-coup.html | As Soldiers Abandon Notorious Myanmar Army, a Morale Crisis Looms | False | By Sui-Lee Wee | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/business/media/american-high-teen-comedies-movies.html | How Do You Make Teen Comedies Today? Buy a High School. | False | By Nicole Sperling | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/africa/sudan-coup-abdalla-hamdok.html | Ousted in Coup, Sudanâ€šÃ„Â´s Prime Minister Returns via Military Deal | False | By Declan Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/books/review-loft-generation-edith-schloss.html | New Yorkâ€šÃ„Â´s Midcentury Art Scene Springs to Life in â€šÃ„Â²The Loft Generationâ€šÃ„Â´ | False | By Alexandra Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-12-12 | https://www.nytimes.com/2021/11/21/books/review/the-age-of-ai-henry-kissinger-eric-schmidt-daniel-huttenlocher.html | A Robot Wrote This Book Review | False | By Kevin Roose | 2022-02-01 | TX 9-131-897 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/us/politics/aoc-democrats.html | Alexandria Ocasio-Cortez on Why Democratsâ€šÃ„Â´ â€šÃ„Â²Talking Points Are Not Enoughâ€šÃ„Â´ | False | By Astead W. Herndon | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/politics/manchin-sinema-republican-donors.html | G.O.P. Donors Back Manchin and Sinema as They Reshape Bidenâ€šÃ„Â´s Agenda | False | By Kenneth P. Vogel and Kate Kelly | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-14 | https://www.nytimes.com/2021/11/21/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/us-china-energy.html | How the U.S. Lost Ground to China in the Contest for Clean Energy | False | By Eric Lipton, Dionne Searcey and Ashley Gilbertson | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/soccer/manchester-united-ole-gunnar-solskjaer.html | Solskjaer Out at Manchester United After a Loss Too Far | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/marathon-dnf.html | How to Get Past â€šÃ„Â²Did Not Finishâ€šÃ„Â´ | False | By Michael Malone | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/style/korea-hair-curlers-gen-z.html | Hair Curlers in Public? Thatâ€šÃ„Â´s Just How They Roll. | False | By Jin Yu Young | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/business/the-week-in-business-biden-safety-net.html | The Week in Business: Bidenâ€šÃ„Â´s Safety Net Package Clears One Hurdle | False | By Sarah Kessler | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/asia/afghanistan-crops-opium-taliban.html | In Hard Times, Afghan Farmers Are Turning to Opium for Security | False | By Thomas Gibbons-Neff and Taimoor Shah | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/americas/chile-election-boric-kast.html | Josâ€šÃ© Antonio Kast, Far-Right Candidate, Leads After First Round of Chileâ€šÃ„Â´s Presidential Election | False | By Pascale Bonnefoy and Ernesto Londoâ€šÃ±o | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-23 | https://www.nytimes.com/2021/11/21/us/candy-rogers-murder-case-solved.html | Suspectâ€šÃ„Â´s Family Helps Crack Unsolved Killing From 1959 | False | By Michael Levenson | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/middleeast/shooting-israel-jerusalem.html | Israeli Is Killed by Palestinian Near Holiest Site in Jerusalem | False | By Patrick Kingsley and Myra Noveck | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/opinion/astro world-rust-surfside-conspiracies-catastrophes.html | Just Because You Donâ€šÃ„Â´t Believe in Conspiracy Theories Doesnâ€šÃ„Â´t Mean Youâ€šÃ„Â´re Always Right | False | By Adrian J. Rivera | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/europe/spain-evictions-cerberus-covid.html | As Pandemic Evictions Rise, Spaniards Declare â€šÃ„Â²Warâ€šÃ„Â´ on Wall Street Landlords | False | By Nicholas Casey and Roser Toll Pifarrâ€šÃ© | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/canada-flooding-climate-change.html | Vancouver Is Marooned by Flooding and Besieged Again by Climate Change | False | By Ian Austen and Vjosa Isai | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-24 | https://www.nytimes.com/2021/11/21/opinion/thanksgiving-gratitude.html | Five Ways to Exercise Your Thankfulness Muscles | False | By Tish Harrison Warren | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/opinion/letters/lincoln-constitution.html | Lincoln vs. the Constitution? Not So Fast. | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/politics/thanksgiving-higher-prices.html | Thanksgiving Will Cost More This Year. That Could Cost Democrats, Too. | False | By Trip Gabriel | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/asia/ardeshir-zahedi-dead.html | Ardeshir Zahedi, Irrepressible Iranian Diplomat, Dies at 93 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/americas/yunior-garcia-exile-spain.html | Playwright Is in Exile as Cuba Uses an Old Playbook to Quash Dissent | False | By Nicholas Casey | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/arts/music/met-opera-wagner-walkure.html | Review: The Met Operaâ€šÃ„Â´s Next â€šÃ„Â²Ringâ€šÃ„Â´ Will Be a Sea Change | False | By Zachary Woolfe | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/arts/design/toek-tik-cambodian-artifacts.html | He Sold Away His Peopleâ€šÃ„Â´s Heritage. Heâ€šÃ„Â´s in the Jungle to Get It Back. | False | By Tom Mashberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/rittenhouse-militia-paramilitary.html | To Paramilitary Groups, Rittenhouse Verdict Means Vindication | False | By Charles Homans | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/americas/haiti-missionaries-kidnapping.html | Two of 17 Kidnapped Missionaries in Haiti Are Freed, Group Says | False | By Maria Abi-Habib | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/tennis/peng-shuai-video-ioc.html | Video of Peng Shuai With Olympic Officials Fuels a Showdown With Tennis | False | By Matthew Futterman | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/nets-james-harden.html | The Nets Are Winning, but They Still Have a Lot to Figure Out | False | By Tania Ganguli | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/world/europe/austria-covid-lockdown-vaccine-mandates.html | Angry and Divided, Austrians Argue Over a Lockdown and Vaccine Mandates | False | By Melissa Eddy | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/football/jets-dolphins-score-elijah-moore.html | With Another Loss, the Jets Look for Silver Linings | False | By Devin Gordon and Diante Lee | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/business/jonah-goldberg-steve-hayes-quit-fox-tucker-carlson.html | Two Fox News Contributors Quit in Protest of Tucker Carlsonâ€šÃ„Ã´s Jan. 6 Special | False | By Ben Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-21 | https://www.nytimes.com/2021/11/21/crosswords/daily-puzzle-2021-11-22.html | The Very Idea! | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/theater/review-the-alchemist-a-play-in-search-of-comedy-gold.html | Review: â€šÃ„Ã²The Alchemist,â€šÃ„Ã´ a Play in Search of Comedy Gold | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/sports/tennis/alexander-zverev-atp-finals.html | With a Second ATP Finals Win, Alexander Zverev Proves He Is Rising | False | By Christopher Clarey | 2022-01-03 | TX 9-117-906 |
| 2021-11-21 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/politics/iran-nuclear-standoff.html | As Hopes for Nuclear Deal Fade, Iran Rebuilds and Risks Grow | False | By David E. Sanger, Steven Erlanger, Farnaz Fassihi and Lara Jakes | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/21/us/wisconsin-parade-crash.html | Five Dead in Wisconsin After Driver Plows S.U.V. Into Holiday Parade | False | By Dan Simmons, Mitch Smith, Robert Chiarito, Jesus Jimâ€šÃ„Ã¢nez and Livia Albeck-Ripka | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | | https://www.nytimes.com/2021/11/21/sports/football/nfl-week-11-scores.html | What We Learned From Week 11 in the N.F.L. | False | By Tyler Dunne | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/21/sports/terence-crawford-shawn-porter-fight.html | Terence Crawford Has His Belt, and Choices to Make | False | By Morgan Campbell | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/sports/football/daniel-jones-giants-contract.html | What Will the Giants Do With Daniel Jones? | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/sports/mexico-city-capitanes-nba-texas.html | A Mexico City Basketball Team With N.B.A. Dreams Makes a Home in Texas | False | By Scott Cacciola | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/arts/television/whats-on-tv-this-week.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Dancing With the Starsâ€šÃ„Ã´ and the Soul Train Awards | False | By Gordon Wollner | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/todayspaper/quotation-of-the-day-flooding-forces-17000-from-british-columbia-homes-emptying-towns.html | Quotation of the Day: Flooding Forces 17,000 From British Columbia Homes, Emptying Towns | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/business/media/netflix-movies-theaters.html | Netflix Turns Its Attention to Films It Hopes Everyone Wants to See | False | By Nicole Sperling | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/brendan-hunt-online-threats-democrats.html | Man Who Threatened Democrats Online Sentenced to 19 Months in Prison | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/nyregion/malcolm-x-assassination-halim-hayer.html | 56 Years Ago, He Shot Malcolm X. Now He Lives Quietly in Brooklyn. | False | By Jonah E. Bromwich, Ashley Southall and Troy Closson | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/us/covid-cases-rising-thanksgiving.html | As Thanksgiving Approaches, U.S. Virus Cases Tick Upward Once More | False | By Mitch Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/world/middleeast/belarus-iraqi-migrant-deportations.html | Limping and Penniless, Iraqis Deported From Belarus Face Bleak Futures | False | By Jane Arraf and Sangar Khaleel | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/jimmy-hoffa-search.html | A New Search for Jimmy Hoffa | False | By James Barron | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/soccer/manchester-united-ole-solskjaer.html | Manchester United and the Perils of Living in the Past | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/ahmaud-arbery-trial-family.html | For Arbery's Family and Friends, a Time of Anguish and Activism | False | By Tariro Mzezewa | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/magazine/covid-progress.html | Could Covid Lead to Progress? | False | By Steven Johnson | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/opinion/remote-work-gen-z.html | Remote Work Is Failing Young Employees | False | By Anne Helen Petersen and Charlie Warzel | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-12-04 | https://www.nytimes.com/2021/11/22/business/air-taxi-aviation-electric.html | Taxi! To the Airport â€š,Â® by Air, Please. | False | By Gautham Nagesh | 2022-02-01 | TX 9-131-897 |
| 2021-11-22 | 2021-11-25 | https://www.nytimes.com/2021/11/22/opinion/letters-new-year-resolution.html | The Nicest New Year'sÂ´s Resolution I Ever Made | False | By Margaret Renkl | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/well/live/heart-calcium-scan.html | Should I Take a Heart Drug? A Coronary Calcium Scan May Help You Decide. | False | By Jane E. Brody | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/style/jewelry-prince-dimitri-of-yugoslavia.html | A Prince Who Is â€š,ÂFascinated by Gemsâ€š,Â´ | False | By Kathleen Beckett | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/magazine/cdc-pandemic-prediction.html | Inside the C.D.C.â€š,Â´s Pandemic â€š,Â²Weather Serviceâ€š,Â´ | False | By Jeneen Interlandi | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/realestate/long-island-city-afghanistan-zahra-sahebzada.html | Supporting Afghan Women, From the Queens Waterfront | False | By D.W. Gibson | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-22 | https://www.nytimes.com/2021/11/22/insider/times-hall-of-fame-voting.html | Why Times Reporters Donâ€š,Â´t Vote for M.V.P. (Or the Hall of Fame or the Tonys) | False | By Mathew Brownstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-selections-liza-urla-gemologue-london.html | Five Favorite Pieces: A Jewelry Loverâ€š,Â´s Selection | False | By Penelope Colston | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/opinion/thanksgiving-biden-rittenhouse.html | What We Give Thanks for and What We Say No Thanks To | False | By Gail Collins and Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/new-york-tourism.html | From Katzâ€š,Â´s Deli to Broadway, International Tourists Trickle Back | False | By Nicole Hong, Patrick McGeehan and Chelsia Rose Marcius | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/travel/kentucky-tobacco-harvest.html | The Searing Beauty, and Harsh Reality, of a Kentucky Tobacco Harvest | False | By Luke Sharrett | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-selim-mouzannar-beirut.html | Beirut, His Hometown, Continues to Inspire His Jewelry | False | By Rachel Felder | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-pink-sapphires-padparadscha-sri-lanka.html | When It Comes to Sapphires, Think Pink | False | By Melanie Abrams | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-yutai-ishihara-tokyo.html | Yuta Ishihara Wants His Jewelry Designs to Last | False | By Vivian Morelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-rubies-myanmar-mozambique.html | Burmese Rubies: Costly and Controversial | False | By Nazanin Lankarani | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-leather-maria-sole-ferragamo-italy.html | She Turned Her Leather Heritage Into a Jewelry Line | False | By Jessica Bumpus | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-history-beatriz-chadour-sampson-england.html | As a Historian, She Follows the Clues | False | By Susanne Fowler | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-gary-bowersox-afghanistan-gem-business.html | Afghan Gems Have a Future, a Longtime Dealer Says | False | By Victoria Gomelsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-red-coral-torre-del-greco-italy.html | Italyâ€š,Â´s Red Coral Capital Struggles With a Warming Sea | False | By Laura Rysman | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/fashion/jewelry-shin-ye-gwon-david-avalon-seoul.html | In Seoul, the King of Korean Rap Grills | False | By David Belcher | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/asia/china-peng-shuai-metoo.html | How Peng Shuai Went From â€˜Â Chinese Princessâ€˜Â  to Silenced #MeToo Accuser | False | By Alexandra Stevenson and Steven Lee Myers | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-12-05 | https://www.nytimes.com/2021/11/22/t-magazine/contemporary-wreaths-female-florists.html | These Are Not Your Traditional Holiday Wreaths | False | By Noor Brara | 2022-02-01 | TX 9-131-897 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/africa/kenya-covid-vaccination-mandate.html | Kenya will impose widespread restrictions on the unvaccinated starting next month. | False | By Abdi Latif Dahir | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-12-05 | https://www.nytimes.com/2021/11/22/t-magazine/colorful-knit-sweaters.html | Colorful Sweaters to Inspire Holiday Cheer | False | By Mari Maeda and Yuji Oboshi | 2022-02-01 | TX 9-131-897 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/live/2021/11/22/us/ahmaud-arbery-murder-trial/charges-arbery-murder-trial | Here are the charges the defendants face in the Arbery murder trial. | False | By Patrick J. Lyons | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/live/2021/11/23/us/ahmaud-arbery-murder-trial/arbery-murder-trial-explained | Hereâ€˜Â s what you need to know about the trial of the Arbery murder defendants. | False | By Richard Fausset | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/economy/fed-chair-jerome-powell-biden.html | Biden Sticks With Powell as Fed Chair, Resisting Political Pressure | False | By Jeanna Smialek and Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/economy/lael-brainard-fed-vice-chair.html | Lael Brainard is tapped for vice chair of the Federal Reserve. | False | By Jeanna Smialek and Madeleine Ngo | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/lebron-james-ejected-isaiah-stewart.html | LeBron James and Isaiah Stewart Suspended After On-Court Melee | False | By Victor Mather | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/cuomo-ny-assembly-investigation.html | Assembly Finds â€˜Â Overwhelming Evidenceâ€˜Â  Cuomo Engaged in Sexual Harassment | False | By Grace Ashford and Luis Ferrâ€šÂ Â©-Sadurnâ€šâ€¡â€° | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-21 | https://www.nytimes.com/2021/11/22/insider/unification-church-sashi.html | Telling â€˜Â The Untold Story of Sushiâ€˜Â  | False | By Daniel Fromson | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/live/2021/11/22/business/federal-reserve-powell-brainard/us-stock-market-today | Stocks fail to sustain gains after President Biden says Jerome Powell will stay atop the Fed. | False | By Matt Phillips | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/design/city-gives-brooklyn-museum-50-million.html | Brooklyn Museum to Receive $50 Million Gift From City of New York | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/health/aduhelm-death-safety.html | Concerns Grow Over Safety of Aduhelm After Death of Patient Who Got the Drug | False | By Pam Belluck | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/upshot/powell-brainard-fed-biden.html | Biden Bets Big on Continuity at the Fed | False | By Neil Irwin | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/bezos-obama-foundation.html | Jeff Bezos gives $100 million to the Obama Foundation. | False | By Nicholas Kulish | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/music/eurydice-met-opera.html | The Emails Behind the Opera â€˜Â Eurydiceâ€˜Â  | False | By Joshua Barone | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/americas/guadeloupe-protests-covid-vaccine.html | Unrest over vaccine mandates and economic inequality rocks Guadeloupe. | False | By Aurelien Breeden | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/baseball/baseball-hall-of-fame-ballot.html | A New Hall of Fame Ballot Is a Chance to Remember | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/media/alden-global-lee-enterprises.html | Alden Global Capital makes an offer for Lee Enterprises, a big newspaper chain. | False | By Katie Robertson | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/opinion/letters/kyle-rittenhouse-verdict.html | What the Kyle Rittenhouse Verdict Says About Justice in America | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/macys-parade-thanksgiving-2021.html | Macyâ€˜Â s Parade Is Back This Thanksgiving, Without Kids on Floats | False | By Julia Jacobs | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/middleeast/israel-netanyahu-trial-hefetz.html | Critical Witness Testifies at Netanyahu Trial, Reviving a Drifting Case | False | By Patrick Kingsley and Isabel Kershner | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/steven-banks-resigns-nyc-social-services.html | Commissioner Who Struggled to Curb Homelessness in New York to Resign | False | By Andy Newman | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/books/robert-bly-dead.html | Robert Bly, Poet Who Gave Rise to a Menâ€šÃ„Â´s Movement, Dies at 94 | False | By Robert D. McFadden | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/magnus-carlsen-chess.html | Magnus Inc.: The Business of Being World Chess Champion | False | By Dylan Loeb McClain | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-26 | https://www.nytimes.com/2021/11/22/opinion/abortion-supreme-court-women-law.html | What Happens When Itâ€šÃ„Â´s Too Late to Get an Abortion | False | By Diana Greene Foster | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/athenahealth-hellman-friedman-bain-capital.html | Athenahealthâ€šÃ„Â´s $17 billion takeover is the latest private equity megadeal. | False | By Michael J. de la Merced | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/politics/jan-6-trump-files.html | Court Urged to Let Jan. 6 Panel See Trump White House Files | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/theater/lynn-nottage-clydes-broadway-livestream.html | Live Theater Is Back. But a New Broadway Play Will Stream, Too. | False | By Michael Paulson | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/europe/covid-europe-surge-protests.html | â€šÃ„Â²Vaccinated, Recovered or Deadâ€šÃ„Â´: Europe Fights Covid Wave â€šÃ„Â® and Unrest | False | By Steven Erlanger | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/popeyes-london.html | Hundreds Line Up as Britainâ€šÃ„Â´s First Popeyes Opens | False | By Jenny Gross and Chris Stanford | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/arbery-murder-defendants.html | Who are the defendants in the murder of Ahmaud Arbery? | False | By Sophie Kasakove | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/europe/russia-memorial-prosecution.html | Trying to Blur Memories of the Gulag, Russia Targets a Rights Group | False | By Valerie Hopkins | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/music/taylor-swift-red-taylors-version-billboard-chart.html | Taylor Swift Earns Her Fourth No. 1 in 16 Months With New â€šÃ„Â²Redâ€šÃ„Â´ | False | By Ben Sisario | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/theater/girl-is-a-half-formed-thing-review.html | Review: Channeling Anger in â€šÃ„Â²A Girl Is a Half-Formed Thingâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-28 | https://www.nytimes.com/2021/11/22/opinion/israel-arkansas-bds-pledge.html | Weâ€šÃ„Â´re a Small Arkansas Newspaper. Why Is the State Making Us Sign a Pledge About Israel? | False | By Alan Leveritt | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/movies/paul-thomas-anderson-licorice-pizza.html | Paul Thomas Anderson Goes Back to the Valley With â€šÃ„Â²Licorice Pizzaâ€šÃ„Â´. | False | By Kyle Buchanan | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/snacks-taralli.html | Get Snacking With Three Flavors of Taralli | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/arts/design/frank-stella-sculpture-world-trade-center.html | After 20 Years, Frank Stella Returns to Ground Zero | False | By M.H. Miller | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/mother-in-laws-kimchi-sampler.html | Give the Gift of Mother-in-Lawâ€šÃ„Â´s Kimchi Tasting Sampler | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/museum-of-food-and-drink-talk.html | â€šÃ„Â²The Cuisine of Indian Jewsâ€šÃ„Â´ at the Museum of Food and Drink | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-27 | https://www.nytimes.com/2021/11/22/us/nathan-johnson-dead.html | Nathan Johnson, Modernist Architect of Black Churches, Dies at 96 | False | By Penelope Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/missy-robbins-pasta-cookbook.html | A Comprehensive Guide to Pasta From Missy Robbins | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/pie-server-cake-moma.html | These Pie and Cake Servers Have Style | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/drinks/death-co-canned-cocktails.html | Canned Cocktails From the Experts at Death & Co. | False | By Robert Simonson | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/europe/belarus-migrants-facebook-fake-news.html | How Fake News on Facebook Helped Fuel a Border Crisis in Europe | False | By Andrew Higgins, Adam Satariano and Jane Arraf | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/science/mammoth-tusk-ocean.html | Why Was This Ancient Tusk 150 Miles From Land, 10,000 Feet Deep? | False | By Annie Roth | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/politics/sean-parnell-suspends-pennsylvania-senate.html | Sean Parnell Suspends G.O.P. Senate Bid in Pennsylvania | False | By Jennifer Medina | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/groveland-four-exonerated-florida.html | Four Black Men Wrongly Charged With Rape Are Exonerated 72 Years Later | False | By Amanda Holpuch | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/opinion/biden-powell-inflation-fed-economy.html | Powell Needs to Cool the Economy Now to Avoid Recession Later | False | By Michael R. Strain | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/nyregion/cuomo-covid-health-department.html | Doctor Who Swabbed Cuomo Describes a Health Department in Shambles | False | By Joseph Goldstein and Sharon Otterman | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/business/thanksgiving-holiday-travel-airlines.html | The Holiday Travel Crush Has Begun. Are the Airlines Up to It? | False | By Sydney Ember and Niraj Chokshi | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/friendsgiving.html | For Those Who Feel Rejected by Family, Friendsgiving Can Be a Lifeline | False | By Eric Kim | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/technology/elizabeth-holmes-testimony-day-2.html | Elizabeth Holmes Hones Her Defense in Day 2 of Testimony | False | By Erin Griffith and Erin Woo | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-26 | https://www.nytimes.com/2021/11/22/books/sylvere-lotringer-dead.html | Sylvère Lotringer, Shape-Shifting Force of the Avant-Garde, Dies at 83 | False | By Alex Traub | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/politics/capitol-riot-subpoenas-roger-stone-alex-jones.html | House Panel Subpoenas Roger Stone and Alex Jones in Capitol Riot Inquiry | False | By Luke Broadwater | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/tennis/atp-finals-turin-sinner-berrettini.html | ATP Finals Create a Buzz in Turin, but Will Italy's Players Follow? | False | By Christopher Clarey | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-23 | https://www.nytimes.com/2021/11/22/sports/basketball/south-carolina-uconn-womens-basketball.html | No. 1 South Carolina Gets a Statement Win Over No. 2 UConn | False | By Natalie Weiner | 2022-01-03 | TX 9-117-906 |
| 2021-11-22 | 2021-11-24 | https://www.nytimes.com/2021/11/22/dining/native-americans-thanksgiving-corn.html | A Thanksgiving History Lesson in a Handful of Corn | False | By Pete Wells | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/opinion/biden-infrastructure-spending.html | Spending as if the Future Matters | False | By Paul Krugman | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/world/canada/canada-indigenous-journalist-arrest.html | 2 Canadian Journalists Arrested at Indigenous Protest Are Freed on Bail | False | By Ian Austen | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/wisconsin-waukesha-parade.html | Man Accused of Killing 5 at Wisconsin Parade Had Lengthy Police Record | False | By Mitch Smith, Dan Simmons, Glenn Thrush and Serge F. Kovaleski | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/parkland-shooting-victims-settlement.html | Justice Department to Pay About $130 Million to Parkland Shooting Victims | False | By Patricia Mazzei and Katie Benner | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/interactive/2021/11/22/nyregion/nyc-high-school-senior-covid.html | How One N.Y.C. Teen Navigated the Pandemic and Made It to Her Senior Year | False | By Eliza Shapiro and Gabriela Bhaskar | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/pageoneplus/corrections-nov-23-2021.html | Corrections: Nov. 23, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/opinion/american-democracy.html | The Problem of Political Despair | False | By Michelle Goldberg | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/us/arbery-murder-trial-closing-arguments.html | Lawyers Clash Over Whether Pursuit of Arbery Was Justified | False | By Richard Fausset, Tariro Mzezewa and Rick Rojas | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/article/waukesha-victims-dancing-grannies.html | Victims at Christmas Parade Were Young Musicians and Dancing Grannies | False | By Shawn Hubler and Giulia Heyward | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/asia/chun-doo-hwan-dead.html | Chun Doo-hwan, Ex-Military Dictator in South Korea, Dies at 90 | False | By Choe Sang-Hun | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/22/arts/design/us-mali-looted-antiquities-returned.html | U.S. Returns Over 900 Confiscated Artifacts to Mali | False | By Zachary Small | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/todayspaper/quotation-of-the-day-putin-tries-to-erase-history-of-gulag-atrocities.html | Quotation of the Day: Putin Tries to Erase History of Gulag Atrocities | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-22 | https://www.nytimes.com/2021/11/22/crosswords/daily-puzzle-2021-11-23.html | Doesnâ€šÃ„Ã´t Mean a Thing | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/22/nyregion/jack-brown-core-services-homeless-nyc.html | N.Y.C. Severs Ties With Housing Boss Who Earned $1 Million a Year | False | By Amy Julia Harris | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/22/books/review-tinderbox-hbo-oral-history-james-andrew-miller.html | â€šÃ„Ã²Tinderbox,â€šÃ„Ã´ an Oral History of HBO From Modest Beginnings to TV Revolution | False | By Dwight Garner | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/23/sports/basketball/knicks-lakers-worth.html | Are the Knicks and Lakers Really Worth $5 Billion? | False | By Sopan Deb | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/europe/bulgaria-bus-crash-north-macedonia.html | Burning Bus Crashes in Bulgaria; Dozens Dead, Including Children | False | By Boryana Dzhambazova and Livia Albeck-Ripka | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/opinion/russia-putin-west.html | No, Putin Isnâ€šÃ„Ã´t Trying to Bring Down the West | False | By Kadri Liik | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/23/business/china-peng-shuai-metoo.html | Why China Canâ€šÃ„Ã´t Bury Peng Shuai and Its #MeToo Scandal | False | By Li Yuan | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/2021/11/23/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/books/review/private-life-of-william-shakespeare-lena-cowen-orlin.html | A Scholarly Analysis of Shakespeareâ€šÃ„Ã´s Life That Reads Like a Detective Story | False | By James Shapiro | 2022-02-01 | TX 9-131-897 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/books/review/myke-cole-the-bronze-lie.html | Warriors of History and Legend | False | By Thomas E. Ricks | 2022-02-01 | TX 9-131-897 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/books/review/follett-mccloskey-rosenstiel.html | New Political Thrillers Head to the Brink of Disaster (and Dive In) | False | By Tobias Carroll | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-12-19 | https://www.nytimes.com/2021/11/23/books/review/san-fransicko-michael-shellenberger.html | The San Francisco Homeless Crisis: What Has Gone Wrong? | False | By Wes Enzinna | 2022-02-01 | TX 9-131-897 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/books/review/luckhurst-hundley-grossman-dore-gothic-books.html | Mystics, Monsters and the Macabre: Visual Books Honor the Occult | False | By Molly Fitzpatrick | 2022-02-01 | TX 9-131-897 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/futurology-predictions.html | A Short History of Predicting the Future | False | By John Herrman | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/books/review/mario-vargas-llosa-harsh-times.html | Mario Vargas Llosa and the Age of the Strongman | False | By Hari Kunzru | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-30 | https://www.nytimes.com/2021/11/23/well/family/death-of-a-child-parents-heart-attack-risk.html | The Loss of a Child Takes a Physical Toll on the Heart | False | By Nicholas Bakalar | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/arts/unsolved-mystery-podcasts.html | 6 Podcasts About Unsolved Mysteries | False | By Emma Dibdin | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/covid-design-legacy.html | The Design Legacy of Covid? Itâ€šÃ„Â´s All Around You. | False | By Rob Walker | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/standing-yoga.html | How to Stand Correctly | False | By Jaime Lowe | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/inheritance-ethics.html | What Should I Do With My Big Fat Inheritance? | False | By Kwame Anthony Appiah | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/cryptocurrency-code-law-technology.html | For Rules in Technology, the Challenge is to Balance Code and Law | False | By Ephrat Livni | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/estranged-father.html | How Alienation Became My Superpower | False | By Elisa Gonzalez | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/opinion/move-to-texas.html | Everyoneâ€šÃ„Â´s Moving to Texas. Hereâ€šÃ„Â´s Why. | False | By Farhad Manjoo, Gus Wezerek and Yaryna Serkez | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/army-navy-mascot-kidnap-goat.html | Army Cadets Tried to Get Navyâ€šÃ„Â´s Goat, Again. Commanders Were Not Amused. | False | By Dave Philipps | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/magazine/vaping-fda.html | Vaping Is Risky. Why Is the F.D.A. Authorizing E-Cigarettes? | False | By Kim Tingley | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/sustainable-industry-climate.html | The Sustainable Industrial Revolution Is Just Getting Started | False | By Patrick Sisson | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/insurance-companies-coal.html | Large Insurers Are Hatching a Plan to Take Down Coal | False | By Lauren Hirsch | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/noncitizen-voting-rights-nyc.html | New York Moves to Allow 800,000 Noncitizens to Vote in Local Elections | False | By Jeffery C. Mays and Annie Correal | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/companies-politics-partisan.html | Red Brands and Blue Brands: Is Hyper-Partisanship Coming for Corporate America? | False | By David Gelles | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/affordable-housing-gowanus-soho.html | New York Targets Affluent Neighborhoods in Push for Affordable Housing | False | By Mihir Zaveri | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/synthetic-biology-drew-endy.html | Can Synthetic Biology Save Us? This Scientist Thinks So. | False | By Steve Lohr | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/opinion/biden-reagan-approval.html | The Ronald Reagan Guide to Joe Bidenâ€šÃ„Â´s Political Future | False | By Jamelle Bouie | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/living-longer-lives.html | As We Live Longer, How Should Life Change? There Is a Blueprint. | False | By Corinne Purtill | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/jeffrey-epstein-suicide-death.html | Epsteinâ€šÃ„Â´s Final Days: Celebrity Reminiscing and a Running Toilet | False | By Benjamin Weiser, Matthew Goldstein, Danielle Ivory and Steve Eder | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/style/plant-gifts.html | A â€šÃ„Â²Plant-Basedâ€šÃ„Â´ Gift Guide | False | By Anthony Rotunno | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/climate/vaquita-mexico-extinction.html | Hereâ€šÃ„Â´s the Next Animal That Could Go Extinct | False | By Catrin Einhorn and Fred Ramos | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/covid-lab-leak.html | You Should Be Afraid of the Next â€šÃ„Â²Lab Leakâ€šÃ„Â´ | False | By Jon Gertner | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-27 | https://www.nytimes.com/2021/11/23/travel/john-jay-paris-abigail-slavery.html | Enslaved to a Founding Father, She Sought Freedom in France | False | By Martha S. Jones | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/women-college-economy.html | More Women Than Men Are Going to College. That May Change the Economy. | False | By Justin Wolfers | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-30 | https://www.nytimes.com/2021/11/23/science/hubble-telescope-jupiter-saturn-uranus-neptune.html | The Hubble Telescope Checks In With the Most Distant Planets | False | By Dennis Overbye | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/realestate/why-an-npr-quiz-show-panelist-loves-her-messy-apartment.html | Why an NPR Quiz Show Panelist Loves Her â€šÃ„Â'Messy Apartmentâ€šÃ„Â' | False | By Joanne Kaufman | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/business/taxes-family-farm.html | â€šÃ„Â'Once Weâ€šÃ„Â're Gone, Weâ€šÃ„Â're Not Coming Backâ€šÃ„Â' | False | By Alyssa Schukar | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/business/economy/europe-covid-economy.html | As Virus Cases Rise in Europe, an Economic Toll Returns | False | By Patricia Cohen and Melissa Eddy | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/four-day-workweek.html | Is the Four-Day Workweek Finally Within Our Grasp? | False | By Kevin J. Delaney | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/business/dealbook/farm-carbon-credits.html | The Latest Farm Product: Carbon Credits | False | By Elizabeth G. Dunn | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/movies/boiling-point-review.html | â€šÃ„Â'Boiling Pointâ€šÃ„Â' Review: The Worst Night in the Life of a Restaurant | False | By Glenn Kenny | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/t-magazine/hayao-miyazaki-studio-ghibli.html | Hayao Miyazaki Prepares to Cast One Last Spell | False | By Ligaya Mishan | 2022-02-01 | TX 9-131-897 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/biden-oil-reserves-gas-prices.html | The United States and other world powers will tap oil reserves. | False | By Zolan Kanno-Youngs, Stanley Reed and Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/technology/clearview-ai-facial-recognition-accuracy.html | Clearview AI does well in another round of facial recognition accuracy tests. | False | By Kashmir Hill | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-12-05 | https://www.nytimes.com/2021/11/23/t-magazine/bethan-laura-wood-chandelier.html | A Chandelier Fit for a Disco | False | By Nancy Hass | 2022-02-01 | TX 9-131-897 |
| 2021-11-23 | 2021-11-23 | https://www.nytimes.com/es/2021/11/23/espanol/sam-asghari-britney-spears.html | Â¬Ã„Quiâ€šÂÃ©n es Sam Asghari, el prometido de Britney Spears? | False | By Caity Weaver | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/europe/rudy-guede-free-killer-meredith-kercher.html | Italy Frees Convicted Killer of U.K. Student Meredith Kercher | False | By Elisabetta Povoledo | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/business/media/biden-media-strategy.html | Bidenâ€šÃ„Â's Low-Key Media Strategy Draws Alliesâ€šÃ„Â' Concern | False | By Michael M. Grynbaum | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/black-neighborhoods-history-revitalization.html | Revitalizing Black Neighborhoods by Preserving Their History | False | By Seth Berkman | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/stores-open-thanksgiving-black-friday.html | Open or closed on Thanksgiving? Here are storesâ€šÃ„Â' plans for Thursday and Friday. | False | By Coral Murphy Marcos | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/asia/kashmiri-activist-india-antiterror.html | Kashmiri Activist Arrested Under Indiaâ€šÃ„Â's Antiterrorism Act | False | By Mujib Mashal | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/live/2021/11/23/business/stock-market/chinas-peng-shuai-controversy-puts-pressure-on-olympic-sponsors | Chinaâ€šÃ„Â's Peng Shuai controversy puts pressure on Olympic sponsors. | False | By Lauren Hirsch and Michael J. de la Merced | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/arts/television/jeff-goldblum.html | Jeff Goldblum Goes Wild With Wes Anderson and Thelonious Monk | False | By Kathryn Shattuck | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Isabella Paoletto and Kristen Bayrakdarian | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/theater/nyu-skirball-center-new-season.html | N.Y.U. Skirball Season Reinvigorates the Classics | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/asia/immigration-pandemic-labor-shortages.html | Contending With the Pandemic, Wealthy Nations Wage Global Battle for Migrants | False | By Damien Cave and Christopher F. Schuetze | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/arts/music/grammys-nominee-list.html | Grammy Awards 2022: The Full List of Nominees | False | By Gabe Cohn | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/dining/frankenmuth-restaurants-thanksgiving-dinner.html | Thanksgiving in a Town Built on Lederhosen and Limitless Meals | False | By Sara Bonisteel | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/economy/pakistan-imf-economy.html | As Inflation Surges, Pakistan Seeks a $6 Billion I.M.F. Lifeline | False | By Emily Schmall and Salman Masood | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/books/review-white-on-white-aysegul-savas.html | In â€šÃ„Â'White on White,â€šÃ„Â' the Traditional Landlord-Tenant Pact Is Ruptured | False | By Molly Young | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/style/the-sensibility-of-ssense.html | The Sensibility of Ssense | False | By Nathan Taylor Pemberton | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-12-04 | https://www.nytimes.com/2021/11/23/arts/music/prince-paul-spotify-podcast.html | Prince Paul Dives Deep Into Music History | False | By Iman Stevenson | 2022-02-01 | TX 9-131-897 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/dining/restaurant-review-cha-kee-chinatown.html | Cha Kee Is a Beacon in Chinatownâ€šÃ„Â's Revival | False | By Pete Wells | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/technology/big-tech-small-businesses.html | Imagine Not Living in Big Techâ€šÃ„Â's World | False | By Shira Ovide | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/dining/new-york-restaurant-openings.html | El Pingû˜†Å¨'ino, Focusing on Seafood in Greenpoint, Opens | False | By Florence Fabricant | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/arts/television/cowboy-bebop.html | The Good, the Bad and the Jazzy: What â€šÃ„Â'Cowboy Bebopâ€šÃ„Â' Gets Right and Wrong | False | By Maya Phillips | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-29 | https://www.nytimes.com/2021/11/23/books/anomaly-herve-le-tellier.html | The Novel That Riveted France During Lockdown Arrives in the U.S. | False | By Roger Cohen | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/arts/music/grammy-awards-nominees.html | Jon Batiste and Young Chart-Toppers Lead 2022 Grammy Nominations | False | By Ben Sisario | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/arts/music/classical-music-recordings.html | 5 Classical Music Albums to Hear Right Now | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/dance/cultural-center-opens-in-chelsea.html | Cultural Center Opens in Chelsea, Aiming to Help Artists in Pandemic | False | By Javier C. Hernâ˜†Å¨'ndez | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/technology/apple-nso-group-lawsuit.html | Apple Sues Israeli Spyware Maker, Seeking to Block Its Access to iPhones | False | By Nicole Perlroth | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/malcolm-x-dugher-malikah-shabazz.html | Malikah Shabazz, Daughter of Malcolm X, Is Found Dead in Brooklyn | False | By Ashley Southall | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-30 | https://www.nytimes.com/2021/11/23/science/microbes-construction-bacteria.html | This Ink Is Alive and Made Entirely of Microbes | False | By Sabrina Imbler | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/movies/house-of-gucci-review.html | â€šÃ„Â'House of Gucciâ€šÃ„Â' Review: Murder, Italian-Style | False | By A.O. Scott | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/ian-fishback-dead.html | Maj. Ian Fishback, Who Exposed Abuse of Detainees, Dies at 42 | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/arts/television/kevin-hart-netflix.html | In â€šÃ„Â'True Story,â€šÃ„Â' Kevin Hart Really Does Kill | False | By Dave Itzkoff | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | | https://www.nytimes.com/live/2021/11/23/business/stock-market/bank-regulators-released-a-road-map-for-crypto-regulation-thats-short-on-details | Bank regulators released a â€šÃ„Â'road mapâ€šÃ„Â' for crypto regulation that is short on details. | False | By Emily Flitter | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/health/walmart-cvs-opioid-lawsuit-verdict.html | CVS, Walgreens and Walmart Fueled Opioid Crisis, Jury Finds | False | By Jan Hoffman | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/movies/encanto-review.html | â€šÃ„Â'Encantoâ€šÃ„Â' Review: In This House, We Make Magic | False | By Maya Phillips | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/arts/music/snubs-surprises-grammy-awards.html | Grammys Snubs and Surprises: Kacey Musgraves, Jon Batiste and Abba | False | By Jon Caramanica, Joe Coscarelli and Jon Pareles | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-26 | https://www.nytimes.com/2021/11/23/movies/the-humans-review.html | â€šÃ„ÃºThe Humansâ€šÃ„Ã´ Review: Reasons (Not) to Be Cheerful | False | By Jeannette Catsoulis | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/charlottesville-rally-verdict.html | Jury Finds Rally Organizers Responsible for Charlottesville Violence | False | By Neil MacFarquhar | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-28 | https://www.nytimes.com/2021/11/23/style/tiny-modern-love-stories-i-forced-cinderella-to-scrub-the-stage-floor.html | Tiny Love Stories: â€šÃ„Ã¨I Forced Cinderella to Scrub the Stage Floorâ€šÃ„Ã´ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-12-19 | https://www.nytimes.com/2021/11/23/books/review/war-from-the-tree-matt-krause-texas-book-blacklist-ban.html | My Book Was Censored in China. Now Itâ€šÃ„Ã´s Blacklisted â€šÃ„Ã® in Texas. | False | By Andrew Solomon | 2022-02-01 | TX 9-131-897 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/ethel-denise-perry-millennium-care-fraud.html | She Ran a Bronx Homeless Shelter. Hereâ€šÃ„Ã´s What She Spent Millions On. | False | By Andy Newman | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/politics/jan-6-proud-boys-oathkeepers.html | House Panel Investigating Capitol Attack Subpoenas Proud Boys and Oath Keepers | False | By Luke Broadwater and Alan Feuer | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/climate/climate-disaster-hud.html | As Federal Disaster Aid Languishes, Private Lenders Are Filling the Gap | False | By Christopher Flavelle | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/politics/rural-health-care-relief-funds.html | Rural Health Care Providers Get $7.5 Billion in Relief Funds | False | By Mark Walker | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/sports/baseball/bill-virdon-dead.html | Bill Virdon, Quiet Manager of Four M.L.B. Teams, Dies at 90 | False | By Richard Goldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/sports/sika-henry-triathlon.html | â€šÃ„Ã¨I Canâ€šÃ„Ã´t Just Quitâ€šÃ„Ã´ | False | By Alanis Thames | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-27 | https://www.nytimes.com/2021/11/23/health/zena-stein-dead.html | Zena Stein, 99, Dies; Researcher Championed Womenâ€šÃ„Ã´s Health | False | By Annabelle Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/americas/venezuela-election-maduro.html | In Venezuelaâ€šÃ„Ã´s Flawed Vote, Maduro Shows One Way to Retain Power | False | By Isayen Herrera and Anatoly Kurmanaev | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/opinion/letters/democrats-politics.html | What Is the Winning Formula for Democrats? | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/technology/samsung-chip-plant-texas.html | Samsung will build a $17 billion chip plant in Texas. | False | By David McCabe | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/business/media/project-veritas-new-york-times.html | Order Blocking New York Times Coverage of Project Veritas Stays in Place | False | By Michael M. Grynbaum | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-25 | https://www.nytimes.com/2021/11/23/business/peter-buck-dead.html | Peter Buck, Co-Founder of the Subway Sandwich Chain, Dies at 90 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-23 | 2021-11-24 | https://www.nytimes.com/2021/11/23/technology/elizabeth-holmes-testimony.html | Elizabeth Holmes Points Fingers at Others and Says She Was a Believer | False | By Erin Griffith | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/sports/south-carolina-womens-basketball.html | South Carolina Womenâ€šÃ„Ã´s Basketball Soars in Place, Atop the Rankings | False | By Natalie Weiner | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/opinion/climate-change-guilt-flights.html | Is Flying Home for the Holidays Bad for the Planet? | False | By Farah Stockman | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/opinion/liberals-survive-progressivism.html | Can Liberals Survive Progressivism? | False | By Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/waukesha-parade-brooks-court.html | Waukesha Death Toll Rises to 6 as Suspect Is Ordered Held on $5 Million Bail | False | By Mitch Smith, Brandon Duprâ€šÃ„Â©, Serge F. Kovaleski and Miriam Jordan | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/world/americas/el-salvador-bukele-raids.html | Raids on Independent Groups in El Salvador Raise Fears of Repression | False | By Bryan Avelar and Oscar Lopez | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/waukesha-parade-children-injured.html | â€˜Â²Everything Went Blackâ€˜Â„Â´: The Children Caught in a Christmas Parade Tragedy | False | By Shawn Hubler and Giulia Heyward | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/us/jury-deliberations-arbery-murder-trial.html | Jury Begins Deliberations in Arbery Killing | False | By Richard Fausset, Rick Rojas and Tariro Mzezewa | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/nyregion/anthony-broadwater-alice-sebold.html | Man Is Exonerated in Rape Case Described in Alice Seboldâ€˜Â„Â´s Memoir | False | By Karen Zraick and Alexandra Alter | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/23/world/europe/lithuania-migrants-belarus-middle-east.html | Lithuania Welcomes Belarusians as It Rebuffs Middle Easterners | False | By Anton Troianovski | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/23/movies/thanksgiving-movies-streaming.html | The Best Thanksgiving Movies to Stream | False | By Amy Nicholson | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-23 | https://www.nytimes.com/2021/11/23/crosswords/daily-puzzle-2021-11-24.html | More Than Right | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/theater/clydes-review.html | â€˜Â²Clydeâ€˜Â„Â´sâ€˜Â„Â´ Review: Sometimes a Hero Is More Than Just a Sandwich | False | By Jesse Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/pageoneplus/corrections-nov-24-2021.html | Corrections: Nov. 24, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/23/todayspaper/quotation-of-the-day-black-triathlete-endured-to-be-her-sports-first.html | Quotation of the Day: Black Triathlete Endured to Be Her Sportâ€˜Â„Â´s First | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/24/us/politics/shalanda-young-omb-director.html | Biden to Nominate Shalanda Young as Budget Director | False | By Zolan Kanno-Youngs | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/24/us/politics/pentagon-ufos.html | Pentagon Forms a Group to Examine Unexplained Aerial Sightings | False | By Julian E. Barnes | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/opinion/hong-kong-university-china.html | Hong Kongâ€˜Â„Â´s Universities Have Fallen. There May Be No Turning Back. | False | By Shui-yin Sharon Yam and Alex Chow | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-30 | https://www.nytimes.com/2021/11/24/science/nasa-dart-mission-asteroid.html | NASA Launches New Mission: Crash Into Asteroid, Defend Planet Earth | False | By Joey Roulette | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/24/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/soccer/karim-benzema-verdict-sex-tape-trial.html | Karim Benzema, French Soccer Star, Is Convicted in Sex Tape Scandal | False | By Aurelien Breeden | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/new-this-week.html | Newly Published, From â€˜Â„Â²Shaun of the Deadâ€˜Â„Â´ to Patricia Highsmith | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/shakespeare-cohere-natural-language-processing.html | The Algorithm That Could Take Us Inside Shakespeareâ€˜Â„Â´s Mind | False | By Stephen Marche | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/interactive/2021/11/24/us/covid-uptick-thanksgiving.html | See Where U.S. Covid Cases and Hospitalizations Are Surging | False | By Keith Collins | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/books/review/in-eye-of-wild-nastassja-martin.html | â€˜Â„Â²In the Eye of the Wild,â€˜Â„Â´ a Haunting Memoir About Life After a Bear Attack | False | By Jennifer Szalai | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-12-26 | https://www.nytimes.com/2021/11/24/books/review/profusely-illustrated-edward-sorel.html | The â€˜Â„Â²Profusely Illustratedâ€˜Â„Â´ Life of Edward Sorel | False | By Sadie Stein | 2022-02-01 | TX 9-131-897 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/poem-buried-abecedary-for-intensive-care.html | Poem: Buried Abecedary for Intensive Care | False | By Laura Kolbe and Reginald Dwayne Betts | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/covid-love-story-sockgate.html | Judge John Hodgman on Guests Going Sockless | False | By John Hodgman | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/blinkist-optimization-app.html | Just How Optimized Can Your Life Be? | False | By Rosa Lyster | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/opinion/poor-dad-rich-kids.html | I Grew Up Poor. How Am I Supposed to Raise My Middle-Class Kids? | False | By Esau McCaulley | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/opinion/organ-transplant.html | Who Deserves a Lifesaving Organ? | False | By Daniela J. Lamas | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-12-05 | https://www.nytimes.com/2021/11/24/style/forever-bracelet-permanent-welded-catbird.html | Move Over, Diamonds. These Bracelets Are Forever, Too. | False | By Hilary Sheinbaum | 2022-02-01 | TX 9-131-897 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/the-ballerinas-rachel-kapelke-dale.html | Theyâ€šÃ„Â´re Ballerinas â€šÃ„Â® and, Quite Possibly, Murderers | False | By Sarah Weinman | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/paneer-fresh-cheese-recipe.html | Making Fresh Cheese at Home Is Worth It. This Recipe Proves It. | False | By Tejal Rao | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-30 | https://www.nytimes.com/2021/11/24/well/move/exercise-appetite-weight.html | How Exercise Affects Your Appetite | False | By Gretchen Reynolds | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/gene-synthesis.html | The Gene-Synthesis Revolution | False | By Yiren Lu | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/style/baby-yoda-grogu-balloon-thanksgiving-parade.html | Get Ready for the Baby Yoda Balloon | False | By Frank DeCaro | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/bergen-norway-rainwear-weather-shopping-fashion.html | How to Beat the Elements in Norway? Shop. | False | By Ingrid K. Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/business/wall-street-remote-work-banks.html | Wall Street Grudgingly Allows Remote Work as Bankers Dig In | False | By Lananh Nguyen | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/spanish-ceramics.html | Going to the Source for Spanish Ceramics | False | By Andrew Ferren | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/books/new-books-december.html | 8 New Books Coming in December | False | By Joumana Khatib | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/politics/biden-inflation-prices.html | The Inflation Miscalculation Complicating Bidenâ€šÃ„Â´s Agenda | False | By Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/business/volkswagen-ceo-herbert-diess.html | Heâ€šÃ„Â´s Steering Volkswagen, With His Eyes on Beating Tesla | False | By Melissa Eddy | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/technology/pinterest-whistle-blower-ifeoma-ozoma.html | A Tech Whistle-Blower Helps Others Speak Out | False | By Erin Woo | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/zagreb-croatia-accessories-fashion.html | In Dapper Croatia, Accessorizing in Style | False | By Kristin Vukovic | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/johannesburg-south-africa-victoria-yards.html | A South African Shopping Site Where Artisans and Community Meet | False | By Mark Ellwood | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/style/yeezy-gap-jacket.html | Feeling Rich in the Yeezy Gap Jacket | False | By Andrâ€šÃ„Â© Wheeler | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/theater/natalie-mendoza-moulin-rouge-broadway.html | â€šÃ„Â²Moulin Rouge!â€šÃ„Â´ Has a New Satine. Sheâ€šÃ„Â´s Amazed Sheâ€šÃ„Â´s Back on Broadway. | False | By Michael Paulson | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/travel/new-york-canada-tourism.html | In Buffalo, Waiting for the Canadians | False | By Jeff Z. Klein | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/politics/ian-fishback-veteran-mental-health-crisis.html | Army Whistle-Blowerâ€šÃ„Â´s Lonely Death Highlights Toll of Mental Illness | False | By Jennifer Steinhauer | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/style/shopping-colombia-indigenous.html | Tapping Indigenous Talent in Colombia to Create Modern Fashion | False | By Nora Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/ncaafootball/college-football-thanksgiving.html | A College Football Crash Course for Thanksgiving Week | False | By Alan Blinder | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/nyregion/nj-deer-venison-food-bank.html | Meat Is Hard for Hungry Families to Come By. Enter These Deer Hunters. | False | By Tracey Tully | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/magazine/pandemic-aid.html | How the $4 Trillion Flood of Covid Relief Is Funding the Future | False | By Charley Locke and Christopher Payne | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/opinion/gop-democracy-trump.html | The Republicans Weâ€šÃ„Ã´re Thankful For | False | By Michelle Cottle | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/opinion/trucking-trump-biden-tariffs.html | Trump Wanted to Punish China. Weâ€šÃ„Ã´re Still Paying for It. | False | By Binyamin Appelbaum | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/24/crosswords/crossword-essay-fear-of-flying.html | Desperate for Distraction | False | By Allison B. Kelly | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/australia/defamation-lawsuit.html | Australia Defamation Case Signals a Crackdown on Ordinary Citizens, Critics Say | False | By Yan Zhuang | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/keep-sweet-review-a-legacy-of-polygamy-in-a-religious-sect.html | â€šÃ„Â²Keep Sweetâ€šÃ„Â´ Review: A Legacy of Polygamy in a Religious Sect | False | By Ben Kenigsberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/es/2021/11/24/espanol/instagram-educacion-sexual.html | La revoluciâ€šÃ¡Â½Â½n sexual del mundo â€šÂ´Â²Ârabe es por celular | False | By Mona El-Naggar and Sara Aridi | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-12-05 | https://www.nytimes.com/2021/11/24/t-magazine/carpets-rugs-home-design-brussels.html | In Brussels, a Designerâ€šÃ„Ã´s Home Awash With His Own Vibrant Creations | False | By Gisela Williams and Frederik Buyckx | 2022-02-01 | TX 9-131-897 |
| 2021-11-24 | 2021-12-05 | https://www.nytimes.com/2021/11/24/t-magazine/diamond-jewelry-hair.html | Heady Jewels to Keep the Holiday Season Bright | False | By Anthony Cotsifas | 2022-02-01 | TX 9-131-897 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/business/jake-wood-team-rubicon-groundswell-corner-office.html | Once a Warrior, Then a Nonprofit Leader, Now an Entrepreneur | False | By David Gelles | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/technology/personaltech/best-tech-gifts.html | The Best Tech Gifts That Arenâ€šÃ„Ã´t Gadgets | False | By Brian X. Chen | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/realestate/home-prices-illinois-pennsylvania-colorado.html | $900,000 Homes in Illinois, Pennsylvania and Colorado | False | By Angela Serratore | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/realestate/house-hunting-in-brazil-a-19th-century-house-on-the-coast.html | House Hunting in Brazil: A 19th-Century House on the Coast | False | By Alison Gregor | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/arts/design/athena-latocha-bric-sculpture-native-american.html | Her Art Reads the Land in Deep Time | False | By Siddhartha Mitter | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/theater/mrs-doubtfire-wayne-karey-kirkpatrick.html | They Adapted â€šÃ„Â²Mrs. Doubtfire,â€šÃ„Â´ and Their Personal Beliefs | False | By Rebecca J. Ritzel | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/arts/design/maya-lin-rocking-the-boat.html | Maya Linâ€šÃ„Ã´s Dismantled â€šÃ„Â²Ghost Forestâ€šÃ„Ã´ to Be Reborn as Boats | False | By Zachary Small | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/arts/music/accordion-repair-francisco-luis-ramirez.html | Heâ€šÃ„Ã´s the Brusque Mr. Fix-It for Mexico Cityâ€šÃ„Ã´s Accordions | False | By Jordan Salama | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | | https://www.nytimes.com/2021/11/24/movies/8-bit-christmas-review.html | â€šÃ„Â²8-Bit Christmasâ€šÃ„Ã´ Review: Now Youâ€šÃ„Ã´re Playing With Power | False | By Calum Marsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/business/jamie-dimon-china.html | Jamie Dimon walks back his quip about Chinaâ€šÃ„Ã´s Communist Party. | False | By Lauren Hirsch | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/a-boy-called-christmas-review.html | ‘A Boy Called Christmas’ Review: Kindling the Holiday Spirit | False | By Natalia Winkelman | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/arts/dance/nutcracker-new-york-city-ballet.html | This Year's ‘Nutcracker’ Kids: Taller, Older and Savoring It All | False | By Gia Kourlas | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/politics/republicans-biden-coronavirus.html | G.O.P. Fights Covid Mandates, Then Blames Biden as Cases Rise | False | By Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/arts/music/met-opera-eurydice.html | Review: The Met Opera's ‘Eurydice’ Tries to Raise the Dead | False | By Zachary Woolfe | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/iran-nuclear-talks.html | Iran Rebuffs U.N. Watchdog on Resuming Nuclear Inspections | False | By Steven Erlanger | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/germany-new-chancellor-olaf-scholz.html | He Convinced Voters He Would Be Like Merkel. But Who Is Olaf Scholz? | False | By Katrin Bennhold | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/red-and-green-and-blue-and-white-lee-wind-paul-zelinsky.html | Not Your Traditional Hanukkah/Christmas Picture Book | False | By Laurel Snyder | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/veera-hiranandani-how-to-find-what-youre-not-looking-for.html | Jewish Pride, and Prejudice, in Veera Hiranandani's New Middle Grade Novel | False | By Marjorie Ingall | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/arts/design/artists-in-residence-los-angeles.html | Cultivating Art, Not Argument, at a Los Angeles Law Office | False | By Lauren Herstik and Graham Bowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/drive-my-car-review.html | ‘Drive My Car’ Review: A Director Takes Your Heart for a Spin | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-27 | https://www.nytimes.com/2021/11/24/arts/music/mickey-guyton-grammy-nominations.html | Mickey Guyton on Her Grammy Nominations: ‘I Was Right’ | False | By Joe Coscarelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/ncaabasketball/gonzaga-ucla.html | When No. 1 Is a Lot Better Than No. 2 | False | By Adam Zagoria | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/afghan-refugees.html | For Afghan Refugees, a Choice Between Community and Opportunity | False | By Michael D. Shear and Jim Tankersley | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-12-01 | https://www.nytimes.com/2021/11/24/dining/holiday-brunch-ideas-recipes.html | Yotam Ottolenghi's Rules for Brunch | False | By Yotam Ottolenghi | 2022-02-01 | TX 9-131-897 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/technology/government-tech.html | A Fix-It Job for Government Tech | False | By Shira Ovide | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/migrants-boat-capsize-calais.html | At Least 27 Dead After Migrant Boat Capsizes in English Channel | False | By Aurelien Breeden, Constant Méheut and Norimitsu Onishi | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/business/economy/jobless-unemployment-claims.html | Initial unemployment claims last week fell to a half-century low. | False | By Nelson D. Schwartz | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/resident-evil-welcome-to-raccoon-city-review.html | ‘Resident Evil: Welcome to Raccoon City’ Review: They Go Way Back | False | By Amy Nicholson | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/arts/design/technoshamanism-hmkv-germany.html | Space Pagans and Smartphone Witches: Where Tech Meets Mysticism | False | By Josie Thaddeus-Johns | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-12-01 | https://www.nytimes.com/2021/11/24/dining/crispiest-shrimp-cakes-recipe.html | The Crispiest, Lightest Shrimp Cakes | False | By Melissa Clark | 2022-02-01 | TX 9-131-897 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/arts/design/art-basel-miami-beach-betancourt.html | Art Basel Miami Beach Returns, Smaller but Ready to Party | False | By Brett Sokol | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-12-01 | https://www.nytimes.com/2021/11/24/well/mind/holiday-social-anxiety.html | It's Beginning to Look a Lot Like Holiday Social Anxiety | False | By Jancee Dunn | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-12-01 | https://www.nytimes.com/2021/11/24/dining/drinks/mezcal-scotch-smoky-cocktails.html | Smoky Cocktails Without a Single Ember | False | By Rebekah Peppler | 2022-02-01 | TX 9-131-897 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/poland-border-migrants-politics.html | Migrant Crisis at Polandâ€šÃ„Â´s Border Eases Pressure on Its Government | False | By Andrew Higgins and Monika Pronczuk | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/nyregion/trump-investigation-cyrus-vance.html | Trump Investigation Enters Crucial Phase as Prosecutorâ€šÃ„Â´s Term Nears End | False | By Ben Protess, William K. Rashbaum, Jonah E. Bromwich and David Enrich | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/movies/a-castle-for-christmas-review.html | â€šÃ„Â²A Castle for Christmasâ€šÃ„Â´ Review: Deck the Halls With Expensive Tartans | False | By Lisa Kennedy | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/football/nfl-st-louis-rams-relocation.html | N.F.L. to Settle Lawsuit Over Ramsâ€šÃ„Â´ Relocation for $790 Million | False | By Ken Belson | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/when-reader-meets-writer.html | When Reader Meets Writer | False | By Erica Ackerberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/ahmaud-arbery-murder-verdict.html | Three men are found guilty of murder in Arbery shooting. | False | By Richard Fausset, Tariro Mzezewa and Rick Rojas | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/baseball/steven-matz-cardinals-mets.html | Mets Owner Blasts Agent Over Matziâ€šÃ„Â´s Decision to Sign Elsewhere | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-24 | https://www.nytimes.com/2021/11/24/crosswords/how-do-you-solve-spelling-bee.html | How Do You Solve Spelling Bee? | False | By Deb Amlen and Jackie Frere | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/world/europe/uk-virus-herd-immunity.html | A Claim of Herd Immunity Reignites Debate Over U.K. Covid Policy | False | By Stephen Castle and Mark Landler | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/arts/music/slide-hampton-dead.html | Slide Hampton, Trombonist, Composer and Arranger, Dies at 89 | False | By Clay Risen | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/opinion/arbery-verdict-rittenhouse.html | What the Arbery and Rittenhouse Verdicts Couldnâ€šÃ„Â´t Tell Us | False | By Sarah Lustbader | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/style/yassify-bot-meme.html | What Does It Mean to â€šÃ„Â²Yassifyâ€šÃ„Â´ Anything? | False | By Shane Oâ€šÃ„Â´Neill | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/business/economy/fed-fomc-meeting-minutes-november-2021.html | Inflation worries dominated the Federal Reserveâ€šÃ„Â´s last meeting. | False | By Madeleine Ngo | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/opinion/thanksgiving-family-forgiveness.html | If You Think You Canâ€šÃ„Â´t Forgive, Remember, You Do It All the Time | False | By Kelly Corrigan | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/opinion/creative-minority-multiculturalism.html | The Age of the Creative Minority | False | By David Brooks | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-26 | https://www.nytimes.com/2021/11/24/sports/kyle-kuzma-bradley-beal-wizards.html | Even With Fewer Stars in Bealâ€šÃ„Â´s Orbit, the Wizards Find Their Way | False | By Sopan Deb | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/politics/biden-thanksgiving-nantucket.html | Helicopters, Clipboards, Crew Cuts: The President Must Be in Town | False | By Zolan Kanno-Youngs | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/nyregion/columbia-grad-student-strike.html | Why Columbia Student Workers Are Back On Strike | False | By Ashley Wong | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/charlottesville-rally-trial.html | Charlottesville Extremists Lose in Court, but Replacement Theory Lives On | False | By Alan Feuer | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/opinion/federal-reserve-powell-brainard-biden-economy.html | Iâ€šÃ„Â´m Feeling Optimistic About the Fed | False | By Claudia Sahm | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/sports/olympics/china-sports-peng-shuai.html | Do Sports Still Need China? | False | By Andrew Keh | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/arts/music/margo-guryan-dead.html | Margo Guryan, Whose Album Drew Belated Acclaim, Dies at 84 | False | By Neil Genzlinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/opinion/letters/ahmaud-arbery.html | â€šÃ„Justice Was Servedâ€šÃ„Â': Guilty Verdicts in the Ahmaud Arbery Case | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/better-living-through-book-reading.html | Better Living Through Book Reading | False | By Tina Jordan | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â?To Make Men Freeâ€šÃ„Â' and â€šÃ„Â?You Love Meâ€šÃ„Â' | False | By Miguel Salazar | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/ian-frazier-by-the-book-interview.html | Ian Frazier Wishes Somebody Would Write About the Worldâ€šÃ„Âs Largest Beaver Dam | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-28 | https://www.nytimes.com/2021/11/24/books/review/thomas-mann-guilty-pleasures-and-other-letters-to-the-editor.html | Thomas Mann, Guilty Pleasures and Other Letters to the Editor | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-11-29 | https://www.nytimes.com/2021/11/24/theater/domhnall-gleeson-medicine.html | Domhnall Gleeson Feels That Crackle in the Air | False | By Laura Collins-Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-24 | 2021-12-05 | https://www.nytimes.com/2021/11/24/books/review/the-sentence-louise-erdrich.html | Starring Louise Erdrich as Herself | False | By Elisabeth Egan | 2022-02-01 | TX 9-131-897 |
| 2021-11-24 | 2021-11-25 | https://www.nytimes.com/2021/11/24/us/ahmaud-arbery-verdict-reaction.html | â€šÃ„Itâ€šÃ„Âs good to see racism loseâ€šÃ„Â': Guilty verdicts are hailed in the Arbery case. | False | By Jack Healy and Tariro Mzezewa | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/24/nyregion/macys-parade-time-thanksgiving.html | How to Watch the Macyâ€šÃ„Âs Thanksgiving Day Parade | False | By Lola Fadulu | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/24/pageoneplus/corrections-nov-25-2021.html | Corrections: Nov. 25, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/24/nyregion/nypd-officers-shot-bronx.html | Two N.Y.P.D. Officers Are Shot in Gun Battle in the Bronx | False | By Michael Levenson, Karen Zraick and Ashley Southall | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-24 | https://www.nytimes.com/2021/11/24/crosswords/daily-puzzle-2021-11-25.html | One of Two Options | False | By Deb Amlen | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/24/arts/music/grammy-nominations-taylor-swift-kanye-west.html | At Last Minute, Kanye West, Taylor Swift Added as Top Grammy Nominees | False | By Ben Sisario and Joe Coscarelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/24/todayspaper/quotation-of-the-day-across-the-country-off-to-college-they-trot.html | Quotation of the Day: Across the Country, Off to College They Trot | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/asia/china-peng-shuai-zhang-gaoli.html | Peng Shuaiâ€šÃ„Âs Accusation Pierced the Privileged Citadel of Chinese Politics | False | By Chris Buckley and Steven Lee Myers | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/sports/football/nfl-thanksgiving-games.html | What To Know About This Yearâ€šÃ„Âs Thanksgiving Day N.F.L. Games | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/sports/football/nfl-week-12-picks.html | N.F.L. Week 12 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/asia/solomon-islands-riot.html | Protests Rock Solomon Islands: Hereâ€šÃ„Âs Whatâ€šÃ„Âs Behind the Unrest | False | By Yan Zhuang | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/opinion/thanksgiving-penknife.html | The Penknife: A Thanksgiving Memory | False | By Rafael Alvarez | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/arts/television/seth-meyers-trump-subpoenas-thanksgiving.html | Seth Meyers Skewers Subpoenaed Trump Cronies | False | By Trish Bendix | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/us/turkey-college-campus.html | As Turkeys Take Over Campus, Some Colleges Are More Thankful Than Others | False | By Mitch Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/health/covid-vaccine-children-immunocompromised.html | As Young Kids Get Vaccines, a ã€Šâ€šÃ„¹Huge Weightã€Šâ€šÃ„¹ Is Lifted for Families | False | By Jennifer Steinhauer | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/interactive/2021/11/25/realestate/25hunt-patel.html | Tired of the East Coast, They Followed Their Hearts to Los Angeles. But Where Would They End Up Living? | False | By Candace Jackson | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/neediest-cases/scrambling-to-keep-up-with-the-rent.html | Scrambling to Keep Up With the Rent | False | By Kristen Bayrakdarian | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/25/opinion/liberals-happiness-thanksgiving.html | How Liberals Can Be Happier | False | By Brad Wilcox, Hal Boyd and Wendy Wang | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/insider/a-taste-of-thanksgiving-tradition.html | A Taste of Thanksgiving Tradition | False | By Megan DiTrolio | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/opinion/cop26-gfanz-climate-change.html | Bankers Took Over the Climate Change Summit. Thatã€Šâ€šÃ„¹s Bad For Democracy. | False | By Christopher Caldwell | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/politics/biden-putin-russia-ukraine.html | How Far Would Biden Go to Defend Ukraine Against Russia? | False | By Michael Crowley and Julian E. Barnes | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/waukesha-wisconsin-brooks-buil.html | Waukesha Suspectã€Šâ€šÃ„¹s Previous Release Agitates Efforts to Overhaul Bail | False | By Glenn Thrush and Shaila Dewan | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/opinion/self-sufficiency-generosity.html | Self-Sufficiency Is Overrated | False | By Sarah Wildman | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/arts/things-to-do-this-thanksgiving-weekend.html | 5 Things to Do This Thanksgiving Weekend | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/style/versace-13-going-on-30-dress.html | How a Dress From ã€Šâ€šÃ„¹13 Going on 30ã€Šâ€šÃ„¹ Came Back From the Dead | False | By Jessica Testa | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/sports/australia-volunteer-lifesaving-swimming.html | I Hated Swimming. Then I Moved to Australia. | False | By Damien Cave and Michaela Skovranova | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/fashion/holiday-windows-new-york-shopping.html | Holiday Windows Are Back. And So Are New York Shoppers. | False | By Katie Van Syckle | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/arts/television/nash-bridges-don-johnson.html | Don Johnson Is Back as ã€Šâ€šÃ„¹Nash Bridges.ã€Šâ€šÃ„¹ Why? | False | By Robert Ito | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/business/retail-vaccine-mandates.html | Why Retailers Are Fighting a Vaccine Mandate Before the Holidays | False | By Lauren Hirsch and Sapna Maheshwari | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/asia/pakistan-taliban-afghanistan-madrasa.html | Where Afghanistanã€Šâ€šÃ„¹s New Taliban Leaders Went to School | False | By Zia ur-Rehman | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/alamo-burial-native-americans.html | Burial Ground Under the Alamo Stirs a Texas Feud | False | By Simon Romero | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-25 | https://www.nytimes.com/2021/11/25/arts/design/turner-prize.html | Still Fighting Over the Turner Prize | False | By Elizabeth Fullerton | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/realestate/readington-nj-a-farm-community-intent-on-preserving-its-charm.html | Readington, N.J.: A Farm Community Intent on Preserving Its Charm | False | By Jill P. Capuzzo | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/25/business/car-keys-fobs.html | The Car Key of the Future (Is Still in Your Pocket) | False | By Stephen Williams | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/25/business/rivian-r1t-truck-review.html | Rivianã€Šâ€šÃ„¹s Electric Truck Is a Cutie and a Beast | False | By Lawrence Ulrich | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/nyregion/new-jersey-police-officer-car-home.html | Newark Officer Hit a Pedestrian With His Car, Then Took the Body Home, Prosecutors Say | False | By Mike Ives and Alyssa Lukpat | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/africa/somalia-explosion-school-8-dead.html | Explosion Outside School Kills 8 in Somaliaâ€™s Capital | False | By Abdi Latif Dahir | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/bruised-review.html | â€˜Bruisedâ€™ Review: Itâ€™s a Hard-Knock Life | False | By Teo Bugbee | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/twas-the-fight-before-christmas-review.html | â€˜â€™Twas the Fight Before Christmasâ€™ Review: A Not-So-Silent Night | False | By Claire Shaffer | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/burning-review-documentary-australia.html | â€˜Burningâ€™ Review: Pulling the Fire Alarm in Australia | False | By Nicolas Rapold | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/writing-with-fire-review.html | â€˜Writing With Fireâ€™ Review: Speaking Truth to Power | False | By Devika Girish | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/es/2021/11/25/espanol/tubos-belleza-corea.html | Â¿Salir con tubos a la calle? Es la onda en Corea del Sur | False | By Jin Yu Young | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-12-05 | https://www.nytimes.com/2021/11/25/t-magazine/jonathan-pessin-collection-los-angeles.html | A Collector Who Fills His Los Angeles Home With Carefully Sourced Clutter | False | By Kurt Soller and Philip Cheung | 2022-02-01 | TX 9-131-897 |
| 2021-11-25 | 2021-12-05 | https://www.nytimes.com/2021/11/25/t-magazine/dior-bar-jacket.html | Diorâ€™s Iconic Bar Jacket Inspires Anew | False | By Lindsay Talbot | 2022-02-01 | TX 9-131-897 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/style/black-identity-social-qs.html | My Boyfriendâ€™s Parents Are Ignorant About Race. Why Should I Have to Teach Them? | False | By Philip Galanes | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-12-07 | https://www.nytimes.com/2021/11/25/well/eat/eating-variety-effect-thanksgiving.html | Why You Always Have Room for Pie | False | By Tara Parker-Pope | 2022-02-01 | TX 9-131-897 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/realestate/brooklyn-is-the-capital-of-new-yorks-sellers-market.html | Brooklyn Is the Capital of New Yorkâ€™s Sellersâ€™ Market | False | By Michael Kolomatsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/arts/music/classical-music-beethoven-joshua-bell.html | Review: On Thanksgiving, Gratitude for a Dependable Violin | False | By Zachary Woolfe | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/europe/sweden-first-female-prime-minister-quit.html | Sweden Finally Chose a Prime Minister. She Lasted About 7 Hours. | False | By Aina J. Khan | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/politics/republican-redistricting-swing-states.html | G.O.P. Cements Hold on Legislatures in Battleground States | False | By Nick Corasaniti | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-12-05 | https://www.nytimes.com/2021/11/25/movies/haruki-murakami-drive-my-car-ryusuke-hamaguchi.html | Haruki Murakami and the Challenge of Adapting His Tales for Film | False | By Nicolas Rapold | 2022-02-01 | TX 9-131-897 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/arts/dance/ballroom-culture-in-colombia.html | Ballroom Takes Root in Colombia. But Who Is It For? | False | By Genevieve Glatsky | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-28 | https://www.nytimes.com/2021/11/25/arts/dance/kariamu-welsh-dead.html | Kariamu Welsh, Pioneer of African Dance Studies, Dies at 72 | False | By Penelope Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-12-01 | https://www.nytimes.com/2021/11/25/arts/design/homeless-architecture-whos-next-munich.html | Why Shouldnâ€™t Housing for the Homeless Be Beautiful? | False | By Thomas Rogers | 2022-02-01 | TX 9-131-897 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/opinion/letters/colleges-universities.html | American Academia: The Traditional and the Upstarts | False | | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/sports/soccer/manchester-united-ralf-rangnick.html | Ralf Rangnick Will Manage Manchester United. For Now. | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/macys-pikachu-parade-new-york-city.html | How one man realized his dream of becoming a balloon handler in the parade. | False | By George Gene Gustines | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/arts/television/how-to-with-john-wilson-season-2.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/business/black-friday-holiday-shopping.html | Scenes From 80 Years of Holiday Shopping in New York | False | | | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/books/noah-gordon-dead.html | Noah Gordon, 95, Dies; American Novelist With an Audience Overseas | False | By Sam Roberts | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/africa/ethiopia-abiy-troops-battlefront.html | Ethiopian Leader Heads to Front Line as War Threatens to Widen | False | By Declan Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-27 | https://www.nytimes.com/2021/11/25/movies/stephanie-beatriz-interview-encanto.html | With â€šÃ„Â²Encantoâ€šÃ„Â´ Stephanie Beatriz Finds Yet Another Voice | False | By Carlos Aguilar | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/movies/licorice-pizza-review.html | â€šÃ„Â²Licorice Pizzaâ€šÃ„Â´ Review: California Dreaming and Scheming | False | By Manohla Dargis | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/climate/smithsonian-museum-flooding.html | Saving History With Sandbags: Climate Change Threatens the Smithsonian | False | By Christopher Flavelle | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/europe/germany-coalition-green.html | Will Germanyâ€šÃ„Â´s â€šÃ„Â²Debt Brakeâ€šÃ„Â´ Stop Its Green Ambitions? | False | By Katrin Bennhold and Melissa Eddy | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/variant-south-africa-covid.html | South Africa detects a new variant, prompting new international travel restrictions. | False | By Lynsey Chutel, Andrâ€šÃ©s R. Martâ€šÃnez and Mike Ives | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/europe/english-channel-migrant-crossings.html | Undeterred by Channelâ€šÃ„Â´s Perils, Desperate Migrants Still Plan to Cross | False | By Constant Mâ€šÃ®â€°heut and Norimitsu Onishi | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/nyregion/macys-thanksgiving-parade.html | A Parade Returns to a City Thankful for Normal | False | By Sarah Maslin Nir | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/us/prosecutor-white-jury-conviction-ahmaud-arbery.html | How a Prosecutor Addressed a Mostly White Jury and Won a Conviction in the Arbery Case | False | By Richard Fausset | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/gambia-jammeh-prosecution.html | Abuses Under Gambiaâ€šÃ„Â´s Ex-Ruler Should Be Prosecuted, Inquiry Says | False | By Saikou Jammeh and Ruth Maclean | 2022-01-03 | TX 9-117-906 |
| 2021-11-25 | 2021-11-26 | https://www.nytimes.com/2021/11/25/world/europe/russia-mine-explosion.html | Russian Mine Blast Kills Dozens, Among Them Rescuers | False | By Ivan Nechepurenko | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-25 | https://www.nytimes.com/2021/11/25/crosswords/daily-puzzle-2021-11-26.html | The Art of Politics | False | By Deb Amlen | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/25/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/25/todayspaper/quotation-of-the-day-undeterred-by-channels-perils-migrants-still-plan-to-cross.html | Quotation of the Day: Undeterred by Channelâ€šÃ„Â´s Perils, Migrants Still Plan to Cross | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/25/pageoneplus/no-corrections-nov-26-2021.html | No Corrections: Nov. 26, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/modern-love-salmon-miscarriage-heels-skinny-pants.html | Swimming Upstream in Heels and Skinny Pants | False | By Rachel Stevens | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/world/asia/south-africa-covid-variant-hong-kong.html | Hong Kong records two cases of the new variant detected in South Africa. | False | By Vivian Wang | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/sports/soccer/ballon-dor-messi-lewandowski.html | He Knows Who Won the Ballon d'ã€šÃ„‚Ã´Or. No, He Wonã€šÃ„‚Ã´t Tell. | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/nyregion/nypd-murder-clearance-rate.html | Murders Increased During the Pandemic. Did They Also Get Harder to Solve? | False | By Ali Watkins | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/health/texas-abortion-law-risky-pregnancy.html | Texas Abortion Law Complicates Care for Risky Pregnancies | False | By Roni Caryn Rabin | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/holly-lorka-melissa-shields-wedding.html | A Spontaneous Sedona Elopement | False | By Jenny Block | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/neal-kassell-meredith-woo-wedding.html | Theyã€šÃ„‚Ã´ll Always Have Venice (and Each Other) | False | By Vincent M. Mallozzi | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/walter-smith-randolph-leanne-armstead-wedding.html | After ã€šÃ„‚Ã'Mist,ã€šÃ„‚Ã´ They Saw Things Differently | False | By Nina Reyes | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/aastha-wadhwa-neil-chitrao-wedding.html | Getting It Right the Second Time Around | False | By Emma Grillo | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/becky-headen-tony-hernandez-wedding.html | She Fell for the Art, Then for the Artist | False | By Vincent M. Mallozzi | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/adam-dilva-alana-salguero-wedding.html | Their First Date Was 14 Years in the Making | False | By Kristen Bayrakdarian | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/arts/television/its-always-sunny-in-philadelphia-top-episodes.html | New to ã€šÃ„‚Ã'Itã€šÃ„‚Ã´s Always Sunnyã€šÃ„‚Ã'? Watch These 5 Episodes (at Your Own Risk) | False | By Austin Considine | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/arts/music/classical-music-malcolm-arnold.html | The Hilarious, Heartbreaking Life and Music of Malcolm Arnold | False | By Hugh Morris | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/brandon-kyle-goodman-big-mouth.html | Brandon Kyle Goodman, a Nonbinary Voice of ã€šÃ„‚Ã'Big Mouthã€šÃ„‚Ã´ | False | By Brianna Holt | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/opinion/touch-starvation-metaverse-virtual-worlds.html | Weã€šÃ„‚Ã´re Longing for the One Thing the Metaverse Canã€šÃ„‚Ã´t Give Us | False | By JoAnna Novak | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/opinion/culture/mark-bittman-whole-wheat-bread.html | How to Make Really Good Bread | False | By Mark Bittman | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/us/politics/email-political-fundraising-pitches.html | That ã€šÃ„‚Ã'Team Betoã€šÃ„‚Ã´ Fund-Raising Email? It Might Not Be From Beto. | False | By Shane Goldmacher | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/nyregion/bernelmans-rainbow-room-revival.html | Why Gen Z Is Flocking to New Yorkã€šÃ„‚Ã´s Old-School Hotels and Bars | False | By Alyson Krueger | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/football/nfl-mental-health.html | Pushed by Players, the N.F.L. Works to Embrace Mental Health | False | By Anna Katherine Clemmons | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-29 | https://www.nytimes.com/2021/11/26/opinion/democrats-aoc-build-back-better.html | There Is Another Democrat A.O.C. Should Be Mad At | False | By Greg Weiner | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/us/bradford-pear-tree-south-carolina.html | A Tree That Was Once the Suburban Ideal Has Morphed Into an Unstoppable Villain | False | By Rick Rojas | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/gala-american-natural-history-museum-wnyc-radiolab.html | Foo Fighters Perform Under a Blue Whale | False | By Denny Lee | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/nyregion/secondhand-stores-nyc.html | How a Book-, Pickle- and Tchotchke-Seller Spends Sundays | False | By Paige Darrah | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/your-money/inflation-holiday-gifts.html | Time, Money and Chicken Fat: A Guide to Inflation-Proof Gift-Giving | False | By Ron Lieber | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/nyregion/edward-durr-new-jersey-republican.html | â€šÃ„Ã²Ed the Truckerâ€šÃ„Ã´: The Trump Republican Whoâ€šÃ„Ã´s Riding High in New Jersey | False | By Tracey Tully | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-26 | https://www.nytimes.com/2021/11/26/business/holiday-shopping-stores.html | The Holiday Shopping Season Is Here, but Is It Back? | False | By Sapna Maheshwari | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/realestate/how-to-build-a-terrarium.html | Inside a Terrarium, Itâ€šÃ„Ã´s Always Gardening Season | False | By Margaret Roach | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/business/hanukkah-fails-holiday-gifts-christmas.html | Itâ€šÃ„Ã´s Beginning to Look a Lot Like Hanukkah | False | By Emma Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/asia/india-kolkata-cafe-culture.html | Coffee or Chai? At 2 Kolkata Cafes, â€šÃ„Ã²Addaâ€šÃ„Ã´ Is Whatâ€šÃ„Ã´s Really on the Menu | False | By Mujib Mashal | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/americas/mexico-tiktok-journalist-izquierdo.html | â€šÃ„Ã²Todayâ€šÃ„Ã´s Outfit Is Confidenceâ€šÃ„Ã´: A Typical TikTok Star Enchants Mexico | False | By Oscar Lopez | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/arts/television/its-always-sunny-in-philadelphia-rob-mcelhenney.html | Itâ€šÃ„Ã´s Always Sunny With Rob McElhenney | False | By Ashley Spencer | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/us/missouri-officer-criminal-charge-dismissed.html | After Meeting With Victim, Former Missouri Officer Is Cleared of Assault | False | By Christine Chung | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/business/europe-black-friday-holiday-shopping.html | In Europe, trying to find fun and games in holiday retailing. | False | By Melissa Eddy, Raphael Minder and Gaia Pianigiani | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/nhl-quebec-players.html | In Canada, the Premier of Quebec Worries About the State of Hockey | False | By David M. Shribman | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-12-05 | https://www.nytimes.com/2021/11/26/t-magazine/humble-foods-poverty.html | The Humble Beginnings of Todayâ€šÃ„Ã´s Culinary Delicacies | False | By Ligaya Mishan, Patricia Heal and Martin Bourne | 2022-02-01 | TX 9-131-897 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/europe/france-uk-migrants-english-channel.html | France-U.K. Acrimony Impedes Progress on Channel Crossings | False | By Mark Landler | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-12-05 | https://www.nytimes.com/2021/11/26/t-magazine/diamond-studded-shiny-watches.html | Covetable Timepieces That Give New Meaning to the Term â€šÃ„Ã²Winter Whitesâ€šÃ„Ã´ | False | | 2022-02-01 | TX 9-131-897 |
| 2021-11-26 | 2021-11-29 | https://www.nytimes.com/2021/11/26/us/politics/guantanamo-bay.html | Guantâ€šÃ‚Â¨namo Bay: Beyond the Prison | False | By Erin Schaff and Carol Rosenberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/business/covid-variant-stock-market-oil-prices.html | Markets Tumble as New Coronavirus Variant Brings Travel Restrictions | False | By Eshe Nelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/business/theft-retail-crime-robbery.html | Robberies are becoming an increasing concern for retailers. | False | By Sapna Maheshwari | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/olympics/rio-olympics-nuzman-diack-cabral.html | Olympic Official Who Delivered Rio Games Sentenced to 30 Years for Bribery | False | By Tariq Panja | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/realestate/top-nyc-real-estate-sales.html | The Penthouse That Keeps Breaking Records in SoHo | False | By Vivian Marino | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/business/holiday-parties.html | Their Holiday Parties Are Just Getting Restarted | False | By Julia Rothman and Shaina Feinberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/us/nj-lawsuit-apartment-locks.html | Slain Woman Had Begged Apartment Complex to Change Locks, Lawsuit Claims | False | By Eduardo Medina | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/business/black-friday-photos.html | See photos from Black Friday around the United States and Europe. | False | | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/movies/flee-movie-jonas-poher-rasmussen.html | A Refugee's Harrowing Story, Finally Told Through Animation | False | By Lisa Abend | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/africa/sudan-darfur-violence-protests.html | Fresh Violence in Darfur Adds to Sudan's Crises | False | By Abdi Latif Dahir | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/business/black-friday-paramus.html | Back to full capacity and on the hunt for Legos in New Jersey. | False | By Kevin Armstrong | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/theater/approval-junkie-faith-salie.html | Review: Getting a Moral Fix From 'Approval Junkie' | False | By Naveen Kumar | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/style/carissa-schumacher-flamingo-estate-los-angeles.html | In Good Spirits | False | By Irina Aleksander | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/middleeast/iraq-migrants-belarus-border-european-union.html | Iraqis Return From Belarus, but Some Say They Will Try Again to Reach the E.U. | False | By Yasmine Mosimann and Valerie Hopkins | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/arts/music/erin-morley-eurydice-met-opera.html | 'I Savor Everything': A Soprano's Star Turn at the Met Opera | False | By Joshua Barone | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/movies/science-fiction-movies-streaming.html | Five Science-Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/movies/child-stars-belfast-king-richard.html | On Their Small Shoulders Rest Some Big Films | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/opinion/letters/elderly-covid.html | In Their 80s, and Living It Up (or Not) | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/climate/climate-change-drilling-public-lands.html | Interior Dept. Report on Drilling Is Mostly Silent on Climate Change | False | By Coral Davenport and Lisa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/world/asia/jakucho-setouchi-dead.html | Jakucho Setouchi, 99, Dies; Buddhist Priest Wrote of Sex and Love | False | By Motoko Rich and Makiko Inoue | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/opinion/us-military-sexual-violence-suicide.html | The Military's Broken Culture Around Sexual Violence and Suicide | False | By Cybèle C. Greenberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/soccer/italy-portugal-world-cup-qualifying.html | Italy and Portugal Could Meet for a 2022 World Cup Spot. Only One Can Go. | False | By Andrew Das | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/sports/olympics/olympics-china-peng-shuai.html | In I.O.C.'s 'Quiet Diplomacy,' Critics See Whitewash of China's Actions | False | By Tariq Panja and Steven Lee Myers | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/arts/design/sophie-taeuber-arp-review-moma-dada.html | The Wandering Creativity of Sophie Taeuber-Arp | False | By Jason Farago | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-28 | https://www.nytimes.com/2021/11/26/sports/soccer/manchester-united-manager.html | How Much Does Your Team's Manager Matter? | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/science/merck-molnupiravir-antiviral-covid-pill.html | Merck says its antiviral pill is less effective than initially reported. | False | By Rebecca Robbins | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/theater/stephen-sondheim-dead.html | Stephen Sondheim, Titan of the American Musical, Is Dead at 91 | False | By Bruce Weber | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/europe/mine-disaster-russia-safety.html | A Mine Disaster in Russia Highlights Safety Shortfalls in Rush to Dig Coal | False | By Valerie Hopkins | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/health/omicron-variant-vaccines.html | New Virus Variant Stokes Concern but Vaccines Still Likely to Work | False | By Carl Zimmer | 2022-01-03 | TX 9-117-906 |
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/us/politics/kushner-investment-middle-east.html | Seeking Backers for New Fund, Jared Kushner Turns to Middle East | False | By Kate Kelly, David D. Kirkpatrick and Alan Rappeport | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-26 | 2021-11-27 | https://www.nytimes.com/2021/11/26/world/europe/coronavirus-omicron-variant.html | New â€šÃ¬Â'Variant of Concernâ€šÃ¬Â' Fuels Global Fear of Another Virus Surge | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a and Jason Horowitz | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/theater/stephen-sondheim-final-interview.html | Days Before Dying, Stephen Sondheim Reflected: â€šÃ¬Â˜Iâ€šÃ¬Â'Ã¢ve Been Luckyâ€šÃ¬Â' | False | By Michael Paulson | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/sports/golf/brooks-koepka-bryson-dechambeau-the-match.html | A Feud Fueled by Social Media Is Also Made for TV | False | By Brendan Porath | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/theater/remembering-stephen-sondheim.html | The Essential Musical Dramatist Who Taught Us to Hear | False | By Jesse Green | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-12-05 | https://www.nytimes.com/2021/11/26/theater/reactions-stephen-sondheim-death.html | â€šÃ¬Â'Elemental and Irreplaceableâ€šÃ¬Â': Stars Pay Tribute to Stephen Sondheim | False | By Scott Heller and Julia Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/asia/solomon-islands-protests-bodies.html | 3 Bodies Found Amid Violence in Solomon Islands | False | By Yan Zhuang | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/crosswords/daily-puzzle-2021-11-27.html | The Book of Numbers | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/todayspaper/quotation-of-the-day-new-variant-stirs-fears-of-setback-travel-bans-rise.html | Quotation of the Day: Omicron Mutations May Allow A Quick Spread, W.H.O. Says | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/26/world/middleeast/iran-protests-water-shortages.html | Iran Forcefully Clamps Down on Protests Against Growing Water Shortages | False | By Farnaz Fassihi | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/26/pageoneplus/corrections-nov-27-2021.html | Corrections: Nov. 27, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/27/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/27/world/asia/afghanistan-economy-collapse-sanctions.html | Afghan Economy Nears Collapse as Pressure Builds to Ease U.S. Sanctions | False | By Christina Goldbaum | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/27/nyregion/pittsford-racism.html | In a Picture-Postcard New York Town, Racist Incidents Rattle Schools | False | By Jesse McKinley | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/style/anti-vaccine-deaths-social-media.html | They Died From Covid. Then the Online Attacks Started. | False | By Dan Levin | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/style/growing-old-in-high-style.html | Growing Old in High Style | False | By Steven Kurutz | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/style/fake-food-is-trendy-again.html | Fake Food Is Trendy Again | False | By Emma Grillo | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-30 | https://www.nytimes.com/2021/11/27/science/arctic-ocean-atlantification.html | This Ocean Invaded Its Neighbor Earlier Than Anyone Thought | False | By Sabrina Imbler | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/middleeast/iran-israel-cyber-hack.html | Israel and Iran Broaden Cyberwar to Attack Civilian Targets | False | By Farnaz Fassihi and Ronen Bergman | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-30 | https://www.nytimes.com/2021/11/27/health/coronavirus-nursing-homes.html | Families Cheer, Some Doctors Worry as Nursing Homes Open Doors Wide to Visitors | False | By Paula Span | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-27 | https://www.nytimes.com/2021/11/27/health/diabetes-cure-stem-cells.html | A Cure for Type 1 Diabetes? For One Man, It Seems to Have Worked. | False | By Gina Kolata | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/es/2021/11/27/espanol/telescopio-hubble.html | Â¬Â¿Quieres saber cãˆ'šÃ³mo estã´šÃ° el clima en otros planetas? El telescopio Hubble lo informa | False | By Dennis Overbye | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/minneapolis-school-integration.html | In Minneapolis Schools, White Families Are Asked to Help Do the Integrating | False | By Sarah Mervosh | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/americas/brazil-president-lula.html | Brazilâ€šÃ¬Â's President Lula Is Staging a Comeback. Can He Bring the Country Along? | False | By Ernesto Londoâ€šÃ±o | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/business/dealbook/future-society-demographics.html | What Will the World Be Like in 20 Years? | False | By Andrew Ross Sorkin | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/health/covid-nursing-home-booster.html | As Covid Infections Spread, Nursing Homes Lag Behind on the Rollout for Booster Shots | False | By Reed Abelson | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/kevin-strickland-exonerated-fundraiser.html | More Than $1 Million Raised to Help Missouri Man Exonerated After 43 Years | False | By Christine Chung and Claire Fahy | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/opinion/omicron-variant-questions-coronavirus.html | 3 Questions We Must Answer About the Omicron Variant | False | By Ashish Jha | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/realestate/residential-building-commercial-units-unsafe.html | Business Activity Makes My Building Unsafe. What Can I Do? | False | By Ronda Kaysen | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/politics/biden-policies-approval-ratings.html | The Disconnect Between Bidenâ€šÃ„Ã´s Popular Policies and His Unpopularity | False | By Nate Cohn | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-12-07 | https://www.nytimes.com/2021/11/27/world/africa/omicron-covid-greek-alphabet.html | How Omicron, the New Covid-19 Variant, Got Its Name | False | By Vimal Patel | 2022-02-01 | TX 9-131-897 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/middleast/iraqi-kurd-migration.html | They Twice Gave Up Everything to Flee Iraq. They Keep Getting Sent Back. | False | By Jane Arraf | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/theater/dominique-morisseau-geffen-playhouse.html | Dominique Morisseau Pulls Play From L.A. Theater, Citing â€šÃ„Â¨Harmâ€šÃ„Â´ | False | By Matt Stevens | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/africa/coronavirus-omicron-africa.html | As Omicron Variant Circles the Globe, African Nations Face Blame and Bans | False | By Benjamin Mueller and Declan Walsh | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/opinion/space-tourism-awe.html | Why Space Tourists Wonâ€šÃ„Â´t Find the Awe They Seek | False | By Henry Wismayer | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/opinion/roe-abortion-dobbs-scotus.html | To Protect Abortion Rights, Turn to Elections | False | By The Editorial Board | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/world/middleast/migrants-kurdish-channel.html | A Coupleâ€šÃ„Â´s Dream of Reuniting in England Is Dashed in a Channel Disaster | False | By Jane Arraf | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/theater/stephen-sondheim-piano-bars-wakes.html | Impromptu Sondheim Wakes Fill Piano Bars With Tears and Tunes | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/opinion/letters/ross-douthat-lyme-chronic-illness.html | Seeking Cures for Chronic Illness | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/austin-texas-unaffordable-city.html | How Austin Became One of the Least Affordable Cities in America | False | By Edgar Sandoval | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/us/politics/biden-base-weakening-support.html | Democrats Struggle to Energize Their Base as Frustrations Mount | False | By Lisa Lerer, Astead W. Herndon, Nick Corasaniti and Jennifer Medina | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-29 | https://www.nytimes.com/2021/11/27/theater/where-to-stream-stephen-sondheim-works.html | Stream These 7 Productions That Celebrate Stephen Sondheimâ€šÃ„Â´s Work | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-26 | https://www.nytimes.com/2021/11/27/theater/stephen-sondheim-music-videos.html | Get to Know Sondheimâ€šÃ„Â´s Best in These 10 Videos | False | By Scott Heller | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/sports/baseball/starling-marte-mets.html | The Mets Bolster Their Offense With Three Free Agents | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/world/europe/a-dmo-ducasse-adria-paris.html | A Tale of Culinary Reconciliation, Beside the Eiffel Tower | False | By Roger Cohen | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/opinion/republicans-trump.html | Republicans Have a Golden Opportunity. They Will Probably Blow It. | False | By Ross Douthat | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/arts/design/alice-waters-hammer-museum.html | Alice Waters Helps a Museum Cater to the Tastes of Art Lovers | False | By Adam Nagourney | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/business/economy/inflation-nc-furniture-shortage.html | North Carolinaâ€šÃ„Â´s Furniture Hub Is Booming. What Comes Next? | False | By Jeanna Smialek | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/sports/ncaafootball/michigan-ohio-state-score.html | Michigan Upsets Ohio State and Aims for a Playoff Berth | False | By Alan Blinder | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-11-28 | https://www.nytimes.com/2021/11/27/crosswords/daily-puzzle-2021-11-28.html | Garage Sale Pitches | False | By Caitlin Lovinger | 2022-01-03 | TX 9-117-906 |
| 2021-11-27 | 2021-12-01 | https://www.nytimes.com/2021/11/27/movies/wakefield-poole-dead.html | Wakefield Poole, Pioneer in Gay Pornography, Dies at 85 | False | By Alex Vadukul | 2022-02-01 | TX 9-131-897 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/27/world/europe/laszlo-z-bito-dead.html | Laszlo Z. Bito, Scientist, Novelist and Philanthropist, Dies at 87 | False | By Sheryl Gay Stolberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/27/pageoneplus/corrections-nov-28-2021.html | Corrections: Nov. 28, 2021 | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/27/todayspaper/quotation-of-the-day-israel-and-iran-widen-targets-in-a-cyberwar.html | Quotation of the Day: Israel and Iran Widen Targets in a Cyberwar | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/nyregion/metropolitan-diary.html | â€šÃ„Â²My Eyes Landed on Something I Didnâ€šÃ„Â´t Know I Was Looking Forâ€šÃ„Â´ | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/12/06/technology/uber-spying-allegations.html | Uber Survived the Spying Scandal. Some Careers Didnâ€šÃ„Â´t. | False | By Kate Conger | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/business/uk-trucking-shortage-poland.html | As U.K. Beckons Truck Drivers, Many in Poland Say â€šÃ„Â²No Thanksâ€šÃ„Â´ | False | By David Segal | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/art-fairs-preselling-art-basel-miami-beach.html | Going to an Art Fair to Buy? Some of Those Works Are Spoken For. | False | By Ted Loos | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/es/2021/11/28/espanol/relacion-modern-love.html | Se preocupaba por mÃÂšÂ‰ , asÃÂšÂ‰ que rompÃÂšÂ‰ con Ã©ÂšÂ©l | False | By Jessica Slice | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/david-shrigley-worms.html | Worms and Art? Go Ahead, Be Silly. | False | By Farah Nayeri | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/vava-carpenter-design-miami.html | The Storyteller of Design Miami | False | By Rachel Felder | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/magali-arriola-mexico-art-basel.html | A Curator Makes Room for Big Ideas and Big Art | False | By Ray Mark Rinaldi | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/art-basel-african-marcellina-akpojotor-sungi-mlengeya.html | In Opposite Styles, 2 African Artists Capture the Same Spirit | False | By Ginanne Brownell | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/west-palm-beach-boca-raton-activities.html | If You Linger in the Palm Beach Area and Boca Raton | False | By Joseph B. Treaster | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/frida-kahlo-diego-rivera-machu-picchu-exhibition.html | Florida Museums Highlight Frida Kahlo, Diego Rivera and Machu Picchu | False | By Joseph B. Treaster | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/business/media/build-back-better-local-news.html | Local News Outlets Could Reap $1.7 Billion in Build Back Better Aid | False | By Marc Tracy | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/world/americas/honduras-elections.html | Whatâ€šÃ„Â´s at Stake in the Honduran Presidential Election? | False | By Oscar Lopez | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/mubarak-al-malik-qatar-miami.html | Translating Culture Through the Faces of Qatar | False | By David Belcher | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/artist-maryan-retrospective-art-basel-miami.html | An Artist Once Reborn Is Now Rediscovered | False | By Hilarie M. Sheets | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/bogota-galleries-art-basel.html | For 2 Bogotá'sâ° Galleries, Art Basel Means Business | False | By Ray Mark Rinaldi | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/science/fungus-wildfire-charcoal.html | This Fire-Loving Fungus Eats Charcoal, if It Must | False | By Ellie Shechet | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/world/europe/uk-women-self-defense.html | â€šÃ„Ã²You'â€šÃ„Ã´re Not Helplessâ€šÃ„Ã´: For London Women, Learning to Fight Builds Confidence | False | By Isabella Kwai | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/infrastructure-megaprojects.html | Years of Delays, Billions in Overruns: The Dismal History of Big Infrastructure | False | By Ralph Vartabedian | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/art-basel-miami-beach.html | An Art Fair Meets a Pent-Up Demand | False | By Ted Loos | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/art-basel-miami-beach-textiles-craft.html | Weaving the Threads of Applied and Contemporary Art | False | By Ginanne Brownell | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/ku-stevens-nevada.html | For Ku Stevens, Running Is a â€šÃ„Ã²Profound Actâ€šÃ„Ã´ | False | By Talya Minsberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/business/the-week-in-business-federal-reserve-chair.html | The Week in Business: Choosing the Same Path | False | By Gray Beltran | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/world/europe/uk-supply-shortages.html | A Wine Rack on Rails? U.K. Businesses Seek Solutions to Shortages. | False | By Stephen Castle and Jenny Gross | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/ncaafootball/alabama-auburn-iron-bowl-overtime.html | Iron Bowl Thriller Behind It, Alabama Prepares for No. 1 Georgia | False | By Alanis Thames | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/movies/the-humans-horror-movies.html | When Is a Horror Movie Not a Horror Movie? | False | By Erik Piepenburg | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-12-01 | https://www.nytimes.com/2021/11/28/opinion/culture/grief-cycling.html | First, I Cried. Then, I Rode My Bike. | False | By Jennifer Weiner | 2022-02-01 | TX 9-131-897 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/opinion/covid-omicron-travel-ban-testing.html | Omicron Is Coming. The U.S. Must Act Now. | False | By Zeynep Tufekci | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/opinion/happiness-memory-best-days.html | You Can Make Any Day the Best Day of the Year | False | By Lindsay Crouse | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/domestic-violence-law-enforcement.html | The Woman on the Bridge | False | By Ellen Barry | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/world/europe/france-nonbinary-pronoun.html | In a Nonbinary Pronoun, France Sees a U.S. Attack on the Republic | False | By Roger Cohen and Lâ'sÃ©ontine Gallois | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/theater/kiki-and-herb-christmas-show.html | Kiki and Herb Will Be Back Where They Belong for Christmas | False | By Alexis Soloski | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/opinion/letters/woke-politics.html | â€šÃ„Ã²Long Live â€šÃ„Ã²Wokenessâ€šÃ„Ã´!'â€šÃ„Ã´ Or Is It Doomed? | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/obituaries/sylvia-weinstock-dead.html | Sylvia Weinstock, the â€šÃ„Ã²da Vinci of Wedding Cakes,â€šÃ„Ã´ Dies at 91 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/design/ireland-museum-closing.html | Donors Worry About Fate of Artifacts as Museum on Irish Famine Closes | False | By Colin Moynihan | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/theater/stephen-sondheim-songs.html | 20 Stephen Sondheim Songs to Listen to Right Now | False | By Eric Grode | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/28/theater/jennifer-nettles-waitress-broadway.html | Jennifer Nettles Had Sung â€šÃ„Ã²She Used to Be Mine.â€šÃ„Ã´ But Not While Crying. | False | By Elisabeth Vincentelli | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/style/virgil-abloh-dead.html | Virgil Abloh, Path-Blazing Designer, Is Dead at 41 | False | By Vanessa Friedman | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/world/middleeast/israel-morocco-travel-bans-omicron.html | Japan bans all foreign travelers, and Australia delays its reopening. | False | By Isabel Kershner | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/arts/music/stephen-sondheim-music.html | Stephen Sondheim, as Great a Composer as He Was a Lyricist | False | By Anthony Tommasini | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/phil-saviano-dead.html | Phil Saviano, Survivor of Clergy Sex Abuse, Dies at 69 | False | By Katharine Q. Seelye | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/movies/encanto-box-office.html | â€šÃ„Ã²Encantoâ€šÃ„Ã´ Reaches No. 1, but Moviegoers Are Tough to Lure Back | False | By Brooks Barnes | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/live/2021/11/28/espanol/elecciones-honduras/la-relacion-con-honduras-marcada-por-la-inmigracion-ha-sido-muy-distinta-durante-los-gobiernos-de-trump-y-biden | La relaciã³â€°n con Honduras, marcada por la inmigraciã³â€°n, ha sido muy distinta durante los gobiernos de Trump y Biden | False | By Natalie Kitroeff | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/stowaway-miami-guatemala.html | Man Survives Flight From Guatemala to Miami in Planeâ€šÃ„Ã´s Landing Gear | False | By Azi Paybarah | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/live/2021/11/28/espanol/elecciones-honduras/diaspora-honduras-votacion | Las nuevas reglas dificultaron el voto de los hondureã±Â±os en EE. UU. | False | By Frances Robles | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/politics/china-nuclear-arms-race.html | As China Speeds Up Nuclear Arms Race, the U.S. Wants to Talk | False | By David E. Sanger and William J. Broad | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/politics/mark-esper-memoir-lawsuit.html | Esper Claims Defense Dept. Is Improperly Blocking Parts of His Memoir | False | By Maggie Haberman | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/wright-brothers-bike-shop-demolish.html | A Former Wright Brothers Bicycle Shop Faces Demolition | False | By Eduardo Medina | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/live/2021/11/28/espanol/elecciones-honduras/numero-record-de-hondurenos-migran-a-eeuu-al-empeorar-el-crimen-y-la-corrupcion | Un nã°â€°mero rã©â€šÃ‚Â©cord de hondureã±Â±os migran a EE. UU. al empeorar el crimen y la corrupciã³â€°n | False | By Natalie Kitroeff | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/americas/airlines-covid-omicron-variant.html | Airlines were seeing a travel rebound before Omicron arrived. | False | By Niraj Chokshi | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/us/politics/supreme-court-mississippi-abortion-law.html | Fetal Viability, Long an Abortion Dividing Line, Faces a Supreme Court Test | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/world/asia/china-university-spies.html | As U.S. Hunts for Chinese Spies, University Scientists Warn of Backlash | False | By Amy Qin | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/live/2021/11/28/espanol/elecciones-honduras/la-ola-de-asesinatos-politicos-creo-un-clima-de-miedo-antes-de-las-elecciones | La ola de asesinatos polãâ€°ticos creã³â€°Â³ un clima de miedo antes de las elecciones | False | By Anatoly Kurmanaev | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-28 | https://www.nytimes.com/2021/11/28/crosswords/daily-puzzle-2021-11-29.html | Modern Love? | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/health/covid-omicron-vaccines-immunity.html | Will the Vaccines Stop Omicron? Scientists Are Racing to Find Out. | False | By Apoorva Mandavilli | 2022-01-03 | TX 9-117-906 |
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/football/giants-eagles-jets-texans-score.html | The Giants and Jets Both Won, but Which Team Was More Enjoyable? | False | By Devin Gordon and Diante Lee | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-28 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/skiing/mikaela-shiffrin-slalom-vlhova.html | Mikaela Shiffrin Has a World Cup Record, and, Finally, a Rival | False | By Bill Pennington | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/football/patriots-titans-score.html | The Patriotsâ€šÃ„Ã´ Dynasty May Not Be Over After All | False | By Ben Shpigel | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/28/obituaries/carrie-p-meek-dead.html | Carrie P. Meek, U.S. Lawmaker Who Made Racial History, Dies at 95 | False | By David Stout | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/football/nfl-week-12.html | What We Learned From Week 12 in the N.F.L. | False | By Tyler Dunne | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-28 | https://www.nytimes.com/live/2021/11/28/espanol/elecciones-honduras-resultados/narcotrafico-juan-orlando-hernandez | El presidente saliente de Honduras enfrenta acusaciones de narcotraÌsÃ¡fico | False | By Anatoly Kurmanaev and Emily Palmer | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/28/sports/packers-rams-score-nfl-week-12.html | The Packers Use Familiar Hands to Best the New-Look Rams | False | By Ken Belson | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-10 | https://www.nytimes.com/interactive/2021/11/28/business/economy/high-inflation-millennials.html | Millennials Confront High Inflation for the First Time | False | By Jeanna Smialek, Sara Chodosh and Ben Casselman | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/28/business/media/misinformation-disinformation.html | Inside the â€šÃ„Ã²Misinformationâ€šÃ„Ã´ Wars | False | By Ben Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/quotation-of-the-day-at-gyms-london-women-fuel-self-defense-revival.html | Quotation of the Day: At Gyms, London Women Fuel Self-Defense Revival | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/arts/television/whats-on-tv-this-week-willy-wonka-and-a-west-side-story-special.html | Whatâ€šÃ„Ã´s on TV This Week: Willy Wonka and a â€šÃ„Ã²West Side Storyâ€šÃ„Ã´ Special | False | By Gordon Wollner | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/nyregion/hochul-electrical-grid-climate-change.html | Can New York Really Get to 100% Clean Energy by 2040? | False | By Anne Barnard and Grace Ashford | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/nyregion/ghislaine-maxwell-trial.html | As Ghislaine Maxwellâ€šÃ„Ã´s Trial Begins, Epsteinâ€šÃ„Ã´s Shadow Looms Large | False | By Benjamin Weiser and Rebecca Davis Oâ€šÃ„Ã´Brien | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/business/radwood-cars.html | An Auto Show for the Raddest Cars of the â€šÃ„Ã´80s and â€šÃ„Ã´90s | False | By Mercedes Lilienthal | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/interactive/2021/11/29/magazine/matthew-mcconaughey-interview.html | Matthew McConaughey Is Not Afraid to Go Down the Rabbit Hole | False | By David Marchese | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/opinion/self-defense-guns-arbery-rittenhouse.html | Kyle Rittenhouse, Travis McMichael and the Problem of â€šÃ„Ã²Self-Defenseâ€šÃ„Ã´ | False | By Tali Farhadian Weinstein | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/2021/11/29/insider/tracing-the-trail-of-amazon-deforestation.html | Tracing the Trail of Amazon Deforestation | False | By Sarah Bahr | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/style/what-is-a-comfort-creator.html | What Is a â€šÃ„Ã²Comfort Creatorâ€šÃ„Ã²? | False | By Ezra Marcus | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/health/cells-bar-coding-cancer.html | Stamping Bar Codes on Cells to Solve Medical Mysteries | False | By Gina Kolata | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-25 | https://www.nytimes.com/2021/11/29/technology/electric-cars-magnetic-roads.html | Could Roads Recharge Electric Cars? The Technology May Be Close. | False | By Kerry Hannon | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/asia/north-korea-defectors-south-korea.html | She Fled North Korea for Freedom. Then She Was Arrested. | False | By Choe Sang-Hun | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/realestate/shopping-for-decorative-ceramics.html | Shopping for Decorative Ceramics | False | By Tim McKeough | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/nuclear-power-europe-climate.html | Europe Revisits Nuclear Power as Climate Deadlines Loom | False | By Liz Alderman and Stanley Reed | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/opinion/heartbeat-abortion-bans-savita-izabela.html | â€šÃ„ÂªHer Heart Was Beating Tooâ€šÃ„Â : The Women Who Died After Abortion Bans | False | By Sarah Wildman | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/piolet-dor-climbing.html | A Climbing Award That May Be a Winnerâ€šÃ„Âs Last | False | By Michael Levy | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/boston-flag-free-speech.html | A Public Flagpole, a Christian Flag and the First Amendment | False | By Adam Liptak | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/taliban-afghanistan-911-families-frozen-funds.html | Taliban and 9/11 Families Fight for Billions in Frozen Afghan Funds | False | By Charlie Savage | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/arts/television/colton-underwood-netflix.html | Colton Underwood Comes Out and Comes Clean | False | By Erik Piepenburg | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-21 | https://www.nytimes.com/2021/11/29/travel/camel-beauty-pageant.html | Meet the Beauty Queens of Al Dhafra | False | By Kiki Streitberger | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/evangelical-churches-baptism.html | Horse Troughs, Hot Tubs and Hashtags: Baptism Is Getting Wild | False | By Ruth Graham | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/congo-cobalt-albert-yuma-mulimbi.html | Hunt for the â€šÃ„ÂBlood Diamond of Batteriesâ€šÃ„Â Impedes Green Energy Push | False | By Dionne Searcey, Eric Lipton and Ashley Gilbertson | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/opinion/omicron-variant-covid.html | Just When We Thought It Was Safe to Go Back in the Water | False | By Gail Collins and Bret Stephens | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/asia/omicron-japan-border.html | As World Shuts Borders to Stop Omicron, Japan Offers a Cautionary Tale | False | By Motoko Rich and Hikari Hida | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/asia/simpsons-hk.html | A â€šÃ„ÂSimpsonsâ€šÃ„Â Episode Lampooned Chinese Censorship. In Hong Kong, It Vanished. | False | By Vivian Wang | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/t-magazine/joaquina-kalukango-amanda-williams.html | Joaquina Kalukango and Amanda Williams on Creative Freedom | False | By Nneka McGuire | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-05 | https://www.nytimes.com/2021/11/29/t-magazine/surrealism-art-met-exhibit.html | Looking at Surrealist Art in Our Own Surreal Age | False | By Kate Guadagnino | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/well/eat/heart-healthy-diet-foods.html | A Heart-Healthy Way to Eat | False | By Jane E. Brody | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/music/adele-summer-walker.html | Adele and Summer Walker: Our Season of Romantic Discontent | False | By Jon Caramanica | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/zestword-comic-books-alexis-ohanian.html | A New Publishing Platform for Comic Books Will Give Creators a Greater Stake | False | By George Gene Gustines | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/economy/supply-chain-inflation.html | Made in the U.S.A., but With a Supply-Chain Reboot | False | By Nelson D. Schwartz | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/health/covid-pill.html | As Antiviral Pills Arrive, Can Testing Keep Up? | False | By Emily Anthes | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/technology/jack-dorsey-twitter.html | Twitterâ€šÃ„Âs Jack Dorsey Steps Down From C.E.O. Role | False | By Kate Conger and Lauren Hirsch | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-30 | https://www.nytimes.com/article/what-is-ghislaine-maxwell-charged-with.html | Here are the charges Ghislaine Maxwell faces. | False | By Rebecca Davis Oâ€šÃ„Â Brien | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/nyregion/tom-suozzi-governor-ny.html | Rep. Tom Suozzi Is Running for Governor of New York | False | By Katie Glueck and Nicholas Fandos | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/your-money/credit-score-alternatives-options.html | No Credit Score? No Problem! Just Hand Over More Data. | False | By Tara Siegel Bernard | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/television/jussie-smollett-trial.html | Prosecutors: Jussie Smollett Faked Attack After Real Threat Was Ignored | False | By Julia Jacobs and Mark Guarino | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/drinks/great-wines.html | What Makes a Wine Great? Itâ€šÃ„Â´s Not Just Old and Complex. | False | By Eric Asimov | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/theater/under-the-radar-festival.html | Under the Radar Festival Returns, Smaller but Still Funky | False | By Sarah Bahr | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/americas/honduras-election-xiomara-castro.html | Honduras Election Front-Runner Vows New Era but Is Tied to Past | False | By Anatoly Kurmanaev and Joan Suazo | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/dance/nutcracker-asian-stereotypes-rethinking.html | As â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Returns, Companies Rethink Depictions of Asians | False | By Javier C. HernÃ¡ÂˆÂˆÂ˘ndez | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/golf/lee-elder-dead.html | Lee Elder, Who Broke a Golf Color Barrier, Dies at 87 | False | By Richard Goldstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/music/adele-30-billboard-chart.html | Adele Is No. 1 With a Huge Week, but Without a Million in Sales | False | By Ben Sisario | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/scotland-climate-change-halibut.html | In Scotland, Serving Halibut for a Better Planet | False | By Kim Severson | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/europe/sweden-magdalena-andersson.html | Sweden Elects Its First Female Leader â€šÃ„Â® for Second Time in a Week | False | By Cora Engelbrecht and Christina Anderson | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/books/review-looking-for-good-war-elizabeth-samet.html | â€šÃ„Â²Looking for the Good Warâ€šÃ„Â´ Says Our Nostalgia for World War II Has Done Real Harm | False | By Jennifer Szalai | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/movie-theater-attendance.html | Movie theaters must â€šÃ„Â²urgentlyâ€šÃ„Â´ rethink the experience, a study says. | False | By Brooks Barnes | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-02 | https://www.nytimes.com/2021/11/29/style/virgil-abloh-influence.html | Virgil Abloh, Ambassador and Infiltrator | False | By Jon Caramanica | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/europe/iran-sanctions-nuclear-talks.html | Iran Insists on Immediate Lifting of Sanctions as Nuclear Talks Resume | False | By Steven Erlanger | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/pentagon-airstrike-syria.html | Pentagon Chief Orders New Inquiry Into U.S. Airstrike That Killed Dozens in Syria | False | By Eric Schmitt and Dave Philipps | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/world/canada/british-columbia-floods-storm.html | Sifting Through Mud, Flooded Canadians Fear Next Disaster | False | | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/baseball/vander-franco-lockout.html | Baseballâ€šÃ„Â´s Paradox: Money Is Flowing on the Brink of a Shutdown | False | By Tyler Kepner | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/opinion/south-africa-covid-omicron-variant.html | South Africa Deserves a Big, Fat Prize | False | By Peter Coy | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/opinion/letters/omicron-coronavirus-variant.html | Fear and Uncertainty Over the Omicron Variant | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/jeffrey-clark-capitol-riot.html | Jan. 6 Panel to Propose Charging Former Trump Official With Contempt | False | By Luke Broadwater | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/movies/arlene-dahl-dead.html | Arlene Dahl, Movie Star Turned Entrepreneur, Is Dead at 96 | False | By Wendell Jamieson | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/baseball/max-scherzer-mets.html | Max Scherzer Smashes Salary Record in Deal With Mets | False | By James Wagner | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/soccer/messi-ballon-dor-lewandowski.html | Lionel Messi Wins Record Seventh Ballon dâ€šÃ„Â´Or | False | By Rory Smith | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/arts/television/bill-cosby-supreme-court.html | In Bill Cosby Case, Supreme Court Is Asked to Toss Ruling That Freed Him | False | By Graham Bowley | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/amazon-bessemer-alabama-election.html | Union Vote at Amazon Warehouse in Alabama Is Overturned by Regional Labor Office | False | By Noam Scheiber | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/recipe-theft-cookbook-plagiarism.html | Who Owns a Recipe? A Plagiarism Claim Has Cookbook Authors Asking. | False | By Priya Krishna | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/nyregion/chris-cuomo-andrew-cuomo-sexual-harassment.html | Chris Cuomo Played Outsize Role in Ex-Gov. Cuomoâ€šÃ„Â´s Defense | False | By Nicholas Fandos, Michael Gold, Grace Ashford and Dana Rubinstein | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/pennsylvania-mennonite-church-lawsuit.html | Farm Housing Mennonite Boys Engaged in Human Trafficking, Lawsuit Says | False | By Neil Vigdor | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/hancock-st-caviar.html | Forget Bloody Marys. This Brunch Has Caviar, and Lots of It. | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/a-shop-where-kids-are-encouraged-to-make-a-mess.html | A Shop Where Kids Are Encouraged to Make a Mess | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/live/2021/11/29/world/omicron-variant-covid/jerome-powell-inflation-omicron | Jerome Powell and Janet Yellen testify about the economy. | False | By Jeanna Smialek and Alan Rappeport | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/chris-cheung-east-wind-snack-shop-cookbook.html | A New Cookbook From Chris Cheung, of East Wind Snack Shop | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/gucci-panettone-new-york.html | Go Gaga Over Panettone | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/made-in-pie-dish.html | A Pie Dish Made of Porcelain | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/dining/cornish-pasties-dekalb-market.html | Cornish Pasties and More at the DeKalb Market | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/biden-supply-chain-shortages.html | The Biden administration, under fire for supply chain woes, says stores will be fully stocked for the holidays. | False | By Jim Tankersley and Ana Swanson | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/us/doyle-hamm-dead.html | Doyle Hamm, Who Survived a Bungled Execution, Dies in Prison at 64 | False | By Sam Roberts | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-02 | https://www.nytimes.com/2021/11/29/style/virgil-abloh-fashion-design.html | Virgil Abloh Shocked the System | False | By Guy Trebay | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-12-01 | https://www.nytimes.com/2021/11/29/neediest-cases/finding-purpose-by-giving-back.html | Finding Purpose by Giving Back | False | By Emma Grillo | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/golf/tiger-woods-pga-tour.html | Tiger Woods Rules Out a Full-Time Return to the PGA Tour | False | By Bill Pennington | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/sports/ncaafootball/usc-lincoln-riley-oklahoma.html | College Footballâ€šÃ„Â´s â€šÃ„Â´Great Man Theoryâ€šÃ„Â´ Gets a New Test at U.S.C. | False | By Alan Blinder | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/technology/parag-agrawal-twitter.html | Who Is Parag Agrawal, Twitterâ€šÃ„Â´s New C.E.O.? | False | By Mike Isaac, Kate Conger and Cade Metz | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/biden-us-troops-review.html | Biden Military Review Leaves Troops Where They Are, for Now | False | By Helene Cooper | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/fashion/adolfo-dead.html | Adolfo, Designer Who Dressed Nancy Reagan, Dies at 98 | False | By Enid Nemy | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/world/africa/coronavirus-omicron-variant-response.html | Here We Go Again: Chaos Rules Global Response to Omicron Variant | False | By Jason Horowitz | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/opinion/letters/stephen-sondheim-broadway.html | A Song for Stephen Sondheim, Starring Julie Andrews | False | | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-29 | https://www.nytimes.com/briefing/omicron-twitter-cuomo-your-monday-evening-briefing.html | Omicron, Twitter, Cuomo: Your Monday Evening Briefing | False | By Victoria Shannon | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/business/omicron-stock-market.html | With Omicronâ€šÃ„Â´s Arrival, Stocks Will Again Hang on Headlines | False | By Matt Phillips | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/technology/elizabeth-holmes-sunny-balwani.html | Elizabeth Holmes Says Former Boyfriend Abused Her | False | By Erin Woo and Erin Griffith | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-12-02 | https://www.nytimes.com/2021/11/29/movies/david-gulpilil-dead.html | David Gulpilil, Famed Aboriginal Actor, Dies at 68 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/politics/boebert-omar-apology.html | Boebert Reaches Out to Omar After Incendiary Video, Escalating a Feud | False | By Jonathan Weisman | 2022-01-03 | TX 9-117-906 |
| 2021-11-29 | 2021-11-30 | https://www.nytimes.com/2021/11/29/nyregion/ghislaine-maxwell-trial-epstein.html | Ghislaine Maxwellâ€šÃ„Ã´s Trial Opens, With Epstein at Its Center | False | By Benjamin Weiser and Rebecca Davis Oâ€šÃ„Ã´Brien | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/29/opinion/united-states-europe-jobs.html | What Europe Can Teach Us About Jobs | False | By Paul Krugman | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/30/us/politics/biden-omicron-variant-travel-ban.html | With Scant Information on Omicron, Biden Turned to Travel Ban to Buy Time | False | By Michael D. Shear and Sheryl Stolberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/pageoneplus/corrections-nov-30-2021.html | Corrections: Nov. 30, 2021 | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/30/world/middleeast/egypt-hossam-bahgat-verdict.html | In Latest Assault on Dissent, Egypt Convicts a Human Rights Activist | False | By Mona El-Naggar | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/29/us/unlv-student-death-fraternity-boxing.html | Nevada Athletic Panel Opens Inquiry Into Fraternity Boxing Event After Student Dies | False | By Christine Chung | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/29/opinion/abortion-vaccine-mandate.html | What â€šÃ„Ã²My Body, My Choiceâ€šÃ„Ã´ Means to the Right | False | By Michelle Goldberg | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/29/todayspaper/quotation-of-the-day-is-an-award-for-climbers-an-invitation-to-danger.html | Quotation of the Day: Is an Award for Climbers an Invitation to Danger? | False |  | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-29 | https://www.nytimes.com/2021/11/29/crosswords/daily-puzzle-2021-11-30.html | Notoriously Fast Starter | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/live/2021/11/29/world/myanmar-coup-verdict-aung-san-suu-kyi/myanmar-aung-san-suu-kyi-trial-verdict | Myanmar delays first verdict in Aung San Suu Kyi trial. | False | By Sui-Lee Wee | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/30/world/asia/taliban-revenge-killings-afghanistan.html | Dozens of Former Afghan Security Forces Dead or Missing Under Taliban, Report Says | False | By Sharif Hassan | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-11-30 | https://www.nytimes.com/2021/11/30/health/covid-masks-counterfeit-fake.html | Counterfeit Covid Masks Are Still Sold Everywhere, Despite Misleading Claims | False | By Andrew Jacobs | 2022-01-03 | TX 9-117-906 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/australia/parliament-harassment-report.html | â€šÃ„Ã²Like Fresh Meatâ€šÃ„Ã´: Detailing Rampant Sex Harassment in Australiaâ€šÃ„Ã´s Parliament | False | By Yan Zhuang | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/americas/barbados-queen-republic-rihanna.html | Barbados, Formally Casting Off the Queen, Becomes a Republic | False | By Livia Albeck-Ripka | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/books/review-lydia-davis-essays-two.html | Translation Is Hard Work. Lydia Davis Makes It Thrilling. | False | By Molly Young | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-19 | https://www.nytimes.com/2021/11/30/books/review/james-hannaham-pilot-impostor.html | A Bookâ€šÃ„Ã´s Unlikely Pairing: Fernando Pessoa and Plane Crashes | False | By Dustin Illingworth | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-26 | https://www.nytimes.com/2021/11/30/books/review/the-sisters-sweet-elizabeth-weiss.html | Performing Twins Part Ways. Estrangement Ensues. | False | By Ariel Lawhon | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/interactive/2021/11/30/world/europe/europe-covid-surge-omicron.html | See Where Covid Is Surging Across Europe | False | By Josh Holder | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/magazine/dallas-architecture.html | Discovering a Secret Wonderland of Architecture in Dallas | False | By Rob Madole | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/magazine/make-a-logo.html | How to Make a Personal Logo | False | By Jaime Lowe | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/t-magazine/hayao-miyazaki-tony-kushner-visionary.html | In a World of Pure Imagination | False | By Hanya Yanagihara | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/magazine/religious-exemption-covid-vaccine-ethics.html | Is It OK to Claim a Religious Exemption to the Covid Vaccine? | False | By Kwame Anthony Appiah | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/opinion/supreme-court-roe-v-wade-dobbs.html | I Once Urged the Supreme Court to Overturn Roe. Iâ€šÃ„´ve Changed My Mind. | False | By Charles Fried | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/baseball/seiya-suzuki-japan.html | Ready to Shine in the U.S., a Star Waits in Japan | False | By Brad Lefton | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/style/guccis-criticize-house-of-gucci.html | The Guccis Are Really Not Happy About â€šÃ„´House of Gucciâ€šÃ„´ | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/opinion/abortion-dobbs-supreme-court.html | The Case Against Abortion | False | By Ross Douthat | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/supervised-injection-sites-nyc.html | Nationâ€šÃ„´s First Supervised Drug-Injection Sites Open in New York | False | By Jeffery C. Mays and Andy Newman | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-07 | https://www.nytimes.com/2021/11/30/well/eat/why-does-coffee-make-you-poop.html | Why Does Coffee Make Me Poop? | False | By Alice Callahan | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/magazine/overtime-elite-basketball-nba.html | The Teenagers Getting Six Figures to Leave Their High Schools for Basketball | False | By Bruce Schoenfeld | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/retired-mta-workers-nyc.html | Why Retired Subway Workers Are Getting $35,000 to Come Back | False | By Winnie Hu | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/small-retailers-hoarding-supply-chain.html | Supply Chain Problems Have Small Retailers Gambling on Hoarding | False | By Sapna Maheshwari and Coral Murphy Marcos | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/jake-sullivan-biden.html | Jake Sullivan, Bidenâ€šÃ„´s Adviser, a Figure of Fascination and Schadenfreude | False | By Mark Leibovich | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/business/china-tesla-electric-cars.html | In China, Tesla Is a Catfish, and Turns Auto Companies Into Sharks | False | By Li Yuan | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/asia/china-peng-shuai-propaganda.html | Chinaâ€šÃ„´s Silence on Peng Shuai Shows Limits of Beijingâ€šÃ„´s Propaganda | False | By Amy Qin and Paul Mozur | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/mississippi-abortion-clinic-supreme-court.html | Inside the Last Abortion Clinic in Mississippi | False | By Rick Rojas | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/t-magazine/tony-kushner-caroline-west-side.html | Tony Kushner, Oracle of the Upper West Side | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/realestate/charleston-nc-house-restoration.html | They Didnâ€šÃ„´t Want Another â€šÃ„´Project.â€šÃ„´ Then They Saw the Charleston House. | False | By Tim McKeough | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/eric-zemmour-france-president.html | â´sÃ©ric Zemmour, Far-Right Pundit, Makes French Presidential Run Official | False | By Aurelien Breeden and Constant Mâ´sÃ©heut | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/stock-markets-omicron.html | Stocks fall again as the Fed signals it could end economic support sooner. | False | By Matt Phillips and Eshe Nelson | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/eurozone-inflation-hits-a-record-high-of-4-9-percent.html | Eurozone inflation hits a record high of 4.9 percent. | False | By Liz Alderman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/india-economy-gdp.html | Weak Recovery Leaves Indiaâ€šÃ„Ã´s Middle Class Anxious and Frugal | False | By Karan Deep Singh | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/live/2021/11/30/business/news-business-stock-market/giphy-facebook-meta | Facebookâ€šÃ„Ã´s parent company is ordered by a British regulator to sell Giphy. | False | By Adam Satariano | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/world/europe/turkey-erdogan-inflation-lira.html | â€šÃ„Ã²Our Money Has No Valueâ€šÃ„Ã´: Frustration Rises in Turkey at Lira Crisis | False | By Carlotta Gall | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/ncaafootball/brian-kelly-lsu-notre-dame.html | Brian Kelly Leaves Notre Dame for L.S.U. | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/movies/the-summit-of-the-gods-review.html | â€šÃ„Ã²The Summit of the Godsâ€šÃ„Ã´ Review: In the (Mountain) Heights | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/metaverse-real-estate.html | Investors Snap Up Metaverse Real Estate in a Virtual Land Boom | False | By Debra Kamin | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/us/daunte-wright-shooting-kimberly-potter.html | What to Know About Kimberly Potterâ€šÃ„Ã´s Conviction for the Death of Daunte Wright | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/arts/design/helen-pashgian-light-and-space-movement.html | The Confounding Lightness of Helen Pashgian | False | By Lawrence Weschler | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/isis-trial-yazidi-germany.html | ISIS Fighter Convicted in Death of Enslaved 5-Year-Old Girl | False | By Christopher F. Schuetze | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-12 | https://www.nytimes.com/2021/11/30/books/review/best-books-2021.html | The 10 Best Books of 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2022-01-02 | https://www.nytimes.com/2021/11/30/books/review/mahsa-mohebali-case-of-emergency.html | An Earthquake Has Broken Tehran, but Sheâ€šÃ„Ã´s Looking for a Different Fix | False | By Negar Azimi | 2022-03-01 | TX 9-137-858 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/movies/gotham-awards-winners.html | The Gotham Awards Find a Big Winner in â€šÃ„Ã²The Lost Daughterâ€šÃ„Ã´ | False | By Kyle Buchanan | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/powell-bond-buying-taper.html | Watching inflation like a hawk, the Fed might cut economic aid faster. | False | By Jeanna Smialek and Alan Rappeport | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/arts/music/robert-wilson-at-80.html | At 80, Robert Wilson Holds On to a Singular Vision for the Stage | False | By Laura Cappelle | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/arts/design/met-museum-modern-wing-gift.html | With $125 Million Gift, Met Museum Jump-Starts New Modern Wing | False | By Robin Pogrebin | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/opinion/letters/parents-children.html | Becoming a Parent, or Deciding Not To | False | | 2022-02-01 | |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/style/virgil-abloh-off-white-store.html | Honoring Virgil Abloh, â€šÃ„Ã²the Ultimate Designer,â€šÃ„Ã´ at His Store | False | By Gina Cherelus | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/dining/shion-69-leonard-street-review-sushi-nyc.html | The Sushi at Shion 69 Leonard Street Is Among New Yorkâ€šÃ„Ã´s Best | False | By Pete Wells | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/article/omicron-coronavirus-variant.html | Omicron: What We Know About the Dominant Coronavirus Variant | False | By Carl Zimmer, Emily Anthes and Andrew Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/style/fashion-awards-london.html | At the Fashion Awards in London, Mourning and Celebration | False | By Lou Stoppard | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/arts/dance/raja-feather-kelly-dog-day-afternoon.html | A Choreographer Gives â€šÃ„Ã²Dog Day Afternoonâ€šÃ„Ã´ a Makeover | False | By Gia Kourlas | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/arts/design/andrea-bowers-museum-chicago-activist-art.html | Andrea Bowers: Her Activism Animates Her Art | False | By Siddhartha Mitter | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/dining/new-york-restaurant-openings.html | Empellã³â€šÃ€²ân Taqueria Opens an Outpost on the Upper West Side | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/uk-omicron-variant.html | Amid Variant Fears, U.K. Discovers Limits to Its Virus Strategy | False | By Mark Landler and Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/dining/alligator-florida-louisiana-lsu-uf.html | The Gator Finds a Place at the Tailgate | False | By Christina Morales | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/technology/dorsey-twitter-big-tech-ceos.html | Dorseyâ€šÃ€²Ã€²'s Twitter Departure Hints at Tech Mogulsâ€šÃ€²Ã€´ Restlessness | False | By Kevin Roose | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/style/jill-biden-white-house-christmas.html | Jill Bidenâ€šÃ€²Ã€²'s White House Christmas Looks Very â€šÃ€²Ã€¶ Normal | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/capitol-riot-investigation-meadows.html | Meadows Agrees to Cooperate in Capitol Attack Investigation | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/colombia-farc-us-terrorist-list.html | U.S. Removes Colombiaâ€šÃ€²Ã€²'s FARC Rebel Group From Terrorist List | False | By Michael Crowley | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/football/nfl-rams-relocation-bob-blitz.html | He Helped St. Louis Land the Rams. He Squeezed the N.F.L. When They Left. | False | By Jonathan Abrams and Ken Belson | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/arts/dance/robert-battle-anniversary-alvin-ailey.html | Robert Battle on Running Ailey: â€šÃ€²Ã€²This Is My Choreography Nowâ€šÃ€²Ã€´ | False | By Brian Seibert | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/technology/jim-warren-dead.html | Jim Warren, Early Influencer in Personal Computing, Dies at 85 | False | By Steve Lohr | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-26 | https://www.nytimes.com/2021/11/30/books/review/small-things-like-these-claire-keegan.html | The Horrors of Irish Magdalene Laundries, Revisited | False | By Lydia Millet | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/el-chapo-wife-emma-coronel-aispuro-sentenced.html | El Chapoâ€šÃ€²Ã€²'s Wife Sentenced to 3 Years in Prison | False | By Alan Feuer | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/irs-tax-gap-yellen.html | Janet Yellen still supports making banks give the I.R.S. new customer data. | False | By Alan Rappeport | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/t-magazine/bethan-laura-wood-home-design.html | A Designer Who Lives With â€šÃ€²Ã€²Pickledâ€šÃ€²Ã€´ Balloons and a Jellyfish-Shaped Lamp | False | By Meara Sharma | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/arts/dave-hickey-dead.html | Dave Hickey, Iconoclastic Art Critic, Dies at 82 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/style/tiny-modern-love-stories-your-husband-will-probably-leave-you-now.html | Tiny Love Stories: â€šÃ€²Ã€²Your Husband Will Probably Leave You Nowâ€šÃ€²Ã€´ | False | | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-03 | https://www.nytimes.com/2021/11/30/opinion/abortion-texas-mississippi-rape.html | I Was Raped by My Father. An Abortion Saved My Life. | False | By Michele Goodwin | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/dr-oz-senate-run-pennsylvania.html | Dr. Oz Says Heâ€šÃ€²Ã€²'s Running for Senate in Pennsylvania | False | By Trip Gabriel | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/movies/the-power-of-the-dog-review.html | â€šÃ€²Ã€²The Power of the Dogâ€šÃ€²Ã€´ Review: Wild Hearts on a Closed Frontier | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/rockefeller-center-tree-lighting.html | How to Watch the Christmas Tree Lighting at Rockefeller Center | False | By Precious Fondren | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/live/2021/11/30/us/school-shooting-michigan/school-shooting-oxford-michigan | The dead were all students at Oxford High. | False | By Scott Atkinson, Mitch Smith and Neal E. Boudette | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-11-30 | 2021-12-19 | https://www.nytimes.com/2021/11/30/books/review/people-from-my-neighborhood-hiromi-kawakami-blake-sanz-boundaries-of-their-dwelling-what-if-we-were-somewhere-else-wendy-j-fox.html | Stories Anchored in Place, From Japan to the U.S.-Mexican Border | False | By Brenda Peynado | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/health/johnson-johnson-covid-vaccine-africa.html | South African Company Nears License to Sell J. & J. Covid Shot Across Africa | False | By Stephanie Nolen | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/science/nasa-spacewalk-delay-debris.html | NASA Delays Spacewalk, Citing Space Debris Threat to Astronauts | False | By Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/josephine-baker-buried-pantheon.html | Josephine Baker Becomes First Black Woman Inducted Into Franceâ€šÃ„´s Tomb of Heroes | False | By Roger Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-05 | https://www.nytimes.com/2021/11/30/movies/uzo-aduba-national-champions-clydes.html | Uzo Aduba Adjusts Her Mood With Playlists and â€šÃ„¯The Real Housewivesâ€šÃ„´ | False | By Kathryn Shattuck | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/philip-heymann-dead.html | Philip B. Heymann, 89, Dies; Prosecuted Watergate and Abscam | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/sports/mark-roth-dead.html | Mark Roth, Top Bowler Who Brought Power to the Sport, Dies at 70 | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/california-ban-guns-magazines.html | Californiaâ€šÃ„´s Ban on High-Capacity Magazines Is Restored by Appeals Court | False | By Glenn Thrush | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/europe/omicron-variant-europe-travel.html | How 2 Flights to Europe May Have Spurred Spread of New Variant | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/prosecutors-investigating-police-killings.html | The Police Killings Were Years Ago. New Prosecutors Are Reopening Cases. | False | By Steve Eder and David D. Kirkpatrick | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/vaccine-mandate-health-workers-blocked.html | A federal judge blocks Bidenâ€šÃ„´s vaccine mandate for U.S. health workers. | False | By Azi Paybarah and Reed Abelson | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-02 | https://www.nytimes.com/2021/11/30/arts/music/joanne-shenandoah-dead.html | Joanne Shenandoah, Leading Native American Musician, Dies at 64 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/merck-covid-antiviral-pill-fda.html | Merckâ€šÃ„´s Covid Treatment Pill Wins Blessing of F.D.A. Panel | False | By Rebecca Robbins and Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/golf/tiger-woods-pga-tour.html | Tiger Woods Concedes the Spotlight. â€šÃ„ÏIâ€šÃ„´ve Had a Pretty Good Run.â€šÃ„´ | False | By Bill Pennington | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/business/media/chris-cuomo-suspended-cnn.html | CNN Suspends Chris Cuomo After New Details on Help He Gave His Brother | False | By Michael M. Grynbaum and John Koblin | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/technology/elizabeth-holmes-theranos-trial-prosecution.html | Prosecutors Push Elizabeth Holmes of Theranos to Take Responsibility | False | By Erin Griffith | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/movies/alec-baldwin-shooting-ammunition-rust.html | Detectives Work to Trace How Live Rounds Got on â€šÃ„ÏRustâ€šÃ„´ Film Set | False | By Simon Romero and Graham Bowley | 2022-02-01 | TX 9-131-897 |
| 2021-11-30 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/alice-sebold-rape-case.html | Alice Sebold Apologizes to Man Wrongly Convicted of Raping Her | False | By Alexandra Alter and Karen Zraick | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/opinion/coronavirus-polarization.html | Letâ€šÃ„´s End the Covid Blame Games | False | By Bret Stephens | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/opinion/trump-iran-nuclear-deal-us-israel.html | Trumpâ€šÃ„´s Iran Policy Has Become a Disaster for the U.S. and Israel | False | By Thomas L. Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/11/30/science/haasts-eagle-vulture-new-zealand.html | This Extinct Eagle May Have Gulped Guts Like a Vulture | False | By Sabrina Imbler | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/boebert-greene-mace.html | Republican Recriminations Point to a Rocky Path to a House Majority | False | By Jonathan Weisman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/sports/baseball/mlb-lockout-cba-deadline.html | The Clock Is Ticking as Baseball Veers Toward a Lockout | False | By James Wagner | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-08 | https://www.nytimes.com/interactive/2021/11/30/dining/cookie-calendar.html | 24 Days of Cookies | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/world/omicron-coronavirus-spread.html | Omicron Variant, in at Least 20 Nations, Spread Earlier Than Was Known | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/nyregion/ghislaine-maxwell-accuser-jane-testimony.html | Accuser Describes Maxwell and Epstein Ensnaring and Abusing Her at 14 | False | By Benjamin Weiser, Rebecca Davis Oâ€šÂ„Â´Brien and Colin Moynihan | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/politics/trump-executive-privilege-capitol-riot.html | Appeals Court Questions Trumpâ€šÂ„Â´s Bid for Secrecy on Jan. 6 Papers | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/pageoneplus/corrections-dec-1-2021.html | Corrections: Dec. 1, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-11-30 | https://www.nytimes.com/2021/11/30/crosswords/daily-puzzle-2021-12-01.html | Send in the Clowns | False | By Rachel Fabi | 2022-01-03 | TX 9-117-906 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/todayspaper/quotation-of-the-day-as-passengers-flew-fear-ran-around-world.html | Quotation of the Day: As Passengers Flew, Fear Ran Around World | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/11/30/us/andre-dickens-atlanta-mayor-election.html | Andre Dickens, a Veteran City Council Member, Is Elected Mayor of Atlanta | False | By Richard Fausset | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/us/supreme-court-abortion-mississippi.html | What to Watch in the Supreme Court Oral Arguments on the Right to Abortion | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/sports/football/tom-brady-bill-belichick-super-bowl.html | Is There a Way to Stop a Tom Brady-Bill Belichick Super Bowl? | False | By Mike Tanier | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/europe/greece-migrants-interpreter-expelled.html | E.U. Interpreter Says Greece Expelled Him to Turkey in Migrant Roundup | False | By Matina Stevis-Gridneff | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/us/oxford-oakland-county-shooting.html | 3 Students Are Killed in Michigan School Shooting | False | By Scott Atkinson, Mitch Smith and Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/arts/television/late-night-colbert-omicron-variant.html | Late Night Doesnâ€šÂ„Â´t Feel Great About Omicron | False | By Trish Bendix | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/es/2021/12/01/espanol/nasa-dart-asteroide-tierra.html | La NASA lanza una nueva misiâ´šâ€°â„n: chocar contra un asteroide para defender el planeta Tierra | False | By Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/africa/coronavirus-vaccine-hesitancy-africa.html | The Next Challenge to Vaccinating Africa: Overcoming Skepticism | False | By Lynsey Chutel and Max Fisher | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/books/review/all-about-me-mel-brooks.html | Mel Brooks Keeps It Very Light in â€šÂ„Â´All About Me!â€šÂ„Â´ | False | By Alexandra Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-26 | https://www.nytimes.com/2021/12/01/books/review/looking-for-the-good-war-elizabeth-samet.html | Has the Myth of the â€šÂ„Â´Good Warâ€šÂ„Â´ Done Us Lasting Harm? | False | By Ben Rhodes | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/books/review/magritte-alex-danchev.html | Magritte, Surrealism and the Pipe That Is Not a Pipe | False | By Deborah Solomon | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/well/move/exercise-brain-health-alzheimers.html | How Staying Physically Active May Protect the Aging Brain | False | By Gretchen Reynolds | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/magazine/new-years-cookie-recipe.html | A Cookie as Big as the Ritz | False | By Dorie Greenspan | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/nyregion/andrew-cuomo-charges-case.html | Why It Might Be Difficult to Convict Andrew Cuomo of Forcible Touching | False | By Grace Ashford | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/trump-russia-investigation-dossier.html | Why the Discredited Dossier Does Not Undercut the Russia Investigation | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-01 | https://www.nytimes.com/2021/12/01/insider/police-traffic-stops-killings.html | â€šÃ¹Itâ€šÃ„Â´s None of Your Businessâ€šÃ„Â´: Fighting for Body-Cam Footage | False | By Kim Barker | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/magazine/mark-zuckerberg-meta-art.html | What Will Art Look Like in the Metaverse? | False | By Dean Kissick | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/opinion/haiti-commission-government.html | My Group Can Save Haiti. Biden Is Standing in Our Way. | False | By Monique Clesca | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/science/scientist-trust-poll.html | Trust in Science and Scientists Increased Globally, Poll Finds | False | By Sabrina Imbler | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/theater/stephen-sondheim-mentor-notes.html | Cherished Words From Theaterâ€šÃ„Â´s Encourager-in-Chief | False | By Laura Collins-Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/technology/personaltech/covid-vaccination-card-phone.html | How to Carry Your Covid Health Data on a Smartphone | False | By Brian X. Chen | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/upshot/mississippi-abortion-case-roe.html | Mississippi Asks: If Women Can Have It All, Is Roe Necessary? | False | By Claire Cain Miller | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/world/asia/china-alibaba-toy-guns.html | A Game Designer in Beijing Bought Toy Guns. China Imprisoned Him. | False | By Chris Buckley and Raymond Zhong | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/magazine/shadow-foster-care.html | Howâ€šÃ„Â²Shadowâ€šÃ„Â´ Foster Care Is Tearing Families Apart | False | By Lizzie Presser | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/technology/big-tech-amplification.html | Lawmakers Target Big Tech â€šÃ„Â²Amplification.â€šÃ„Â´ What Does That Mean? | False | By David McCabe | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/central-bucks-school-board-politics-pennsylvania.html | While Politics Consume School Board Meetings, a Very Different Crisis Festers | False | By Campbell Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/opinion/abortion-planned-parenthood-naral-roe-v-wade.html | Where the Pro-Choice Movement Went Wrong | False | By Amy Littlefield | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/realestate/kingston-ny-a-historic-hudson-city-preparing-for-better-opportunities.html | Kingston, N.Y.: A Historic Hudson City â€šÃ„Â²Preparing for Better Opportunitiesâ€šÃ„Â´ | False | By Dave Caldwell | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/technology/misinformation-cute-cats-online.html | Those Cute Cats Online? They Help Spread Misinformation. | False | By Davey Alba | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/build-back-better-act-health-coverage.html | Democratsâ€šÃ„Â´ Bill Would Go Far Toward â€šÃ„Â²Patching the Holesâ€šÃ„Â´ in Health Coverage | False | By Reed Abelson, Sarah Kliff, Margot Singer-Katz and Sheryl Gay Stolberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-04 | https://www.nytimes.com/2021/12/01/opinion/smart-car-technology.html | The Look of Cars Is Driving Me Out of My Mind | False | By Farhad Manjoo | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/theater/west-side-story-steven-spielberg-movie.html | The Great â€šÃ„Â²West Side Storyâ€šÃ„Â´ Debate | False |  | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/t-magazine/savannah-georgia-home-design.html | A Savannah Home Melds Georgian Architecture With â€šÃ„Â´60s Flair | False | By Monica Nelson and Peyton Fulford | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/stock-market-today-omicron-fed.html | Stocks and oil drop again, as Omicronâ€šÃ„Â´s arrival in the U.S. whips markets. | False | By Eshe Nelson and Matt Phillips | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/style/baby-tate.html | Baby Tate Turns Hate Into Positivity | False | By Sandra E. Garcia | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/opinion/christmas-hanukkah-holiday-gifts.html | Is Holiday Gift-Giving Really Worth It? | False | By Jessica Grose | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/t-magazine/meriem-bennani-2-lizards.html | What Comes Next for an Artist Whose Work Goes Viral? | False | By Sasha Weiss | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/dealbook/crypto-venture-capital.html | Venture Capital Funding for Crypto Companies Is Surging | False | By Ephrat Livni | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/arts/design/amy-winehouse-design-museum.html | Looking Again at Amy Winehouse, 10 Years After Her Death | False | By Desiree Ibekwe | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-12 | https://www.nytimes.com/2021/12/01/arts/best-podcasts.html | The 10 Best Podcasts of 2021 | False | By Reggie Ugwu | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/realestate/home-prices-georgia-the-district-of-columbia-and-florida.html | $500,000 Homes in Georgia, the District of Columbia and Florida | False | By Angela Serratore | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-12 | https://www.nytimes.com/2021/12/01/arts/dance/best-dance-2021.html | Best Dance of 2021 | False | By Gia Kourlas, Brian Seibert and Siobhan Burke | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/charlie-baker-massachusetts-governor.html | Gov. Charlie Baker of Massachusetts Says He Wonâ€šÃ„Ã´t Run for Re-election | False | By Reid J. Epstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/capital-one-is-the-latest-bank-to-say-it-will-eliminate-overdraft-fees.html | The C.F.P.B. says it will scrutinize banks that rely heavily on overdraft charges. | False | By Tara Siegel Bernard | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/music/gen-z-millennial-pop-stars.html | Gen Z Pop Stars Made Their Mark in 2021. Beware, Millennial Forebears. | False | By Lindsay Zoladz | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/europe/putin-nato-russia-ukraine.html | Putin and West Spar Over NATOâ€šÃ„Ã´s Military Ties to Ukraine | False | By Anton Troianovski | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/design/carrie-mae-weems-armory.html | With Armory Show, the World Is Catching Up to Carrie Mae Weems | False | By Robin Pogrebin | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/dining/substack-food-ruth-reichl.html | Substack Expands Food Newsletters With Ruth Reichl and Others | False | By Kim Severson | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/science/dinosaur-tail-weapon-ankylosaurs.html | This Dinosaur Found in Chile Had a Battle Ax for a Tail | False | By Asher Elbein | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/world-chess-championship-carlsen-nepomniachtchi.html | The World Chess Championship Has Everything but Wins and Losses | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/design/banksy-nft-loic-gouzer-particle.html | Cutting a Banksy Into 10,000 (Digital) Pieces | False | By Robin Pogrebin | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/europe/asylum-rights-poland-eu.html | New E.U. Measures Set to Restrict Asylum Rights at the Belarus Border | False | By Elian Peltier and Monika Pronczuk | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/trump-virus-positive.html | Trump Tested Positive for Virus Days Before Debate, 2 Ex-Officials Say | False | By Maggie Haberman | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/dance/the-mood-room-review-1980s-anomie-california-style.html | â€šÃ„Ã²The Mood Roomâ€šÃ„Ã´ Review: 1980s Anomie, California Style | False | By Brian Seibert | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/fed-inflation-omicron-covid.html | A Top Official Says the Fed Will â€šÃ„Ã²Grappleâ€šÃ„Ã´ With a Faster Bond-Buying Taper | False | By Ben Casselman and Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/theater/company-stephen-sondheim-marianne-elliott.html | â€šÃ„Ã²I Was Skeptical.â€šÃ„Ã´ How Sondheim Agreed to Change â€šÃ„Ã²Company.â€šÃ„Ã´ | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/nyregion/brooklyn-house-explosion.html | 6 Hurt as Midnight Explosion Rocks Brooklyn Block | False | By Precious Fondren and Ashley Wong | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-26 | https://www.nytimes.com/2021/12/01/books/review/peter-robison-flying-blind-boeing-737.html | The Crash of Two Airplanes and the Crisis at Boeing | False | By David Gelles | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/government-shutdown-vaccine-mandate.html | Senate Republicans Threaten Shutdown Over Vaccine Mandate | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/movies/alec-baldwin-trigger-rust-shooting.html | Alec Baldwin Says He â€šÃ„Â²Didnâ€šÃ„Â't Pull the Triggerâ€šÃ„Â´ in â€šÃ„Â²Rustâ€šÃ„Â´ Killing | False | By Julia Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/television/annie-live-tv-musical.html | â€šÃ„Â²Annie Live!â€šÃ„Â´: Coming Soon to Your Living Room | False | By Laura Zornosa | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/music/alvin-lucier-dead.html | Alvin Lucier, Probing Composer of Soundscapes, Is Dead at 90 | False | By Allan Kozinn | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/oil-opec-omicron-prices.html | OPEC Faces Omicron Uncertainty and Rebellious Customers | False | By Stanley Reed | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/movies/best-picture-oscar-contenders.html | Which Films Lead the Biggest Best-Picture Race in Years? | False | By Kyle Buchanan | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/opinion/letters/abortion-laws.html | The National Debate Over Abortion Laws | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/tennis/wta-china-peng-shuai.html | WTA Suspends Tournaments in China Over Treatment of Peng Shuai | False | By Matthew Futterman | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-05 | https://www.nytimes.com/2021/12/01/t-magazine/hanukkah-challah-recipe-batsheva-hay.html | A Fashion Designerâ€šÃ„Â's Favorite Challah, for Hanukkah or Whenever | False | By Nancy Coleman | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/design/turner-prize-winner.html | This Yearâ€šÃ„Â's Winner of the Turner Prize? A Group That Performs Protest. | False | By Alex Marshall | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/opinion/omicron-covid-drugs-pfizer-antiviral.html | There Will Be New Covid-19 Drugs. Will We Use Them to Save the Most Lives? | False | By Rachel Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/stacey-abrams-georgia-governor.html | Stacey Abrams Says Sheâ€šÃ„Â's Running for Georgia Governor | False | By Astead W. Herndon | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/golf/lee-elder-masters-tiger-woods.html | â€šÃ„Â'I Got Them Off the Hook by Winningâ€šÃ„Â´ | False | By Kurt Streeter | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/opinion/twitter-agrawal-dorsey.html | How Twitter Can Fix Itself | False | By Greg Bensinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/basketball/knicks-kemba-walker.html | The Knicksâ€šÃ„Â´ Struggles Go Deeper Than Kemba Walker | False | By Sopan Deb | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/basketball/lebron-james-lakers-coronavirus.html | Lakers Search for Answers, With and Without LeBron James | False | By Scott Cacciola and Tania Ganguli | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-04 | https://www.nytimes.com/2021/12/01/sports/baseball/don-demeter-dead.html | Don Demeter, a Dodger Star of the Future Who Wasnâ€šÃ„Â't, Dies at 86 | False | By Richard Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/movies/14-peaks-nothing-is-impossible-review.html | â€šÃ„Â'14 Peaks: Nothing Is Impossibleâ€šÃ„Â´ Review: Climbing at a Breakneck Pace | False | By Lisa Kennedy | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/europe/vesuvius-victim-herculaneum-ruins.html | Long-Ago Victim of Vesuvius May Shed Light on Ancient Rome | False | By Elisabetta Povoledo | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/covid-travel-boosters-omicron.html | W.H.O. Reopens Debate Over Fairness of Pandemic Response | False | By Mark Landler | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/style/virgil-abloh-louis-vuitton-art-basel.html | Louis Vuitton Show in Miami Becomes a Virgil Abloh Tribute | False | By Diana Tsui | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/us/marcus-lamb-dead.html | Marcus Lamb, Christian Broadcaster and Vaccine Skeptic, Dies of Covid at 64 | False | By Alyssa Lukpat | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/peter-defazio-retire.html | Peter DeFazio, House Transportation Committee Chairman, Will Retire | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/nyregion/new-york-covid-omicron.html | Is New York City Ready for the Omicron Variant? | False | By Joseph Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-03 | https://www.nytimes.com/2021/12/01/theater/a-sherlock-carol-review.html | â€šÃ„Â²A Sherlock Carolâ€šÃ„‚Â´ Review: Crime-Solving on Christmas Eve | False | By Laura Collins-Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/climate/climate-change-madagascar-drought.html | â€šÃ„Â²So Many Dimensionsâ€šÃ„‚Â´: A Drought Study Underlines the Complexity of Climate | False | By Raymond Zhong | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/economy/biden-omicron-variant.html | Biden Projects Normalcy and Optimism as Omicron Poses New Threat | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/arts/television/jussie-smollett-attacker-testimony.html | One of Jussie Smollettâ€šÃ„‚Â´s Attackers Tells Court Events Were All Staged | False | By Julia Jacobs and Mark Guarino | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-07 | https://www.nytimes.com/2021/12/01/science/homin in-footprints-tanzania.html | Prints Long Thought to Be Bear Tracks May Have Been Made by Human Ancestor | False | By Isabella Grullã³šÃ‰‰½n Paz | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/health/covid-omicron-booster-shots.html | Omicron Prompts Swift Reconsideration of Boosters Among Scientists | False | By Apoorva Mandavilli | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/nyregion/steve-mclaughlin-campaign-fraud.html | Cuomo Nemesis Is Charged With Campaign Fraud | False | By Luis Ferrã©šÃ‚Â©-Sadurnã©šÃ‰‰ | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/sports/baseball/max-scherzer-mets.html | â€šÃ„Â²The Pressure of This Is a Privilegeâ€šÃ„‚Â´ | False | By Tyler Kepner | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/world/americas/united-nations-taliban-myanmar.html | U.N. Seats Denied, for Now, to Afghanistanâ€šÃ„‚Â´s Taliban and Myanmarâ€šÃ„‚Â´s Junta | False | By Rick Gladstone | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/us-ambassador-israel.html | In Israel, the New U.S. Ambassadorâ€šÃ„‚Â´s Home Lacks a Certain View | False | By Lara Jakes and Michael Crowley | 2022-02-01 | TX 9-131-897 |
| 2021-12-01 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/media/chris-cuomo-cnn.html | CNN and Chris Cuomo Face Difficult Questions After Anchorâ€šÃ„‚Â´s Suspension | False | By Michael M. Grynbaum and John Koblin | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/supreme-court-mississippi-abortion-law.html | Supreme Court Seems Poised to Uphold Mississippiâ€šÃ„‚Â´s Abortion Law | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/abortion-supreme-court-mississippi.html | Roberts Searches for Middle Ground in Abortion Case | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/omicron-variant-us-california.html | U.S. Reports Its 1st Omicron Case, in a California Traveler | False | By Michael D. Shear, Shawn Hubler and Roni Caryn Rabin | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/opinion/chris-cuomo-cnn-scandal.html | Chris Cuomo Has a Funny Idea About What Doing His Job Means | False | By Gail Collins | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/abortion-midterm-elections-supreme-court.html | Abortion Decision Could Spill Into Midterm Elections | False | By Carl Hulse | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/business/economy/canada-goose-union.html | Canada Goose workers vote to unionize in Winnipeg. | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/politics/jeffrey-clark-contempt-congress.html | Possible Contempt Charge Hangs Over Trump Justice Dept. Official | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/us/ethan-crumbley-michigan-high-school-shooting.html | Suspect in Michigan School Shooting Faces Murder and Terrorism Charges | False | By Jennifer Conlin, Mitch Smith, Giulia Heyward and Jack Healy | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/crosswords/daily-puzzle-2021-12-02.html | Contented Sigh | False | By Helen T. Verongos | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/pageoneplus/corrections-dec-2-2021.html | Corrections: Dec. 2, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/01/todayspaper/quotation-of-the-day/justices-indicate-they-will-uphold-curb-on-abortion.html | Quotation of the Day: Justices Indicate They Will Uphold Curb on Abortion | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/baseball/mlb-lockout.html | With No Deadline Deal, M.L.B.â€šÃ„Ã´s Lockout Begins | False | By James Wagner | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/united-nations-funding.html | Citing Covid-19, Climate and Wars, U.N. Asks Donors for Big Jump in Funding | False | By Nick Cumming-Bruce | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/sports/football/nfl-week-13-picks.html | N.F.L. Week 13 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/eric-zemmour-france-jews.html | Franceâ€šÃ„Ã´s Old Bigotry Finds a New Face | False | By Mitchell Abidor and Miguel Lago | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-06 | https://www.nytimes.com/2021/12/02/opinion/peng-shuai-china-leaders.html | Why Peng Shuai Has Chinaâ€šÃ„Ã´s Leaders Spooked | False | By Leta Hong Fincher | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/02/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/02/business/economy/omicron-economy.html | Omicron Could Knock a Fragile Economic Recovery Off Track | False | By Patricia Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/02/style/virgil-abloh-text-messages-instagram-dms.html | Texts From Virgil | False | By Anna P. Kambhampaty, Andrâ€šÃ© Wheeler and Jessica Testa | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-02 | https://www.nytimes.com/2021/12/02/world/asia/indonesia-battle-of-biak.html | â€šÃ„Ã²Call Me Dog Tag Manâ€šÃ„Ã´: Pacific Island Is Full of War Relics and Human Remains | False | By Dera Menra Sijabat, Richard C. Paddock and Ulet Ifansasti | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/magazine/judge-john-hodgman-on-whether-his-letters-are-real-or-not.html | Judge John Hodgman on Whether His Letters Are Real or Not | False | By John Hodgman | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/books/review/bette-midler-by-the-book-interview.html | Bette Midler Is Still in the Thrall of 19th-Century Novelists | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-12 | https://www.nytimes.com/2021/12/02/books/review/richard-paul-evans-the-christmas-promise.html | Veteran Authors and Mistletoe Descend on the Best-Seller List | False | By Elisabeth Egan | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/neediest-cases/for-parents-a-lifeline-in-unemployment.html | For Parents, a Lifeline in Unemployment | False | By Emma Grillo | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/interactive/2021/12/02/realestate/02hunt-holt.html | Historic Jackson Heights or Astoria Waterfront? A Chicago Transplant Considers Queens. | False | By Joyce Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/arts/akiho-sandbox-percussion-seven-pillars.html | One Composer, Four Players, â€šÃ„Ã²Seven Pillarsâ€šÃ„Ã´ | False | By Zachary Woolfe | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/magazine/x-linked-hypophosphatemia-diagnosis.html | The Toddler Was Bowlegged, Her Gait Awkward. What Was It? | False | By Lisa Sanders, M.D. | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/poem-thought-at-first-that-grief-had-brought-him-down.html | Poem: [Thought at first that grief had brought him down.] | False | By Ellen Bryant Voigt and Reginald Dwayne Betts | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-04 | https://www.nytimes.com/2021/12/02/opinion/anjanette-young-police-justice.html | Police Handcuffed Her, Naked, in Her Home. Will She Ever See Justice? | False | By Esau McCaulley | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/clean-water-to-drink.html | Millions More People Got Access to Water. Can They Drink It? | False | By Lucy Tompkins | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/midterm-election-polls.html | A Pollster’s Warning to Democrats: ‘We Have a Problem’ | False | By Jonathan Martin | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-06 | https://www.nytimes.com/2021/12/02/business/natwest-britain-climate-bankers.html | Britain Turns to Bankers to Blaze a Green Trail | False | By Eshe Nelson | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/magazine/abortion-parent-mother-child.html | The Abortion I Didn’t Have | False | By Merritt Tierce | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/health/hiv-aids-infection-epidemic-un.html | What Can One Life Tell Us About the Battle Against H.I.V.? | False | By Sarika Bansal | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/school-shooting-drills-oxford-high.html | After Michigan Killings, Students Praised Shooter Drills. But Do They Really Work? | False | By Dana Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/climate/companies-net-zero-deforestation.html | Hundreds of Companies Promised to Help Save Forests. Did They? | False | By Lucy Tompkins | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/global-poverty-united-nations.html | Extreme Poverty Has Been Sharply Cut. What Has Changed? | False | By Lucy Tompkins | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/nyregion/joseph-gordon-parole-murder.html | He Says He’s No Murderer. That’s Why He’s Still in Prison. | False | By Tom Robbins | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/citi-bike-parking-docking-station.html | Citi Bike Struggles to Keep Up With New Yorkers’ Love of Cycling | False | By Ana Ley | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/french-election-immigration.html | Migration Talking Points Surge in France, but Not Migration | False | By Norimitsu Onishi | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/opec-plus-meeting-oil.html | OPEC stays on course with plans for a modest increase in oil production. | False | By Stanley Reed | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/climate/europe-climate-pledge-carbon-emissions.html | Europe Met a Climate Target. But Is It Burning Less Carbon? | False | By Lois Parshley | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/special-series/headway-earth-progress-climate-hindsight.html | Dear People of 2021: What Can We Learn From Hindsight? | False | By Matthew Thompson | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/hurricane-sandy-lower-manhattan-nyc.html | What Does It Mean to Save a Neighborhood? | False | By Michael Kimmelman | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/tennis/peng-shuai-ioc-china.html | I.O.C. Says It Held Second Call With Peng Shuai | False | By Tariq Panja and Andrew Das | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/asia/peng-shuai-china-tennis.html | ‘Where is **?’: Fans in China Elude Censors to Talk About Peng Shuai | False | By Amy Chang Chien and Alexandra Stevenson | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/silent-night-review.html | ‘Silent Night’ Review: Waiting for the End of the World | False | By Concepción de León | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/benedetta-review.html | ‘Benedetta’ Review: Habit Storming | False | By Jeannette Catsoulis | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/wolf-review-animal-behavior.html | ‘Wolf’ Review: Animal Behavior | False | By Natalia Winkelman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/listening-to-kenny-g-review.html | â€šÃ„Â'Listening to Kenny Gâ€šÃ„Â' Review: Good Six? | False | By Glenn Kenny | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/single-all-the-way-review.html | â€šÃ„Â'Single All the Wayâ€šÃ„Â' Review: Cookie Cutter Christmas | False | By Teo Bugbee | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/the-advent-calendar-review.html | â€šÃ„Â'The Advent Calendarâ€šÃ„Â' Review: A December Full of Tricks and Treats | False | By Lena Wilson | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/red-pill-review-tonya-pinkins.html | â€šÃ„Â'Red Pillâ€šÃ„Â' Review: The Horror of a Weekend of Racism and Extremism | False | By Beatrice Loayza | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/t-magazine/dar-zero-tangier-home.html | A Tangier Home That Has Passed Between Design Legends | False | By Christopher Garis and Simon Watson | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/dealbook/crypto-trump-biden.html | Biden and Trump S.E.C. Chiefs Trade Tips on How to Regulate Crypto | False | By Ephrat Livni | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-12 | https://www.nytimes.com/2021/12/02/arts/music/best-jazz-albums.html | Best Jazz Albums of 2021 | False | By Giovanni Russonello | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-12 | https://www.nytimes.com/2021/12/02/arts/music/best-pop-albums.html | Best Albums of 2021 | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/t-magazine/polka-dots-fashion.html | When Polka Dots Signal Both Optimism and Disquiet | False | By Nick Haramis | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/pope-francis-cyprus-migrants.html | Pope Francis Heads to Cyprus Aiming to Highlight Plight of Migrants | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/fedex-packages-dumped.html | Hundreds of FedEx Packages Dumped in Alabama Ravine, Authorities Say | False | By Derrick Bryson Taylor | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/realestate/your-future-landlord-just-outbid-you-for-that-house.html | Your Future Landlord Just Outbid You for That House | False | By Michael Kolomatsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/realestate/house-hunting-in-chile-a-sinuous-oceanfront-wonder-for-2-million.html | House Hunting in Chile: A Sinuous Oceanfront Wonder for $2 Million | False | By Michael Kaminer | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/style/emojis-most-used.html | The Year in Emojis | False | By Anna P. Kambhampaty | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/style/dad-secret-relationship-social-qs.html | Can I Confront My Dad About His Possibly Secret Relationship? | False | By Philip Galanes | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/gateway-pundit-defamation-lawsuit.html | Two Election Workers Targeted by Pro-Trump Media Sue for Defamation | False | By Reid J. Epstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/arts/dance/the-lab-studio-los-angeles.html | Mothers of Reinvention: The Lab Pivots as Studios Close | False | By Margaret Fuhrer | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/design/etel-adnan-guggenheim-painter.html | Etel Adnanâ€šÃ„Â's Bittersweet Arrival at the Guggenheim | False | By Max Lakin | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/meghan-markle-tabloid-lawsuit.html | Meghan Wins Legal Battle Against The Mail on Sunday | False | By Mark Landler | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/government-shutdown-congress-spending-deal.html | Congress Approves Spending Bill, Averting Government Shutdown | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/media/buzzfeed-spac.html | BuzzFeed readies public stock offering amid worker protest. | False | By Katie Robertson and Peter Eavis | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/design/warhol-religion-museum-review-catholic.html | For Andy Warhol, Faith and Sexuality Intertwined | False | By Karen Rosenberg | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-06 | https://www.nytimes.com/2021/12/02/business/video-game-consoles-scalpers.html | A Journalist, a Philosophy Major and the Mad Scramble for Video Game Consoles | False | By Kellen Browning and Julie Creswell | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/asylum-seekers-immigration-mexico-usa.html | Mexico to Allow U.S. â€šÃ„Â'Remain in Mexicoâ€šÃ„Â' Asylum Policy to Resume | False | By Eileen Sullivan and Oscar Lopez | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/economy/united-auto-workers-vote.html | United Auto Workers reformers prevail in vote to choose president by direct election. | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/casey-goodson-shooting.html | Former Ohio Deputy Is Charged With Murder in Shooting of Columbus Man | False | By Christine Hauser | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/spain-omicron.html | Will High Vaccination Rates Help Spain Weather New Variant? | False | By Nicholas Casey | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/tesco-vaccine-passport-ad.html | An ad with a vaccinated Santa that drew 5,000 complaints is cleared by British regulators. | False | By Tiffany Hsu | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/realestate/housing-market-nyc.html | On the Market in New York City | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/flee-review.html | â€šÃ„Â'Fleeâ€šÃ„Â' Review: From Kabul to Copenhagen | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/torn-review.html | â€šÃ„Â'Tornâ€šÃ„Â' Review: A Climberâ€šÃ„Â's Son Explores His Fatherâ€šÃ„Â's Legacy | False | By Claire Shaffer | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/supply-chain-car-shipping.html | A Car a Minute Used to Flow Through Here, but Chaos Now Reigns | False | By Peter S. Goodman | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/music/grammy-nominations-marilyn-manson-linda-chorney.html | Marilyn Manson Loses a Grammy Nomination, and a Songwriter Gains One | False | By Ben Sisario | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/san-francisco-omicron-mask-mandate-lockdown.html | For a City That Followed Covid Rules, Will Omicron Change the Playbook? | False | By Erin Woo, Shawn Hubler and Jill Cowan | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/yellen-inflation-omicron.html | Janet Yellen says itâ€šÃ„Â's time to stop calling inflation â€šÃ„Â'transitory.â€šÃ„Â'. | False | By Alan Rappeport and Madeleine Ngo | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/try-harder-review.html | â€šÃ„Â'Try Harder!â€šÃ„Â' Review: California Overachievement Test | False | By Beandrea July | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/media/bannon-legal-fight-first-amendment.html | Major news outlets side with Steve Bannon on one part of his legal fight. | False | By Katie Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-08 | https://www.nytimes.com/2021/12/02/dining/drinks/best-wine-books-2021.html | The Yearâ€šÃ„Â's Best Wine Books | False | By Eric Asimov | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/afghan-ambassador-adela-raz.html | With No Resources, Authority or Country, Afghan Ambassador Presses On | False | By Jennifer Steinhauer | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/dining/new-york-winter-outdoor-dining.html | The Cold Is Coming. Will New Yorkers Still Eat Outdoors? | False | By Victoria Petersen | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/letters/abortion-supreme-court.html | Fears About the Future of Abortion | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-07 | https://www.nytimes.com/2021/12/02/science/iron-exoplanet-super-mercury.html | Metal Planet Orbits Its Star Every 7.7 Hours | False | By Adam Mann | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/holiday-events-nyc.html | A Guide to New York Holiday Events: Trains, Nutcrackers and a 79-Foot Tree | False | By Laura Zornosa and Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/germany-unvaccinated-restrictions.html | Germany Shuts Unvaccinated People Out of Much of Public Life | False | By Christopher F. Schuetze | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/health/omicron-variant-genetic-surveillance.html | Why Didnât the U.S. Detect Omicron Cases Sooner? | False | By Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/design/hirshhorn-garden-redesign-approved-sugimoto.html | Hirshhorn Sculpture Garden Redesign Is Approved | False | By Zachary Small | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/theater/ron-cephas-jones-broadway-clydes.html | Ron Cephas Jones Has Something to Prove Again | False | By Reggie Ugwu | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-26 | https://www.nytimes.com/2021/12/02/books/review/claude-a-clegg-iii-the-black-president.html | What African Americans Thought of Barack Obama | False | By Orlando Patterson | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/opinion/politics/child-poverty-us.html | A Way to Break the Cycle of Poverty | False | By David L. Kirp | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/austria-kurz-successor-resignation.html | Double Resignation Shakes Austrian Politics in Aftermath of Scandal | False | By Steven Erlanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/omicron-travel-restrictions-united-states.html | Travelers to U.S. Count the Hours: Can They Get Their Tests Back in Time? | False | By Mark Landler | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/anti-vaccine-poster-brooklyn.html | Anti-Vaccination Ad Mysteriously Appears at N.Y.C. Bus Stop | False | By Winnie Hu and Michael Gold | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/havana-syndrome.html | Review Finds No Answers to Mystery of Havana Syndrome | False | By Julian E. Barnes and Adam Goldman | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/americas/marci-submarine-espionage.html | Macri, Ex-President of Argentina, Is Charged With Illegal Surveillance | False | By Daniel Politi | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/citizen-ashe-review.html | âCitizen Asheâ Review: Advantage, Arthur Ashe | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-06 | https://www.nytimes.com/2021/12/02/movies/streaming-documentaries.html | Three Great Documentaries to Stream | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/technology/ftc-nvidia-arm-deal.html | F.T.C. Sues to Stop Blockbuster Chip Deal Between Nvidia and Arm | False | By Cecilia Kang and Don Clark | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/football/curley-culp-dead.html | Curley Culp, Defensive Anchor of Two Football Teams, Dies at 75 | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-04 | https://www.nytimes.com/2021/12/02/opinion/coney-barrett-abortion-supreme-court.html | The Only Mother on the Court | False | By Melissa Murray | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/sports/football/patrick-mahomes-interceptions-chiefs.html | Why Has Patrick Mahomes Thrown So Many Interceptions? | False | By Ben Shpigel | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/nyc-vaccine-mandate-private-schools.html | New York City Sets Vaccine Mandate for Religious and Private School Workers | False | By Emma G. Fitzsimmons | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/missouri-masks-covid.html | Missouri Withheld Data Showing Effectiveness of Mask Mandates | False | By Amanda Holpuch | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/television/drew-michael-hbo-stahl-lets-flats-season-3.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-05 | https://www.nytimes.com/2021/12/02/style/art-basel-parties.html | Leonardo DiCaprio and Sean Penn Party at Art Basel | False | By Diana Tsui and Denny Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/football/antonio-brown-covid-vaccine-suspended.html | Antonio Brown and Two Others Suspended by N.F.L. for Faking Vaccination Status | False | By Ben Shpigel | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/blinken-lavrov-russia-ukraine.html | Blinken Trades Warnings With Russiaâ€šÃ„,Â´s Lavrov Over Ukraine, NATO | False | By Michael Crowley | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-07 | https://www.nytimes.com/2021/12/02/science/killer-whales-arctic-ocean.html | Melting Arctic Is a Bonanza for the Oceanâ€šÃ„,Â´s Natural Born Killers | False | By Corinne Purtill | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-04 | https://www.nytimes.com/2021/12/02/arts/design/stuart-weitzman-jewish-history-museum.html | Proceeds From Rare Treasures Sold at Auction Help Steady Jewish History Museum | False | By James Barron | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/abortion-arguments-post-roe.html | How the Politics of Abortion Are Poised to Intensify | False | By Lisa Lerer and Jeremy W. Peters | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/europe/angela-merkel-farewell-germany.html | Angela Merkelâ€šÃ„,Â´s Parting Message to Germany: Trust One Another | False | By Katrin Bennhold | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/shell-cambo-oil.html | Shell pulls out of a U.K. oil field targeted by climate activists. | False | By Stanley Reed | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/health/covid-booster-shots-mix-and-match.html | Most Covid Vaccines Will Work as Boosters, Study Suggests | False | By Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/ncaabasketball/san-diego-state-michigan-brian-dutcher-juwan-howard.html | San Diego State-Michigan Game Offers a Flashback to the Fab Five Days | False | By Scott Miller | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/upshot/biden-covid-rapid-tests.html | In Bidenâ€šÃ„,Â´s Plan for Free Rapid Tests, Consumer Legwork Will Be Required | False | By Sarah Kliff and Reed Abelson | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/omicron-variant-new-york.html | New York State confirms five cases of the Omicron variant. | False | By Emma G. Fitzsimmons | 2022-02-01 | TX 9-131-897 |
| 2021-12-02 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/9-11-families-taliban-funds.html | More Sept. 11 Victims Who Sued the Taliban Want Frozen Afghan Funds | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/abortion-ambivalent-majority.html | Abortion: The Voice of the Ambivalent Majority | False | By David Brooks | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/police-commissioner-shea-retirement.html | N.Y.P.D. Commissioner and First Deputy File for Retirement | False | By Ashley Southall and Troy Closson | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/republicans-government-shutdown.html | How Saboteurs Took Over the G.O.P. | False | By Paul Krugman | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2022-05-21 | https://www.nytimes.com/2021/12/02/us/politics/immigration-public-health-rule-mexico.html | Title 42 Has Allowed Many Migrants to Be Quickly Expelled, and Others to Stay | False | By Eileen Sullivan | 2022-07-01 | TX 9-172-761 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/montana-wildfire-drought.html | Prairies on Fire in Montana Amid a Record December Heat Wave | False | By Jim Robbins | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/nyregion/juan-alessi-testimony-ghislaine-maxwell.html | Ghislaine Maxwell Brought Strict Rules to Epstein Home, Ex-Employee Says | False | By Lola Fadulu | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/baseball/mlb-lockout-manfred-clark.html | M.L.B. Lockout: â€šÃ„,Â²We Understand Itâ€šÃ„,Â´s Bad for Our Businessâ€šÃ„,Â´ | False | By James Wagner | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/world/africa/virus-omicron-variant-reinfection.html | Prior Infection Is Little Defense Against Virus Variant, Scientists Say | False | By Lynsey Chutel and Richard Pâ€šÃ„Â©rez-Peâ€šÃ±a | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/us/politics/biden-omicron-covid-testing.html | Emphasizing Tests, Biden Vows to Fight Omicron With â€šÃ„,Â²Science and Speedâ€šÃ„,Â´ | False | By Sheryl Gay Stolberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/sports/tennis/steve-simon-peng-shuai-wta.html | The Tennis Chief Taking on China Over Peng Shuai | False | By Matthew Futterman | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/opinion/congress-budget-shutdown-debt.html | Congress Gets the (Working) Christmas It Deserves | False | By Michelle Cottle | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-07 | https://www.nytimes.com/2021/12/02/well/mind/healthly-living-wellness-books.html | Our 8 Favorite Books in 2021 for Healthy Living | False | By Tara Parker-Pope | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-02 | https://www.nytimes.com/2021/12/02/sports/lebron-james-covid-test.html | LeBron James cleared to play after false positive virus test. | False | By Tania Ganguli | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/business/china-didi-delisting.html | With Its Exit, Didi Sends a Signal: China No Longer Needs Wall Street | False | By Alexandra Stevenson and Paul Mozur | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/arts/television/jussie-smollett-defense-dispute-attack-was-staged.html | Jussie Smollettâ€šÃ„â€´s Lawyers Dispute Account That Attack Was Staged | False | By Julia Jacobs and Mark Guarino | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/movies/alec-baldwin-interview-rust-shooting.html | Alec Baldwin Says He Is Not Responsible for Fatal Shooting on â€šÃ„Â²Rustâ€šÃ„Â´ | False | By Simon Romero, Graham Bowley and Julia Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/crosswords/daily-puzzle-2021-12-03.html | Makeup Palette Assortment | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/02/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/pageoneplus/editors-note-dec-3-2021.html | Editorsâ€šÃ„â€´ Note: Dec. 3, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/02/todayspaper/quotation-of-the-day-a-city-that-followed-the-covid-rules-braces-for-more.html | Quotation of the Day: A City That Followed the Covid Rules Braces for More | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/modern-love-nicely-packaged-pain-delivery-system.html | Was She Just Another Nicely Packaged Pain Delivery System? | False | By Judith Fetterley | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/childrens-holiday-gift-books.html | Holiday Gift Books for Children | False | By Catherine Hong | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/25-best-childrens-books.html | The 25 Best Childrenâ€šÃ„â€´s Books of 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/03/arts/television/december-netflix-australia-streaming-movies-tv-stan-amazon.html | The Best Movies and TV Shows New to Netflix, Amazon and Stan in Australia in December | False | By Noel Murray | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/03/movies/diary-of-a-wimpy-kid-review.html | â€šÃ„Â²Diary of a Wimpy Kidâ€šÃ„â€´ Review: Growing Pains | False | By Nicolas Rapold | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/03/world/americas/brazil-climate-change-barren-land.html | A Slow-Motion Climate Disaster: The Spread of Barren Land | False | By Jack Nicas and Victor Moriyama | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/world/asia/maria-ressa-nobel-peace-prize.html | Philippine Court Allows Maria Ressa to Attend Nobel Peace Prize Ceremony | False | By Sui-Lee Wee | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/new-science-fiction-fantasy.html | Memory, That Unreliable Narrator: New Science Fiction and Fantasy | False | By Amal El-Mohtar | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/new-music-books.html | From Dave Grohl to Bessie Smith, New Books on Musicâ€šÃ„â€´s Iconoclasts | False | By Alan Light | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/the-cotton-gin-squirrel-hill-and-other-letters-to-the-editor.html | The Cotton Gin, Squirrel Hill and Other Letters to the Editor | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/books/review-anomaly-herve-le-tellier.html | â€šÃ„Â²The Anomaly,â€šÃ„â€´ Part Airplane Thriller and Part Exploration of Reality, Fate and Free Will | False | By Sarah Lyall | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/interactive/2021/12/03/nyregion/holocaust-tree-planted-nyc.html | Planting Hope in Lower Manhattan | False | By Sarah Maslin Nir | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Mantel Piecesâ€šÃ„Â´ and â€šÃ„Â²Borges and Meâ€šÃ„Â´ | False | By Miguel Salazar | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/zack-clark-zack-lewis-wedding.html | When Lewis Met Clark | False | By Tammy La Gorce | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/avital-epstein-gal-cassif-wedding.html | He Was the â€šÃ„Â²Buliâ€šÃ„Â´ to Her â€šÃ„Â²Schmuliâ€šÃ„Â´ | False | By Jenny Block | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/andrew-shoulders-charles-reese-ii-wedding.html | Their Second Date Couldâ€šÃ„Â´ve Been Their Last | False | By Nina Reyes | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-08 | https://www.nytimes.com/2021/12/03/opinion/supreme-court-death-row-shinn-ramirez.html | The Supreme Court Should Reject Arizonaâ€šÃ„Â´s Death Penalty Gambit | False | By Christina Swarns | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/economy/november-2021-jobs-report.html | November Jobs Report Shows Weak Hiring but a Surge in the Labor Force | False | By Nelson D. Schwartz and Talmon Joseph Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/dannie-lynn-fountain-kaitlyn-murphy-wedding.html | Captivated by Her Yellow Glow | False | By Rosalie R. Radomsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/samantha-fleischman-allison-saltstein-wedding.html | Just in the Nick of Time, a Connection | False | By Vincent M. Mallozzi | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/molly-abrams-marcus-moss-wedding.html | It Was One Sign After Another | False | By Jenny Block | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/03/insider/pandemic-disruption-through-one-students-story.html | Pandemic Disruption Through One Studentâ€šÃ„Â´s Story | False | By Terence McGinley | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/danny-davis-hayley-simpson-wedding.html | A Master of the Half Pipe Plants His Feet at the Altar | False | By Vincent M. Mallozzi | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/2021/12/03/opinion/adoption-supreme-court-amy-coney-barrett.html | I Was Adopted. I Know the Trauma It Can Inflict. | False | By Elizabeth Spiers | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/opinion/abortion-supreme-court.html | The Supreme Court Gaslights Its Way to the End of Roe | False | By Linda Greenhouse | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/opinion/trump-bannon-2024.html | The Trump Conspiracy Is Hiding in Plain Sight | False | By Jamelle Bouie | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/arts/television/and-just-like-that-sex-and-the-city.html | â€šÃ„Â²And Just Like Thatâ€šÃ„Â´: The Shoe Must Go On | False | By Alexis Soloski | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-12 | https://www.nytimes.com/2021/12/03/books/review/essays-two-lydia-davis.html | In Lydia Davisâ€šÃ„Â´s Work, Writing and Translating Provocatively Commingle | False | By Wyatt Mason | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/nyregion/supply-chain-crisis-nyc.html | How These N.Y.C. Companies Are Skirting the Supply Chain Crisis | False | By Alyson Krueger | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/technology/amazon-bookstore.html | What Happened to Amazonâ€šÃ„Â´s Bookstore? | False | By David Streitfeld | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/middleeast/israel-shira-isakov-domestic-violence.html | Stabbed 20 Times by Her Husband, She Now Fights Laws Favoring Abusers | False | By Isabel Kershner | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/us/west-point-cadets-goats-theft.html | After a Bungled Theft of Navyâ€šÃ„Â´s Mascot Draws Fire, Goatnappers Strike Again | False | By Dave Philipps | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/business/personal-finance/influencers-retirement.html | Sharing Hard-Won Money Lessons to Build Generational Wealth | False | By Coral Murphy Marcos | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/realestate/affordable-housing-nyc-hotel-conversions.html | Is the Chance to Turn Hotels Into Affordable Housing Slipping Away? | False | By Stefanos Chen | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/retailers-robberies-theft.html | Thefts, Always an Issue for Retailers, Become More Brazen | False | By Michael Corkery and Sapna Maheshwari | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-13 | https://www.nytimes.com/2021/12/03/travel/oysters-maryland-virginia-african-american-history.html | Going Deep Into Oyster Country | False | By Myles Poydras | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/nyregion/jacqui-lewis-middle-collegiate.html | How the Rev. Dr. Jacqui Lewis, Author and Preacher, Spends Her Sundays | False | By Tammy La Gorce | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/nyregion/brooklyn-botanic-garden-holiday-lights.html | Why Holiday Light Shows Are the Therapy We Need | False | By Ginia Bellafante | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/climate/climate-change-biodiversity.html | Meet an Ecologist Who Works for God (and Against Lawns) | False | By Cara Buckley and Karsten Moran | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/nyregion/park-east-synagogue-rabbi.html | A Synagogue Feud Spills Into Public View: â€˜Â…Â˜Only Room for One Rabbiâ€˜Â…Â˜ | False | By Liam Stack | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/africa/lamine-diack-dead.html | Lamine Diack, Olympics Power Broker Convicted of Taking Bribes, Dies at 88 | False | By Aina J. Khan | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/business/omicron-stock-market-forecasts.html | The Markets Are Confused, but Wall Street Is Still Making Predictions | False | By Jeff Sommer | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/sports/speed-skydiving-athletes.html | How Fast Can You Skydive? These Athletes Are Racing to Earth. | False | By David Gardner | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/2021/12/03/sports/hockey/turner-sports-nhl-tnt-gretzky-bissonnette.html | On TV, Wayne Gretzky Finds Himself as the Rookie | False | By Jonathan Abrams | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/t-magazine/lesbian-representation-tv-film.html | At Long Last, Onscreen Portrayals of Lesbian Relationships Are Getting Complex | False | By Maya Salam | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2022-01-06 | https://www.nytimes.com/article/winter-olympics-sports.html | A Brief Guide to Every Sport at the Winter Olympics | False | By Victor Mather | 2022-03-01 | TX 9-137-858 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/2021/12/03/world/europe/metal-detector-axe.html | English Teenager Finds Bronze Age Ax Using a Metal Detector | False | By Jenny Gross | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/realestate/hosting-holiday-party-covid.html | The New Rules for Hosting That Holiday Party | False | By Ronda Kaysen | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/t-magazine/john-coltrane-church.html | The Canonization of Saint John Coltrane | False | By M.H. Miller | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/economy/debt-ceiling-xdate.html | The window to lift the debt limit is narrowing, an influential think tank warns. | False | By Alan Rappeport and Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/opinion/vaccine-hesitancy-covid.html | Behind Low Vaccination Rates Lurks a More Profound Social Weakness | False | By Anita Sreedhar and Anand Gopal | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-12 | https://www.nytimes.com/2021/12/03/arts/television/best-tv-shows.html | Best TV Shows of 2021 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/your-money/christmas-trees-cost.html | Why Do Christmas Trees Cost More This Year? | False | By Ann Carrns | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-03 | https://www.nytimes.com/2021/12/03/t-magazine/kazunori-hamana-studio.html | On Japanâ€˜Â…Â˜s Pacific Coast, an Artist Communes With Nature | False | By Hannah Kirshner and Ben Richards | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/nyregion/columbia-student-stabbed.html | Columbia University Student Dies in Stabbing Near Campus | False | By Troy Closson and Lola Fadulu | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/live/2021/12/03/business/jobs-report-stock-market/the-treasury-department-declined-to-label-any-country-a-currency-manipulator-but-criticized-chinas-lack-of-transparency | The Treasury Department declined to label any country a currency manipulator but criticized Chinaâ€šÃ„Ã´s lack of transparency. | False | By Alan Rappeport | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/arts/television/annie-live-review.html | â€šÃ„Ã²Annie Live!â€šÃ„Ã´ Review: The Sun, as Always, Came Out | False | By Noel Murray | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/live/2021/12/03/business/jobs-report-stock-market/what-buzzfeed-and-grab-say-about-the-state-of-spac-deals | What BuzzFeed and Grab say about the state of SPAC deals. | False | By Lauren Hirsch | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/sports/basketball/grizzlies-thunder-record-loss.html | A 73-Point Loser Is Not â€šÃ„Ã²Necessarilyâ€šÃ„Ã´ Who the Thunder Are | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/upshot/jobs-report-unemployment-falls.html | Why the November Jobs Report Is Better Than It Looks | False | By Neil Irwin | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/europe/eitan-biran-israel-italy.html | 6-Year-Old in International Custody Battle Returns to Italy From Israel | False | By Elisabetta Povoledo and Ronen Bergman | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/movies/paul-verhoeven-benedetta.html | Paul Verhoeven Has Made a Film About a Lesbian Nun. Jesus Is Next. | False | By Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/arts/music/arca-kick.html | Arca Once Made Electronic Music. Now She Builds Worlds. | False | By Isabelia Herrera | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/us-stock-market-today.html | Stocks slide again after the jobs report sends mixed signals on the economy. | False | By Coral Murphy Marcos | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-12 | https://www.nytimes.com/2021/12/03/theater/best-theater.html | Best Theater of 2021 | False | By Jesse Green, Maya Phillips, Laura Collins-Hughes, Scott Heller, Alexis Soloski and Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/europe/pope-francis-cyprus-migrants.html | â€šÃ„Ã²We Cannot Keep Quietâ€šÃ„Ã´: Pope Laments Indifference on Migrants | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/live/2021/12/03/business/jobs-report-stock-market/us-jobs-labor-economy | The labor force grew a lot last month. Hereâ€šÃ„Ã´s what to make of it. | False | By Ben Casselman | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-09 | https://www.nytimes.com/2021/12/03/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | | https://www.nytimes.com/2021/12/03/arts/design/jerrell-gibbs-elijah-cummings-portrait.html | Painter of Elijah Cummings Portrait Finds Itâ€šÃ„Ã´s a Career-Changer | False | By Hilarie M. Sheets | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | | https://www.nytimes.com/2021/12/03/opinion/letters/africa-vaccine-omicron.html | In Africa, Dealing With Vaccine Challenges and the Omicron Variant | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-08 | https://www.nytimes.com/2021/12/03/dining/fall-orzo-recipe.html | This Creamy Fall Orzo Will Please Anyone Who Loves a Cozy Porridge | False | By Melissa Clark | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/climate/climate-change-infrastructure-bill.html | Billions for Climate Protection Fuel New Debate: Who Deserves It Most | False | By Christopher Flavelle | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | | https://www.nytimes.com/2021/12/03/health/long-covid-treatment.html | Cognitive Rehab: One Patientâ€šÃ„Ã´s Painstaking Path Through Long Covid Therapy | False | By Pam Belluck and Alex Wroblewski | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-21 | https://www.nytimes.com/2021/12/03/well/eat/irritable-bowel-syndrome-advice.html | Are My Stomach Problems Really All in My Head? | False | By Constance Sommer | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/crumbley-parents-charged-michigan-shooting.html | Behind the Charges Faced by the Parents of the Michigan Shooting Suspect | False | By Jack Healy | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/sports/peng-shuai-china-sports.html | What Major Sports Are Still in China Amid Peng Shuai Scandal? | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/politics/biden-sick-cold.html | Biden Releases a Doctor€šÂ„Â's Note: It€šÂ„Â's Just a Cold | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/movies/netflix-holiday-christmas.html | Netflix Holiday Movies Ranked, From Tree Toppers to Lumps of Coal | False | By Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/arts/music/met-opera-tosca.html | Review: €šÂ„Â²Tosca€šÂ„Â´ Catches Fire at the Met Opera | False | By Anthony Tommasini | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/sports/basketball/portland-trail-blazers-neil-olshey.html | Trail Blazers Fire Team President After Workplace Conduct Inquiry | False | By Sopan Deb | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/movies/the-power-of-the-dog-ending.html | €šÂ„Â²The Power of the Dog€šÂ„Â': About That Ending | False | By Nicolas Rapold | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/politics/stu-rasmussen-dead.html | Stu Rasmussen, 73, First Openly Transgender Mayor in America, Dies | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/business/ralph-e-ablon-dead.html | Ralph E. Ablon, Pioneer of Corporate Conglomerates, Dies at 105 | False | By Sam Roberts | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/asia/afghanistan-land-ownership-taliban.html | In Afghanistan, €šÂ„Â²Who Has the Guns Gets the Land€šÂ„Â´ | False | By Thomas Gibbons-Neff, Yaqoob Akbary and Jim Huylebroek | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-07 | https://www.nytimes.com/2021/12/03/movies/kodi-smit-mcphee-power-of-the-dog.html | Kodi Smit-McPhee on Quiet Confidence, Chronic Pain and €šÂ„Â²The Power of the Dog€šÂ„Â´ | False | By Sarah Bahr | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/hetrick-martin-institute-unicef-citymeals-on-wheels.html | Kiki for a Cause | False | By Denny Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/style/ansel-elgort-and-offset-party-during-art-basel.html | Ansel Elgort and Offset Party During Art Basel | False | By Diana Tsui | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/sports/soccer/juventus-demise.html | The Demise of the Old Lady | False | By Rory Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/live/2021/12/03/world/omicron-variant-covid/omicron-is-spreading-more-than-twice-as-quickly-as-the-delta-variant-in-south-africa-scientists-report | Omicron is spreading more than twice as quickly as the Delta variant in South Africa, scientists report. | False | By Apoorva Mandavilli | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/world/middleeast/iran-nuclear-negotiations-europeans.html | Iran Nuclear Talks Head for Collapse Unless Tehran Shifts, Europeans Say | False | By Steven Erlanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/business/softbank-marcelo-claure-masayoshi-son.html | A Top SoftBank Executive Wants $2 Billion in Pay. His Boss Disagrees. | False | By Maureen Farrell | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/murder-maps-usa-adam-selzer-atlas-of-imagined-places-matt-brown-rhys-b-davies-.html | €šÂ„Â²You Are Here€šÂ„Â': Mapping Climate Change, Make Believe and Murder | False | By Tina Jordan | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/almudena-grandes-dead.html | Almudena Grandes, Novelist of Spain€šÂ„Â's Marginalized, Dies at 61 | False | By Raphael Minder | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/books/review/new-this-week.html | Newly Published, From Christmas Stories to a Photographer Nanny | False |  | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/nyregion/covid-cases-surge-upstate-ny.html | Upstate New York Hospitals Are Overwhelmed as Covid Cases Surge | False | By Sharon Otterman | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/nyregion/mount-vernon-police-abuse-misconduct-investigation.html | U.S. Opens Civil Rights Investigation Into Police in New York Suburb | False | By Troy Closson | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/kimberly-potter-trial-jury.html | Jury Chosen in Trial of Kimberly Potter, Officer Who Fatally Shot Daunte Wright | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/technology/twitter-engineering-design-shakeup.html | Twitterâ€šÃ„Ã´s heads of engineering and design will leave in a company shake-up. | False | By Kate Conger | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/sports/ncaafootball/deion-sanders-jackson-state-football.html | At Jackson State, the â€šÃ„Ã²Prime Effectâ€šÃ„Ã´ Reverberates | False | By Alanis Thames | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/arts/music/franz-streitwieser-dead.html | Franz Streitwieser, Trumpet Maestro With a Trove of Brass, Dies at 82 | False | By Annabelle Williams | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/article/mlb-lockout.html | M.L.B.â€šÃ„Ã´s Lockout: What Is It? How Does It Work? Whatâ€šÃ„Ã´s Next? | False | By James Wagner | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/sports/baseball/lamarr-hoyt-dead.html | LaMarr Hoyt, Pitcher Whose Star Shone Brightly but Briefly, Dies at 66 | False | By Richard Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-05 | https://www.nytimes.com/2021/12/03/world/americas/rio-de-janeiro-bars.html | Samba, Cachaaˇ̌sÃŸa and Pickled Eggs: â€šÃ„Ã²Dirty Feetâ€šÃ„Ã´ Bars Are â€šÃ„Ã²Essence of Rioâ€šÃ„Ã´ | False | By Jack Nicas and Dado Galdieri | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/susan-rosenblatt-dead.html | Susan Rosenblatt, Who Took On Big Tobacco, Dies at 70 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/live/2021/12/03/nyregion/ghislaine-maxwell-trial/takeaways-from-the-fifth-day-of-ghislaine-maxwells-trial | Takeaways from the fifth day of Ghislaine Maxwellâ€šÃ„Ã´s trial. | False | By Rebecca Davis Oâ€šÃ„Ã²Brien and Colin Moynihan | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/coronavirus-omicron-sequencing.html | Inside a Sequencing Lab on the Front Lines of Americaâ€šÃ„Ã´s Search for Omicron | False | By Mitch Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-06 | https://www.nytimes.com/2021/12/03/obituaries/julia-tuttle-overlooked.html | Overlooked No More: Julia Tuttle, the â€šÃ„Ã²Mother of Miamiâ€šÃ„Ã´ | False | By Elena Sheppard | 2022-02-01 | TX 9-131-897 |
| 2021-12-03 | 2021-12-04 | https://www.nytimes.com/2021/12/03/nyregion/cuomo-justice-department-inquiry.html | Federal Scrutiny of Cuomo Widens to His Officeâ€šÃ„Ã´s Treatment of Women | False | By Luis FerrâˆšÃ¢Â©-Sadurnˇ̌sˆ‰ | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/03/health/coronavirus-omicron-vaccines-contagiousness.html | Omicron Variant Spreading Twice as Quickly as Delta in South Africa | False | By Apoorva Mandavilli | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/03/us/politics/phone-hack-nso-group-israel-uganda.html | Israeli Companyâ€šÃ„Ã´s Spyware Is Used to Target U.S. Embassy Employees in Africa | False | By Katie Benner, David E. Sanger and Julian E. Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/03/pageoneplus/corrections-dec-4-2021.html | Corrections: Dec. 4, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/03/world/congo-cobalt-albert-yuma-mulimbi.html | Congo Ousts Mining Leader in a Cloud of Corruption Claims | False | By Eric Lipton and Dionne Searcey | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/03/todayspaper/quotation-of-the-day-suspects-parents-charged-in-michigan-school-attack.html | Quotation of the Day: Suspectâ€šÃ„Ã´s Parents Charged in Michigan School Attack | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/03/crosswords/daily-puzzle-2021-12-04.html | [Perfection!] | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/politics/russia-ukraine-biden.html | U.S. Intelligence Sees Russian Plan for Possible Ukraine Invasion | False | By Michael Crowley | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/04/us/michigan-shooting-parents-arrested.html | After Manhunt, Parents of Shooting Suspect Are Arraigned | False | By Gerry Mullany, Eduardo Medina and Sophie Kasakove | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/04/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/2021/12/04/nyregion/afghan-refugees-nj-military-base.html | Inside the U.S. Military Base Where 11,000 Afghans Are Starting Over | False | By Tracey Tully | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/style/alok-vaid-menon-artist-nonbinary-poet-activist.html | Alok Vaid-Menon Finds Beauty Beyond Gender | False | By Julia Carmel | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-04 | 2021-12-09 | https://www.nytimes.com/2021/12/04/style/spotify-wrapped-memes.html | When Did Spotify Wrapped Get So Chatty? | False | By Gina Cherelus | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/oxford-high-school-responsibility-legal.html | In the Michigan Shooting, What Is the School's Responsibility? | False | By Dana Goldstein, Stephanie Saul and Sophie Kasakove | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/style/denzel-washington-man-on-fire.html | Denzel Washington, Man on Fire | False | By Maureen Dowd | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/business/public-resignation-quitting.html | Public Displays of Resignation: Saying 'I Quit' Loud and Proud | False | By Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/nyregion/cream-cheese-shortage-nyc-bagels.html | How a Cream Cheese Shortage Is Affecting N.Y.C. Bagel Shops | False | By Ashley Wong | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/style/sylvia-weinstock-queen-of-cake.html | Remembering the 'Queen of Cake' | False | By Alix Strauss | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-07 | https://www.nytimes.com/2021/12/04/science/bats-moms-direction.html | How Bat Moms Give Their Bat Pups Their Sense of Direction | False | By Elizabeth Preston | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/politics/jan-6-electoral-count-act.html | Fearing a Repeat of Jan. 6, Congress Eyes Changes to Electoral Count Law | False | By Luke Broadwater and Nick Corasaniti | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/nyregion/rockefeller-center-greeter-mayor.html | Christmas Tree Questions? Ask the Mayor of Rockefeller Center. | False | By Corey Kilgannon | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/health/covid-variant-south-africa-hiv.html | The Variant Hunters: Inside South Africa's Effort to Stanch Dangerous Mutations | False | By Stephanie Nolen | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/business/media/conde-nast-anna-wintour.html | Condé Nast Knows Faded Glory Is Not in Style | False | By Katie Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-04 | https://www.nytimes.com/es/2021/12/04/espanol/martha-izquierdo-tiktok.html | 'Si regresé a la vida fue por un propósito': una atípica estrella de TikTok encanta a México | False | By Oscar Lopez | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/sports/ncaafootball/college-football-coaching-changes.html | Big Contracts, Big Buyouts, Big Pressure: College Football Coaches Hit the Jackpot | False | By Alan Blinder | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/europe/belgium-antwerp-cocaine.html | Belgian Port City Grapples With a Flood of Cocaine | False | By Elian Peltier | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2022-01-06 | https://www.nytimes.com/article/monobob-winter-olympics.html | All Women and All Alone: Monobob Leads New Events for 2022 Olympics | False | By Victor Mather | 2022-03-01 | TX 9-137-858 |
| 2021-12-04 | 2021-12-06 | https://www.nytimes.com/2021/12/04/business/is-private-equity-overrated.html | Is Private Equity Overrated? | False | By Michelle Celarier | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/europe/eric-zemmour-france.html | In France, a Right-Wing Polemicist Tries Channeling De Gaulle to Win Votes | False | By Roger Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/science/sherif-r-zaki-dead.html | Dr. Sherif R. Zaki, Acclaimed Disease Detective, Dies at 65 | False | By Sam Roberts | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/politics/gop-voting-rights-democrats.html | Voting Battles of 2022 Take Shape as G.O.P. Crafts New Election Bills | False | By Nick Corasaniti | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/realestate/package-delivery-apartment-buildings.html | Getting Packages in My Building Is Chaotic. What Can I Do? | False | By Ronda Kaysen | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/asia/afghanistan-starvation-crisis.html | Facing Economic Collapse, Afghanistan Is Gripped by Starvation | False | By Christina Goldbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/opinion/josh-hawley-republican-manliness.html | Josh Hawley and the Republican Obsession With Manliness | False | By Liza Featherstone | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-06 | https://www.nytimes.com/2021/12/04/opinion/rudeness-stress-culture.html | Rudeness Is on the Rise. You Got a Problem With That? | False | By Jennifer Finney Boylan | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/politics/mississippi-supreme-court-abortion-roe-v-wade.html | Critical Moment for Roe, and the Supreme Court's Legitimacy | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/opinion/letters/politics-despair.html | Feeling Hopeless About Today's Politics? | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/asia/indonesia-mount-semeru-eruption.html | At Least 14 Dead as Volcano Erupts in Indonesia, Spewing Ash Cloud | False | By Aina J. Khan and Muktita Suhartono | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-06 | https://www.nytimes.com/2021/12/04/us/tennessee-trial-jury-confederate-symbols.html | Black Man Wins New Trial Over Confederate Memorabilia in Jury Room | False | By Vimal Patel | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/africa/uganda-hack-pegasus-spyware.html | Spy Tool Was Deployed in State-Sponsored Hack of Ugandans | False | By Abdi Latif Dahir | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/opinion/biden-covid-vaccine-omicron.html | Biden Can Do Better on Covid | False | By Ross Douthat | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/opinion/prosecutor-misconduct-new-york-doj.html | How Can You Destroy a Person's Life and Only Get a Slap on the Wrist? | False | By The Editorial Board | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/world/middleeast/palestinian-israeli-stabbing-jerusalem.html | Palestinian Who Stabbed Israeli in East Jerusalem Is Killed by Police | False | By Patrick Kingsley | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/business/media/chris-cuomo-fired-cnn.html | CNN Fires Chris Cuomo Amid Inquiry Into His Efforts to Aid His Brother | False | By Michael M. Grynbaum, John Koblin and Jodi Kantor | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-06 | https://www.nytimes.com/2021/12/04/arts/design/art-basel-miami-diversity.html | Signs of Sea Change at Art Basel Miami: More Galleries of Color | False | By Robin Pogrebin | 2022-02-01 | TX 9-131-897 |
| 2021-12-04 | 2021-12-05 | https://www.nytimes.com/2021/12/04/crosswords/daily-puzzle-2021-12-05.html | Come Again? | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/04/us/politics/lloyd-austin-china-ukraine.html | To Counter China, Austin Vows to Shore Up Alliances With Others in Region | False | By Jennifer Steinhauer and Julian E. Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-07 | https://www.nytimes.com/2021/12/05/us/lawrence-weiner-dead.html | Lawrence Weiner, Artist Whose Medium Was Language, Dies at 79 | False | By Randy Kennedy | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/04/sports/ncaafootball/alabama-georgia-sec-championship.html | Alabama Picks Apart Georgia, Setting Course for Another Playoff | False | By Alan Blinder | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/04/pageoneplus/corrections-dec-5-2021.html | Corrections: Dec. 5, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/04/todayspaper/quotation-of-the-day-as-roe-v-wade-teeters-trust-in-supreme-court-by-public-may-tilt-too.html | Quotation of the Day: As Roe v. Wade Teeters, Trust in Supreme Court by Public May Tilt, Too | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/ncaafootball/michigan-iowa-big-ten-championship.html | Michigan Rolls to a Playoff Spot With Big Ten Title | False | By Alanis Thames | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/nyregion/metropolitan-diary.html | 'On My First Friday Night, It Was Freezing Out and I Had Nothing to Do' | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/us/politics/biden-judges-senate-confirmation.html | After Success in Seating Federal Judges, Biden Hits Resistance | False | By Carl Hulse | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/us/hurricane-ida-fema-housing.html | Three Months After Hurricane Ida, Residents Are Still Waiting for FEMA Housing | False | By Sophie Kasakove and Katy Reckdahl | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/us/politics/stephanie-murphy-democrats-biden.html | How Stephanie Murphy, a Holdout on Biden's Agenda, Helped Salvage It | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/us/nathaniel-woods-alabama-sentenced.html | He Never Touched the Murder Weapon. Alabama Sentenced Him to Die. | False | By Dan Barry and Abby Ellin | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/asia/myanmar-car-protesters-killed.html | Fatalities Reported After Military Truck Rams Protesters in Myanmar | False | By Sui-Lee Wee | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/insider/why-we-want-readers-to-choose-the-best-book-of-the-past-125-years.html | Why We Want Readers to Choose the Best Book of the Past 125 Years | False | By Sarah Bahr | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/sports/olympics/alpine-skiing-usa.html | On Cue, Skiing Re-enters the Spotlight Ahead of Olympics | False | By Matthew Futterman | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/business/mass-mobility-app.html | Is an All-Encompassing Mobility App Making a Comeback? | False | By John Surico | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-07 | https://www.nytimes.com/2021/12/05/nyregion/bitcoin-mining-upstate-new-york.html | A Bitcoin Boom Fueled by Cheap Power, Empty Plants and Few Rules | False | By Corey Kilgannon | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/middleeast/syria-drugs-captagon-assad.html | On Syriaâ€šÂ„Â´s Ruins, a Drug Empire Flourishes | False | By Ben Hubbard and Hwaida Saad | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/asia/china-tourism-omicron-covid.html | When the Biggest Spenders Arenâ€šÂ„Â´t Coming Back Any Time Soon | False | By Sui-Lee Wee, Elisabetta Povoledo, Muktita Suhartono and Lâ€šÂ¢ontine Gallois | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/annie-frisbie-nyc-marathon.html | Leading the Pack in Her First Marathon | False | By Talya Minsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/business/week-ahead-uncertainty-virus-economy.html | The Week in Business: Uncertainty Over the New Virus Variant | False | By Sarah Kessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/michigan-shooting-parents.html | Dramatic Day Reveals Details About the Parents of a School Shooting Suspect | False | By Sophie Kasakove and Susan Cooper Eastman | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/asia/india-northeast-nagaland-civilians.html | Anger Spreads in Northeastern India After Security Forces Kill 14 Civilians | False | By Sameer Yasir and Hari Kumar | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/nyregion/nyc-anime-convention-omicron-cases.html | Before Even Receiving a Name, Omicron Could Have Spread in New York and the Country | False | By Joseph Goldstein, Julie Bosman, Kimiko de Freytas-Tamura and Roni Caryn Rabin | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/arts/television/eddie-mekka-dead.html | Eddie Mekka, a Star of â€šÂ„Â²Laverne & Shirley,â€šÂ„Â´ Is Dead at 69 | False | By Anita Gates | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-07 | https://www.nytimes.com/2021/12/05/opinion/gentrification-los-angeles-little-library.html | Is My Little Library Contributing to the Gentrification of My Black Neighborhood? | False | By Erin Aubry Kaplan | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/obituaries/stonewall-jackson-dead.html | Stonewall Jackson, Grand Ole Opry Star for Over 60 Years, Dies at 89 | False | By Bill Friskics-Warren | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-08 | https://www.nytimes.com/2021/12/05/us/constance-ahrons-dead.html | Constance Ahrons, Advocate of â€šÂ„Â²Good Divorce,â€šÂ„Â´ Dies at 84 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/arts/music/new-york-philharmonic.html | Review: An Ambitious Project Returns at the Philharmonic | False | By Anthony Tommasini | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/opinion/letters/diversity-hiring.html | Should Diversity Influence Hiring Decisions? | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/politics/bob-dole-dead.html | Bob Dole, Old Soldier and Stalwart of the Senate, Dies at 98 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-08 | https://www.nytimes.com/2021/12/05/business/ken-moffett-dead.html | Ken Moffett, Top Federal Mediator and Union Official, Dies at 90 | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/upshot/abortion-without-roe-wade.html | What an America Without Roe Would Look Like | False | By Claire Cain Miller and Margot Singer-Katz | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/ncaafootball/alabama-michigan-georgia-cincinnati-college-football-playoff.html | Alabama, Michigan, Georgia and Cincinnati Make College Football Playoff | False | By Alan Blinder | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/europe/pope-greece-migrants-lesbos.html | A Popeâ€šÃ„Ã´s Plea: Donâ€šÃ„Ã´t Accept Death â€šÃ„Ã´on the Fringesâ€šÃ„Ã´ | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/europe/putin-russia-ukraine-troops.html | Whatâ€šÃ„Ã´s Driving Putinâ€šÃ„Ã´s Ukraine Brinkmanship? | False | By Anton Troianovski | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/politics/us-military-ransomware-cyber-command.html | U.S. Military Has Acted Against Ransomware Groups, General Acknowledges | False | By Julian E. Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/books/review-fortune-men-nadifa-mohamed.html | â€šÃ„Ã²The Fortune Men,â€šÃ„Ã´ a Novel That Remembers a Man Wrongly Sentenced to Death | False | By Dwight Garner | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/david-perdue-georgia-governor.html | Ex-Senator David Perdue to Run for Governor of Georgia | False | By Richard Fausset and Jonathan Martin | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/theater/antony-sher-dead.html | Antony Sher, Actor Acclaimed for His Versatility, Dies at 72 | False | By Roslyn Sulcas | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/opinion/abortion-mississippi-constitutional-rights.html | The Ghosts of Mississippi | False | By Charles M. Blow | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/arts/dance/alvin-ailey-city-center-black-power.html | Exploring the Dimensions of Black Power at Alvin Ailey | False | By Gia Kourlas | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/arts/television/landscapers-review.html | Review â€šÃ„Ã²Landscapersâ€šÃ„Ã´ Is Not Your Typical True-Crime Love Story | False | By Mike Hale | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/arts/design/cambodian-effort-to-find-artifacts-wont-end-with-informants-death.html | Cambodia Says Looter Helping It Reclaim Stolen Artifacts Has Died | False | By Tom Mashberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/domestic-violence-cases-police.html | Viewing a Tragic Case Through the Eyes of Investigators | False | By Ellen Barry | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/world/europe/virus-europe-omicron-variant-restrictions.html | Spike in Omicron Variant Cases Puts Europe on Edge | False | By Megan Specia and Isabella Kwai | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-05 | https://www.nytimes.com/2021/12/05/crosswords/daily-puzzle-2021-12-06.html | Wild Guess | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/politics/bob-dole-humor.html | A Chicken-Fried McGovern, Newtâ€šÃ„Ã´s Good Ideas and the Senate Zoo: A Dole One-Liner Sampler | False | By Maggie Astor | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/football/eagles-jets-giants-dolphins-score.html | The Jets and Giants Played. They Did Not Win. | False | By Devin Gordon and Diante Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-05 | 2021-12-06 | https://www.nytimes.com/2021/12/05/us/politics/bob-dole-senate.html | Witty and to the Point, Dole Embodied â€šÃ„Ã²Shared Valuesâ€šÃ„Ã´ in Washington | False | By Sheryl Gay Stolberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/football/nfl-week-13-scores.html | What We Learned From Week 13 in the N.F.L. | False | By Tyler Dunne | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/05/sports/baseball/buck-oneil-gil-hodges-hall-of-fame.html | Baseballâ€šÃ„Ã´s â€šÃ„Ã²Court of Appealsâ€šÃ„Ã´ Adds Six New Hall of Famers | False | By Tyler Kepner | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/05/theater/mrs-doubtfire-review-broadway.html | â€šÃ„Ã²Mrs. Doubtfireâ€šÃ„Ã´ Review: Nanny Doesnâ€šÃ„Ã´t Know Best | False | By Maya Phillips | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/05/world/asia/prince-norodom-ranariddh-dead.html | Norodom Ranariddh, Royal Player in Cambodian Politics, Dies at 77 | False | By Seth Mydans | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-25 | https://www.nytimes.com/interactive/2021/12/05/business/economy/supply-chain.html | How the Supply Chain Crisis Unfolded | False | By Lazaro Gamio and Peter S. Goodman | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/05/business/media/tiktok-algorithm.html | How TikTok Reads Your Mind | False | By Ben Smith | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-05 | https://www.nytimes.com/2021/12/06/todayspaper/quotation-of-the-day-santas-online-helpers.html | Quotation of the Day: Santaâ€šÃ„Ã´s Online Helpers | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/06/arts/television/whats-on-tv-this-week-landscapers-live-in-front-of-a-studio-audience.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Landscapersâ€šÃ„Ã´ and â€šÃ„Ã²Live in Front of a Studio Audienceâ€šÃ„Ã´ | False | By Gabe Cohn | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/06/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/06/nyregion/jeffrey-esptein-ghislaine-maxwell-trial-strategy.html | Partners or Partners in Crime? Maxwell-Epstein Bond Is Key to Her Trial | False | By Rebecca Davis Oâ€šÃ„Ã´Brien and Benjamin Weiser | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/2021/12/06/business/china-covid-vaccine-children.html | In Its War on Covid-19, China Calls on â€šÃ„Ã²Little Inoculated Warriorsâ€šÃ„Ã´ | False | By Alexandra Stevenson and Cao Li | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-06 | https://www.nytimes.com/es/2021/12/06/espanol/kentucky-tabaco.html | Las labores del tabaco en Kentucky: belleza lacerante y realidad hostil | False | By Luke Sharrett | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/opinion/us-opioid-crisis.html | Opioids Feel Like Love. Thatâ€šÃ„Ã´s Why Theyâ€šÃ„Ã´re Deadly in Tough Times. | False | By Maia Szalavitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-pomellato-traceability-app-milan.html | Pomellato Debuts a Traceability App for Its Jewelry | False | By Jessica Bumpus | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/opinion/michigan-roe-dole.html | We Are Not Going to Run Out of Hypocrisy Anytime Soon | False | By Gail Collins and Bret Stephens | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-12 | https://www.nytimes.com/2021/12/06/realestate/renters-hoboken-new-jersey.html | An Apartment in the Big City, at Wisconsin Prices | False | By Marian Bull | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/opinion/pervis-payne-death-penalty-states.html | He Is Black. The Victims Were White. â€šÃ„Ã²Itâ€šÃ„Ã´s an Allegation as Old as America.â€šÃ„Ã´ | False | By Margaret Renkl | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/family-separations-immigrants-payments.html | What Does the U.S. Owe Separated Families? A Political Quandary Deepens | False | By Jeremy W. Peters and Miriam Jordan | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/vaccine-mandate-religious-yeshiva.html | New York Religious Schools Face a Vaccine Mandate. Will They Fight It? | False | By Emma G. Fitzsimmons, Liam Stack and Jeffery C. Mays | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/health/covid-blood-pressure.html | The Pandemic Has Your Blood Pressure Rising? Youâ€šÃ„Ã´re Not Alone. | False | By Roni Caryn Rabin | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-brands-newsletters.html | Jewelry Brands Style Their Own Newsletter Trend | False | By Ming Liu | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/washington-floods-dairy-farmers.html | â€šÃ„Ã²Just Total Chaosâ€šÃ„Ã´: Floods Bring Death and Devastation to Dairies | False | By Kirk Johnson | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/tibbets-brook-bronx-daylighting.html | Why New York Is Unearthing a Brook It Buried a Century Ago | False | By Winnie Hu and James Thomas | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/travel/svalbard-climate-change-tourism.html | Bearing Witness to Svalbardâ€šÃ„Ã´s Fragile Splendor | False | By Marcus Westberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/fashion/chanel-19m-metiers-d-art-paris.html | Chanel Builds a New Home for 11 of Its Specialty Creators | False | By Tina Isaac-Goizéâ€šÃ„Ã© | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/technology/tesla-autopilot-elon-musk.html | Inside Tesla as Elon Musk Pushed an Unflinching Vision for Self-Driving Cars | False | By Cade Metz and Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/europe/ransomware-russia-bitcoin.html | Companies Linked to Russian Ransomware Hide in Plain Sight | False | By Andrew E. Kramer | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-26 | https://www.nytimes.com/2021/12/06/books/review/best-thrillers-2021.html | The Best Thrillers of 2021 | False | By Sarah Lyall | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-painting-diamonds-diva-museum-antwerp.html | Want a Diamond? Why Not Paint Your Own? | False | By Kathleen Beckett | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-okavango-blue-diamond-botswana.html | The Okavango Blue Diamond, and a Lesson in Geology | False | By David Belcher | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-designer-relocations-bibi-van-der-velden.html | Jewelry Designers Find New Bases Spark Creativity | False | By Tanya Dukes | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-kinetic-alan-ardiff-ireland.html | Jewelry That Moves When You Do | False | By Sandra Jordan | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-goldsmiths-guild-london.html | In London, the Goldsmithsâ€šÂ„Â´ Company Gets Ready to Mark 700 Years | False | By Rachel Garrahan | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-diamonds-hemmerle-le-vian.html | â€šÂ„Â²Ugly Diamondsâ€šÂ„Â´ Get a Makeover | False | By Milena Lazazzera | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-accessories-johannesburg-south-africa.html | Accessories in Johannesburg: Five Looks | False | By Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-jasper-agate-jet-britain.html | British Stones, Like Jasper and Jet, Call to British Makers | False | By Rachel Garrahan | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/jewelry-maori-fishhook-pendant-hei-matau-new-zealand.html | In New Zealand, the Fishhook Pendant Called Hei Matau | False | By Charlotte Graham-McLay | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/fashion/art-jewelry-sienna-patti-louisa-guinness.html | What Is â€šÂ„Â²Art Jewelryâ€šÂ„Â²? Look at the Term Again. | False | By Victoria Gomelsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/asia/myanmar-aung-san-suu-kyi.html | Aung San Suu Kyi Falls, but Myanmarâ€šÂ„Â´s Democratic Hopes Move On | False | By Sui-Lee Wee and Richard C. Paddock | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-11 | https://www.nytimes.com/2021/12/06/fashion/watches-patek-philippe-nautilus-tiffany.html | Patek Philippeâ€šÂ„Â´s Nautilus Watch Returns in Tiffany Blue | False | By Victoria Gomelsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/bitcoin-stock-market-volatility.html | Bitcoin plunges in weekend trading, with markets facing renewed volatility. | False | By Matt Phillips | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/buzzfeed-stock.html | BuzzFeedâ€šÂ„Â´s stock falls in its public debut, offering a warning to other digital media firms. | False | By Peter Eavis, Katie Robertson and Lauren Hirsch | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-12 | https://www.nytimes.com/2021/12/06/arts/music/best-classical-music.html | Best Classical Music of 2021 | False | By Anthony Tommasini, Zachary Woolfe, Joshua Barone, Seth Colter Walls and David Allen | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/max-rose-congress-malliotakis.html | Max Rose to Run for House, Seeking a Rematch Against Malliotakis | False | By Katie Glueck | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/business/urea-fertilizer-food-prices.html | This Chemical Is in Short Supply, and the Whole World Feels It | False | By Raymond Zhong | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/fish-stew-recipe.html | This Seafood Stew Is Endlessly Riffable | False | By David Tanis | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/europe/austria-chancellor-nehammer-kurz.html | Scandal-Shaken Austria Gets Its 3rd Chancellor This Year | False | By Isabella Kwai and Christopher F. Schuetze | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/music/grawemeyer-prize-orlando-olga-neuwirth.html | Genre-Blurring, Politically Charged Opera Wins Top Music Prize | False | By Joshua Barone | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/well/mind/sleep-health.html | The Health Toll of Poor Sleep | False | By Jane E. Brody | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/theater/antony-sher-stage.html | No Matter the Role, Antony Sher Made Soaring Seem Possible | False | By Ben Brantley | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/es/2021/12/06/espanol/requisitos-viaje-usa.html | Los nuevos requisitos de viaje a EE. UU. causan incertidumbre | False | By Mark Landler | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/americas/hostages-haiti.html | Three of a Group of Missionaries Kidnapped in Haiti Have Been Released | False | By Oscar Lopez and Maria Abi-Habib | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/germany-olaf-scholz-cabinet-women.html | 8 women and 8 men: Germany gets its first gender-equal cabinet. | False | By Katrin Bennhold | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/magnus-carlsen-world-chess.html | Did the World Chess Championship End When No One Was Looking? | False | By Dylan Loeb McClain | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/music/adele-30-second-week-billboard.html | Adeleâ€šÃ„Ã´s â€šÃ„Â³30â€šÃ„Â´ Holds at No. 1 for a Second Week | False | By Ben Sisario | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/movies/alana-haim-licorice-pizza.html | Alana Haim Surprised Everyone With Her Movie Debut. Even Herself. | False | By Lindsay Zoladz | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/europe/pope-russian-orthodox-church.html | Pope Exploring a 2nd Meeting With Russian Orthodox Church | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/style/feminine-urge-meme-twitter.html | The Timesian Urge to Explain a Meme | False | By Anna P. Kambhampaty | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/asia/india-russia-missile-defense-deal.html | India and Russia Expand Defense Ties, Despite Prospect of U.S. Sanctions | False | By Mujib Mashal and Karan Deep Singh | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/exxon-permian-basin-emissions.html | Exxon Mobil aims for net-zero emissions from its operations in the Permian Basin by 2030. | False | By Clifford Krauss | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/baseball/bud-fowler-hall-of-fame.html | He Was a Black Star 60 Years Before Jackie. Now Heâ€šÃ„Ã´s a Hall of Famer. | False | By Benjamin Hoffman | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/europe/ukraine-russia-war-front.html | On Ukrainian Front, Grinding War and Weary Anticipation of Invasion | False | By Michael Schwirtz | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/biden-putin-call-ukraine.html | Biden Expected to Offer Warnings and Alternatives in Call With Putin | False | By David E. Singer and Eric Schmitt | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/music/kennedy-center-honors.html | A Kennedy Center Honors With the Presidential Box Used as Intended | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/horse-racing/medina-spirit-dies.html | Medina Spirit, an Embattled Kentucky Derby Winner, Dies During a Workout | False | By Joe Drape | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/opinion/letters/oxford-michigan-shooting.html | Heeding Warning Signs Before School Shootings | False |  | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/swig-soda-shop-chains.html | In the Mountain West, the â€šÃ„Â²Dirtyâ€šÃ„Â´ Soda Rush Is On | False | By Victoria Petersen | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/television/landscapers-hbo.html | In â€šÃ„Â²Landscapers,â€šÃ„Â´ True Crime Meets Hollywood Fantasy | False | By Tobias Grey | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/science/nasa-astronaut-class.html | NASA Introduces Class of 10 New Astronaut Candidates | False | By Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/design/weems-park-avenue-armory-shape-review.html | Carrie Mae Weems Sets the Stage and Urges Action | False | By Aruna Dâ€šÃ„Ã´Souza | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-09 | https://www.nytimes.com/2021/12/06/style/chanel-tiktok-advent-calendar-controversy.html | Chanel, TikTok and the Beauty Advent Calendar Controversy | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/olympics-boycott-us.html | U.S. Will Not Send Government Officials to Beijing Olympics | False | By Zolan Kanno-Youngs | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/gervonta-davis-boxing.html | Gervonta Davis Bests a Rival While Burnishing His Star Power | False | By Morgan Campbell | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/texas-voting-rights-redistricting.html | Justice Dept. Files Voting Rights Suit Against Texas Over New Map | False | By Katie Benner, Nick Corasaniti and Reid J. Epstein | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/football/claude-humphrey-dead.html | Claude Humphrey, Pillar of N.F.L. Falconsâ€šÃ„Ã´ â€šÃ„Ã²Grits Blitz,â€šÃ„Ã´ Dies at 77 | False | By Richard Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/toyota-greensboro-nc-battery-plant.html | Toyota will spend $1.3 billion on a N.C. electric car battery plant. | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/us/hyun-sook-han-dead.html | Hyun Sook Han, Korean Social Worker and Adoption Pioneer, Dies at 83 | False | By Alex Vadukul | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-12 | https://www.nytimes.com/2021/12/06/opinion/california-homelessness-crisis.html | Can We Help the Homeless? | False | By Jay Caspian Kang | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/arts/television/jussie-smollett-trial-testimony.html | Jussie Smollett Tells Jury He Did Not Direct a Fake Attack on Himself | False | By Julia Jacobs and Mark Guarino | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/fulton-fish-market-feast-of-the-seven-fishes.html | Let the Fulton Fish Market Handle the Feast | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/sothebys-tea-auction.html | Rare Teas and Treasures From China | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/julie-green-first-meals.html | Julie Greenâ€šÃ„Ã´s â€šÃ„Ã²First Mealâ€šÃ„Ã´ on View | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/delysia-chocolates.html | A Truffle Imbued With Winter Whimsy | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/damien-hirst-spot-tea-towel.html | A Damien Hirst Touch for the Table | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/baking-with-dorie-greenspan-book.html | The Savory Side of Baking With Dorie Greenspan | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/microsoft-china-hackers.html | Microsoft Seizes 42 Websites From a Chinese Hacking Group | False | By Kellen Browning | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/health/women-doctors-salary-pay-gap.html | Women Earn $2 Million Less Than Men in Their Careers as Doctors | False | By Azeen Ghorayshi | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/books/review/silenced-no-more-sarah-ransome.html | She Survived a Tough Childhood. Then She Met Jeffrey Epstein. | False | By Alexandra Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/dining/yalda-winter-solstice-pomegranate.html | Welcoming Brighter Days on Yalda With Pomegranates | False | By Naz Deravian | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-08 | https://www.nytimes.com/2021/12/06/arts/music/drake-grammy-nominations.html | Drake Removes Himself From Competition for 2022 Grammy Awards | False | By Ben Sisario and Joe Coscarelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/trump-spac-sec.html | Trumpâ€šÃ„Ã´s Media Company Is Investigated Over Financing Deal | False | By Matthew Goldstein, David Enrich and Michael Schwirtz | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/biden-drug-prices.html | Touting His Spending Bill, Biden Shifts Focus to Drug Prices | False | By Zolan Kanno-Youngs and Margot Singer-Katz | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/world/africa/omicron-coronavirus-research-spread.html | Omicron Is Fast Moving, but Perhaps Less Severe, Early Reports Suggest | False | By Lynsey Chutel, Richard Pâ´sÃ„Crez-Peâ´sÃ„±a and Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/emmett-till-investigation-closed.html | Justice Department Closes Emmett Till Investigation Without Charges | False | By Audra D. S. Burch and Tariro Mzezewa | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/devin-nunes-trump.html | Devin Nunes Will Quit the House to Take Over Trumpâ€šÃ„Ã´s Media Company | False | By Jonathan Weisman | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/private-employer-vaccine-mandate-deblasio.html | New York City to Mandate Vaccines for Employees at Private Businesses | False | By Emma G. Fitzsimmons | 2022-02-01 | TX 9-131-897 |
| 2021-12-06 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/eric-adams-employee-vaccine-mandate.html | Will Eric Adams Keep N.Y.C.â€šÃ„Ã´s Newest Vaccine Mandate? Check Back Later. | False | By Dana Rubinstein | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/nyregion/ghislaine-maxwell-trial-accuser.html | A Meeting With Maxwell Led to Years of Sex With Epstein, Accuser Says | False | By Rebecca Davis O'Brien and Benjamin Weiser | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/sports/baseball/gil-hodges-hall-of-fame.html | A Baseball Man Who Was Best Viewed in Total | False | By Tyler Kepner | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/trump-covid-blood-oxygen.html | Trump's Blood Oxygen Level in Covid Bout Was Dangerously Low, Former Aide Says | False | By Maggie Haberman and Noah Weiland | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/opinion/biden-democracy-conference.html | Biden's Democracy Conference Is About Much More Than Democracy | False | By Farah Stockman | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/business/media/fred-hiatt-dead.html | Fred Hiatt, Washington Post Editorial Page Editor, Dies at 66 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/georgia-abrams-perdue-kemp.html | Right vs. Right vs. Left: Governor's Race Puts Georgia at Center of 2022 Drama | False | By Richard Fausset and Jonathan Martin | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/theater/selling-kabul-review.html | 'Selling Kabul' Review: Trapped in a War, and an Apartment | False | By Alexis Soloski | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/biden-supreme-court-commission.html | Biden's Supreme Court Commission Prepares to Vote on Final Report | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/06/arts/design/steinhardt-billionaire-stolen-antiquities.html | Michael Steinhardt, Billionaire, Surrenders $70 Million in Stolen Relics | False | By Tom Mashberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/06/us/politics/michael-sussmann-john-durham.html | Defendant in Case Brought by Durham Says New Evidence Undercuts Charge | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/06/nyregion/hate-crime-long-island-lgbtq.html | Man Charged With Sending Dozens of Violent Threats to L.G.B.T.Q. Groups | False | By Ed Shanahan | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-06 | https://www.nytimes.com/2021/12/06/crosswords/daily-puzzle-2021-12-07.html | Iconic Encouragement | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/06/technology/intel-mobileye-ipo.html | Intel will take its Mobileye automotive unit public in 2022. | False | By Cade Metz | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-19 | https://www.nytimes.com/2021/12/07/books/review/aysegul-savas-white-on-white.html | In This Novel, Art Is the Key to Another's Consciousness | False | By Larissa Pham | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/todayspaper/quotation-of-the-day-the-climate-cost-of-a-bitcoin-boom.html | Quotation of the Day: The Climate Cost of a Bitcoin Boom | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/pageoneplus/corrections-dec-7-2021.html | Corrections: Dec. 7, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/europe/germany-olaf-scholz-chancellor.html | Can Germany's New Chancellor Revive the Left in Europe? | False | By Katrin Bennhold | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/science/merck-pfizer-covid-pill-treatment.html | New Covid Pills Offer Hope as Omicron Looms | False | By Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/health/prostate-gay-sex-cancer.html | In Chicago, a New Approach to Gay and Bisexual Men With Prostate Cancer | False | By Steve Kenny | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/asia/china-biden-democracy-summit.html | Ahead of Biden's Democracy Summit, China Says: We're Also a Democracy | False | By Keith Bradsher and Steven Lee Myers | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/sports/soccer/psg-attack-diallo-hamraoui.html | Truth Is Elusive in Attack on a French Soccer Star | False | By Tariq Panja | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-07 | 2021-12-26 | https://www.nytimes.com/2021/12/07/books/review/earwife-jr-thorp.html | You Know About King Lear. A New Novel Tells His Banished Queenâ€šÃ„Ã´s Tale. | False | By Angela Lashbrook | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2022-01-02 | https://www.nytimes.com/2021/12/07/books/review/francesco-pacifico-women-i-love.html | A Novel Asks: How Should a Man Write About Women? | False | By Miranda Popkey | 2022-03-01 | TX 9-137-858 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/break-in-boots.html | How to Break In Boots | False | By Jaime Lowe | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/tv-for-cats.html | I Canâ€šÃ„Ã´t Give My Cat the Perfect Life. â€šÃ„Ã²TV for Catsâ€šÃ„Ã´ Gives Her a Taste. | False | By Megan Reynolds | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/jury-duty-covid-fear.html | Can I Skip Jury Duty Because of Covid Fears? | False | By Kwame Anthony Appiah | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/neediest-cases/safety-nets-that-sustain-community.html | Safety Nets That Sustain Community | False | By Emma Grillo and Kristen Bayrakdarian | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/opinion/public-schools-religion.html | Should States Be Allowed to Deny Parents Religious Options in School Choice Programs? | False | By Michael Bindas and Walter Womack | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/opinion/oxford-shooting-teachers.html | Will My Students Ever Know a World Without School Shootings? | False | By Sarah Lerner | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/how-to-john-wilson.html | The Genius Behind the Weirdest Show on TV | False | By Nitsuh Abebe | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/style/reba-mcentire.html | Itâ€šÃ„Ã´s a Good Time to Be Reba McEntire | False | By Brennan Carley | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/08/opinion/hispanic-voters-messaging.html | The Words Democrats Use Are Not the Real Problem | False | By Jamelle Bouie | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/opinion/trump-supreme-court-abortion-dobbs-roe.html | I Couldnâ€šÃ„Ã´t Vote for Trump, but Iâ€šÃ„Ã´m Grateful for His Supreme Court Picks | False | By Erika Bachiochi | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-14 | https://www.nytimes.com/2021/12/07/well/eat/is-gluten-free-bread-healthier.html | Is Gluten-Free Bread Healthier Than Regular Bread? | False | By Alice Callahan | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/mother-movie-depictions.html | Hollywood Loves a Monstrous Mommy. Can It Do Her Justice? | False | By Lydia Kiesling | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/pandemic-savings.html | Americansâ€šÃ„Ã´ Pandemic-Era â€šÃ„Ã²Excess Savingsâ€šÃ„Ã´ Are Dwindling for Many | False | By Talmon Joseph Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 0001-01-01 | https://www.nytimes.com/2021/12/07/travel/biometrics-airports-security.html | Your Face Is, or Will Be, Your Boarding Pass | False | By Elaine Glusac | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/opinion/new-york-street-names.html | What Kind of Power Should the Names of New York Have? | False | By Joshua Jelly-Schapiro | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/business/tesla-video-game-driving.html | A New Tesla Safety Concern: Drivers Can Play Video Games in Moving Cars | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-13 | https://www.nytimes.com/2021/12/07/books/social-media-following-book-publishing.html | Millions of Followers? For Book Sales, â€šÃ„Ã²Itâ€šÃ„Ã´s Unreliable.â€šÃ„Ã´ | False | By Elizabeth A. Harris | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-11 | https://www.nytimes.com/2021/12/07/opinion/climate-change-alaska.html | 36 Years Later, the Climate Changes at This National Park Stunned Me | False | By Jon Waterman | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/nyregion/sheriff-apple-cuomo-albany.html | The Sheriff Who Wants to Put Andrew Cuomo Behind Bars | False | By Dana Rubinstein, Grace Ashford and Jane Gottlieb | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/realestate/how-to-create-a-guest-room-that-s-comfortable-even-in-a-pandemic.html | How to Create a Guest Room Thatâ€šÃ„Ã´s Comfortable, Even in a Pandemic | False | By Tim McKeough | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/fashion/craftsmanship-fashion-carine-roitfeld-k11-musea-hong-kong.html | Carine Roitfeld Curates Her First Fashion Exhibition | False | By Joyce Lau | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/fashion/craftsmanship-bells-marinelli-pontifical-foundry-italy.html | Their Bells Have Tolled for Centuries | False | By Roberto Salomone | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/asia/sri-lanka-organic-farming-fertilizer.html | Sri Lankaâ€šÃ„Â´s Plunge Into Organic Farming Brings Disaster | False | By Aanya Wipulasena and Mujib Mashal | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/congo-cobalt-investor-fleuve-hotel.html | On the Banks of the Furious Congo River, a 5-Star Emporium of Ambition | False | By Dionne Searcey, Eric Lipton, Michael Forsythe and Ashley Gilbertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/live/2021/12/07/world/covid-omicron-vaccine/us-400-million-global-distribution | The U.S. puts $400 million into a new global vaccine distribution program. | False | By Alyssa Lukpat | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/asia/indonesia-volcano-eruption.html | Photos: Death Toll Rises to 34 After Volcano Erupts in Indonesia | False | By Muktita Suhartono | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/asia/us-boycott-beijing-olympics-reaction.html | How Many Countries Will Follow the U.S. Official Snub of Beijingâ€šÃ„Â´s Olympics? | False | By Steven Lee Myers and Steven Erlanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 0001-01-01 | https://www.nytimes.com/2021/12/07/us/pearl-harbor-attack-dna.html | Military Ends Pearl Harbor Project to Identify the Dead | False | By Neil Vigdor | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/live/2021/12/07/world/covid-omicron-vaccine/uk-covid-testing-travel-omicron | The U.K. tightens testing rules for arriving travelers. | False | By Aina J. Khan | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/es/2021/12/07/espanol/biodiversidad-cambio-climatico.html | Te presentamos al ecologista que trabaja para Dios y lucha contra el câ€šÃ‚Â©sped | False | By Cara Buckley and Karsten Moran | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/technology/elizabeth-holmes-theranos-trial.html | Elizabeth Holmes caps her testimony with a round of denials. | False | By Erin Griffith | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/china-evergrande-kaisa-property.html | As China Evergrande Teeters, Beijing Steps In | False | By Alexandra Stevenson and Cao Li | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/sports/football/patriots-bills-belichick-mac-jones.html | Patriotsâ€šÃ„Â´ New Math: Three Passes, Two Completions, One Win | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen and Kristen Bayrakdarian | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/airports-solar-farms.html | Seeking Space for Solar Farms, Cities Find Room at Their Airports | False | By Amy Zipkin | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/arts/design/best-art-2021.html | Best Art Exhibitions of 2021 | False | By Holland Cotter and Roberta Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/africa/ethiopia-tigray-civil-war.html | Ethiopia Says It Recaptured Strategic Towns From Rebels | False | By Abdi Latif Dahir | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/style/black-girlhood-altar-chicago-monument.html | A Monument to the Lives of Black Women and Girls | False | By Gina Cherelus | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-29 | https://www.nytimes.com/2021/12/07/arts/music/best-songs.html | Best Songs of 2021 | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2022-01-02 | https://www.nytimes.com/2021/12/07/books/review/asa-stanisic-where-you-come-from.html | A Family Shatters Along With Yugoslavia | False | By Irina Dumitrescu | 2022-03-01 | TX 9-137-858 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/music/met-opera-terence-blanchard-champion.html | More Terence Blanchard Coming to Met Opera After Success of â€šÃ„Â²Fireâ€šÃ„Â². | False | By Joshua Barone | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-14 | https://www.nytimes.com/2021/12/07/science/robots-pancake-jump.html | This Robot Looks Like a Pancake and Jumps Like a Maggot | False | By Sabrina Imbler | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/kellogg-workers-strike.html | Kellogg Workers Prolong Strike by Rejecting Contract Proposal | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/meadows-cooperate-jan-6.html | In a Reversal, Meadows Refuses an Interview for the Jan. 6 Inquiry | False | By Luke Broadwater and Maggie Haberman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/dining/aunts-et-uncles-review-vegan-restaurant-brooklyn.html | Basking in a Vegan Caribbean at Aunts et Uncles in Brooklyn | False | By Pete Wells | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/design/sag-harbor-black-artists-long-island.html | Artists Rally to Preserve Black History in Sag Harbor | False | By Aruna Dâ€šÃ„Â´Souza | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/opinion/letters/james-madison-congress-politics.html | If James Madison Weighed In on Politics Today | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/americas/chile-gay-marriage.html | Chile Legalizes Same-Sex Marriage at Fraught Political Moment | False | By Pascale Bonnefoy and Ernesto Londoâ€šÃ„Â±o | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/stellantis-auto-software.html | Stellantis will spend $34 billion on software and new vehicles. | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/design/van-der-zee-harlem-photography-metropolitan-museum-archive.html | A Landmark Photo Archive of Black Life in New York Comes to the Met | True | By Arthur Lubow | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/books/review-call-us-what-we-carry-amanda-gorman.html | An Expansive New Book From Amanda Gorman, Celebrity Poet and Inaugural Star | False | By Molly Young | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/sports/olympics/beijing-olympics-hockey-china.html | Chinaâ€šÃ„Â´s Hockey Team Avoids Being Cut From Beijing Olympics | False | By Alan Blinder | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/live/2021/12/07/world/covid-omicron-vaccine/the-who-urges-a-vaccine-speedup-as-it-estimates-1-in-10-people-in-europe-and-central-asia-will-have-had-the-virus | As infections climb, world health leaders are urging a vaccine speedup. | False | By Isabella Kwai | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/dining/nyc-restaurant-openings.html | Bonnieâ€šÃ„Â´s, From a Win Son Chef, Opens in Williamsburg, Brooklyn | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/world/middleeast/khashoggi-arrest-france-alotaiba.html | French Police Arrest Man in Connection With Khashoggi Killing | False | By Ben Hubbard and Aurelien Breeden | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/theater/michael-jackson-mj-musical-broadway.html | Michael Jackson Musical Turns Down Volume on Abuse Allegations | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/natural-gas-prices.html | Sinking natural gas prices are a sign of hope for household winter heating bills. | False | By Talmon Joseph Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/economy/federal-reserve-inflation-omicron.html | As Omicron Threat Looms, Inflation Limits Fedâ€šÃ„Â´s Room to Maneuver | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/books/marie-claire-blais-dead.html | Marie-Claire Blais, Acclaimed French Canadian Novelist, Dies at 82 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-09 | https://www.nytimes.com/2021/12/07/sports/football/austin-ekeler-nfl-football-fantasy.html | Austin Ekeler Knows You Need Him to Win Your Fantasy League | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/media/chris-cuomo-book.html | Publisher pulls Chris Cuomoâ€šÃ„Â´s upcoming book. | False | By Michael M. Grynbaum and John Koblin | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/california-redistricting-midterms.html | Redistricting Makes California a Top House Battlefield for 2022 | False | By Jonathan Weisman | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/business/saule-omarova-occ-nomination.html | President Bidenâ€šÃ„Â´s pick for a key banking regulator backs out. | False | By Emily Flitter | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/children-vaccine-pediatricians.html | Amid Push to Vaccinate Children, Other Challenges Deluge Pediatricians | False | By Noah Weiland | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/2021/12/07/travel/holiday-travel-omicron-restrictions.html | Omicron and Holiday Travel: 12 of the Most Pressing Questions | False | By Julie Weed | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/debt-ceiling-deal-congress.html | House Passes Legislation to Pave Way for Debt Ceiling Increase | False | By Emily Cochrane and Margot Sanger-Katz | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/defense-budget-democrats-biden.html | House Passes $768 Billion Defense Policy Bill | False | By Catie Edmondson | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-12 | https://www.nytimes.com/interactive/2021/12/07/magazine/best-actors.html | The Best Actors of 2021 | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/world/middleeast/uae-weekend-shift.html | Sundays Off: U.A.E. Changes Its Weekend to Align With West | False | By Mona El-Naggar | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/us/bob-dole-hometown-russell-kansas.html | In Bob Doleâ€™Â‚Â's Hometown, Kansans Grieve for the Man and His Political Style | False | By Mitch Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/arts/television/jussie-smollett-trial.html | Lawyers in Jussie Smollett Case Tangle Over Motive as Testimony Ends | False | By Julia Jacobs and Mark Guarino | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/biden-putin-ukraine-summit.html | â€˜Â²Greetings, Mr. Presidentâ€™Â‚Â': Biden and Putin Hold 2-Hour Virtual Summit | False | By David E. Sanger and Michael Crowley | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/science/pandemic-adolescents-depression-anxiety.html | Surgeon General Warns of Youth Mental Health Crisis | False | By Matt Richtel | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/health/omicron-variant-pfizer-vaccine.html | Pfizerâ€™Â‚Â's vaccine provides some protection against Omicron, a lab study suggests. | False | By Carl Zimmer and Benjamin Mueller | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-07 | https://www.nytimes.com/2021/12/07/sports/basketball/kobe-bryant-crash-photos.html | New Filings Suggest Kobe Bryant Crash Photos Spread Widely Among Workers | False | By Jonathan Abrams | 2022-02-01 | TX 9-131-897 |
| 2021-12-07 | 2021-12-08 | https://www.nytimes.com/2021/12/07/nyregion/vaccine-mandate-nyc-business.html | Bosses and Workers Face N.Y.C.â€™Â‚Â's New Reality: Get Vaccinated or Else | False | By Emma G. Fitzsimmons and Lola Fadulu | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/supreme-court-packing-expansion.html | â€˜Â²Court Packingâ€™Â‚Â' Issue Divides Commission Appointed by Biden | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/opinion/pearl-harbor-american-adversaries.html | Pearl Harbor and the Capacity for Surprise | False | By Bret Stephens | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/nyregion/ghislaine-maxwell-trial-carolyn.html | Third Accuser Says Epstein and Maxwell Preyed on Her as a Troubled Teen | False | By Rebecca Davis Oâ€˜Â‚Â'Brien and Colin Moynihan | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/07/climate/manatees-florida-feeding.html | Manatees, Facing a Crisis, Will Get a Bit of Help: Extra Feeding | False | By Catrin Einhorn | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/military-sexual-assault-congress.html | Lawmakers Reach Deal to Overhaul How Military Handles Sexual Assault Cases | False | By Jennifer Steinhauer | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/us/politics/chris-magnus-cbp-biden.html | Senate Confirms Chris Magnus to Lead Customs and Border Protection | False | By Eileen Sullivan | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/theater/harry-potter-cursed-child-broadway-review.html | Review: â€˜Â‚Â'Harry Potterâ€™Â‚Â' Back Onstage, Streamlined and Still Magical | False | By Alexis Soloski | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/07/magazine/great-performers.html | Hollywood Still Matters. These Actors Showed Why. | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-07 | https://www.nytimes.com/2021/12/07/crosswords/daily-puzzle-2021-12-08.html | Right on the Map | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/todayspaper/quotation-of-the-day-in-shops-and-salons-mixed-feelings-over-new-york-city-vaccine-mandate.html | Quotation of the Day: In Shops and Salons, Mixed Feelings Over New York City Vaccine Mandate | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/07/pageoneplus/corrections-dec-8-2021.html | Corrections: Dec. 8, 2021 | False | | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/08/sports/football/giants-joe-judge-punts.html | For the Giants, Itâ€šÃ„Â´s Always Fourth-and-Too-Far | False | By Mike Tanier | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/opinion/covid-russia-putin.html | The Pandemic Is Beating Putin | False | By Alexey Kovalev | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/books/review/new-this-week.html | Newly Published, From Roman Art to the Sri Lankan Civil War | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/books/review-accidental-gods-anna-della-subin.html | A Roving History of Mortals Considered Gods | False | By Jennifer Szalai | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/interactive/2021/12/08/world/asia/peng-shuai-china-censorship.html | Beijing Silenced Peng Shuai in 20 Minutes, Then Spent Weeks on Damage Control | False | By Paul Mozur, Muyi Xiao, Jeff Kao and Gray Beltran | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/magazine/root-beer-ham-recipe.html | The Secret to This Glazed Holiday Ham? Root Beer. | False | By Eric Kim | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/magazine/on-the-citizen-app-even-the-happy-videos-can-be-unsettling.html | On the Citizen App, Even the Happy Videos Can Be Unsettling | False | By Peter C. Baker | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/fashion/metaverse-virtual-wedding.html | Getting Married in the Metaverse | False | By Steven Kurutz | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/08/insider/holiday-gift-guide.html | How The 2021 Holiday Gift Guide Came Together | False | By Sarah Bahr | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/books/mr-men-little-miss-books.html | These Books Stand the (Silly, Messy, Topsy-Turvy) Test of Time | False | By Liza Weisstuch | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/opinion/trump-democrats-republicans.html | Trump Wonâ€šÃ„Ât Let America Go. Can Democrats Pry It Away? | False | By Thomas B. Edsall | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/theater/theater-tv-movies-fandoms-2021.html | 10 Ways I Fed My Fandom(s) | False | By Maya Phillips | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/style/fashion-institute-technology-social-justice-center.html | The Fashion Institute of Technology Will Open a Social Justice Center | False | By Jessica Testa | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-13 | https://www.nytimes.com/2021/12/08/business/economy/coal-miners-unions-climate.html | The Achillesâ€šÃ„Â´ Heel of Bidenâ€šÃ„Â´s Climate Plan? Coal Miners. | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/babylon-high-school-teachers-allegations.html | School District Investigates Claims of Longtime Sexual Misconduct by Teachers | False | By Sarah Maslin Nir | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-25 | https://www.nytimes.com/2021/12/08/business/dealbook/marketing-older-people.html | The Key to Marketing to Older People? Donâ€šÃ„Ât Say â€šÃ„Ã²Oldâ€šÃ„Ã´ | False | By Corinne Purtill | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-11 | https://www.nytimes.com/2021/12/08/opinion/trump-press-restoration.html | Can the Press Prevent a Trump Restoration? | False | By Ross Douthat | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/style/the-year-on-the-red-carpet.html | The Year on the Red Carpet | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/magazine/universal-vaccines.html | Weâ€šÃ„Ã²re Getting Close to â€šÃ„Ã²Universalâ€šÃ„Ã´ Vaccines. It Hasnâ€šÃ„Ât Been Easy. | False | By Kim Tingley | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-21 | https://www.nytimes.com/2021/12/08/science/sand-spikes-earthquakes.html | Scientists Have a New Explanation for Mysterious Sand Spikes | False | By Katherine Kornei | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/realestate/fieldston-bronx.html | Fieldston, the Bronx: A Private City Enclave Where Rocks Are the Stars | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/us/schools-closed-fridays-remote-learning.html | Schools Are Closing Classrooms on Fridays. Parents Are Furious. | False | By Giulia Heyward | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/arts/art-algorithm-2021.html | 10 Works of Art That Evaded the Algorithm This Year | False | By Jason Farago | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/asia/helicopter-crash-india-top-general.html | Indiaâ€šÃ„Ã´s Top Military General Dies in Helicopter Crash | False | By Suhasini Raj and Mujib Mashal | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-08 | https://www.nytimes.com/2021/12/08/crosswords/crossword-aimee-lucido.html | 60 Seconds With Aimee Lucido | False | By Deb Amlen | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/sports/tennis/serena-williams-australian-open.html | Serena Williams Withdraws From Australian Open | False | By Christopher Clarey | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/data-trust-alliance-ai-hiring-bias.html | Group Backed by Top Companies Moves to Combat A.I. Bias in Hiring | False | By Steve Lohr | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/business/house-financial-services-crypto.html | Congress gets a crash course on cryptocurrency. | False | By Ephrat Livni | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/adam-mosseri-instagram-senate.html | Lawmakers urge the head of Instagram to better protect children. | False | By Cecilia Kang | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/uk-china-olympics-diplomatic-boycott.html | U.K. Wonâ€šÃ„Ã´t Send Top Officials to Beijing Winter Olympics | False | By Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/science/yusaku-maezawa-space-station.html | Japanese Billionaire Arrives at Space Station for 12-Day Tourist Trip | False | By Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/arts/music/snowy-day-ezra-jack-keats-opera.html | â€šÃ„Ã²The Snowy Day,â€šÃ„Ã´ a Childrenâ€šÃ„Ã´s Classic, Becomes an Opera | False | By Javier C. Hernâ€šÃ°ndez | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/live/2021/12/08/us/daunte-wright-kim-potter-trial/kimberly-potter-trial-daunte-wright | â€šÃ„Ã²I wanted to comfort my babyâ€šÃ„Ã´: Daunte Wrightâ€šÃ„Ã´s mother testifies in ex-officerâ€šÃ„Ã´s trial. | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-11 | https://www.nytimes.com/2021/12/08/arts/music/yoko-ono-beatles-get-back.html | The Sublime Spectacle of Yoko Ono Disrupting the Beatles | False | By Amanda Hess | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/personaltech/phone-privacy-protection-tools.html | How to Use Your Phoneâ€šÃ„Ã´s Privacy-Protection Tools | False | By J. D. Biersdorfer | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/realestate/house-hunting-greece.html | House Hunting in Greece: Seaside Splendor on Tinos Isle for $1.8 Million | False | By Lisa Prevost | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/france-khashoggi-arrest-mistaken-identity.html | Wrong Man Arrested Over Khashoggi Killing, France Says | False | By Aurelien Breeden | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/movies/west-side-story-review.html | â€šÃ„Ã²West Side Storyâ€šÃ„Ã´ Review: In Love and War, 1957 Might Be Tonight | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/arts/television/meg-stalter-yearly-departed.html | Meg Stalter Rejoices With Dolly Parton and a Loyal Chihuahua | False | By Kathryn Shattuck | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/style/chanel-metiers-dart.html | Chanel Celebrates Craft, and Cardigans | False | By Ellie Pithers | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/merkel-career-pictures.html | Angela Merkelâ€šÃ„Ã´s Political Life in Pictures: The End of an Era | False | By Katrin Bennhold and Melissa Eddy | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/ali-alexander-jan-6-house-testimony.html | Rally Planner With Ties to G.O.P. Is Cooperating in Jan. 6 Inquiry | False | By Alan Feuer and Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/business/job-labor-quit-october.html | The number of people quitting jobs remained near a record in October as openings increased. | False | By Nelson D. Schwartz | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/jan-6-riot-police-brutality-defense.html | Some Jan. 6 Rioters May Use Police Brutality as a Defense | False | By Alan Feuer | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-14 | https://www.nytimes.com/2021/12/08/well/move/exercise-motivation-study.html | A Penny for Your Squats? | False | By Gretchen Reynolds | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-08 | 2021-12-11 | https://www.nytimes.com/2021/12/08/science/mice-blood-alzheimers.html | Can an Athleteâ€šÃ„Ã´s Blood Enhance Brainpower? | False | By Pam Belluck | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/germany-merkel-scholz-chancellor-government.html | Merkel Departs, Opening a New Chapter for Germany and Europe | False | By Katrin Bennhold and Melissa Eddy | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/opinion/letters/covid-blame.html | Casting Blame Amid the Covid Crisis | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/business/better-zoom-layoffs-vishal-garg.html | The Better.com C.E.O. says heâ€šÃ„Ã´s â€šÃ„Ã²deeply sorryâ€šÃ„Ã´ for firing workers over Zoom. | False | By Derrick Bryson Taylor and Jenny Gross | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/safety-net-apps-tech.html | How Tech Is Helping Poor People Get Government Aid | False | By Jason DeParle | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/arts/design/brooklyn-museum-new-president.html | Brooklyn Museum Gets a New President and Chief Operating Officer | False | By Robin Pogrebin | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/belarus-poland-ryanair-plane-dissident.html | Defector Helps Build Case Against Belarus Over Ryanair Flight It Forced Down | False | By Andrew Higgins and Tomas Dapkus | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/realestate/home-prices-connecticut-south-carolina-illinois.html | $2.9 Million Homes in Connecticut, South Carolina and Illinois | False | By Angela Serratore | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/theater/stephen-sondheim-music-shows.html | A Sondheim Surge: Interest in His Work Soars After His Death | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2022-01-23 | https://www.nytimes.com/2021/12/08/books/review/women-in-the-picture-catherine-mccormack.html | From Venus to Medusa, How Art Codifies the Objectification of Women | False | By Jasmine Sanders | 2022-03-01 | TX 9-137-858 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/sports/olympics/diplomatic-boycott-2022-winter-olympics.html | A Diplomatic Boycott Is a Start. Sponsors Should Act Next. | False | By Kurt Streeter | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/uk-covid-johnson.html | With Johnson Under Fire, Britain Introduces Tougher Covid Measures | False | By Mark Landler, Stephen Castle and Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/eu-sanctions-economic-retaliation.html | Proposal Would Allow E.U. to Retaliate Against Economic Pressure | False | By Monika Pronczuk | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/world/europe/justo-gallego-dead.html | Justo Gallego, Who Built a Cathedral, Brick by Brick, Dies at 96 | False | By Raphael Minder | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-15 | https://www.nytimes.com/2021/12/08/arts/television/will-forte-macgruber.html | Will Forte Is Still Waiting for â€šÃ„Ã²MacGruberâ€šÃ„Ã´ to Blow Up | False | By Dave Itzkoff | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/arts/dance/arlene-shuler-steps-down-city-center.html | Arlene Shuler to Step Down as President of New York City Center | False | By Roslyn Sulcas | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/movies/how-to-fix-the-oscars.html | The Oscars Are Broken. Hereâ€šÃ„Ã´s How to Fix Them. | False | By Kyle Buchanan | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-21 | https://www.nytimes.com/2021/12/08/well/mind/prolonged-grief-disorder-covid.html | As Covid Deaths Rise, Lingering Grief Gets a New Name | False | By Dawn MacKeen | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/africa/coronavirus-south-africa-children.html | Coronavirus Cases Are Rising Among Children in South African Hospitals | False | By Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/world/europe/nato-ukraine-russia-dilemma.html | Ally, Member or Partner? NATOâ€šÃ„Ã´s Long Dilemma Over Ukraine. | False | By Steven Erlanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/theater/is-there-still-sex-in-the-city-review.html | â€šÃ„Ã²Is There Still Sex in the City?â€šÃ„Ã´ Review: Candace Bushnell Dishes Hot Details | False | By Naveen Kumar | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/climate/biden-government-carbon-neutral.html | Biden Orders Federal Vehicles and Buildings to Use Renewable Energy by 2050 | False | By Lisa Friedman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/opinion/beatles-get-back-creativity-lessons.html | â€šÃ„Ã²Improvise It, Man.â€šÃ„Ã´ How to Make Magic Like the Beatles. | False | By Jere Hester | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-11 | https://www.nytimes.com/2021/12/08/arts/music/greg-tate-critic.html | The Peerless Imagination of Greg Tate | False | By Jon Caramanica | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/apple-app-store-epic.html | Apple can delay changes to App Store rules, appeals court says. | False | By Kellen Browning | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/arts/music/michael-hurley-time-of-the-foxgloves.html | Michael Hurley, an Original Folk Iconoclast, Turns 80 | False | By Grayson Haver Currin | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/opinion/free-covid-test-biden.html | Yes, Americans Should Be Mailed Free Tests | False | By Aaron E. Carroll | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/mark-meadows-contempt-jan-6-committee.html | Meadows Sues Pelosi in Bid to Block Jan. 6 Committee Subpoena | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/technology/elizabeth-holmes-theranos-trial-defense.html | Elizabeth Holmes rests her case in her fraud trial. | False | By Erin Griffith | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/style/celebrity-fast-food-partnerships.html | The Era of the Celebrity Meal | False | By Anna P. Kambhampaty and Julie Creswell | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-14 | https://www.nytimes.com/interactive/2021/12/08/science/moon-cube-pictures.html | Moon Cube and Mysteries of the Solar System | False | By Shannon Stirone | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/movies/fatal-distraction-review.html | â€šÃ„Ã²Fatal Distractionâ€šÃ„Ã´ Review: Parents Go Through the Unthinkable | False | By Teo Bugbee | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/health/covid-fat-obesity.html | The Coronavirus Attacks Fat Tissue, Scientists Find | False | By Roni Caryn Rabin | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2022-01-09 | https://www.nytimes.com/2021/12/08/books/review/the-generation-myth-bobby-duffy.html | Does It Make Sense to Categorize People by Generation? | False | By Tom Standage | 2022-03-01 | TX 9-137-858 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/bill-de-blasio-donors-nyc.html | De Blasio Fought for 2 Years to Keep Ethics Warning Secret. Hereâ€šÃ„Ã´s Why. | False | By William Neuman | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/sports/golf/tiger-woods-charlie-pnc-championship.html | Tiger Woods Set to Play the PNC Championship With His Son | False | By Bill Pennington | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/supreme-court-religious-schools-maine.html | Supreme Court Seems Wary of Ban on State Aid to Religious Schools | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/movies/being-the-ricardos-review.html | â€šÃ„Ã²Being the Ricardosâ€šÃ„Ã´ Review: Kiss, Fight, Rinse, Repeat | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-10 | https://www.nytimes.com/2021/12/08/arts/music/greg-tate-dead.html | Greg Tate, Influential Black Cultural Critic, Dies at 64 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/sports/tennis/darlene-hard-dead.html | Darlene Hard, Strong-Willed Tennis Star Before Pro Era, Dies at 85 | False | By Frank Litsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-12 | https://www.nytimes.com/2021/12/08/sports/autoracing/frank-williams-dead.html | Frank Williams, Dominant Formula 1 Manager, Is Dead at 79 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/business/economy/us-russia-sanctions-ukraine.html | U.S. Threat to Squeeze Russiaâ€šÃ„Ã´s Economy Is a Tactic With a Mixed Record | False | By Patricia Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/california-abortion-sanctuary-state.html | California Positions Itself as a â€šÃ„Ã²Refugeâ€šÃ„Ã´ of Abortion Rights | False | By Thomas Fuller | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/david-banks-nyc-school-chancellor.html | David Banks, Educator and Adams Ally, Is Next N.Y.C. Schools Chancellor | False | By Eliza Shapiro | 2022-02-01 | TX 9-131-897 |
| 2021-12-08 | 2021-12-09 | https://www.nytimes.com/2021/12/08/arts/television/jussie-smollett-jury-deliberations.html | Jury in Jussie Smollett Trial Begins Deliberations | False | By Julia Jacobs and Mark Guarino | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/opinion/trump-biden-email-fundraising.html | Everybody Wants to Be Your Email Buddy | False | By Gail Collins | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/project-veritas-special-master.html | Judge Appoints Special Master to Review Material Seized From Project Veritas | False | By Michael S. Schmidt | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/columbia-grad-student-strike.html | Tensions Rise at Columbia as Strikers Fear Retaliation From University | False | By Ashley Wong | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/china-xinjiang-labor-ban-uyghurs.html | House Votes to Impose Forced Labor Ban on Goods Made in Xinjiang | False | By Catie Edmondson | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/health/pfizer-booster-omicron.html | Pfizer Says Its Booster Offers Strong Protection Against Omicron | False | By Sharon LaFraniere | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/nyregion/allergan-settlement-opioid.html | Drug Company Settles with N.Y. for $200 Million in Sprawling Opioid Case | False | By Sarah Maslin Nir | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/durham-sussmann-fbi-trump-russia.html | More Evidence Muddles Durhamâ€šÃ„â€šÃ„'s Case on Lawyerâ€šÃ„â€šÃ„'s Meeting With F.B.I. | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/08/us/caldor-fire-arson-arrest-california.html | Father and Son Arrested on Suspicion of Starting the Caldor Fire | False | By Jill Cowan | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/08/sports/tennis/michael-dowse-us-open-usta.html | U.S.T.A. Chief Michael Dowse Stepping Down After Two Years | False | By Christopher Clarey | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/us/politics/biden-vaccine-mandate-senate.html | Senate Votes to Scrap Biden Vaccine Mandate as Republicans Eye 2022 | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-08 | https://www.nytimes.com/2021/12/08/crosswords/daily-puzzle-2021-12-09.html | One on the Case | False | By Deb Amlen | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/theater/kimberly-akimbo-review.html | â€šÃ„â€¹Kimberly Akimboâ€šÃ„â€¹ Review: Whatâ€šÃ„â€¹s an Anagram for â€šÃ„â€¹Wonderfulâ€šÃ„â€¹? | False | By Jesse Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/08/corrections/corrections-dec-9-2021.html | Corrections: Dec. 9, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-08 | https://www.nytimes.com/2021/12/08/us/politics/dole-funeral-planner-capitol-riot.html | Event Planner Working on Bob Doleâ€šÃ„â€¹s Funeral Is Let Go for Jan. 6 Ties | False | By Michael D. Shear, Luke Broadwater and Maggie Haberman | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/world/americas/jailed-journalists-worldwide.html | Jailed Journalists Reach Record High for Sixth Year in 2021 | False | By Rick Gladstone | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/sports/football/nfl-week-14-picks.html | N.F.L. Week 14 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/asia/indonesian-militant-bombing-sentence.html | Indonesian Militant Sentenced to Life in Prison Over 2005 Bombing | False | By Mike Ives | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-21 | https://www.nytimes.com/2021/12/09/science/nasa-spacex-ixpe-launch.html | New NASA Telescope Will Provide X-Ray Views of the Universe | False | By Jonathan Oâ€šÃ„â€¹Callaghan | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/arts/television/jimmy-kimmel-fox-news-christmas-tree-fire.html | Late Night Has Some Ideas on Who Set the Fox Christmas Tree Ablaze | False | By Trish Bendix | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/interactive/2021/12/09/us/where-the-despairing-log-on.html | Where the Despairing Log On, and Learn Ways to Die | False | By Megan Twohey and Gabriel J.X. Dance | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/nyregion/ghislaine-maxwell-trial-testify.html | Will Ghislaine Maxwell Take the Stand in Sex-Trafficking Trial? | False | By Benjamin Weiser | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/style/post-lockdown-makeup-looks.html | A New Look for a New World | False | By Rachel Strugatz | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/style/black-women-hair-care.html | Black Women Make Waves in Hair Care | False | By Tiffany Martinbrough | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/style/guido-palau-hair-tests-book.html | Guido Palau€šÂ´s Good Hair Days | False | By Guy Trebay | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/todayspaper/quotation-of-the-day-where-the-despairing-learn-ways-to-die.html | Quotation of the Day: Where the Despairing Learn Ways to Die | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-19 | https://www.nytimes.com/2021/12/09/books/review/wheels-arthur-hailey.html | What Was on the Best-Seller List 50 Years Ago? | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/interactive/2021/12/09/realestate/09hunt-sullivan.html | A Young Buyer Seeks Old-Fashioned Charm in Brooklyn. Which Apartment Would You Choose? | False | By Joyce Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/books/review/amanda-gorman-by-the-book-interview.html | Amanda Gorman, the Inaugural Poet Who Dreams of Writing Novels | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-26 | https://www.nytimes.com/2021/12/09/books/review/a-natural-history-of-the-future-rob-dunn.html | To Understand Our Future on Earth, Look to the Laws That Govern Nature | False | By Peter Brannen | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/magazine/poem-for-freckle-faced-gerald.html | Poem: For Freckle-Faced Gerald | False | By Etheridge Knight and Reginald Dwayne Betts | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/magazine/judge-john-hodgman-on-the-secret-flip-off.html | Judge John Hodgman on the Secret Flip Off | False | By Judge John Hodgman | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/neediest-cases/standing-ready-in-the-aftermath-of-disaster.html | Standing Ready in the Aftermath of Disaster | False | By Kristen Bayrakdarian | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/nyc-illegal-airbnb-regulation.html | New York City, Facing Housing Crisis, Targets Owners of Illegal Airbnbs | False | By Mihir Zaveri | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/social-media-first-amendment.html | Social Media Companies Want to Co-opt the First Amendment. Courts Shouldná€šÂ´t Let Them. | False | By Jameel Jaffer and Scott Wilkens | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-13 | https://www.nytimes.com/2021/12/09/sports/autoracing/f1-schedule.html | Max Verstappen Wins Formula 1 Title, Passing Lewis Hamilton on Last Lap | False | By Luke Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/children-lost-parents-caregivers-covid-grief.html | Children, Coping With Loss, Are Pandemic€šÂ´s â€šÂ¬Â²Forgotten Grievers€šÂ´ | False | By Sheryl Gay Stolberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/biden-democracy-summit.html | Biden Rallies Global Democracies as U.S. Hits a â€šÂ¬Â²Rough Patchâ€šÂ¬Â´ | False | By Michael Crowley and Zolan Kanno-Youngs | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/omicron-nursing-homes.html | For the Elderly, Complacency Could Be a Killer | False | By Zeynep Tufekci | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/opinion/joe-biden-political-time.html | Why the Biden Presidency Feels Like Such a Disappointment | False | By Corey Robin | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/bob-dole-americans-with-disabilities-act.html | Bob Dole Was a â€šÂ¬Â²Linchpiná€šÂ¬Â´ in Passing the Americans With Disabilities Act | False | By Amanda Morris | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/magazine/will-smith-interview.html | Will Smith Is Done Trying to Be Perfect | False | By David Marchese | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-20 | https://www.nytimes.com/2021/12/09/travel/notre-dame-music-paris-churches.html | Finding the Musical Spirit of Notre-Dame | False | By Elaine Sciolino | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/opinion/stephen-sondheim-al-hirschfeld.html | These Hirschfeld Drawings Capture Sondheimâ€šÃ„Â´s Shows Better Than Any Photo | False | By Ben Brantley | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/ukraine-military-russia-invasion.html | Ukraine Commanders Say a Russian Invasion Would Overwhelm Them | False | By Michael Schwirtz | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/nyregion/wrestling-athletes-covid-restrictions.html | Socially Distant Wrestling: Young Athletes â€šÃ„Â´Robbedâ€šÃ„Â´ by Covid Rules | False | By Stuart Miller | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/article/diplomatic-boycott-olympics.html | The Diplomatic Boycott of the Beijing Winter Olympics, Explained | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/middleeast/saudi-arabia-women-mbs.html | Progress for Saudi Women Is Uneven, Despite Cultural Changes and More Jobs | False | By Kate Kelly | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-11 | https://www.nytimes.com/2021/12/09/business/supply-chain-medical-device-shortages.html | How the Supply Chain Upheaval Became a Life-or-Death Threat | False | By Peter S. Goodman | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/china-evergrande-default.html | China Evergrande Defaults on Its Debt. Now What? | False | By Alexandra Stevenson and Cao Li | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/sports/autoracing/kimi-raikkonen-formula-1.html | The Last Race of Kimi Raikkonen | False | By Ian Parkes | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/sports/autoracing/f1-hamilton-verstappen-abu-dhabi-grand-prix.html | Formula 1 Holds Its Breath | False | By Ian Parkes | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/asia/new-zealand-smoking-ban.html | New Zealand Plans to Eventually Ban All Cigarette Sales | False | By Natasha Frost | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/technology/european-commission-gig-workers-uber.html | Europe Pushes New Rules Turning Gig Workers Into Employees | False | By Adam Satariano and Elian Peltier | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-16 | https://www.nytimes.com/2021/12/09/crosswords/spellingbee-tips.html | How the Hivemind Conquers Spelling Bee | False | By Deb Amlen and Jackie Frere | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/used-car-buying-tips.html | Tips for Buying a Used Car | False | By Paul Stenquist | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/briefing/federal-scientific-research-democrats-stalled.html | Frustration Over a Stalled Bill | False | By David Leonhardt | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/volkswagen-diess-ceo.html | Volkswagenâ€šÃ„Â´s C.E.O. keeps his job, but loses some responsibilities. | False | By Melissa Eddy | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/amazon-italy-fine.html | Amazon is fined $1.3 billion in Italy over antitrust violations. | False | By Adam Satariano | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/2021/12/09/style/new-holiday-traditions-covid.html | Not Home for the Holidays | False | By Alyson Krueger | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-15 | https://www.nytimes.com/interactive/2021/12/09/world/vaccine-inequity-supply.html | What Data Shows About Vaccine Supply and Demand in the Most Vulnerable Places | False | By Keith Collins and Josh Holder | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/mr-saturday-night-review-a-producer-who-found-his-groove.html | â€šÃ„Â²Mr. Saturday Nightâ€šÃ„Â´ Review: A Producer Who Found His Groove | False | By Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/the-unforgivable-review.html | â€šÃ„Â²The Unforgivableâ€šÃ„Â´ Review: Mirthless in Seattle | False | By Amy Nicholson | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/back-to-the-outback-review.html | â€šÃ„Â²Back to the Outbackâ€šÃ„Â´ Review: Pest in Show | False | By Natalia Winkelman | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/encounter-review.html | â€šÃ„Â²Encounterâ€šÃ„Â´ Review: The Scenic Route | False | By Jeannette Catsoulis | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/last-and-first-men-review.html | â€šÃ‚Â²Last and First Menâ€šÃ‚Â´ Review: Pondering Posterity | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/national-champions-review.html | â€šÃ‚Â²National Championsâ€šÃ‚Â´ Review: A College Football Revolution | False | By Glenn Kenny | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/joy-womack-the-white-swan-review.html | â€šÃ‚Â²Joy Womack: The White Swanâ€šÃ‚Â´ Review: When Success is a Stretch | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/agnes-review.html | â€šÃ‚Â²Agnesâ€šÃ‚Â´ Review: A Crisis of Faith, and Filmmaking | False | By Lena Wilson | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-13 | https://www.nytimes.com/2021/12/09/movies/holiday-movies-streaming.html | Five Holiday Movies to Stream | False | By Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/beijing-spring-review.html | â€šÃ‚Â²Beijing Springâ€šÃ‚Â´ Review: The Politics of Aesthetics | False | By Devika Girish | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/the-real-charlie-chaplin-review-not-enough-funny-business.html | â€šÃ‚Â²The Real Charlie Chaplinâ€šÃ‚Â´ Review: Not Enough Funny Business | False | By Nicolas Rapold | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-28 | https://www.nytimes.com/2021/12/09/science/dog-video-call-separation-anxiety.html | Hoping for a Dog Phone? You May Have a Long Wait. | False | By Christine Chung | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/asia/india-farmer-protests-end.html | Indiaâ€šÃ‚Â´s Farmers Call Off Yearlong Protest Against Hated Farm Laws | False | By Karan Deep Singh | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/boris-carrie-johnson-baby.html | Boris Johnson and Wife, Carrie Johnson, Announce Birth of Second Child | False | By Daniel Victor | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/style/vaccine-requirement-social-qs.html | He Wants a Loan. Can I Demand That He Get Vaccinated First? | False | By Philip Galanes | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/realestate/mobile-home-values-have-been-migrating-upward-at-breakneck-speed.html | Mobile-Home Values Have Been Migrating Upward at Breakneck Speed | False | By Michael Kolomatsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/lina-wertmuller-dead.html | Lina Wertmá¹ŠÃ¤Âller, Italian Director of Provocative Films, Dies at 93 | False | By William Grimes | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/technology/birds-arent-real-gen-z-misinformation.html | Birds Arenâ€šÃ‚Â´t Real, or Are They? Inside a Gen Z Conspiracy Theory. | False | By Taylor Lorenz | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/10/business/corporate-profits-inflation.html | Corporate profits are not keeping up with inflation, a warning sign for the market. | False | By Stephen Gandel | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-14 | https://www.nytimes.com/2021/12/09/theater/the-little-prince-broadway.html | â€šÃ‚Â²The Little Princeâ€šÃ‚Â´ to Land on Broadway With Dance and Acrobatics | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/media/buffalo-news-alden-capital.html | The Buffalo News publisher rejects a bid from Alden Global Capital. | False | By Marc Tracy | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/nursing-home-abuse-inspection.html | How Nursing Homesâ€šÃ‚Â´ Worst Offenses Are Hidden From the Public | False | By Robert Gebeloff, Katie Thomas and Jessica Silver-Greenberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/suny-chancellor-malatras-resigns.html | SUNY Leader to Resign After Disparaging Cuomo Victim | False | By Luis Ferrá¹Ã‚Â©-Sadurná¹Ã¢Â€Â° | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/music/new-christmas-holiday-albums.html | 13 Albums That Revisit (and Redefine!) Holiday Classics | False | By Jon Caramanica, Jon Pareles and Giovanni Russonello | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-16 | https://www.nytimes.com/2021/12/09/well/family/black-santa.html | In Search of Black Santa | False | By Nancy Redd | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/television/jeopardy-hosts-mayim-jennings.html | Ken Jennings and Mayim Bialik to Share â€šÃ„Â²Jeopardy!â€šÃ„Â´ Hosting Duties | False | By Johnny Diaz | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/the-lady-of-heaven-review.html | â€šÃ„Â²The Lady of Heavenâ€šÃ„Â´ Review: A Tale of Two Eras | False | By Beatrice Loayza | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/music/rolando-villazon-met-opera-flute.html | A Tenorâ€šÃ„Â´s Met Career Seemed Over. Not So Fast. | False | By Zachary Woolfe | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/trump-subpoena-testimony-letitia-james.html | New York A.G. to Subpoena Trump to Testify in Fraud Investigation | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/michigan-school-shooting-lawsuits-oxford.html | In Michigan School Shooting, the First Lawsuit Is Filed | False | By Dana Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/media/bob-iger-weatherman.html | Bob Iger, soon to leave Disney, returns to his weatherman roots. | False | By Brooks Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/economy/inflation-price-gains.html | No More 99 Cent Pizza: Why Washington Is Getting Worried About Inflation | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/letters/holiday-gift-giving.html | Giving Gifts? No Way! Yes, of Course! | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/red-rocket-review.html | â€šÃ„Â²Red Rocketâ€šÃ„Â´ Review: All My XXXâ€šÃ„Â´s Live in Texas | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/letitia-james-drops-out-governor.html | Letitia James Drops Out of N.Y. Governorâ€šÃ„Â´s Race | False | By Katie Glueck and Nicholas Fandos | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/design/met-museum-sackler-wing.html | Met Museum Removes Sackler Name From Wing Over Opioid Ties | False | By Robin Pogrebin | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-13 | https://www.nytimes.com/2021/12/09/technology/apps-child-protection.html | Why Apps Suddenly Want to Protect Kids | False | By Shira Ovide | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-09 | https://www.nytimes.com/live/2021/12/09/world/omicron-variant-covid/us-schools-are-closing-unexpectedly-leaving-parents-in-the-lurch | U.S. schools are closing unexpectedly, leaving parents in the lurch. | False | By Giulia Heyward | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/design/pollution-abeles-art-fullerton-environment.html | Kim Abeles Turns the Climate Crisis Into Eco-art | False | By Jori Finkel | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/american-airlines-boeing-dreamliner.html | American Airlines will trim international flights because of Boeing 787 delays. | False | By Niraj Chokshi | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/trump-spac-stock.html | A Surge in Trading Preceded Trumpâ€šÃ„Â´s SPAC Deal | False | By Matthew Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/denmark-mink.html | Danish Leader Is Questioned Over â€šÃ„Â²Minkgateâ€šÃ„Â´ Cull Driven by Covid Fears | False | By Thomas Erdbrink and Jasmina Nielsen | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/debt-ceiling-congress.html | Senate Clears Last Major Hurdle to Raising Debt Ceiling | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/upshot/surprise-billing-act.html | Doctors and Hospitals Make Late Bid to Change Surprise Billing Ban | False | By Margot Sanger-Katz | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/television/review-and-just-like-that.html | Review: â€šÃ„Â²And Just Like That,â€šÃ„Â´ It All Went Wrong | False | By James Poniewozik | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/theater/emmet-otter-jug-band.html | Remember Emmet Otter and His Jug Band? Theyâ€šÃ„Â´re Back, and Onstage. | False | By Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/economy/buffalo-starbucks-union.html | Starbucks workers at a Buffalo store unionize in a big symbolic win for labor. | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/france-review-lea-seydoux.html | â€šÃ„Â²Franceâ€šÃ„Â´ Review: When the Journalist Becomes the Story | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/movies/a-son-un-fils-review.html | â€šÃ„Â´A Son (Un Fils)â€šÃ„Â´ Review: The Pain of Others | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/middleeast/us-iraq-combat-mission.html | U.S. Announces End to Combat Mission in Iraq, but Troops Will Not Leave | False | By Jane Arraf | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/movies/denis-obrien-dead.html | Denis Oâ€šÃ„Â´Brien, Force in Ex-Beatleâ€šÃ„Â´s Film Company, Dies at 80 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/design/best-art-books.html | Best Art Books of 2021 | False | By Holland Cotter, Roberta Smith, Jason Farago and Siddhartha Mitter | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/sports/ncaafootball/college-athletes-nil-deals.html | The Smaller, Everyday Deals for College Athletes Under New Rules | False | By Alan Blinder | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/russian-dimitri-muratov-nobel.html | As Muratov Accepts Nobel, Legacy of His Russian Predecessors Recedes | False | By Valerie Hopkins | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/television/doom-patrol-hbo-max.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-11 | https://www.nytimes.com/2021/12/09/arts/writer-censorship-pen-america.html | Is Self-Censorship a Problem for Writers? | False | By Jennifer Schuessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/david-banks-schools-chancellor.html | New N.Y.C. Schools Chancellor Vows to Tackle Education Bureaucracy | False | By Eliza Shapiro | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-15 | https://www.nytimes.com/2021/12/09/dining/drinks/best-wines.html | 2021 Seen Through 12 Unforgettable Wines | False | By Eric Asimov | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/uk-omicron-spreading-restrictions.html | Omicron Wave Heads for U.K., but Itâ€šÃ„Â´s Not Clear How Bad Itâ€šÃ„Â´ll Be | False | By Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/europe/macron-france-eu.html | A New Ambition for the European Union: â€šÃ„Â´Powerâ€šÃ„Â´ | False | By Roger Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-11 | https://www.nytimes.com/2021/12/09/us/politics/william-hartmann-dead.html | William Hartmann, 63, Michigan Official Who Disputed Election, Dies | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/trump-jan-6-documents.html | Appeals Court Rejects Trumpâ€šÃ„Â´s Bid to Shield Material From Jan. 6 Inquiry | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-11 | https://www.nytimes.com/2021/12/09/opinion/new-york-city-christmas.html | Donâ€šÃ„Â´t Let â€šÃ„Â·Treesonâ€šÃ„Â´ Drive You Out of New York City | False | By Mara Gay | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-14 | https://www.nytimes.com/2021/12/09/science/dont-look-up-movie.html | How Do You Tell the World That Doomsday Has Arrived? | False | By Dennis Overbye | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/biden-dole-capitol.html | Biden Praises Dole for Civility and Comity as He Pleads for Both | False | By Jonathan Weisman | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/business/ernesta-procope-dead.html | Ernesta Procope, Pioneering Black Insurance Broker, Dies at 98 | False | By Sam Roberts | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/music/barry-harris-dead.html | Barry Harris, Pianist and Devoted Scholar of Bebop, Dies at 91 | False | By Giovanni Russonello | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/pfizer-boosters-16-17-year-olds.html | F.D.A. Authorizes Pfizer Boosters for 16- and 17-Year-Olds | False | By Sharon LaFraniere and Noah Weiland | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-12 | https://www.nytimes.com/2021/12/09/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-09 | 2021-12-10 | https://www.nytimes.com/2021/12/09/nyregion/noncitizens-voting-rights-nyc.html | New York City Gives 800,000 Noncitizens Right to Vote in Local Elections | False | By Jeffery C. Mays and Annie Correal | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/suffer-stranger-pain.html | What Do You Say to the Sufferer? | False | By David Brooks | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/opinion/economy-inflation-spending-jobs.html | How Is the U.S. Economy Doing? | False | By Paul Krugman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/presidential-power-trump.html | House Approves Post-Trump Curbs on Presidential Power | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/politics/debt-limit-mcconnell-gop-senate.html | Divide Over Debt Limit Shows Pragmatic Republicans Are Dwindling | False | By Carl Hulse | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/09/arts/music/robbie-shakespeare-dead.html | Robbie Shakespeare, Prolific Reggae Bassist, Is Dead at 68 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/world/americas/mexico-migrants-killed-accident.html | Mexico Migrant Truck Crash Leaves at Least 54 Dead | False | By Oscar Lopez | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/us/texas-abortion-law-unconstitutional.html | Citizen Enforcement of Abortion Law Violates Texas Constitution, Judge Rules | False | By J. David Goodman | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-14 | https://www.nytimes.com/2021/12/09/well/mind/healthy-habits.html | Our Favorite Healthy Habits of 2021 | False | By Tara Parker-Pope | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/09/arts/television/jussie-smollett-guilty.html | Jussie Smollett Found Guilty of Reporting a Fake Hate Crime | False | By Julia Jacobs and Mark Guarino | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/asia/taiwan-nicaragua-china.html | Taiwan Loses Nicaragua as Ally as Tensions With China Rise | False | By Steven Lee Myers | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/10/theater/company-review-sondheim.html | Review: In a Gender-Flipped Revival, 'Company' Loves Misery | False | By Jesse Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-09 | https://www.nytimes.com/2021/12/09/crosswords/daily-puzzle-2021-12-10.html | Rush While Racing | False | By Deb Amlen | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/09/crosswords/variety-sit-for-a-spell.html | Variety: Sit for a Spell | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/09/world/australia/earth-black-box-climate-change.html | Earth Is Getting a 'Black Box' to Hold Humans Accountable for Climate Change | False | By Livia Albeck-Ripka | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/roseanne-blair-houston-hardaway-wedding.html | From 'Yes, and' to 'I Do' | False | By Jenny Block | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/modern-love-haiti-earthquake-hold-their-hands-again.html | 'I Would Give Anything to Hold Their Hands Again' | False | By Jessica Alexander | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/kathleen-kunkler-brooke-todare-wedding.html | 'Who the Heck Are You?' | False | By Vincent M. Mallozzi | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/vivek-viswanathan-jasmine-huynh-wedding.html | She Took Him on as Her Running Mate | False | By Rosalie R. Radomsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/will-jardell-james-wallington-wedding.html | He Had Him at 'Howdy' | False | By Louise Rafkin | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/angela-newman-anthony-falco-wedding.html | Trivia Rivals Become Life Partners | False | By Vincent M. Mallozzi | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/talibah-safiya-bertram-williams-wedding.html | Opening Their Eyes to Art and Each Other | False | By Gabe Cohn | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/10/todayspaper/quotation-of-the-day-the-conspiracy-that-has-gen-z-all-atwitter.html | Quotation of the Day: The 'Conspiracy' That Has Gen Z All Atwitter | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/10/pageoneplus/corrections-dec-10-2021.html | Corrections: Dec. 10, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/books/review/ibi-zoboi-loveis-wise-the-people-remember-kwanzaa.html | The Pillars of African American History: Ibi Zoboi's Kwanzaa Picture Book | False | By Vanessa Willoughby | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/10/opinion/independent-journalism-at-risk-nobel-prize.html | Independent Journalism Is at Risk. Hereâ€šÃ„Ã´s How to Save It. | False | By Maria Ressa and Mark Thompson | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/10/arts/television/late-night-seth-meyers-tucker-carlson-fox-tree-fire.html | Late Night Is Tired of Tucker Carlsonâ€šÃ„Ã´s â€šÃ„Ã²Foamingâ€šÃ„Ã´ at the News | False | By Trish Bendix | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-10 | https://www.nytimes.com/2021/12/10/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/britain-covid-business.html | Omicron Brings New Round of Foreboding for British Businesses | False | By Eshe Nelson | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/football/demaryius-thomas-dead.html | Demaryius Thomas, Ex-Denver Bronco, Is Found Dead | False | By Livia Albeck-Ripka | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/books/review/emily-dickinson-british-abolitionism-and-other-letters-to-the-editor.html | Emily Dickinson, British Abolitionism and Other Letters to the Editor | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/murray-bartlett-of-the-white-lotus-shucks-his-oyster.html | Murray Bartlett of â€šÃ„Ã²The White Lotusâ€šÃ„Ã´ Shucks His Oyster | False | By Alexis Soloski | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-magon-stephen-mcgonigle-ireland.html | Ireland Has a New Watch Brand | False | By Sandra Jordan | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-bulgari-mbandf-maximilian-busser.html | Bulgari Glitzes Up MB&Fâ€šÃ„Ã´s Womenâ€šÃ„Ã´s Watch | False | By Ming Liu | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/space-billionaires.html | The Year Space Got Sexy All Over Again | False | By Alex Williams | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/oysters-new-york-hudson-river.html | 11 Million New Oysters in New York Harbor (but None for You to Eat) | False | By Karen Zraick | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/realestate/the-adu-experiment.html | The A.D.U. Experiment | False | By Lisa Prevost | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/nyregion/how-a-professional-mover-spends-his-sundays.html | How a Professional Mover Spends His Sundays | False | By Laura Entis | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/nyregion/urban-universities-neighborhoods.html | Have Urban Universities Done Enough for the Neighborhoods Around Them? | False | By Ginia Bellafante | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/style/the-met-celebrates-new-works.html | The Met Celebrates New Works | False | By Denny Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/cpi-inflation-november-2021.html | Consumer Prices Rose at Fastest Pace Since 1982, Pressuring Washington | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/eric-adams-ghana.html | Eric Adams Returns From Ghana, His Spirit Cleansed and To-Do List Full | False | By Katie Glueck | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/nyregion/singing-pandemic-new-york.html | New York City Needs to Sing (While It Can) | False | By Bob Morris | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/opinion/covid-omicron-psychology-fear.html | Weâ€šÃ„Ã´re Living Through the â€šÃ„Ã²Boring Apocalypseâ€šÃ„Ã´ | False | By Adam Grant | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/us/politics/taxing-the-rich.html | Rift Between Senator and Son Shows the Challenge of Taxing the Ultrarich | False | By Jonathan Weisman | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/middleeast/erdogan-economy-lira-turkey.html | Turkeyâ€šÃ„Ã´s President Follows His Own Advice Even as Economy Slips | False | By Carlotta Gall | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/2021-year-in-sports.html | Sports in 2021 Tried to Return to Normal | False | By Joe Drape | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/opinion/cash-crypto-trust-money.html | Can We Trust Whatâ€šÃ„Â´s Happening to Money? | False | By Peter Coy | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/business/elon-musk-philanthropy.html | Elon Muskâ€šÃ„Â´s Latest Innovation: Troll Philanthropy | False | By Nicholas Kulish | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/texas-critical-race-theory-ban-books.html | In Texas, a Battle Over What Can Be Taught, and What Books Can Be Read | False | By Michael Powell | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/books/a-lost-world-emerges-in-the-pages-of-a-teenagers-diary.html | A Lost World Emerges in the Pages of a Teenagerâ€šÃ„Â´s Diary | False | By Ken Krimstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/style/watches-ryuichi-kawamura-tokyo.html | A Japanese Star Broadens His Taste in Watches | False | By Vivian Morelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/autoracing/formula-1-max-verstappen-lewis-hamilton.html | What a Season Itâ€šÃ„Â´s Been in Formula 1 | False | By Luke Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-recycled-steel-panatere-switzerland.html | The Next Exhibit at a Swiss Watch Museum? Recycled Steel | False | By Nazanin Lankarani | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-initium-classes-switzerland.html | The D.I.Y. Version of Watchmaking | False | By Kathleen Beckett | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-greubel-forsey-antonio-calce-switzerland.html | Sharpening the Vision at a High-End Watch Brand | False | By Robin Swithinbank | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-film-nightmare-alley-bradley-cooper.html | The Watches of â€šÃ„Â?Nightmare Alleyâ€šÃ„Â´ | False | By David Belcher | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/fashion/watches-china-sales.html | Despite Risks, Watch Brands Are Fixated on China | False | By Victoria Gomelsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/music/salzburg-festival-music-opera.html | Amid Virus Surge, Salzburg Festival Announces Next Summer | False | By Zachary Woolfe | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/daimler-truck-shares-trading.html | Daimler Truck, separated from Mercedes-Benz cars, starts trading shares. | False | By Jack Ewing | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/uk-julian-assange-extradition.html | U.K. Court Rules Julian Assange Can Be Extradited to U.S. | False | By Megan Specia and Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/realestate/top-nyc-real-estate-sales.html | The Artist Emily Masonâ€šÃ„Â´s Sunny Flatiron Studio Is for Sale | False | By Vivian Marino | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/dea-agent-guilty-undercover-cash.html | Former D.E.A. Agent Sentenced to 12 Years in Drug Money Scheme | False | By Michael Levenson | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/briefing/us-economy-covid-malaise.html | Covid Malaise | False | By David Leonhardt | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/autoracing/al-unser-dead.html | Al Unser, Four-Time Winner of the Indy 500, Dies at 82 | False | By Daniel Victor and Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/live/2021/12/10/business/inflation-cpi-stock-market-news/rising-inflation-continues-to-complicate-bidens-agenda | Rising inflation continues to complicate Bidenâ€šÃ„Â´s agenda. | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/tour-de-france-crash.html | Tour de France Fan Is Fined for Causing Huge Crash in June | False | By Aurelien Breeden | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/music/alicia-keys-keys-review.html | Alicia Keys, on and Off the Digital Grid | False | By Jon Pareles | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/your-money/tax-break-donations.html | Thereâ€šÃ„Â´s Still Time to Get a Tax Break for Donations to Charity | False | By Ann Carrns | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/business/ryan-gellert-patagonia-corner-office.html | The Patagonia C.E.O.â€šÃ„Ã´s Mission: â€šÃ„Ã²Save Our Home Planetâ€šÃ„Ã´ | False | By David Gelles | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/human-rights-export-controls.html | U.S. and Others Pledge Export Controls Tied to Human Rights | False | By Ana Swanson | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/cambo-oilfield-project.html | Cambo, an oil project in Britain that energized protesters, is shelved. | False | By Stanley Reed | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/ncaafootball/army-navy-football.html | In New Era for College Sports, Army-Navy Is a Student-Athlete Showcase | False | By Joe Drape | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/nobel-prize-journalism-ceremony.html | Nobel-Winning Journalists Denounce War Talk and Online â€šÃ„Ã²Toxic Sludgeâ€šÃ„Ã´ | False | By Valerie Hopkins | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/ncaabasketball/purdue-rutgers-ron-harper.html | A Mighty Tumble for Two College Basketball Powers | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/live/2021/12/10/business/inflation-cpi-stock-market-news/stocks-rise-extending-the-weeks-rally-as-wall-street-takes-surging-inflation-in-stride | S&P 500 climbs to a record, taking surging inflation in stride. | False | By Coral Murphy Marcos | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/business/media/a-p-r-giant-is-caught-between-climate-pledges-and-fossil-fuel-clients.html | A P. R. Giant Is Caught Between Climate Pledges and Fossil Fuel Clients | False | By Tiffany Hsu | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/texas-abortion-supreme-court.html | Supreme Court Allows Challenge to Texas Abortion Law but Leaves It in Effect | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/americas/oscar-murillo-colombian-artist.html | â€šÃ„Ã²Social Detonatorâ€šÃ„Ã´: In Artistâ€šÃ„Ã´s Work, and Life, Different Classes Collide | False | By Silvana Paternostro | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/arts/television/emily-dickinson-archive-harvard.html | A 21st-Century Emily Dickinson Finds a Home in the Archives | True | By Jennifer Schuessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/better-ceo-zoom-firing.html | Better.comâ€šÃ„Ã´s C.E.O. is â€šÃ„Ã²taking time offâ€šÃ„Ã´ after firing 900 workers over Zoom. | False | By Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-21 | https://www.nytimes.com/2021/12/10/movies/streaming-horror.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/macron-scholz-france-germany-meeting.html | â€šÃ„Ã²European Sovereigntyâ€šÃ„Ã´ on the Menu as Macron and Scholz Meet for Lunch | False | By Roger Cohen and Katrin Bennhold | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/music/classical-music-kati-agocs.html | Review: For Once, Singing of Complete and Utter Clarity | False | By Zachary Woolfe | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/vaccine-mandates-civil-liberties.html | Vaccine Mandates Rekindle Fierce Debate Over Civil Liberties | False | By Mark Landler | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2022-01-04 | https://www.nytimes.com/2021/12/10/science/mollusk-shells-mathematics.html | Unraveling How an Extinct Mollusk Got Its Strange Shell | False | By Sabrina Imbler | 2022-03-01 | TX 9-137-858 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/nyregion/richard-matt-murder-buffalo.html | A Murder, Gold Bars, a Jailbreak and Questions About Justice | False | By Danny Hakim and Jesse McKinley | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/arts/dance/james-gilmer-alvin-ailey-company.html | Aileyâ€šÃ„Ã´s New Secret Weapon: The Heroically Unmannered James Gilmer | False | By Gia Kourlas | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/design/metro-pictures-closing.html | As Metro Pictures Closes, Its Founders Look Back | False | By Roberta Smith and David Colman | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/business/christmas-tree.html | All Decked Out in Fir: The Intricacies of the Sidewalk Christmas Tree | False | By Julia Rothman and Shaina Feinberg | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/sports/soccer/manchester-united-rangnick.html | What Do We Mean by Good Soccer? | False | By Rory Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/opinion/letters/covid-international-travel-airlines.html | Rethinking U.S. Rules on International Travel | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/europe/antony-blinken-music-playlist.html | â€šÃ²Rockinâ€šÃ‚Ã' All Over The Worldâ€šÃ‚Ã' With a Diplomatâ€šÃ‚Ã´s Road Trip Music | False | By Lara Jakes | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-15 | https://www.nytimes.com/2021/12/10/dining/roast-duck-recipe.html | This Whole Duck Recipe Is Perfectly Imperfect | False | By Melissa Clark | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/africa/ethiopia-executions-rebels.html | Tigray Rebels Executed Dozens of Civilians, Report Says | False | By Abdi Latif Dahir | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-16 | https://www.nytimes.com/2021/12/10/travel/international-travel-documents-covid.html | The Documents You Need to Travel Abroad Now | False | By Lauren Sloss | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/magnus-carlsen-chess-world-championship.html | Magnus Carlsen Pounces on Rivalâ€šÃ‚Ã´s Mistake to Retain Chess Title | False | By Dylan Loeb McClain | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-15 | https://www.nytimes.com/2021/12/10/dining/ottolenghi-chocolate-devils-food-cake.html | A Devilish Cake You Can Sink Your Teeth Into | False | By Yotam Ottolenghi | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/arts/music/tame-impala-mitski-playlist.html | Tame Impalaâ€šÃ‚Ã´s Disco-Prog Shrug, and 9 More New Songs | False | By Jon Pareles, Isabelia Herrera and Giovanni Russonello | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/books/review/new-paperbacks.html | New in Paperback: â€šÃ²The Fabric of Civilizationâ€šÃ‚Ã' and â€šÃ‚Ã²The National Roadâ€šÃ‚Ã' | False | By Miguel Salazar | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/design/notre-dame-contemporary-art.html | Modernization of Notre-Dame Interior Gets Green Light | False | By Constant Mã¨â©heut | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 0001-01-01 | https://www.nytimes.com/2021/12/10/us/youtube-scuba-diver-missing-teens.html | Scuba-Diving YouTuber Finds Car Linked to Teens Missing Since 2000 | False | By Amanda Holpuch | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/music/michael-nesmith-dead.html | Michael Nesmith, the â€šÃ‚Ã²Quiet Monkee,â€šÃ‚Ã' Is Dead at 78 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/bob-dole-funeral-biden.html | Biden Eulogizes Dole as â€šÃ‚Ã²Genuine Heroâ€šÃ‚Ã' Who â€šÃ‚Ã²Lived by a Code of Honorâ€šÃ‚Ã' | False | By Mark Leibovich and Zolan Kanno-Youngs | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/health/philadelphia-vaccine-mandate.html | How Philadelphia Achieved High Vaccination Rate for Health Workers | False | By Reed Abelson | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/world/americas/mexico-truck-crash.html | Migrant Truck Crash in Mexico: Disaster â€šÃ‚Ã²in the Blink of an Eyeâ€šÃ‚Ã' | False | By Oscar Lopez | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/arts/television/dr-brain-apple-tv-kim-jee-woon.html | Why â€šÃ‚Ã²Dr. Brainâ€šÃ‚Ã' Is More Subdued Than Sensational | False | By Simon Abrams | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/michigan-school-shooting-prosecutor.html | In the Michigan School Shooting, the Prosecutor Asks, What About the Parents? | False | By Stephanie Saul | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-13 | https://www.nytimes.com/2021/12/10/opinion/omicron-delta-economy-inflation.html | Relax. Omicron Isnâ€šÃ‚Ã´t Going to Take Down the Economy. | False | By Mark Zandi | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/biden-economy-growth-jobs.html | Howâ€šÃ‚Ã´s the Economy? Biden Sees a Boom. Many Americans Donâ€šÃ‚Ã´t. | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/jan-6-capitol-riot-subpoenas.html | 6 More Subpoenas Issued in House Panelâ€šÃ‚Ã´s Jan. 6 Investigation | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/economy/kellogg-strike-biden.html | President Biden assails Kelloggâ€šÃ‚Ã´s plan to replace striking workers. | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/jelena-mcwilliams-fdic-bank-regulation-trump.html | How Bank Regulators Are Trying to Oust a Trump Holdover | False | By Emily Flitter | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/world/europe/ukraine-russia-war-naval-vessel.html | Russia-Ukraine Sea Encounter Highlights Jittery Nerves in the Region | False | By Michael Schwirtz | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/opinion/international-world/putin-ukraine-biden.html | How the United States Can Break Putinâ€šÃ„Â´s Hold on Ukraine | False | By Alexander Vindman | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/ny-mask-mandate-covid.html | New York Businesses Ordered to Require Masks Indoors or Vaccine Proof | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃâ€° and Jesse McKinley | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/ufc-269-poirier-oliveira-nunes-pena.html | Two Title Fights Highlight U.F.C.â€šÃ„Â´s Last Pay-Per-View of the Year | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/david-perdue-georgia-election.html | Echoing Trump, David Perdue Sues Over Baseless Election Claims | False | By Astead W. Herndon and Nick Corasaniti | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/science/astronaut-wings-faa-bezos-musk.html | Jeff Bezos Is Getting Astronaut Wings. But Soon, the F.A.A. Wonâ€šÃ„Â´t Award Them. | False | By Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/gm-electric-vehicles-michigan.html | G.M.â€šÃ„Â´s electric vehicle efforts reportedly include a bigger presence in Michigan. | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-19 | https://www.nytimes.com/2021/12/10/magazine/fall-of-kabul-afghanistan.html | Inside the Fall of Kabul | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/texas-abortion-law-providers.html | Small Court Victories Change Nothing for Women Seeking Abortions in Texas | False | By J. David Goodman and Ruth Graham | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/sports/ncaabasketball/ncaa-auburn-infractions-penalties.html | N.C.A.A. Follows Familiar Pattern in Punishment for Auburn | False | By Billy Witz | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-12 | https://www.nytimes.com/2021/12/10/us/proud-boys-alan-swinney-sentenced.html | Self-Proclaimed Proud Boys Member Gets 10 Years for Violence at Portland Protests | False | By Michael Levenson | 2022-02-01 | TX 9-131-897 |
| 2021-12-10 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/ghislaine-maxwell-trial-annie-farmer.html | Prosecution Rests at Ghislaine Maxwell Trial After 4th Accuser Testifies | False | By Benjamin Weiser, Colin Moynihan and Rebecca Davis Oâ€šÃ„Â´Brien | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/arts/television/jussie-smollett-convicted-guilty.html | Will Jussie Smollett Be Sentenced to Prison for Lying to the Police? | False | By Julia Jacobs and Mark Guarino | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/business/the-game-awards.html | The Game Awards Returns With Glitz and an Industry Asserting Its Muscle | False | By Kellen Browning | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/nyregion/rikers-jail-death-15th-person.html | Another Death at Rikers Continues â€šÃ„Â´Very Difficult Yearâ€šÃ„Â´ at N.Y.C. Jails | False | By Jan Ransom and Karen Zraick | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/iran-nuclear-us-israel-biden-bennett.html | Iranâ€šÃ„Â´s Nuclear Program Ignites New Tension Between U.S. and Israel | False | By Julian E. Barnes, Ronen Bergman and David E. Sanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/capitol-attack-meadows-powerpoint.html | Jan. 6 Committee Examines PowerPoint Document Sent to Meadows | False | By Luke Broadwater and Alan Feuer | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/12/health/britain-omicron.html | British studies warn of Omicronâ€šÃ„Â´s speed, and one notes the need for boosters. | False | By Benjamin Mueller | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/us/politics/republicans-amarillo-potter-county-primary.html | Republicans in Texas County, in Unusual Move, Upend Primary System | False | By Jennifer Medina | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/10/crosswords/daily-puzzle-2021-12-11.html | Tender Union? | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/10/sports/soccer/mls-cup-nycfc-portland.html | To Win M.L.S. Cup, New York City F.C. Played the Long Game | False | By Joel Petterson | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/11/todayspaper/quotation-of-the-day-accepting-nobel-prize-two-journalists-warn-of-perils-to-democracy.html | Quotation of the Day: Accepting Nobel Prize, Two Journalists Warn of Perils to Democracy | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/11/pageoneplus/corrections-dec-11-2021.html | Corrections: Dec. 11, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/11/us/politics/biden-jimmy-fallon-vaccines.html | Biden Talks Vaccines and Bob Dole in Interview With Jimmy Fallon | False | By Zolan Kanno-Youngs | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/11/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-11 | https://www.nytimes.com/2021/12/11/your-money/work-time-out-career-longevity.html | Youâ€šÃ„Ã´re Going to Work a Long Time. Hereâ€šÃ„Ã´s How to Build in Breaks. | False | By Ron Lieber | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2022-03-22 | https://www.nytimes.com/article/tornado-climate-change.html | What We Know About Tornadoes and Climate Change | False | By Winston Choi-Schagrin and Raymond Zhong | 2022-05-02 | TX 9-152-782 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/party-rave-healing.html | Can Parties Help Us Heal? | False | By Anna P. Kambhampaty | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/politics/trust-in-elections-trump-democracy.html | In Bid for Control of Elections, Trump Loyalists Face Few Obstacles | False | By Charles Homans | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-19 | https://www.nytimes.com/2021/12/11/style/how-to-avoid-wedding-scams.html | How to Avoid Basic Wedding Scams | False | By Daniel Bortz | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/martinellis-sparkling-cider.html | The Holidays Are for Martinelliâ€šÃ„Ã´s | False | By Natalie Shutler | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/nyla-hasan-kurtas-other.html | Nyla Hasan Gives Kurtas a Modern Twist | False | By John Ortved | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/business/congress-tech-regulation.html | Congress, Far From â€šÃ„Ã²a Series of Tubes,â€šÃ„Ã´ Is Still Nowhere Near Reining In Tech | False | By Cecilia Kang | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/patti-lupone-company-stephen-sondheim.html | Put Down Your Phone! Itâ€šÃ„Ã´s Patti LuPone. | False | By Maureen Dowd | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/business/new-corporate-jargon.html | The New Language of the Office, From a Desko Dining to Zoombies | False | By Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/style/glyn-johns-get-back-beatles-outfit.html | Glyn Johns Doesnâ€šÃ„Ã´t Get Why People Like His Look in â€šÃ„Ã²Get Backâ€šÃ„Ã´ | False | By Alex Williams | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-21 | https://www.nytimes.com/2021/12/11/science/hydra-regrow-head.html | Hydra DNA Reveals Thereâ€šÃ„Ã´s More Than One Way to Regrow a Head | False | By Sam Jones | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-14 | https://www.nytimes.com/2021/12/11/health/telehealth-medicare-covid.html | Telehealth Became a Lifeline for Older Americans. But It Still Has Glitches. | False | By Paula Span | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/business/return-to-office-2022.html | The End of a Return-to-Office Date | False | By Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/health/covid-vaccine-africa.html | As Vaccines Trickle Into Africa, Zambiaâ€šÃ„Ã´s Challenges Highlight Other Obstacles | False | By Stephanie Nolen | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/world/australia/flooding-fire-climate-australia.html | First Fires, Then Floods: Climate Extremes Batter Australia | False | By Damien Cave and Matthew Abbott | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/texas-migrant-arrests-police.html | Helicopters and High-Speed Chases: Inside Texasâ€šÃ„Ã´ Push to Arrest Migrants | False | By J. David Goodman and Kirsten Luce | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/business/dealbook/opioid-epidemic-lawsuits.html | Why Are Lawyers Doing the Work of Lawmakers? | False | By Joe Nocera | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-19 | https://www.nytimes.com/2021/12/11/opinion/schools-students-staff.html | What Can Schools Do About Disturbed Students? | False | By Jessica Grose | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/world/canada/missing-indigenous-children-police.html | Search for Indigenous Children Takes New Step, Calling Police | False | By Ian Austen | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-11 | 2021-12-16 | https://www.nytimes.com/2021/12/11/opinion/great-resignation-labor-shortage.html | Could the Great Resignation Help Workers? Take a Look at History. | False | By Abigail Susik | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/realestate/holiday-tipping-homeowners.html | I Moved From an Apartment to a House. Who Should Get Holiday Tips? | False | By Ronda Kaysen | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/world/europe/eric-zemmour-rally-france.html | Echoes of Trump at a Rally for Franceâ€šÃ„Â's Far-Right Upstart | False | By Constant MéˇsÃ©heut | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/opinion/covid-vaccine-omicron-booster.html | We Can Live Better Lives While Being Smart About Covid | False | By The Editorial Board | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/opinion/remembering-fred-hiatt.html | Remembering Fred Hiatt | False | By Kathleen Kingsbury | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/opinion/letters/abortion.html | Abortion: Real Stories, Not Abstractions | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/abortion-politics-polls.html | Some Voters Are at Odds With Their Party on Abortion | False | By Nate Cohn | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/world/europe/rome-christmas-tree.html | Less Mange, More Frills: Romeâ€šÃ„Â's New Mayor Bets on His Christmas Tree | False | By Elisabetta Povoledo | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-14 | https://www.nytimes.com/2021/12/11/us/rev-c-herbert-oliver-dead.html | Rev. C. Herbert Oliver, Civil Rights Activist, Dies at 96 | False | By Sam Roberts | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/california-housing-bakersfield.html | In Bakersfield, Many Find a California They Can Afford | False | By Jill Cowan | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/opinion/what-the-new-right-sees.html | What the New Right Sees | False | By Ross Douthat | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/opinion/why-hospitalizations-are-now-a-better-indicator-of-covids-impact.html | Why Hospitalizations Are Now a Better Indicator of Covidâ€šÃ„Â's Impact | False | By Monica Gandhi and Leslie Bienen | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/nyregion/eric-adams-fund-raisers-canceled.html | Mayor-Elect Eric Adams Cancels 10 Fund-Raisers | False | By Ben Smith and Dana Rubinstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-13 | https://www.nytimes.com/2021/12/11/health/margaret-giannini-dead.html | Margaret Giannini, Champion of People With Disabilities, Dies at 100 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/mayfield-kentucky-hit-by-tornado.html | In a Kentucky Town Hit by a Tornado, Anguish, Worry â€šÃ„® and Feeling Grateful to Be Alive | False | By Rick Rojas and Jamie McGee | 2022-02-01 | TX 9-131-897 |
| 2021-12-11 | 2021-12-12 | https://www.nytimes.com/2021/12/11/crosswords/daily-puzzle-2021-12-12.html | Job Sharing | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/11/sports/ncaafootball/heisman-trophy.html | Bryce Young, Alabamaâ€šÃ„Â's Sophomore Star, Wins the Heisman Trophy | False | By Billy Witz | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/11/us/kentucky-deadly-tornadoes.html | Tornadoes Tear Through South and Midwest, With at Least 70 Dead in Kentucky | False | By Rick Rojas, Jamie McGee, Laura Faith Kebede and Campbell Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/todayspaper/quotation-of-the-day-tornado-outbreak-pummels-six-states.html | Quotation of the Day: Tornado Outbreak Pummels Six States | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/pageoneplus/corrections-dec-12-2021.html | Corrections: Dec. 12, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/newsom-texas-abortion-law-guns.html | Newsom Calls for Gun Legislation Modeled on the Texas Abortion Law | False | By Shawn Hubler | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/nyregion/metropolitan-diary.html | â€šÃ„Â²The Woman Gave Him His Ticket, and He Walked Offâ€šÃ„Â' | False | | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/style/loro-piana-baby-cashmere-traceability.html | Do You Know Where Your Sweater Came From? | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/us/civilian-deaths-war-isis.html | Civilian Deaths Mounted as Secret Unit Pounded ISIS | False | By Dave Philipps, Eric Schmitt and Mark Mazzetti | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/race-of-remembrance-wales.html | Hugs and Checkered Flags in a Race to Salute British Vets | False | By John Hogan | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/china-alibaba-rape-metoo.html | Alibaba Dismisses Employee Who Accused Her Boss of Rape | False | By Steven Lee Myers | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/insider/photographing-a-great-performance.html | Photographing a Great Performance | False | By Kate Dwyer | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/greg-abbott-texas-governor.html | For Texas Governor, Hard Right Turn Followed a Careful Rise | False | By J. David Goodman | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/world/middleast/migrants-channel-france-uk-sinking.html | â€˜Our Boat Was Surrounded by Dead Bodiesâ€™: Witnessing a Migrant Tragedy | False | By Jane Arraf, Sangar Khaleel and Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/world/americas/jovenel-moise-haiti-president-drug-traffickers.html | Haitiâ€™s Leader Kept a List of Drug Traffickers. His Assassins Came for It. | False | By Maria Abi-Habib | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/los-angeles-mayor-race.html | Robberies. Drought. Tent Camps. Los Angelesâ€™s Next Mayor Faces a Litany of Crises. | False | By Shawn Hubler and Jill Cowan | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/world/middleast/israel-uae-naftali-bennett.html | Israeli Leader Travels to U.A.E., Showcasing Deepening Ties | False | By Patrick Kingsley | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/books/anne-rice-dead.html | Anne Rice, Who Spun Gothic Tales of Vampires, Dies at 80 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 0001-01-01 | https://www.nytimes.com/2021/12/12/sports/finding-community-running.html | At 64, Finding His Own Community â€šÃ„Â® and His Own Pace â€šÃ„Â® Through Running | False | By Frank Ligtvoet | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/business/the-week-in-business-jobs-quitting.html | The Week in Business: Heading Out the Door | False | By Sarah Kessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/arts/television/sesame-street.html | â€˜Sesame Streetâ€™ Was Always Political | False | By James Poniewozik | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/biden-democrats-2024.html | Democrats Are Solidly Behind Biden. Thereâ€™s No Consensus About a Plan B. | False | By Jonathan Martin and Alexander Burns | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/world/asia/new-caledonia-independence-vote.html | New Caledonia Says â€šÃ„Ã²Nonâ€šÃ„Â´ to Independence | False | By Hannah Beech and Adam Dean | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/media/chris-wallace-fox-news.html | Chris Wallace Leaves Fox News as Right-Wing Hosts Hold Sway | False | By Michael M. Grynbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/g7-russia-ukraine.html | Diplomats Warn Russia of â€šÃ„Ã²Massive Consequencesâ€šÃ„Â´ if It Invades Ukraine | False | By Lara Jakes | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-15 | https://www.nytimes.com/2021/12/12/opinion/covid-omicron-data.html | A Scientistâ€™s Guide to Understanding Omicron | False | By Jesse Bloom and Sarah Cobey | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-15 | https://www.nytimes.com/2021/12/12/opinion/pandemic-dogs-pets.html | Pandemic Puppy Owners, We Need to Talk | False | By Jon Methven | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/arts/music/magic-flute-met-opera.html | Review. â€šÃ„Ã²Magic Fluteâ€šÃ„Â´ Welcomes Children Back to the Met | False | By Anthony Tommasini | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/opinion/letters/unvaccinated-hospitals-covid.html | Unvaccinated, and Hospitalized With Covid | False |  | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/soccer/ligue-1-france-violence.html | Plagued by Fan Violence, French Soccer Asks: Why? | False | By Rory Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/arts/robert-farris-thompson-dead.html | Robert Farris Thompson, â€šÃ„Â'Guerrilla Scholarâ€šÃ„Â' of African Art, Dies at 88 | False | By Holland Cotter | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/basketball/blazers-cj-mccollum-trade-rumors.html | McCollum on Simmons Trade Rumors, Vaccines and Blazers Firing | False | By Tania Ganguli | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-14 | https://www.nytimes.com/2021/12/12/dining/mikio-shinagawa-dead.html | Mikio Shinagawa, Who Ran a Fashionable SoHo Haunt, Dies at 66 | False | By Alex Vadukul | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-15 | https://www.nytimes.com/2021/12/12/arts/dance/marjorie-tallchief-ballerina-dead-95.html | Marjorie Tallchief, Acclaimed Ballerina, Is Dead at 95 | False | By Anna Kisselgoff | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/media/west-side-story-tepid-sales.html | Spielbergâ€šÃ„Â's â€šÃ„Â"West Side Storyâ€šÃ„Â' Opens to Tepid Box Office Receipts | False | By Brooks Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/opinion/abortion-rights-america.html | Weâ€šÃ„Â're Edging Closer to Civil War | False | By Charles M. Blow | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/technology/amazon-tornado-edwardsville.html | At Amazon Site, Tornado Collided With Companyâ€šÃ„Â's Peak Delivery Season | False | By Karen Weise and Eric Berger | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/julianna-pena-amanda-nunes-ufc.html | Julianna Peã'sÃ+aâ€šÃ„Â's Upset of Amanda Nunes Shakes Up the U.F.C. | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/teachers-union-becky-pringle.html | New Leader Pushes Teachersâ€šÃ„Â' Union to Take On Social Justice Role | False | By Erica L. Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/football/jets-saints-giants-chargers-score.html | Confront the Obvious: The Jets and Giants Are Bad | False | By Devin Gordon and Diante Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-12 | https://www.nytimes.com/2021/12/12/crosswords/daily-puzzle-2021-12-13.html | Do a Crossword, Say | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/business/media/dont-look-up-news-media.html | A Comedy Nails the Media Apocalypse | False | By Ben Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-12 | 2021-12-13 | https://www.nytimes.com/2021/12/12/arts/music/vicente-fernandez-dead.html | Vicente Fernã'sÃ"ndez, â€šÃ„Â"El Reyâ€šÃ„Â' of Mexican Ranchera Music, Is Dead at 81 | False | By Christine Chung | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/12/sports/football/nfl-week-14-scores.html | What We Learned From Week 14 in the N.F.L. | False | By Tyler Dunne | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/12/opinion/elections-republicans-2022.html | The Upcoming Elections That Could Shake Both Parties | False | By Michelle Cottle | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/how-to-help-victims-of-the-tornadoes.html | How to help victims of the tornadoes. | False | By Alyssa Lukpat | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/politics/mark-meadows-capitol-attack.html | Meadows Was Deeply Involved in Fighting Election Outcome, Jan. 6 Panel Says | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/12/us/tornadoes-damage-deaths.html | In Kentucky, Tallying the Grim Scale of Destruction | False | By Rick Rojas, Edgar Sandoval, Jamie McGee and Campbell Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/sports/football/seattle-seahawks-pete-carroll-playoffs.html | The Seattle Seahawksâ€šÃ„Â' Boom Is Busted | False | By Kurt Streeter | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/technology/instagram-handle-metaverse.html | Her Instagram Handle Was â€šÃ„Â'Metaverse.â€šÃ„Â' Last Month, It Vanished. | False | By Maddison Connaughton | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/todayspaper/quotation-of-the-day-stalled-and-circled-by-dead-bodies-witnessing-a-migrant-tragedy.html | Quotation of the Day: Stalled and Circled by Dead Bodies: Witnessing a Migrant Tragedy | False | | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/pageoneplus/no-corrections-dec-13-2021.html | No Corrections: Dec. 13, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/arts/television/whats-on-tv-this-week-american-auto-and-mtv-unplugged.html | Whatâ€šÃ„‚Ã„´s on TV This Week: â€šÃ„‚Ã„²American Autoâ€šÃ„‚Ã„´ and â€šÃ„‚Ã„²MTV Unpluggedâ€šÃ„‚Ã„´ | False | By Gabe Cohn | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/nyregion/coney-island-ferry-service.html | A Ferry Is Coming to Coney Island. Hereâ€šÃ„‚Ã„´s Why Some Residents Are Angry. | False | By Kimiko de Freytas-Tamura | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/us/covid-deaths-elderly-americans.html | As U.S. Nears 800,000 Virus Deaths, 1 of Every 100 Older Americans Has Perished | False | By Julie Bosman, Amy Harmon and Albert Sun | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/world/asia/hongkong-jimmy-lai-tiananmen.html | Hong Kong Court Sentences Jimmy Lai to Prison Over Tiananmen Vigil | False | By Vivian Wang and Austin Ramzy | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-19 | https://www.nytimes.com/interactive/2021/12/13/magazine/david-j-chalmers-interview.html | Can We Have a Meaningful Life in a Virtual World? | False | By David Marchese | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2022-01-09 | https://www.nytimes.com/2021/12/13/books/review/the-fortune-men-nadifa-mohamed.html | In Nadifa Mohamedâ€šÃ„‚Ã„´s Latest, a Man Hangs for a Murder He Didnâ€šÃ„‚Ã„´t Commit | False | By Nicole R. Fleetwood | 2022-03-01 | TX 9-137-858 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/supreme-court-roe-v-wade-precedent.html | With Roe at Risk, Justices Explore a New Way to Question Precedents | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/ncaabasketball/uconn-paige-bueckers.html | With Paige Bueckers Injured, UConn Faces a Tough Few Months | False | By Adam Zagoria | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/nyregion/omny-nyc-subway-fare-capping.html | To Win Riders Back, M.T.A. to Offer Free Rides for â€šÃ„‚Ã„²Tap-and-Goâ€šÃ„‚Ã„´ Customers | False | By Ana Ley | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-19 | https://www.nytimes.com/2021/12/13/realestate/shopping-for-champagne-glasses.html | Shopping for Champagne Glasses | False | By Tim McKeough | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/email-political-misinformation.html | Now in Your Inbox: Political Misinformation | False | By Maggie Astor | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-13 | https://www.nytimes.com/2021/12/13/insider/travel-far-flung-destinations-print.html | Far-Flung Destinations, Back in Print | False | By Sarah Bahr | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/workers-pay-europe-inflation.html | Workers in Europe Are Demanding Higher Pay as Inflation Soars | False | By Liz Alderman | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/europe/covid-anxiety-depression-omicron.html | Across the World, Covid Anxiety and Depression Take Hold | False | By Roger Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/asia/south-korea-nuclear-submarines.html | South Korea Has Long Wanted Nuclear Subs. A New Reactor Could Open a Door. | False | By Choe Sang-Hun | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/asia/india-eggs-hindu-nationalism.html | Indiaâ€šÃ„‚Ã„´s Latest Religious and Cultural Flashpoint: Eggs | False | By Suhasini Raj | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2022-01-05 | https://www.nytimes.com/2021/12/13/travel/mount-etna-olive-oil.html | Cultivating Olives on the Slopes of Mount Etna | False | By Marta Giaccone | 2022-03-01 | TX 9-137-858 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/opinion/environmental-nonprofits-tennesse-south.html | The Climate Crisis Is Raging, but We Are Not Powerless | False | By Margaret Renkl | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/opinion/charities-giving-politics.html | There Is a World of Good We Can Do | False | By Gail Collins and Bret Stephens | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/es/2021/12/13/espanol/dormir-salud.html | Los estragos de dormir mal | False | By Jane E. Brody | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/middleeast/israel-uae-naftali-bennett.html | Israeli Leader Holds Historic Meeting With Emirati Crown Prince | False | By Patrick Kingsley | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/movies/golden-globes-nominees-list.html | Golden Globes Nominations 2022: The Complete List | False | By Kyle Buchanan | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-17 | https://www.nytimes.com/2021/12/13/movies/the-rise-and-fall-of-lularoe-review.html | â€šÃ‚Â²The Rise and Fall of LuLaRoeâ€šÃ‚Â´ Review: Success? Thatâ€šÃ‚Â´s a Stretch. | False | By Beatrice Loayza | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/soccer/champions-league-redraw.html | Champions League Repeats Its Draw After a â€šÃ‚Â²Technical Problemâ€šÃ‚Â´ | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-24 | https://www.nytimes.com/2021/12/13/business/car-electric-engine-retrofitting.html | Looking for a Way to Soup Up Your Car? Go Electric. | False | By Christine Negroni | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/health/omicron-travel-setbacks.html | I Got Caught in a Pandemic Panic 2 Years Into Covid. It Felt Like Day 1. | False | By Stephanie Nolen | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/well/live/hpv-vaccine-children.html | The HPV Vaccine Prevents Cancer, but Most Kids Donâ€šÃ‚Â´t Receive It | False | By Jane E. Brody | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/health/merck-covid-pill-pregnancy-risk.html | Merckâ€šÃ‚Â´s Covid Pill Might Pose Risks for Pregnant Women | False | By Benjamin Mueller | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/inflation-turkey-brazil-hungary.html | Inflationary Wave Changes Political Terrain for Right-Wing Populists | False | By Matt Phillips, Carlotta Gall, Flâ€šÃ‚via Milhorance and Benjamin Novak | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/music/james-brown-estate-primary-wave.html | After 15 Years of Infighting, James Brownâ€šÃ‚Â´s Estate Is Sold | False | By Ben Sisario and Steve Knopper | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/opinion/letters/school-shootings.html | Detecting Signs of Trouble in Schools | False |  | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-19 | https://www.nytimes.com/2021/12/13/magazine/pedro-almodovar-pedro-almodovar.html | Pedro Almodâ€šâ€°Ãvar Is Still Making Movies That Shock | False | By Marcela Valdes | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/theater/best-of-enemies-review-young-vic.html | Review: In â€šÃ‚Â²Best of Enemies,â€šÃ‚Â´ a TV Duel Becomes a Theater Gem | False | By Matt Wolf | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-16 | https://www.nytimes.com/2021/12/13/style/celebrity-creative-directors.html | When Did Every Celebrity Become a Creative Director? | False | By Valeriya Safronova | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/afghanistan-drone-strike.html | No U.S. Troops Will Be Punished for Deadly Kabul Strike, Pentagon Chief Decides | False | By Eric Schmitt | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/books/penguin-random-house-simon-schuster.html | Penguin Random House Defends Effort to Buy Simon & Schuster | False | By Elizabeth A. Harris and Alexandra Alter | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/olympics/paris-2024-beijing-2022.html | Paris 2024 Floats Openness After Two Closed-Door Olympics | False | By Matthew Futterman | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/chocobar-cortes-chocolate-nyc.html | Chocobar Cortâ€šâ€™s, a Beloved Restaurant From San Juan, Heads for the Bronx | False | By Richard Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/music/tenet-praetorius.html | Review: In Time for the Holidays, Radiant Praetorius Carols | False | By Anthony Tommasini | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/olympics/nassar-abuse-gymnasts-settlement.html | Nassar Abuse Survivors Reach a $380 Million Settlement | False | By Juliet Macur | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/didi-wall-street-china.html | With Didi Leaving Wall Street, Trading Edges Closer to Beijingâ€šÃ‚Â´s Thumb | False | By Lananh Nguyen and Matt Phillips | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/ubs-tax-evasion-france.html | UBS is told to pay $2 billion for helping rich French clients evade taxes. | False | By Liz Alderman | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/opinion/inflation-biden-powell-economy-federal-reserve.html | We Need to Do Hard but Necessary Things to Tackle Inflation | False | By Glenn Hubbard | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/design/mondrian-painting-philadelphia-museum-of-art-lawsuit.html | Heirs Sue to Claim Mondrian Painting in Philadelphia Museum of Art | False | By Catherine Hickley | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/movies/stephen-sondheim-jonathan-larson.html | What Did Stephen Sondheim Really Think of â€šÃ„Ã²Rentâ€šÃ„Ã´? | False | By Evelyn McDonnell | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/books/oxford-cocktails-spirits-david-wondrich-noah-rothbaum.html | An Encyclopedic New Guide to Cocktails Stirred, Shaken, Rolled, Tossed, Swizzled, Muddled... | False | By Dwight Garner | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/europe/denmark-immigration-minister-migrants-prison.html | Former Immigration Minister in Denmark Sentenced to Prison for Separating Couples | False | By Thomas Erdbrink and Jasmina Nielsen | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/music/claire-chase-density-review.html | Review: â€šÃ„Ã²Densityâ€šÃ„Ã´ Keeps Expanding the Fluteâ€šÃ„Ã´s Universe | False | By Joshua Barone | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/music/vicente-fernandez-influence.html | Vicente FernˆsÃºndez, the King of Machos and Heartbreak | False | By Maira Garcia | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/asia/india-kashmir-policemen-killed.html | Militants Kill 2 Policemen in Kashmir as Violence Escalates | False | By Sameer Yasir | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-19 | https://www.nytimes.com/2021/12/13/opinion/debate-important-lessons.html | The Gift of a Good Argument | False | By Jay Caspian Kang | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/europe/boris-johnson-uk-coronavirus.html | Boris Johnson Is in Trouble. The Question Is, How Much? | False | By Mark Landler and Stephen Castle | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/business/media/vox-media-groupnine.html | Vox Media and Group Nine, digital media giants, have agreed to merge. | False | By Katie Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/movies/suzette-winter-feldman-dead.html | Suzette Winter, Who Documented Hollywoodâ€šÃ„Ã´s Golden Age, Dies at 90 | False | By Annabelle Williams | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/derek-chauvin-guilty-plea-federal.html | Derek Chauvin Appears Likely to Plead Guilty to Federal Crimes | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/health/omicron-cases-denmark-norway.html | Denmark and Norway Predict Drastic Spike in Omicron Cases | False | By Carl Zimmer and Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/christmas-ice-cream-ecreamery.html | Say It With Ice Cream | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/supreme-court-vaccine-mandate-new-york-healthcare.html | Supreme Court Allows Vaccine Mandate for New York Health Care Workers | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/hot-bread-kitchen.html | Hot Bread Kitchen Offers Uncommon Holiday Gifts | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/yummy-a-history-of-desserts-victoria-grace-elliott.html | This Delicious Graphic Novel Gets to the Heart of Desserts | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/francis-mallmann-cooking-class-yeschef.html | Francis Mallmann Shares the Secrets of Fire Online | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/beehive-cheese-cheddars.html | Seasoned Cheddars That Turn Heads | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/mala-market-chili-crisp-kit.html | Make a Spicy Gift This Holiday Season | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/nyregion/dick-gottfried-retire.html | A Champion of Liberal Causes in New York to Retire After 52 Years | False | By Luis FerrˆsÃ©-Sadurnˆsˆ‰ | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-13 | 2021-12-21 | https://www.nytimes.com/2021/12/13/science/meteor-shower-geminid.html | Geminid Meteor Shower: How to Watch Its Peak in Night Skies | False | By Adam Mann | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/christmas-morning-breakfast-brunch.html | Start Christmas Morning With Something Sweet | False | By Jerrelle Guy | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/americas/un-climate-change-russia.html | Russia Blocks U.N. Move to Treat Climate as Security Threat | False | By Rick Gladstone | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/technology/masayuki-uemura-dead.html | Masayuki Uemura, 78, Dies; Designed the First Nintendo Console | False | By Ben Dooley and Hisako Ueno | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/chicago-bulls-postpone-games-quarantine.html | The Chicago Bulls postpone two games as 10 players are put in Covid-19 protocols. | False | By Sopan Deb | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-17 | https://www.nytimes.com/2021/12/13/books/humphrey-davies-dead.html | Humphrey Davies, Noted Translator of Arabic Literature, Dies at 74 | False | By Nana Asfour | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/nyregion/ghislaine-maxwell-witness.html | Ghislaine Maxwellâ€šÃ„Â´s Unusual Request: Allow Anonymous Defense Witnesses | False | By Benjamin Weiser | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/arts/dance/nai-ni-chen-dead.html | Nai-Ni Chen, Whose Dances Merged East and West, Dies at 62 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/sports/rutgers-seton-hall-mens-basketball.html | New Jersey Shakes Up Menâ€šÃ„Â´s College Basketball Rankings | False | By Billy Witz | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/manchin-social-policy-bill.html | Manchin Casts Doubt on Quick Vote on Bidenâ€šÃ„Â´s Social Policy Bill | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-13 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/kentucky-tornado-disaster-governor.html | Kentucky Tornadoes Followed Flash Floods, Ice Storm and a Covid Spike | False | By Rick Rojas and Richard Fausset | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/opinion/build-back-better.html | The Bogus Bashing of Build Back Better | False | By Paul Krugman | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/trump-subpoena-financial-records.html | Lawyers Clash Again Over Subpoena for Trumpâ€šÃ„Â´s Financial Records | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/nyregion/jfk-metro-north-infrastructure-nyc.html | Deals Reached on $14 Billion Airport and Rail Projects in New York City | False | By Patrick McGeehan | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/13/business/economy/charles-r-morris-dead.html | Charles R. Morris, Iconoclastic Author on Economics, Dies at 82 | False | By Sam Roberts | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/politics/mark-meadows-contempt.html | Jan. 6 Committee Recommends Contempt Charge for Meadows | False | By Luke Broadwater and Alan Feuer | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/world/middleeast/tunisia-saied-constitution-election.html | Tunisiaâ€šÃ„Â´s President Promises Vote on Constitution and Sets Election Date | False | By Vivian Yee | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/us/kentucky-tornado-victims.html | Jail Officer Who Led Others to Safety Is Among the 74 Killed in Tornadoes | False | By Edgar Sandoval, Tariro Mzezewa and Christine Hauser | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/13/dining/bunuelos-christmas-dessert.html | Across Latin America, the Holidays Mean Itâ€šÃ„Â´s Time for Buâ€šÃ±uelos | False | By Christina Morales | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/13/us/politics/israel-tankers-iran.html | Israel Finds Planes That Could Be Key to a Strike on Iran Badly Back-Ordered | False | By David E. Sanger, Ronen Bergman and Helene Cooper | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/13/theater/flying-over-sunset-review.html | Review: In â€šÃ„Â´Flying Over Sunset,â€šÃ„Â´ Getting High With the Stars | False | By Jesse Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-13 | https://www.nytimes.com/2021/12/13/crosswords/daily-puzzle-2021-12-14.html | Little Bit of Time | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/interactive/2021/12/13/technology/china-propaganda-youtube-influencers.html | How Beijing Influences the Influencers | False | By Paul Mozur, Raymond Zhong, Aaron Krolik, Aliza Aufrichtig and Nailah Morgan | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/todayspaper/quotation-of-the-day-exhausted-world-wonders-will-the-covid-era-ever-end.html | Quotation of the Day: Exhausted World Wonders: Will the Covid Era Ever End? | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/pageoneplus/corrections-dec-14-2021.html | Corrections: Dec. 14, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/opinion/boris-johnson-britain-omicron.html | Boris Johnson Is in Trouble | False | By Tanya Gold | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/health/coronavirus-omicron-next-pandemic.html | Omicron Is a Dress Rehearsal for the Next Pandemic | False | By Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/nyregion/nyc-economy-jobless.html | The â€šÃ„Ã²Double Whammyâ€šÃ„Ã´ That Is Slowing New York Cityâ€šÃ„Ã´s Job Growth | False | By Matthew Haag and Patrick McGeehan | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2022-01-02 | https://www.nytimes.com/2021/12/14/books/review/hooked-sutton-foster.html | Want Something Done Right? Do It Yourself. These Books Can Help. | False | By Judith Newman | 2022-03-01 | TX 9-137-858 |
| 2021-12-14 | 2021-12-17 | https://www.nytimes.com/interactive/2021/12/14/science/omicron-variant-science.html | What It Takes to Understand a Variant | False | By Amy Schoenfeld Walker and Lazaro Gamio | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/interactive/2021/12/14/upshot/who-gets-abortions-in-america.html | Who Gets Abortions in America? | False | By Margot Sanger-Katz, Claire Cain Miller and Quoctrung Bui | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-26 | https://www.nytimes.com/2021/12/14/books/review/creative-types-tom-bissell.html | Are Creative Types Inherently Wicked? Ask Tom Bissell. | False | By Zachary Lazar | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/magazine/hang-gallery-wall.html | How to Hang a Gallery Wall | False | By Jaime Lowe | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/magazine/joke-gift-christmas-rewrap.html | Why My Family Loves Giving Leftover Junk | False | By Casey Quackenbush | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/neediest-cases/new-york-health-care-assistance.html | For Aging New Yorkers, Help With Health Care | False | By Emma Grillo | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/magazine/celebrity-empathy.html | What Can You Learn from a Celebrity Masterclass on Empathy? | False | By Mireille Silcoff | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/magazine/akita-dog-ethics.html | Can We Make Our Granddaughter Give Up Her Scary Dog? | False | By Kwame Anthony Appiah | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/movies/return-of-the-jedi-fellowship-of-the-ring-national-film-registry.html | â€šÃ„Ã²Return of the Jediâ€šÃ„Ã´ and â€šÃ„Ã²The Fellowship of the Ringâ€šÃ„Ã´ Join National Film Registry | False | By Sarah Bahr | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/birth-control-pill-over-counter.html | Firms Push to Make Birth-Control Pills Available Without Prescriptions | False | By Kate Kelly | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/2021/12/14/insider/dive-bars.html | Why I Keep Writing About Dive Bars | False | By Jack Nicas | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/opinion/abortion-contraception-pregnancy.html | The Anti-Abortion Movement Could Reduce Abortions if It Wanted To | False | By Jill Filipovic | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/opinion/jelena-mcwilliams-fdic-bank-regulation.html | Your Pocketbook Is Ruled by This Agency, and Itâ€šÃ„Ã´s in the Middle of a Huge Fight | False | By Mehrsa Baradaran and Jeremy Kress | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/opinion/tornado-es-mayfield-amazon.html | This Is What Happens When Workers Donâ€šÃ„Ã´t Control Their Own Lives | False | By Jamelle Bouie | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-21 | https://www.nytimes.com/2021/12/14/well/live/chin-hairs-women.html | Why Do Women Sprout Chin Hairs as They Age? | False | By Melinda Wenner Moyer | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/economy/inflation-age-region-education-income.html | Worried About Inflation? Hereâ€šÃ„Ã´s What That May Reveal About You. | False | By Eduardo Porter | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-20 | https://www.nytimes.com/2021/12/14/business/china-olympics-peng-shuai-samaranch.html | Its Human Rights Record in Question, China Turns to an Old Friend | False | By Li Yuan | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/newark-prohibiting-feeding-homeless.html | Feed the Hungry? Youâ€šÃ„Ã´ll Need a Permit for That. | False | By Andy Newman | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-27 | https://www.nytimes.com/2021/12/14/travel/global-warming-ski-resort.html | Fires, Landslides, Lack of Snow: The Ski Industry Girds for Battle | False | By Tim Neville | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-17 | https://www.nytimes.com/2021/12/14/sports/olympics/chloe-kim-snowboarding.html | A Teen Sensation Grows Up | False | By John Branch | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/sandra-lindsay-covid-vaccine-anniversary.html | Sindra Lindsay reflects on her vaccine, 1 year later: â€šÃ„Ã´I felt like it was my civic duty.â€šÃ„Ã´ | False | By Precious Fondren | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-14 | https://www.nytimes.com/es/2021/12/14/espanol/china-olimpiadas-boicot.html | Quâ€šÃ© significa el boicot diplomâ€šÃ¡tico a las Olimpiadas de invierno en Pekâ€šÃâ€°n | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/realestate/santa-claus-real-estate.html | Santa Clausâ€šÃ„Ã´s Real Estate Is Booming | False | By Joanne Kaufman | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/style/run-in-acquaintances.html | The Welcome Return of the Run-In | False | By Reyhan Harmanci | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/sports/football/rams-cardinals-nfc-west.html | Rams Remind Cardinals Thereâ€šÃ„Ã´s Another Team in the N.F.C. West | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/europe/belarus-opposition-sergei-tikhanovsky.html | Belarus Opposition Leader Is Sentenced to 18 Years in Prison | False | By Ivan Nechepurenko | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/americas/haiti-fuel-tanker-explosion.html | Fuel Tanker Explodes in Haiti, Killing More Than 60 | False | By Harold Isaac and Oscar Lopez | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/oil-supply-prices.html | Oil supply is expected to catch up to demand, offering relief on prices. | False | By Stanley Reed | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/fdic-board-meeting-chopra-mcwilliams.html | A polite F.D.I.C. meeting is followed by scathing statements. | False | By Lananh Nguyen | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/media/ankler-janice-min-richard-rushfield.html | The Ankler, a hit Hollywood newsletter, charts an expansion. | False | By Katie Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen and Miles McKinley | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/arts/television/mackenzie-davis-station-eleven.html | Mackenzie Davis Catches Fire | False | By Coralie Kraft | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/proud-boys-local-issues.html | Proud Boys Regroup, Focusing on School Boards and Town Councils | False | By Sheera Frenkel | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/sears-real-estate.html | Sears, Struggling to Sell Goods, Markets a Valuable Asset: Real Estate | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/asia/blinken-indonesia-china.html | Blinken, in Indonesia, Stresses Soft Power to Counter China | False | By Lara Jakes and Sui-Lee Wee | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/style/wacky-whimsical-cakes.html | Let Them Eat (Wacky, Whimsical) Cake | False | By Hilary Reid | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/asia/duterte-philippines-senate.html | Duterte Says He Wonâ€šÃ„Ã´t Run for Philippines Senate After All | False | By Jason Gutierrez | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/sports/football/nfl-covid-vaccine-booster-shots.html | Facing Covid Spike, N.F.L. Mandates Boosters, but Stops Short on Testing | False | By Emmanuel Morgan and Robin Stein | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/economy/fed-meeting-inflation.html | The Fed Meets Amid Faster Inflation and Prepares to React | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-24 | https://www.nytimes.com/2021/12/14/arts/charlie-brown-interactive.html | Itâ€šÃ„‚Ã¬â€šÃ„¢s an Interactive Experience, Charlie Brown! | False | By George Gene Gustines | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/arts/television/john-cameron-mitchell-hedwig.html | John Cameron Mitchell Finds Joy in Mavis Staples and â€šÃ„‚Ã¬â€¢Venenoâ€šÃ„‚Ã¬â€¢ | False | By Kathryn Shattuck | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/arts/dance/les-ballets-trockadero-peter-anastos.html | A Witty Mastermind of Les Ballets Trockadero Comes Home | False | By Gia Kourlas | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/aziz-malcolm-x-murder.html | Man Exonerated in Malcolm X Murder Files Lawsuit Against New York State | False | By Troy Closson and Jonah E. Bromwich | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/economy/turkey-inflation-economy-lira.html | How Did Turkeyâ€šÃ„‚Ã¬â€šÃ„¢s Economy Go So Wrong? | False | By Patricia Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/movies/love-and-fury-sterlin-harjo-reservation-dogs.html | Sterlin Harjo Can Do a Lot More Than â€šÃ„‚Ã¬â€¢Reservation Dogsâ€šÃ„‚Ã¬â€¢ | False | By Laura Zornosa | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/sports/football/phillip-adams-cte-shootings.html | Phillip Adams Had Severe C.T.E. at the Time of Shootings | False | By Jonathan Abrams | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-21 | https://www.nytimes.com/2021/12/14/science/james-webb-telescope-launch.html | Why the Worldâ€šÃ„‚Ã¬â€šÃ„¢s Astronomers Are Very, Very Anxious Right Now | False | By Dennis Overbye | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/debt-limit.html | Congress Approves $2.5 Trillion Debt Limit Increase, Sending It to Biden | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/starbucks-boston-union.html | Workers at two Boston-area Starbucks seek to unionize after a win in Buffalo. | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/best-cookbooks.html | The Best Cookbooks of 2021 | False | By The New York Times | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/top-dishes-restaurants-nyc-pete-wells.html | Top 10 New York Dishes of 2021 | False | By Pete Wells | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2022-01-16 | https://www.nytimes.com/2021/12/14/books/review/jim-harrison-complete-poems.html | Famed for Fiction, Jim Harrison Was Also a Poet of Prodigious Appetites | False | By Troy Jollimore | 2022-03-01 | TX 9-137-858 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/new-yorks-top-10-new-restaurants-of-2021.html | New Yorkâ€šÃ„‚Ã¬â€šÃ„¢s Top 10 New Restaurants of 2021 | False | By Pete Wells | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/movies/the-royal-tenenbaums-20th-anniversary.html | â€šÃ„‚Ã¬â€™The Royal Tenenbaumsâ€šÃ„‚Ã¬â€¢ at 20: When Wes Anderson Imagined New York | False | By Jason Bailey | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/europe/britain-covid-restrictions.html | Conservatives Abandon Johnson Over New Covid Rules | False | By Mark Landler and Stephen Castle | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/technology/computer-chips-united-states.html | The Dream of U.S.-Made Computer Chips | False | By Shira Ovide | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-28 | https://www.nytimes.com/2021/12/14/well/live/eye-drops-reading-glasses-fda.html | New Eye Drops Offer an Alternative to Reading Glasses | False | By Melinda Wenner Moyer | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/mark-meadows-contempt-capitol-riot.html | House Seeks Contempt Charge Against Meadows in Jan. 6 Inquiry | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/linda-mcalister-dead.html | Linda McAlister, Philosopher and Founder of Feminist Journal, Dies at 82 | False | By Penelope Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/nyc-restaurant-openings.html | Casa Dani, From a Celebrated Spanish Chef, Opens in Manhattan West | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/arts/music/jazz-musicians-duos.html | For Jazz Musicians in 2021, Two Was the Magic Number | False | By Giovanni Russonello | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/opinion/letters/biden-presidency.html | Is Bidenâ€šÃ„‚Ã¬â€šÃ„¢s Presidency a Disappointment? | False | | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/dining/plant-based-west-african-cuisine.html | Connecting With Africaâ€šÃ„Ã´s Plant-Based Past | False | By Yewande Komolafe | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/andrew-cuomo-book.html | Cuomo Is Ordered to Forfeit Earnings From $5.1 Million Book Deal | False | By Grace Ashford and Luis FerrÃ'sÃ©-SadurnÃ'Ã¢â€° | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/toyota-electric-vehicles.html | Toyota, lagging rivals, outlines plans to expand sales of electric vehicles. | False | By Jack Ewing | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/health/hospitals-vaccine-mandate.html | Big Hospital Chains Drop Vaccine Mandates for Health Workers | False | By Reed Abelson | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/theater/wild-a-musical-becoming-review.html | Review: â€šÃ„Ã²Wild: A Musical Becomingâ€šÃ„Ã´ Is Finding Its Footing | False | By Laura Collins-Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/books/review-sea-state-tabitha-lasley.html | An Intimate Look at the Dangerous, Boom-and-Bust Lives of Oil Workers | False | By Molly Young | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/style/harry-styles-cardigan-nft.html | That Viral Harry Styles Cardigan Just Got Auctioned as an NFT | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/europe/italy-bishop-santa-claus.html | Italian Bishop Gives Children Harsh News: There Is No Santa Claus | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/style/tiny-modern-love-stories-a-child-ill-never-meet.html | Tiny Love Stories: â€šÃ„Ã²A Child Iâ€šÃ„Ã´ll Never Meetâ€šÃ„Ã´ | | | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/science/omicron-cdc.html | The Omicron variantâ€šÃ„Ã´s rapid spread could soon lead to a wave, the C.D.C. warns. | False | By Todd Gregory and Roni Caryn Rabin | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/media/wirecutter-union-contract.html | Wirecutter Union reaches a deal with The New York Times Company. | False | By Katie Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/world/europe/european-union-schengen-migrants-borders.html | E.U. Proposes Changes That Would Chip Away at Borderless Model | False | By Elian Peltier and Monika Pronczuk | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-17 | https://www.nytimes.com/2021/12/14/movies/the-hand-of-god-review.html | â€šÃ„Ã²The Hand of Godâ€šÃ„Ã´ Review: A Portrait of the Cineaste as a Young Man | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/trump-fraud-inquiry.html | Trump Fraud Inquiryâ€šÃ„Ã´s Focus: Did He Mislead His Own Accountants? | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-19 | https://www.nytimes.com/2021/12/14/opinion/opera-porgy-and-bess.html | â€šÃ„Ã²Porgy and Bessâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Black Opera. Itâ€šÃ„Ã´s American Opera. | False | By John McWhorter | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/climate/arctic-report-card-climate-change.html | Trends in Arctic Report Card: â€šÃ„Ã²Consistent, Alarming and Undeniableâ€šÃ„Ã´ | False | By Raymond Zhong | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/health/pfizer-covid-19-pill-paxlovid.html | Pfizerâ€šÃ„Ã´s Covid Pill Works Well, Company Confirms in Final Analysis | False | By Carl Zimmer and Rebecca Robbins | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/arts/television/michael-gargiulo-dead.html | Michael Gargiulo Dies at 95; Documented the Moscow â€šÃ„Ã²Kitchen Debateâ€šÃ„Ã´ | False | By Sam Roberts | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/science/shirley-mcbay-dead.html | Shirley McBay, Pioneering Mathematician, Is Dead at 86 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/health/fda-commissioner-califf-senate.html | Senators Question Califf, the F.D.A. Nominee, on Opioid Crisis and Pandemic Response | False | By Christina Jewett | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/business/media/new-york-times-project-veritas.html | Judge Clarifies Order on New York Times Coverage of Project Veritas | False | By Michael M. Grynbaum and Marc Tracy | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/eric-adams-francisco-moya.html | Adams, Wading Into Council Speaker Race, Puts Political Capital at Risk | False | By Jeffery C. Mays, Dana Rubinstein and Katie Glueck | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/science/spacex-sexual-harassment.html | Former Interns Say SpaceX Ignored Sexual Harassment | False | By Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/trump-tax-returns.html | Judge Rules That Congress Can See Trumpâ€šÃ„Ã´s Tax Returns | False | By Charlie Savage | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-14 | 2021-12-16 | https://www.nytimes.com/2021/12/14/sports/basketball/nba-covid.html | N.B.A. Says It Will â€šÃ„Ã²Follow the Scienceâ€šÃ„Ã´ as Coronavirus Cases Rise | False | By Scott Cacciola | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/brewster-police-sex-trafficking.html | Officer Is Charged With Protecting Prostitution Ring in Exchange for Sex | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2022-02-01 | TX 9-131-897 |
| 2021-12-14 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/tornado-warnings.html | They Said the Tornado Would Hit at 9:30. It Hit at 9:30. | False | By Thomas Fuller and Tariro Mzezewa | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/opinion/biden-age-election-2024.html | Biden Should Not Run Again â€šÃ„Ã® and He Should Say He Wonâ€šÃ„Ã´t | False | By Bret Stephens | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/guantanamo-bay-abd-al-rahim-al-nashiri.html | Waterboarded Prisoner Has Drowning Nightmares Two Decades Later, Doctor Testifies | False | By Carol Rosenberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/14/sports/basketball/steph-curry-three-pointer-ray-allen.html | A â€šÃ„Ã²Master of What He Does,â€šÃ„Ã´ Steph Curry Now Stands Alone | False | By Scott Cacciola | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/nyregion/keechant-sewell-nypd-commissioner.html | Keechant Sewell to Become First Woman to Lead N.Y.P.D. | False | By Emma G. Fitzsimmons, Ali Watkins and Ashley Southall | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/pageoneplus/corrections-dec-15-2021.html | Corrections: Dec. 15, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/liz-cheney-capitol-attack.html | Marginalized by Her Party, Cheney Takes Center Stage in Jan. 6 Inquiry | False | By Catie Edmondson and Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/todayspaper/quotation-of-the-day-shifting-trends-for-abortions-since-the-70s.html | Quotation of the Day: Shifting Trends for Abortions Since the â€šÃ„Ã² 70s | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-14 | https://www.nytimes.com/2021/12/14/crosswords/daily-puzzle-2021-12-15.html | Un-screw-up-able | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/14/us/politics/ilhan-omar-house-debate-islamophobia.html | Republican Rebuked for Anti-Muslim Remarks in â€šÃ„Ã²Islamophobiaâ€šÃ„Ã´ Debate | False | By Jonathan Weisman | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/sports/football/nfl-salary-cap-new-orleans-saints.html | Some N.F.L. Teams Face a Financial Cliff Despite Raised Salary Cap | False | By Mike Tanier | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/theater/music-man-disability-meredith-willson.html | â€šÃ„Ã²The Music Manâ€šÃ„Ã´ Once Had a Disabled Character. Then He Was Erased. | False | By Amanda Morris | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/interactive/2021/world/year-in-pictures.html | The Year in Pictures 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/arts/television/colbert-fox-trump-texts.html | Late Night Praises Fox News Hosts for Their Acting Skills | False | By Trish Bendix | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/asia/malaysia-boat-migrants.html | Boat Carrying Indonesian Migrants Sinks Near Malaysia, Killing at Least 18 | False | By Hadi Azmi and Mike Ives | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/nyregion/alice-sebold-anthony-broadwater.html | He Was Convicted of Raping Alice Sebold. Then the Case Unraveled. | False | By Corina Knoll, Karen Zraick and Alexandra Alter | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/asia/hong-kong-fire.html | Hong Kong Fire Traps Hundreds on Rooftop of Building | False | By Austin Ramzy | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2022-01-09 | https://www.nytimes.com/2021/12/15/books/review/making-darkness-light-john-milton-joe-moshenska.html | The Blind Poet Who Saw Visions of Religious and Political Freedom | False | By Fiona Simpson | 2022-03-01 | TX 9-137-858 |
| 2021-12-15 | 2022-01-09 | https://www.nytimes.com/2021/12/15/books/review/you-never-get-it-back-cara-blue-adams.html | In Fragments, Debut Stories Render Early Adulthoodâ€šÃ„Ã´s Quiet Challenges | False | By Sophie Ward | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/style/multiday-wedding-celebrations.html | Weddings for Days | False | By Danielle Braff | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/delta-omicron-variant-greek-names.html | What's in a Name? If It's Omicron, a Minor Marketing Challenge. | False | By Shane O'Neill | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/books/critics-discuss-2021-in-books.html | Times Critics Discuss 2021 in Books, From Breakout Stars to Cover Blobs | False | By Dwight Garner, Alexandra Jacobs, Jennifer Szalai and Molly Young | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/opinion/tornado-climate-change.html | Was Climate Change to Blame for the Tornadoes, or Was It Just Really Bad Weather? | False | By James B. Elsner | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/business/economy/employment-resume-gaps.html | Jobless for a Year? That Might Be Less of a Problem Now. | False | By Sydney Ember | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/realestate/gifts-for-gardeners.html | Want to Get Your Favorite Gardener a Truly Useful Gift? | False | By Margaret Roach | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/books/critics-top-books-2021.html | Times Critics' Top Books of 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/nyc-gas-stove-heat-ban.html | N.Y.C.'s Gas Ban Takes Fight Against Climate Change to the Kitchen | False | By Anne Barnard | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-21 | https://www.nytimes.com/2021/12/15/well/move/exercise-weight-loss-metabolism.html | How Exercise Affects Metabolism and Weight Loss | False | By Gretchen Reynolds | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/us/gunfight-ryan-busse.html | With 'Gunfight,' an Insider Takes On a Community That Was Once His Own | False | By Kristin Hussey and Rick Rojas | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/books/review/new-romance-novels.html | Sugar and Spice and (Almost) Everything Nice | False | By Olivia Waite | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/opinion/west-side-story-remake.html | The 'West Side Story' Remake We Didn't Need | False | By Yarimar Bonilla | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/us/politics/placebo-effect-clinical-care.html | Doctors Often Prescribe Placebos. But How Well Do They Work? | False | By Oscar Schwartz | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/magazine/giant-cell-arteritis-diagnosis.html | The Pain Was Squeezing His Head Like an Octopus. What Was It? | False | By Lisa Sanders, M.D. | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-15 | https://www.nytimes.com/2021/12/15/us/politics/voting-rights-king-family.html | King Family and Activists Plan Marches to Pressure Democrats on Voting Rights | False | By Carl Hulse | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/biden-stimulus-bill-republicans.html | Republicans Who Assailed Biden's Stimulus Bill Are Embracing the Money | False | By Alan Rappeport | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/style/statement-dressing-in-a-red-carpet-kurta.html | Statement Dressing in a Red Carpet Kurta | False | By Guy Trebay | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/magazine/stone-soup.html | What Stone Soup Means to a Seasoned Chef | False | By Gabrielle Hamilton | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/movies/nightmare-alley-childhood-carnival.html | See the Real Live Man Who Grew Up in a Carnival | False | By Brooks Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/opinion/holiday-giving-givewell.html | How to Know Your Donations Are Doing the Most Good | False | By Farhad Manjoo | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/autoracing/ferrari-f1-new-season.html | Ferrari Grabs Third, but Expects Better in F1 With Next Year's New Car | False | By Luke Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/opinion/hispanics-republicans-democrats.html | Did Trump Start a Political Earthquake With These Voters? | False | By Ross Douthat | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/magazine/grieving-loss-closure.html | What if There's No Such Thing as Closure? | False | By Meg Bernhard | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/nyc-packages-ferry.html | Ahoy! Your Air Fryer May Soon Arrive by Boat. | False | By Jack Ewing and Winnie Hu | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/afghan-refugees-housing.html | A Refugee Crisis Runs Into a Housing Crisis | False | By Miriam Jordan | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/valtteri-bottas-new-team-alfa-romeo.html | Valtteri Bottas Moves to a New Challenge in F1 | False | By Ian Parkes | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/autoracing/formula-1-next-season.html | New Rules, New Cars: F1 Looks to Next Year | False | By Ian Parkes | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-30 | https://www.nytimes.com/2021/12/15/arts/music/best-classical-music-opera-recordings.html | The 25 Best Classical Music Tracks of 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/technology/personaltech/relationship-with-technology.html | Four Resolutions for a Healthier Tech Life in 2022 | False | By Brian X. Chen | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/africa/ethiopia-abiy-ahmed-nobel-war.html | The Nobel Peace Prize That Paved the Way for War | False | By Declan Walsh | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/realestate/murray-hill-nyc.html | Murray Hill, Manhattan: Flush With History, Nowâ€šÃ„Â´Seeing a Transformationâ€šÃ„Â´ | False | By Karin Lipson | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/asia/china-russia-summit-xi-putin.html | Putin and Xi Show United Front Amid Rising Tensions With U.S. | False | By Anton Troianovski and Steven Lee Myers | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/asia/north-korea-kpop-executions.html | North Korea Executes People for Watching K-Pop, Rights Group Says | False | By Choe Sang-Hun | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/uk-inflation.html | Inflation in Britain hits 5.1 percent, the highest in a decade. | False | By Kevin Granville | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-24 | https://www.nytimes.com/2021/12/15/theater/gilliam-sondheim-into-the-woods.html | Terry Gilliamâ€šÃ„Â´s Disputed Sondheim Show Finds a Home | False | By Alex Marshall | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/germany-russia-berlin-murder.html | Russian Is Convicted in Murder of Chechen Man in Berlin Park | False | By Christopher F. Schuetze | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-18 | https://www.nytimes.com/2021/12/15/arts/television/with-love-gloria-calderon-kellett-amazon.html | In â€šÃ„Â²With Love,â€šÃ„Â´ Gloria Calderîˆ‰Â²â€°â€°â‰¤â°Â Kellett Comes Home for the Holidays | False | By Alexis Soloski | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/africa/jacob-zuma-prison-south-africa.html | Jacob Zuma Must Return to Prison, a Judge in South Africa Rules | False | By Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/europe-natural-gas-prices.html | European natural gas prices are soaring again. | False | By Stanley Reed | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/movies/rumble-review.html | â€šÃ„Â²Rumbleâ€šÃ„Â´ Review: Heâ€šÃ„Â´s Not Ready, but His Coach Is Very Persuasive | False | By Natalia Winkelman | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/asia/india-sex-workers-benefits.html | Indiaâ€šÃ„Â´s Sex Workers Win Benefits From the Countryâ€šÃ„Â´s Top Court | False | By Sameer Yasir | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/asia/antony-blinken-journalist-covid.html | Blinken Cuts Short Asia Trip After Journalist on His Plane Tests Positive for Covid | False | By Lara Jakes | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/economy/november-2021-retail-sales.html | Retail sales rose in November as holiday shopping began. | False | By Coral Murphy Marcos | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/movies/encanto-disney.html | I Watched â€šÃ„Â²Encantoâ€šÃ„Â´ With My Dad. It Brought Him Back Home. | False | By Laura Zornosa | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/realestate/600000-homes-in-virginia-kentucky-and-missouri.html | $600,000 Homes in Virginia, Kentucky and Missouri | False | By Angela Serratore | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/used-pelotons-sale-safc.html | â€šÃ„Â²Sex and the Cityâ€šÃ„Â´ Reboot Is Not the Only Problem for Peloton | False | By Steven Kurutz | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/opinion/roe-miscarriage-health.html | Overturning Roe Will Make Miscarriage Care Worse | False | By Jessica Grose | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/germany-michael-kretschmer-plot-saxony-vaccines.html | Vaccine Opponents in Germany Investigated Over Plot to Kill State Governor | False | By Christopher F. Schuetze | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/realestate/mauritius-house-hunting.html | House Hunting on Mauritius: Indoor-Outdoor Flow in the Indian Ocean | False | By Roxana Popescu | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/lila-moss-hack-diabetes-runway.html | How Lila Moss Hack Brought Diabetes to the Runway | False | By Emily Zak | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/economy/china-trump-trade-deal-biden.html | Bidenâ€šÃ‚Â´s China Dilemma: How to Enforce Trumpâ€šÃ‚Â´s Trade Deal | False | By Ana Swanson | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/soho-rezoning-vote.html | Plan to Bring More Housing to SoHo Is Approved | False | By Mihir Zaveri | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/theater/westcoast-theater-sarasota-nate-jacobs.html | For This Theater Leader, a Mission That Goes Beyond the Stage | False | By Bob Morris | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/arts/music/britney-spears-woodstock-recent-past.html | Letâ€šÃ‚Â´s Look Back on 2021, When We Couldnâ€šÃ‚Â´t Stop Looking Back | False | By Lindsay Zoladz | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/malta-eu-marijuana-legalize.html | Malta Becomes First E.U. Country to Legalize Marijuana | False | By Emma Bubola | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/dance/fanny-soriano-compagnie-libertivore-circus.html | A Spinning Acrobat Learns to Love Change | False | By Brian Seibert | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/los-angeles-school-vaccine-mandate.html | Los Angeles schools put off a student vaccine mandate until fall 2022. | False | By Mike Ives | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/derek-chauvin-civil-rights-guilty-plea.html | Derek Chauvin Pleads Guilty to Violating George Floydâ€šÃ‚Â´s Rights | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/books/review-vivian-maier-developed-ann-marks.html | â€šÃ‚Â´Vivian Maier Developed,â€šÃ‚Â´ an Intimate Biography of a Very Private Photographer | False | By Alexandra Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/biden-kentucky-tornado.html | Touring Kentucky, Biden Vows â€šÃ‚Â´Whatever It Takesâ€šÃ‚Â´ to Recover From Storms | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/kroger-unvaccinated-employees.html | Kroger, the U.S. grocery giant, eliminates paid Covid-19 leave for unvaccinated workers. | False | By Derrick Bryson Taylor | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/opinion/letters/mental-health-youth.html | A Mental Health Crisis Among the Young | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2022-01-04 | https://www.nytimes.com/2021/12/15/well/mind/hearing-loss-signs.html | Canâ€šÃ‚Â´t Hear Conversations in a Crowd? It Could Be Hidden Hearing Loss. | False | By Emma Yasinski | 2022-03-01 | TX 9-137-858 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/frenchwoman-dead-syria-detention-camp.html | France Refused to Repatriate a Sick Woman Who Joined the Islamic State. She Died. | False | By Constant MÃ¨sÂ¸Â´Cheut | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/movies/rita-moreno-ariana-debose-west-side-story.html | Rita Moreno and Ariana DeBose: From One Anita to Another | False | By Melena Ryzik | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/television/station-eleven-review.html | Review: In â€šÃ‚Â´Station Eleven,â€šÃ‚Â´ the World Ends, Beautifully | False | By James Poniewozik | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-28 | https://www.nytimes.com/2021/12/15/science/apophis-asteroid-osiris-rex.html | NASA Mission Could Blast an Asteroid That Once Menaced Earth | False | By Jonathan Oâ€šÃ‚Â´Callaghan | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/nyu-events-canceled-covid.html | New York University is the latest college to cancel events over a coronavirus surge. | False | By Sharon Otterman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-19 | https://www.nytimes.com/2021/12/15/sports/basketball/nba-three-pointer-chris-ford.html | He Thought He Made N.B.A. History. All He Got Was 3 Points. | False | By Tania Ganguli | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-18 | https://www.nytimes.com/2021/12/15/arts/music/raven-o-retiring.html | Raven O, a Nightlife Fixture for Four Decades, Takes a Final Bow | False | By Elysa Gardner | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/style/corset-comeback.html | The Corset Keeps Coming Back | False | By Ilana Kaplan | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/defense-spending-bill.html | Senate Passes $768 Billion Defense Bill, Sending It to Biden | False | By Catie Edmondson | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/ncaabasketball/paige-bueckers-uconn-surgery.html | UConnâ€šÃ„Ã´s Paige Bueckers to Miss at Least Eight Weeks After Surgery | False | By Adam Zagoria | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/music/messiah-new-york-philharmonic.html | Review: â€šÃ„Â²Messiahâ€šÃ„Â´ Brings the New York Philharmonic to Church | False | By Anthony Tommasini | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/technology/theranos-start-up-investing.html | Theranos and the Logic of Start-Up Bets | False | By Shira Ovide | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/iran-nuclear-cameras-iaea.html | Iran Agrees to Replace Cameras at Nuclear Site but Blocks Images | False | By Steven Erlanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-25 | https://www.nytimes.com/article/inflation-definition.html | Inflation Has Arrived. Hereâ€šÃ„Ã´s What You Need to Know. | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/movies/oscars-lady-gaga-ben-affleck-cate-blanchett.html | Forget Naturalism. With Movie Acting This Year, Big Swings Are In. | False | By Kyle Buchanan | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/movies/the-tender-bar-review.html | â€šÃ„Â²The Tender Barâ€šÃ„Â´ Review: Where Everybody Knows His Name | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/the-villages-voter-fraud-florida.html | 3 Residents of The Villages in Florida Are Accused of Voting Fraud | False | By Johnny Diaz | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/media/elfrida-von-nardroff-dead.html | Elfrida von Nardroff, 96, Dies; Won Big Money on a Fixed Quiz Show | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/turkey-bread-prices.html | Many Turks Canâ€šÃ„Ã´t Afford Bread, and Bakers Canâ€šÃ„Ã´t Afford to Make It | False | By Carlotta Gall | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/guantanamo-bay-cia-prisoners.html | U.S. Waited Months to Book C.I.A. Prisoners at Giantâ€šÃ†namo Bay | False | By Carol Rosenberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/music/met-opera-coronavirus-booster-shots-mandate.html | Met Opera to Mandate Booster Shots for Staff and Audiences | False | By Matt Stevens | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/health/cdc-covid-tests-contaminated.html | C.D.C. Virus Tests Were Contaminated and Poorly Designed, Agency Says | False | By Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/economy/inflation-fed-fomc-meeting-december-2021.html | Fed Shifts to Inflation Battle, Winding Down Pandemic Support | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/interactive/2021/12/15/us/mayfield-kentucky-tornado-damage.html | Before and After the Tornado: Devastation in a Historic Neighborhood | False | By Keith Collins, Josh Williams and Denise Lu | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/football/cleveland-browns-covid-outbreak.html | Covid Outbreak Among Cleveland Browns Continues N.F.L. Surge | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/europe/netherlands-dutch-coalition.html | After Months, a â€šÃ„Â²Newâ€šÃ„Â´ Dutch Coalition With the Same Leader and Parties | False | By Thomas Erdbrink | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/football/nfl-2024-super-bowl-las-vegas.html | N.F.L. Awards 2024 Super Bowl to Las Vegas | False | By Ken Belson | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/california-bacon-law.html | Business Groups Sue Over California Law They Say Could Keep Pork Off Plates | False | By Christine Chung | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/theater/broadway-coronavirus-cancellations.html | When the Show Doesnâ€šÃ„Â´t Go On: Broadway Is Rattled by Covid Cancellations | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/olympics/nhl-covid-winter-olympics.html | Will N.H.L. Stars Play at the Winter Olympics? | False | By Victor Mather | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/sports/tennis/manuel-santana-dead.html | Manuel Santana, Influential Spanish Tennis Champion, Dies at 83 | False | By Raphael Minder | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/books/bell-hooks-dead.html | bell hooks, Pathbreaking Black Feminist, Dies at 69 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/movies/my-girlfriends-wedding-jim-mcbride.html | â€šÃ„Â²My Girlfriendâ€šÃ„Â´s Weddingâ€šÃ„Â´: Her Life Plays Like a Movie | False | By J. Hoberman | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-20 | https://www.nytimes.com/2021/12/15/obituaries/frances-benjamin-johnston-overlooked.html | Overlooked No More: Frances B. Johnston, Photographer Who Defied Genteel Norms | False | By Richard B. Woodward | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/live/2021/12/15/us/midwest-storms-tornado-news/midwest-tornado-warning | Hundreds of thousands lack power after storms that were â€šÃ„Â´off the charts.â€šÃ„Â´ | False | By Jesus Jimá¹£Ã©nez, Christine Hauser, Mike Ives, Isabella Grullá³šñ‰n Paz, Alyssa Lukpat and Azi Paybarah | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/covid-deaths-united-states.html | Covid deaths in the United States surpass 800,000. | False | By Julie Bosman, Amy Harmon, Albert Sun, Chloe Reynolds and Sarah Cahalan | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/autoracing/max-verstappen-f1.html | A Controversy Lingers, but a Driver Holds Firm: â€šÃ„Â²We Won It on Trackâ€šÃ„Â´ | False | By Tariq Panja | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2022-01-30 | https://www.nytimes.com/2021/12/15/books/review/anne-rices-final-interview-i-am-known-to-be-passionate.html | Anne Riceâ€šÃ„Â´s Final Interview: â€šÃ„Â²I Am Known to Be Passionateâ€šÃ„Â´ | False | | 2022-03-01 | TX 9-137-858 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/upshot/jerome-powell-inflation-pivot.html | Why Jerome Powell Pivoted on Inflation | False | By Neil Irwin | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/arts/design/antiquities-repatriated-district-attroney.html | A Trove of Artifacts Officials Call â€šÃ„Â²Stolenâ€šÃ„Â´ Are Returned to Italy | False | By Tom Mashberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/rikers-island-deaths.html | On Rikers, Brooklyn Man Becomes Latest Detainee to Die in Custody | False | By Jan Ransom | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/health/omicron-vaccine-severe-disease.html | New Studies Raise Hopes That Vaccines Prevent Severe Disease From Omicron | False | By Carl Zimmer and Sheryl Stolberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/sports/ncaafootball/travis-hunter-deion-sanders-jackson-state.html | Deion Sanders Lands Top Recruit Travis Hunter at Jackson State | False | By Alanis Thames | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-17 | https://www.nytimes.com/2021/12/15/theater/selling-kabul-afghanistan-sylvia-khoury.html | â€šÃ„Â²Selling Kabulâ€šÃ„Â´ Holds Up a New Mirror After the Taliban Takeover | False | By Amelia Nierenberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/joseph-centanni-new-jersey.html | Landlord Accused of Demanding Sex From Tenants to Pay $4.5 Million | False | By Karen Zraick | 2022-02-01 | TX 9-131-897 |
| 2021-12-15 | 2021-12-16 | https://www.nytimes.com/2021/12/15/business/media/fox-news-trump-january-6.html | Fox News Hosts Take the Offensive About Texts to Meadows | False | By Jim Windolf and John Koblin | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/nyregion/keechant-sewell-nypd-commissioner.html | New Yorkâ€šÃ„Â´s Next Police Boss, a Queens Native, Comes â€šÃ„Â²Full Circleâ€šÃ„Â´ | False | By Ashley Southall, Ali Watkins and Troy Closson | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/opinion/michigan-school-shooting.html | What We Still Havenâ€šÃ„Â´t Learned About Guns | False | By Gail Collins | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/michelle-kwan-caroline-kennedy-ambassador.html | Biden Taps Michelle Kwan and Caroline Kennedy for Ambassador Posts | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/democrats-social-policy-bill-2022.html | Democrats Ready to Punt Social Policy Bill to 2022 as Manchin Balks | False | By Emily Cochrane and Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/us/politics/trump-meadows-republicans-congress-jan-6.html | Meadows and the Band of Loyalists: How They Fought to Keep Trump in Power | False | By Katie Benner, Catie Edmondson, Luke Broadwater and Alan Feuer | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/pageoneplus/corrections-dec-16-2021.html | Corrections: Dec. 16, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/15/movies/nightmare-alley-review.html | â€šÃ„ Â²Nightmare Alleyâ€šÃ„Â´ Review: Seeing Is Believing. (Suckers!) | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/world/americas/santo-domingo-plane-crash.html | Plane Crash in Dominican Republic Kills All 9 Aboard | False | By Richard PáˆšÃ©rez-PeáˆšÃ±a and Mike Ives | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/15/todayspaper/quotation-of-the-day-gop-leaders-grad-stimulus-they-derided.html | Quotation of the Day: G.O.P. Leaders Grab Stimulus They Derided | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-15 | https://www.nytimes.com/2021/12/15/crosswords/daily-puzzle-2021-12-16.html | To Flummox or Not to Flummox | False | By Deb Amlen | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/15/arts/music/bruce-springsteen-sells-music-catalog.html | Bruce Springsteen Sells Music Catalog in Massive Deal | False | By Ben Sisario | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/15/world/australia/jumping-castle-tasmania.html | 5 Schoolchildren Are Killed in Fall From Bouncy Castle in Australia | False | By Yan Zhuang | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/sports/football/nfl-week-15-picks.html | Week 15 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/fashion/air-eau-de-parfum-perfume.html | Turning Air Into Perfume | False | By Sable Yong | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/style/celebrity-beauty-brands.html | Dear Celebrities: Please Stop Churning Out Beauty Brands | False | By Rachel Strugatz | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/style/sneakers-price-spikes-virgil-abloh.html | Sneaker Sellers Wrestle With Price Spikes After Virgil Ablohâ€šÃ„Â´s Death | False | By Jessica Testa | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/style/kerby-jean-raymond-your-friends-in-new-york.html | Meet the Next Big Fashion Group | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/2021/12/16/business/energy-environment/bolivia-lithium-electric-cars.html | Green-Energy Race Draws an American Underdog to Boliviaâ€šÃ„Â´s Lithium | False | By Clifford Krauss and Meridith Kohut | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/zh-hans/2021/12/16/world/asia/china-taiwan-diplomacy.html | â€šâ€°Ã„Âµâ€šÃ„Â§Ã„¬â€š"â€šÂ«Â§Ã‚Ã‚Â®Â²Ã„¼Ã¬Ã„ÂÃ„¬â€šÃ„Â§Ã©"Ã²Ã„Â²Ã„Â®â€šÃ„Â²Ã…Â²Ã©Â²Ã„¬Â²Ã„â€š"Â§Ã„¬â€šÃ„Â§Ã©â€š"â€šÂ«Ã¦Ã„¼â€šÂ¬Ã„Â²ÃŒÂ²Ã„â€š'Ã„Â²Ã„Âµâ€šÂ«Ã…Â²Ã„â€šÃŒÃ„¼ | False | By Rong Xiaoqing | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-26 | https://www.nytimes.com/2021/12/16/books/review/maid-stephanie-land.html | The Author Behind â€šÃ„Â²Maidâ€šÃ„Â´ Has a Room â€šÃ„Â® and a Voice â€šÃ„Â® of Her Own | False | By Elisabeth Egan | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/books/review/percival-everett-by-the-book-interview.html | The Classic Novel That Makes Percival Everett Cringe | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-26 | https://www.nytimes.com/2021/12/16/books/review/noble-ambitions-adrian-tinniswood.html | Looking for a Royal Flush? Read These Books. | False | By Michelle Ruiz | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/magazine/poem-musee-des-beaux-arts.html | Poem: MusáˆšÃ©e des Beaux Arts | False | By W. H. Auden and Reginald Dwayne Betts | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2022-01-02 | https://www.nytimes.com/2021/12/16/magazine/judge-john-hodgman-on-robe-life.html | Judge John Hodgman on Robe Life | False | By John Hodgman | 2022-03-01 | TX 9-137-858 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/interactive/2021/12/16/realestate/16hunt-sullivan.html | Two New York Newbies Dive Into Midtown Manhattan. Which Apartment Would You Choose? | False | By Joyce Cohen | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-16 | 2022-01-02 | https://www.nytimes.com/2021/12/16/well/worry-burnout-covid.html | â€šÃ„Ã²Worry Burnoutâ€šÃ„Ã´ Is Real | False | By Dani Blum | 2022-03-01 | TX 9-137-858 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/psoriasis-skin-disease.html | What Makes Me a Monster | False | By Sergio del Molino | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/neediest-cases/pandemic-setback-comeback.html | The Pandemic Hampered Their Stride. Theyâ€šÃ„Ã´re Rising Back Up. | False | By Jennifer Camille Martin | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/supreme-court-populism.html | Populism Has Found a Home at the Supreme Court, Too | False | By Anya Bernstein and Glen Staszewski | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/nyregion/ghislaine-maxwell-trial-epstein-pictures.html | The Photos That Ghislaine Maxwell Didnâ€šÃ„Ã´t Want the Jury to See | False | By Colin Moynihan | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-16 | https://www.nytimes.com/es/2021/12/16/espanol/italia-santa-sacerdote.html | Santa Claus no existe, dice un obispo italiano | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/climate/biden-lead-drinking-water.html | Biden Administration Promises Stricter Regulation of Lead in Drinking Water | False | By Lisa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/opinion/inflation-economy-2021.html | The Year of Inflation Infamy | False | By Paul Krugman | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/supreme-court-trump.html | The Supreme Court, Weaponized | False | By Linda Greenhouse | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/things-to-do-this-weekend.html | 4 Things to Do This Weekend | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/trump-subpoenas.html | Facing Subpoenas, Trump Allies Try to Run Out the Clock on Democrats | False | By Jonathan Weisman and Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2022-01-04 | https://www.nytimes.com/2021/12/16/science/mice-hair-infrared.html | A Hair-Raising Hypothesis About Rodent Hair | False | By Cara Giaimo | 2022-03-01 | TX 9-137-858 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/technology/harvard-job-scam-india.html | The Harvard Job Offer No One at Harvard Ever Heard Of | False | By Jeffrey Gettleman, Kate Conger and Suhasini Raj | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/asia/ishigaki-japan-missiles-taiwan.html | The Island Paradise Near the Front Line of Tensions Over Taiwan | False | By Ben Dooley, Hisako Ueno and The New York Times | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-25 | https://www.nytimes.com/2021/12/16/arts/breakout-stars-2021.html | The Breakout Stars of 2021 | False | By Maya Salam | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/opinion/factory-farming-animals.html | We Will Look Back on This Age of Cruelty to Animals in Horror | False | By Ezra Klein | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/europe/ukraine-nato-russia.html | NATO Signals Support for Ukraine in Face of Threat From Russia | False | By Michael Schwirtz | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/classic-cars-hagerty.html | A Classic Car Giant With a Lofty Mission: Save Driving | False | By Brett Berk | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/europe/france-uk-travel-restrictions-omicron.html | France bans nonessential travel to Britain over the Omicron surge. | False | By Aurelien Breeden | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/asia/china-hu-xijin-retires.html | Hu Xijin, Head of â€šÃ„Ã²Chinaâ€šÃ„Ã´s Fox News,â€šÃ„Ã´ Says Heâ€šÃ„Ã´ll Retire | False | By Paul Mozur and John Liu | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/asia/super-typhoon-rai-odette-philippines.html | Super Typhoon Rai Hits the Philippines, Forcing Thousands to Flee Flooding | False | By Jason Gutierrez | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/the-scary-of-sixty-first-review.html | â€šÃ„Ã²The Scary of Sixty-Firstâ€šÃ„Ã´ Review: Resident Evil | False | By Jeannette Catsoulis | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/juice-wrld-into-the-abyss-review-free-fall.html | â€šÃ„Ã²Juice WRLD: Into the Abyssâ€šÃ„Ã´ Review: Free Fall | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/swan-song-review.html | â€šÃ„Ã²Swan Songâ€šÃ„Ã´ Review: Second Life | False | By Nicolas Rapold | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/a-naija-christmas-review.html | â€šÃ„Ã²A Naija Christmasâ€šÃ„Ã´ Review: Honoring a Motherâ€šÃ„Ã´s Wish | False | By Lisa Kennedy | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/the-novice-review.html | â€šÃ„Ã²The Noviceâ€šÃ„Ã´ Review: A Freshman Effort Worthy of Varsity | False | By Teo Bugbee | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/fortress-review.html | â€šÃ„Ã²Fortressâ€šÃ„Ã´ Review: Die Hard, Emote Hardly | False | By Amy Nicholson | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-18 | https://www.nytimes.com/es/2021/12/16/espanol/postre-biologia.html | Por quÃ©Â© siempre hay espacio para el postre | False | By Tara Parker-Pope | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-18 | https://www.nytimes.com/2021/12/16/sports/football/vincent-jackson-death-cte.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Not the Ending He Wantedâ€šÃ„Ã´ | False | By Ken Belson | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/sports/football/urban-meyer-fired-jacksonville.html | Jaguars Fire Coach Urban Meyer After Less Than a Season | False | By Ben Shpigel, Emmanuel Morgan and Ken Belson | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/mcdonalds-steve-easterbrook.html | Former McDonaldâ€šÃ„Ã´s C.E.O. Repays Company $105 Million | False | By David Gelles and Julie Creswell | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/technology/closing-arguments-trial-elizabeth-holmes.html | Closing Arguments Begin in the Trial of Elizabeth Holmes | False | By Erin Woo | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-26 | https://www.nytimes.com/2021/12/16/movies/paolo-sorrentino-the-hand-of-god.html | Paolo Sorrentino Turns the Camera on His Own Life | False | By Roslyn Sulcas | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/style/regifting-christmas-gifts.html | So You Still Need to Buy a Gift â€šÃ„Â¶ | False | By Christine Muhlke | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/style/dead-dad-lie-social-qs.html | Can I Call Out My Friend for Lying About Her Dadâ€šÃ„Ã´s Death? | False | By Philip Galanes | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/arts/television/1883-yellowstone-prequel.html | â€šÃ„Ã²Yellowstoneâ€šÃ„Ã´ Gets a Prequel in â€šÃ„Ã¹1883,â€šÃ„Ã´ but It Wasnâ€šÃ„Ã´t Easy | False | By Noel Murray | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/middleeast/turkish-lira-currency-erdogan-turkey.html | Turkish Currency Hits a New Low, Again | False | By Carlotta Gall | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/realestate/americas-new-boom-towns.html | Americaâ€šÃ„Ã´s New Boom Towns | False | By Michael Kolomatsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/arts/dance/nutcracker-costumes-new-york-city-ballet.html | Not Off the Rack: This Yearâ€šÃ„Ã´s Bespoke â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ at City Ballet | False | By Julia Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/movies/red-rocket-sean-baker.html | In His Films, Big Roles Go to Passers-by and Professionals Alike | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/books/review/new-this-week.html | Newly Published, From Musical Masterpieces to the End of Trumpâ€šÃ„Ã´s Presidency | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/nyregion/louis-molina-nyc-jails-commissioner.html | In Naming New Jails Chief, Adams Vows to Revive Solitary Confinement | False | By Nicholas Fandos and Jonah E. Bromwich | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/midwest-power-outage.html | 5 Dead and Widespread Power Outages After â€šÃ„Ã²Off the Chartsâ€šÃ„Ã´ Midwest Storms | False | By Julie Bosman | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/climate/google-climate-denial-ads.html | Google Pledged to Remove Ads From Climate Denial Sites, but Many Still Run | False | By Hiroko Tabuchi | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/boeing-crash-victim-families.html | Families of Boeing crash victims say the U.S. failed to consult them. | False | By Niraj Chokshi | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/europe/italy-alps-bolzano-covid-vaccination.html | In Italyâ€šÃ„Ã´s Alps, Traditional Medicine Flourishes, as Does Covid | False | By Emma Bubola | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-18 | https://www.nytimes.com/2021/12/16/arts/music/julliard-racial-disparities-gift.html | $50 Million Gift to Juilliard Targets Racial Disparities in Music | False | By Javier C. HernáˆsÃ°ndez | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-28 | https://www.nytimes.com/2021/12/16/science/millipede-1000-legs.html | At Last, a True Millipede That Actually Has 1,000 Legs or More | False | By Elizabeth Preston | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-21 | https://www.nytimes.com/2021/12/16/science/mosquitofish-robot.html | How to Scare an Invasive Fish? A Menacing Robot Predator. | False | By Livia Albeck-Ripka | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/americas/haiti-hostages-released.html | 12 Remaining Members of a U.S. Group Kidnapped in Haiti Have Been Released | False | By Harold Isaac, Anatoly Kurmanaev and Ruth Graham | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/climate/gas-stoves-climate-change.html | How Politics Are Determining What Stove You Use | False | By Brad Plumer and Hiroko Tabuchi | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/television/review-the-witcher-netflix.html | Review: â€šÃ„Â²The Witcher,â€šÃ„Â´ a Netflix Heavy Hitter, Finally Returns | False | By Mike Hale | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/ashley-biden-project-veritas-diary.html | How Ashley Bidenâ€šÃ„Â´s Diary Made Its Way to Project Veritas | False | By Adam Goldman and Michael S. Schmidt | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-20 | https://www.nytimes.com/2021/12/16/arts/dance/school-of-american-ballet-appoints-new-leaders.html | School of American Ballet Appoints New Leaders | False | By Gia Kourlas | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/world/europe/omar-raddad-cote-dazur-dna-france.html | Judges in France Order the Reopening of an Enduring Murder Mystery | False | By Norimitsu Onishi | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/mother-android-review.html | â€šÃ„Â²Mother/Androidâ€šÃ„Â´ Review: How to Protect When Youâ€šÃ„Â´re Expecting | False | By Lena Wilson | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/letters/abortion-reproductive-rights.html | A Serious Threat to Reproductive Rights | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2022-01-03 | https://www.nytimes.com/interactive/2021/12/16/well/mental-health-crisis-america-covid.html | Why 1,320 Therapists Are Worried About Mental Health in America Right Now | False | By Tara Parker-Pope, Christina Caron and Mᴠsã‰o‰nica Cordero Sancho | 2022-03-01 | TX 9-137-858 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/fox-news-trump-january-6.html | The Line From Fox News to Trumpâ€šÃ„Â´s Big Lie Is Short and Direct | False | By Frank Bruni | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/dining/nyc-restaurants-covid-omicron.html | Several New York City Restaurants Close as Covid Cases Rise | False | By Priya Krishna and Christina Morales | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/design/atheneum-art-sexism-women-museum.html | The Renaissance Women Who Painted Against the Odds | False | By Jason Farago | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/design/sharks-american-museum-of-natural-history.html | â€šÃ„Â²Jawsâ€šÃ„Â´ Is Fiction. This Show Presents Sharks as Embattled Heroes. | False | By Laurel Graeber | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/opinion/neediest-cases-charity.html | â€šÃ„Â²When I Will Be Old, Maybe. But Now, I Feel Myself Young.â€šÃ„Â´ | False | By The Editorial Board | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/trump-spac-lawsuit.html | A former insider at the company merging with Trump Media sues over â€šÃ„Â²brazenâ€šÃ„Â´ fraud. | False | By Matthew Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/last-words-review.html | â€šÃ„Â²Last Wordsâ€šÃ„Â´ Review: Cinema After the End of the World | False | By Glenn Kenny | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-23 | https://www.nytimes.com/2021/12/16/technology/printer-router-modem-consumer-electronics.html | Itâ€šÃ„Â´s Your Printerâ€šÃ„Â´s Fault | False | By Shira Ovide | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/books/review/9-new-books-we-recommend-this-week.html | 9 Books We Recommend This Week | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/design/latino-art-exhibitions-new-york.html | Expanding the Scope of â€šÃ„Â²Latin American Artâ€šÃ„Â´ | False | By Holland Cotter | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-18 | https://www.nytimes.com/2021/12/16/arts/dance/american-ballet-theater-summer-season.html | American Ballet Theater Plans a Return to Met Opera Stage | False | By Javier C. Hernández | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-19 | https://www.nytimes.com/2021/12/16/obituaries/julius-scott-dead-common-wind.html | Julius S. Scott, Influential Historian of the Caribbean, Dies at 66 | False | By Sam Roberts | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/climate/manchin-offshore-drilling-climate.html | Joe Manchin Rejects Democratic Plan to Ban New Drilling in Atlantic and Pacific | False | By Lisa Friedman and Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/television/finding-magic-mike.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/spider-man-no-way-home-review.html | 'Spider-Man: No Way Home' Review: Listen Bud, No Spoilers Here | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/nyregion/tessa-majors-murder-rashaun-weaver-plea.html | 3rd Teenager Pleads Guilty in Murder of Tessa Majors | False | By Troy Closson | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/article/cte-definition-nfl.html | What to Know About C.T.E. in Football | False | By Ben Shpigel | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/movies/president-review.html | 'President' Review: Zimbabwe's Struggle for Democracy | False | By Concepción de León | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/coronavirus-testing-holidays.html | Affordable Coronavirus Tests Are Out There, if You Look | False | By Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/design/9-11-memorial-museum-leader-departure.html | 9/11 Memorial & Museum Leader Is Departing in 2022 | False | By Zachary Small | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/congress-uyghur-forced-labor.html | Congress Passes Ban on Goods From China's Xinjiang Region Over Forced Labor Concerns | False | By Catie Edmondson | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/military-vaccine-mandate.html | Vaccine Holdouts in Army and Navy Will Be Dismissed, Military Says | False | By Jennifer Steinhauer | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/arts/music/ken-kragen-dead.html | Ken Kragen, a Force Behind 'We Are the World,' Dies at 85 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/biden-migrant-family-separation-settlement.html | Justice Department Halts Settlement Talks With Migrant Families | False | By Miriam Jordan | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/donald-cozzens-dead.html | Donald Cozzens, Priest Who Pressed Church From Within, Dies at 82 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/abortion-pills-fda.html | F.D.A. Will Permanently Allow Abortion Pills by Mail | False | By Pam Belluck | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/economy/omicron-inflation.html | Omicron Is an Economic Threat, but Inflation Is Worse, Central Bankers Say | False | By Eshe Nelson | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/business/rivian-earnings-georgia-plant.html | Rivian, an E.V. maker with big ambitions but few sales, will build a new factory in Georgia. | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-22 | https://www.nytimes.com/2021/12/16/dining/drinks/new-years-champagne-sparkling-wine.html | Seeing 2021 Out With a Pop, a Pour and a Fizz | False | By Eric Asimov | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 0001-01-01 | https://www.nytimes.com/live/2021/12/16/nyregion/ghislaine-maxwell-trial/takeaways-from-day-11-of-the-ghislaine-maxwell-trial | Takeaways from Day 11 of the Ghislaine Maxwell trial. | False | By Rebecca Davis O'Brien | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/medals-of-honor-biden.html | Biden Awards Medals of Honor for Bravery in Iraq and Afghanistan | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/phil-waldron-jan-6.html | Jan. 6 Panel Subpoenas Retired Colonel Who Shared Plan to Overturn Election | False | By Luke Broadwater and Alan Feuer | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-16 | 2021-12-23 | https://www.nytimes.com/2021/12/16/style/karl-lagerfeld-estate-auction.html | How Much Would You Pay for Karl Lagerfeldâ€šÃ„Â´s Gloves? | False | By Tina Isaac-Goizâ€šÃ©Â | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/us-china-biotech-muslim-minorities.html | U.S. Cracks Down on Firms Said to Aid Chinaâ€šÃ„Â´s Repression of Minorities | False | By Julian E. Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/johnson-and-johnson-vaccine-blood-clots.html | C.D.C. Recommends Other Covid Vaccines Over J.&J.â€šÃ„Â´s Shots | False | By Rebecca Robbins and Christina Jewett | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/nyregion/new-york-covid-cases.html | As Virus Cases Surge, New Yorkers Feel a Familiar Anxiety | False | By Michael Wilson, Sharon Otterman, Lola Fadulu and Ashley Wong | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/kentucky-candle-factory-workers-tornado.html | In a Small Kentucky Town, the Candle Factory Was a Lifeline for Its Workers | False | By Edgar Sandoval and Richard Fausset | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-18 | https://www.nytimes.com/2021/12/16/world/europe/oriol-bohigas-dead.html | Oriol Bohigas, Architect Who Helped Transform Barcelona, Dies at 95 | False | By Raphael Minder | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/coronavirus-omicron-variant.html | Scientists Are Racing to Gauge the Threat of Omicron | False | By Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-16 | 2021-12-17 | https://www.nytimes.com/2021/12/16/sports/football/nfl-nba-sports-leagues-covid-outbreaks.html | Sports Should Take a Holiday Vacation | False | By Kurt Streeter | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/scientists-letter-nuclear-arsenal.html | Hundreds of Scientists Ask Biden to Cut the U.S. Nuclear Arsenal | False | By David E. Singer | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/16/books/bell-hooks-black-women-feminism.html | The Wide-Angle Vision, and Legacy, of bell hooks | False | By Jennifer Schuessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/biden-immigration-build-back-better.html | Biden Concedes Social Policy Bill Is Stalled as Immigration Plan Falters | False | By Emily Cochrane and Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/biden-russia-ukraine.html | Bidenâ€šÃ„Â´s Stand on Ukraine Is a Wider Test of U.S. Credibility Abroad | False | By Michael Crowley | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/16/nyregion/man-catskill-police-stun-gun-dies.html | Man Dies After He Is Shot by the Police With a Stun Gun and Catches Fire | False | By Ed Shanahan | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/health/purdue-pharma-opioid-settlement.html | Judge Overturns Purdue Pharmaâ€šÃ„Â´s Opioid Settlement | False | By Jan Hoffman | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/politics/rnc-trump-investigations.html | R.N.C. Is Said to Agree to Pay Up to $1.6 Million of Trumpâ€šÃ„Â´s Personal Legal Bills | False | By Shane Goldmacher, Jonah E. Bromwich and Michael Levenson | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/16/us/harvard-admissions-act-sat.html | Harvard Extends Test-Optional Admissions Policy for Four Years | False | By Anemona Hartocollis | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-16 | https://www.nytimes.com/2021/12/16/crosswords/daily-puzzle-2021-12-17.html | Offline Activity | False | By Deb Amlen | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/16/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/16/world/asia/japan-fire-osaka.html | 24 Dead in Suspected Arson at Office Building in Japan | False | By Makiko Inoue, Motoko Rich and Hikari Hida | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/world/europe/uk-election-tories-boris-johnson.html | Britainâ€šÃ„Â´s Conservatives Lose â€šÃ„Â²Safeâ€šÃ„Â´ Seat, Dealing a Blow to Boris Johnson | False | By Stephen Castle and Mark Landler | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/sandra-sidi-ron-welch-wedding.html | Life as a Pair Began at His Table for One | False | By Louise Rafkin | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/r-everett-frerichs-tony-harrelson-wedding.html | A â€šÃ„Â²Super Likeâ€šÃ„Â´ on Super Bowl Sunday | False | By Rosalie R. Radomsky | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/neah-alexandra-morton-geoffrey-bain-hutchinson-wedding.html | Her Easy Confidence Felt Excitingly Familiar | False | By Vincent M. Mallozzi | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/louis-p-di-cerbo-robin-g-stafford-wedding.html | Mutual Admiration Forged Their Immediate Connection | False | By Vincent M. Mallozzi | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/bridgette-summers-andrew-wicks-wedding.html | At First, They Were Up in the Air | False | By Emma Grillo | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/modern-love-deaf-sign-language.html | A Love Language Spoken With Hands | False | By Ross Showalter | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/sports/hockey/arizona-coyotes-glendale-nhl.html | The Arizona Coyotes and Their Long Journey to Nowhere | False | By David Shoalts | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/world/australia/the-giant-who-lives-in-the-melbourne-museum.html | The Giant Who Lives in the Melbourne Museum | False | By Besha Rodell | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/todayspaper/quotation-of-the-day-gas-vs-electric-stoves-join-partisan-battlefield.html | Quotation of the Day: Gas vs. Electric? Stoves Join Partisan Battlefield | False | | | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/books/review/julie-morstad-time-is-a-flower.html | Mac Barnett Reviews Picture Books About Time and Space | False | By Mac Barnett | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/pageoneplus/corrections-dec-17-2021.html | Corrections: Dec. 17, 2021 | False | | | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/business/omicron-return-to-office.html | Offices Shut and Holiday Parties Dim as a Familiar Feeling Sinks In | False | By Emma Goldberg and Lananh Nguyen | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/es/2021/12/17/espanol/derechos-mujeres-arabia-saudita.html | Las mujeres en Arabia Saudita ven avances culturales. Pero el progreso ha sido irregular | False | By Kate Kelly | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/opinion/alaa-abdel-fattah-egypt-political-prisoners.html | My Son Is Not Alone. Millions of Young People Commit His Crime. | False | By Laila Soueif | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/books/review/science-fiction-the-decameron-and-other-letters-to-the-editor.html | Science Fiction, â€šÃ„Ã²The Decameronâ€šÃ„Ã´ and Other Letters to the Editor | False | | | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Wild Mindsâ€šÃ„Ã´ and â€šÃ„Ã²People From My Neighborhoodâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/lia-bartha-instagram-fitness-pandemic.html | She Became a Fitness Guru During the Pandemic | False | By Alyson Krueger | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-17 | https://www.nytimes.com/2021/12/17/insider/kentucky-tornado-reporting.html | How One Reporter Covered the Tornadoes in Kentucky | False | By John Otis | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/opinion/freedom-liberty-racial-hierarchies.html | What Does â€šÃ„Ã²White Freedomâ€šÃ„Ã´ Really Mean? | False | By Jamelle Bouie | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/arts/music/classical-music-tommasini.html | What Shouldnâ€šÃ„Ã´t Change About Classical Music | False | By Anthony Tommasini | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/rikers-island-vincent-schiraldi.html | A Rare Glimmer of Hope at Rikers Island: Can It Last? | False | By Ginia Bellafante | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-31 | https://www.nytimes.com/article/student-loan-payment-restart.html | The Student Loan Pause Was Extended Again. Take Advantage of the Delay. | False | By Tara Siegel Bernard | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/arts/music/verdi-shakespeare-opera.html | Verdiâ€šÃ„Ã´s Shakespeare Resonates Across Italian Opera Houses | False | By Larry Wolff | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/rat-traps-nyc.html | Could Oreo Cookies Solve New Yorkâ€šÃ„Ã´s Rat Problem? | False | By Jane Margolies | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/style/elizabeth-holmes-trial-makeover.html | The Verdict on the Elizabeth Holmes Trial Makeover | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/adams-brendan-mcguire-lawyer.html | Heâ€šÃ‚Â´s Prosecuted Pirates and Arms Dealers. Now Heâ€šÃ‚Â´ll Advise Eric Adams. | False | By Benjamin Weiser and William K. Rashbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/books/review/alex-haley-hamilton-college-autobiography-of-malcolm-x-roots.html | Alex Haley Taught America About Race â€šÃ‚Â® and a Young Man How to Write | False | By Michael Patrick Hearn | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/business/emerging-markets-stocks-risks.html | The Risk of Avoiding Emerging Markets | False | By Jeff Sommer | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/realestate/you-love-that-house-but-should-you-write-a-love-letter.html | You Love That House, but Should You Write a Love Letter? | False | By Candace Jackson | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/books/the-best-book-covers-of-2021.html | The Best Book Covers of 2021 | False | By Matt Dorfman | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/daniel-ranieri-tender-bar.html | How a Young Film Actor Spends His Sundays | False | By Alix Strauss | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/americas/chile-adoption-pinochet.html | â€šÃ‚ÂˇTime We Canâ€šÃ‚Â´t Get Backâ€šÃ‚Â´: Stolen at Birth, Chilean Adoptees Uncover Their Past | False | By Ernesto Londaˆšâ‚¬Â±o | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-20 | https://www.nytimes.com/2021/12/17/sports/ncaafootball/bishop-sycamore-football.html | Unfulfilled Promise | False | By David W. Chen, Billy Witz, Alanis Thames and Kevin Draper | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/drive-thru-christmas-lights-nyc.html | Where to Find Holiday Light Shows in New York City | False | By Ashley Wong | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/virginia-democrats-abortion.html | Protect Abortion Rights? Virginia Democratsâ€šÃ‚Â´ Vacation Plans Get in the Way. | False | By Reid J. Epstein and Lisa Lerer | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/cross-country-canoe-paddle.html | Two Years, 22 Rivers, 7,500 Miles. Crossing America by Canoe. | False | By Corey Kilgannon | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/nyregion/bomber-pilot-christmas-trees.html | He Bombed the Nazis, Outwitted the Soviets and Modernized Christmas | False | By Laurie Gwen Shapiro | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/penelope-cruz-moma-film-benefit.html | Penˆšâ‚¬Â©lope Cruz Honored at MoMA Film Benefit | False | By Denny Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/eric-adams-rikers-island.html | Eric Adams Says He Wants to Close Rikers. It May Not Be That Simple. | False | By Nicholas Fandos and Jonah E. Bromwich | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/europe/russia-nato-security-deal.html | Russia Lays Out Demands for a Sweeping New Security Deal With NATO | False | By Andrew E. Kramer and Steven Erlanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/pope-renews-calls-for-universal-access-to-vaccines.html | Pope Francis renews calls for universal access to vaccines. | False | By Elisabetta Povoledo | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/realestate/right-at-home-kitchen-reno.html | How Much Did That New Kitchen Cost? No Oneâ€šÃ‚Â´s Going to Tell You. | False | By Ronda Kaysen | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/sports/football/chargers-chiefs-thursday-night-overtime.html | Chargers Take Chances, but Kansas City Takes the Win | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/aaron-ledesma-timothy-keith-earley-wedding.html | Relationships with Grandmothers (and God) Drew Them Closer | False | By Alix Wall | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/technology/elizabeth-holmes-trial-closing-arguments.html | Jury set to begin deliberations in Elizabeth Holmesâ€šÃ‚Â´s fraud trial. | False | By Erin Griffith | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/your-money/holiday-tipping-guide.html | A Guide to Holiday Tipping This Year | False | By Ann Carrns | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2022-01-01 | https://www.nytimes.com/2021/12/17/arts/best-comedy.html | Best Comedy of 2021 | False | By Jason Zinoman | 2022-03-01 | TX 9-137-858 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/arts/design/native-american-enslavement-colorado-exhibition.html | A Grim, Long-Hidden Truth Emerges in Art: Native American Enslavement | False | By Patricia Leigh Brown | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/arts/television/comedy-eric-andre-john-wilson-borat.html | The Most Adventurous Comedy Right Now Is Also the Most Real | False | By Jason Zinoman | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/movies/elijah-wood-lord-of-the-rings.html | Elijah Wood on â€šÃ„Â²The Lord of the Ringsâ€šÃ„Â´ at 20 and Being Frodo to Fans Forever | False | By Carlos Aguilar | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/sesame-street-social-media-parasocial-relationships.html | Did You See What Big Bird Tweeted? | False | By Brian Ng | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/movies/nightmare-alley-clip.html | How Bradley Cooper Deceives Cate Blanchett in â€šÃ„Â²Nightmare Alleyâ€šÃ„Â´ | False | By Mekado Murphy | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-21 | https://www.nytimes.com/2021/12/17/movies/naples-hand-of-god.html | Naples, a City of Contradictions, Is Once Again a Home for Cinema | False | By Elisabetta Povoledo | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/covid-hospitals-omicron.html | Doctors and Nurses Are â€šÃ„Â²Living in a Constant Crisisâ€šÃ„Â´ as Covid Fills Hospitals | False | By Mitch Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/opinion/letters/trump-press-coverage.html | On Trump, Truth and Press Coverage | False | | | TX 9-131-897 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/torico-ice-cream-coquito.html | Coquito, the Puerto Rican Holiday Drink, Available in Frozen Form | False | By Korsha Wilson | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/business/fox-news-dominion-lawsuit.html | A judge rejects Fox Newsâ€šÃ„Â´s request to dismiss Dominionâ€šÃ„Â´s defamation suit. | False | By Katie Robertson and Jonah E. Bromwich | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/sports/soccer/covid-premier-league.html | Premier League Buckles In Amid Another Covid Surge | False | By Rory Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2022-01-04 | https://www.nytimes.com/2021/12/17/movies/international-streaming-movies.html | Five International Movies to Stream Now | False | By Devika Girish | 2022-03-01 | TX 9-137-858 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/asia/myanmar-journalist-kyaw-torture.html | â€šÃ„Â²I Didnâ€šÃ„Â´t Look Like a Humanâ€šÃ„Â´: Journalist Tells of Myanmar Torture | False | By Richard C. Paddock | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/middleeast/iran-covid-trial-khamenei.html | â€šÃ„Â²Health Defendersâ€šÃ„Â´ Jailed in Iran Wanted to Sue Supreme Leader Over Covid | False | By Farnaz Fassihi | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/arts/television/taylor-sheridan-yellowstone-1883.html | With â€šÃ„Â²1883,â€šÃ„Â´ Taylor Sheridan Expands His Western Empire | False | By Noel Murray | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/drinks/after-dinner-drink-nightcap.html | After-Dinner Drinks Youâ€šÃ„Â´ll Want to Linger Over | False | By Rebekah Peppler | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/david-arquette-scream-reboot.html | David Arquette Spray Paints Bozo in Brooklyn | False | By Alex Williams | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/climate-change-us-financial-threat.html | Climate Change an â€šÃ„Â²Emerging Threatâ€šÃ„Â´ to U.S. Financial Stability, Regulators Say | False | By Alan Rappeport | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/arts/design/afghanistan-national-museum-reopens.html | Afghanistanâ€šÃ„Â´s National Museum Begins Life Under the Taliban | False | By Anna P. Kambhampaty | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-20 | https://www.nytimes.com/2021/12/17/arts/music/playlist-cecile-mclorin-salvant-fka-twigs-weeknd.html | Cã©sÃ©©cile McLorin Salvant Branches Out, and 7 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/travel/london-holiday-travel-omicron.html | Omicron Dims Londonâ€šÃ„Ã´s Holiday Lights | False | By Ceylan Yeginsu and Lindsey Tramuta | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/south-africa-omicron-hospitalizations.html | Early data suggests South Africaâ€šÃ„Ã´s Covid hospitalizations are lower in the Omicron wave, but caveats apply. | False | By Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/biden-south-carolina-state.html | Biden Lauds South Carolina State Grads in Commencement Speech | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/live/2021/12/17/world/covid-omicron-vaccines/in-a-trial-pfizer-biontechs-low-dose-shot-did-not-provoke-an-adequate-immune-response-in-2-to-5-year-olds | In a trial, Pfizer-BioNTechâ€šÃ„Ã´s low-dose shot fell short for children aged 2 to just under 5. | False | By Apoorva Mandavilli and Rebecca Robbins | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/us/tiktok-school-shooting-threat.html | Some U.S. Schools Close After Shooting Rumors on Social Media | False | By Derrick Bryson Taylor, Amanda Holpuch and Maria Cramer | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/poached-eggs.html | These Poached Eggs Arenâ€šÃ„Ã´t Picture-Perfect. Thatâ€šÃ„Ã´s What Makes Them Beautiful. | False | By Genevieve Ko | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/mary-paul-mccartney-vegan-yorkshire-pudding.html | For Christmas With the McCartneys, a Vegan Yorkshire Pudding | False | By Julia Moskin | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/business/roxane-gay-work-friend-leadership-books.html | No 8 a.m. Meetings in 2022 | False | By Roxane Gay | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/climate/wind-storms-tornadoes-climate-change.html | Examining the Role of Climate Change in a Week of Wild Weather | False | By Brad Plumer, Winston Choi-Schagrin and Hiroko Tabuchi | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/arts/dance/michelle-dorrance-dormeshia-tap-92nd-street-y.html | Review: Getting Into the Tap Family Spirit With Two Stars as Hosts | False | By Brian Seibert | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2022-01-04 | https://www.nytimes.com/2021/12/17/science/orangutan-foraging.html | In Orangutan Parenting, the Kids Can Get Their Own Dinner | False | By Nicholas Bakalar | 2022-03-01 | TX 9-137-858 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/sports/jake-paul-tyron-woodley.html | Jake Paulâ€šÃ„Ã´s Boxing Spectacle Rolls On With Tyron Woodley Rematch | False | By Alanis Thames | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-23 | https://www.nytimes.com/2021/12/17/arts/dance/the-joyce-theater-spring-summer-season.html | The Joyce Theater Plans to Welcome Back the World | False | By Marina Harss | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-22 | https://www.nytimes.com/2021/12/17/dining/raw-oysters-experience.html | To Eat Oysters Better, Treat Them Like Wine | False | By Melissa Clark | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/opinion/randi-weingarten-schools.html | We Desperately Need Schools to Get Back to Normal | False | By Michelle Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/europe/britain-johnson-omicron-politics.html | For Johnson, a Political Rebuke as Omicron Variant Engulfs Britain | False | By Mark Landler and Stephen Castle | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/sports/olympics/ioc-peng-shuai-china.html | U.S. Olympic Leader Calls On China to Investigate Starâ€šÃ„Ã´s Allegations | False | By Matthew Futterman and Andrew Keh | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/movies/kevin-feige-amy-pascal-spider-man-no-way-home.html | Kevin Feige and Amy Pascal on the Future of â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ and the M.C.U. | False | By Brooks Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/san-francisco-state-of-emergency-crime.html | San Francisco Mayor Declares State of Emergency to Fight Cityâ€šÃ„Ã´s â€šÃ„Ã²Nasty Streetsâ€šÃ„Ã´ | False | By Thomas Fuller, Shaila Dewan and Kellen Browning | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/sports/football/nfl-games-postponed-covid-surge.html | Virus Outbreaks Rattle N.F.L. and College Sports as Big Games Approach | False | By Billy Witz, Kevin Draper and Adam Zagoria | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/business/boeing-vaccine-mandate.html | Boeing joins other federal contractors in dropping its vaccine mandate. | False | By Niraj Chokshi and Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/style/ghislaine-maxwell-fashion-trial.html | Always Well Groomed | False | By Rhonda Garelick | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-17 | 2022-01-02 | https://www.nytimes.com/2021/12/17/magazine/succession-peep-show.html | How 'Succession' Turns Getting What You Want Into Hell | False | By Alex Norcia | 2022-03-01 | TX 9-137-858 |
| 2021-12-17 | 2021-12-20 | https://www.nytimes.com/2021/12/17/fashion/ugly-christmas-sweaters.html | Can We Talk About Ugly Christmas Sweaters? | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/robert-palmer-capitol-riot-sentence.html | Man Gets 5 Years on Capitol Riot Charges, Longest Sentence So Far | False | By Alan Feuer | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/world/robot-drone-ban.html | Killer Robots Aren't Science Fiction. A Push to Ban Them Is Growing. | False | By Adam Satariano, Nick Cumming-Bruce and Rick Gladstone | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-19 | https://www.nytimes.com/2021/12/17/science/allan-rechtschaffen-dead.html | Allan Rechtschaffen, Eminent Sleep Researcher, Dies at 93 | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/adrienne-adams-nyc-council-speaker.html | A Black Woman Will Lead New York's City Council for the First Time | False | By Jeffery C. Mays and Katie Glueck | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/unvaccinated-children-covid-testing-cdc.html | C.D.C. Says Unvaccinated Students Exposed to Virus Can 'Test and Stay' | False | By Noah Weiland and Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/kim-potter-testifies-daunte-wright.html | During Testimony, Kimberly Potter Apologizes for Killing Daunte Wright | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/january-6-committee-capitol-riot.html | Jan. 6 Committee May Add New Expertise for Investigation | False | By Katie Benner and Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/ghislaine-maxwell-trial-defense-rests.html | Defense Rests in Ghislaine Maxwell Trial | False | By Rebecca Davis O'Brien, Benjamin Weiser and Colin Moynihan | 2022-02-01 | TX 9-131-897 |
| 2021-12-17 | 2021-12-18 | https://www.nytimes.com/2021/12/17/opinion/election-vote-fraud-data.html | Surprise! There's No Voter Fraud Again. | False | By Jesse Wegman | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/puerto-rico-education-corruption-keleher.html | Former Puerto Rico Education Secretary Is Sentenced to Prison | False | By Patricia Mazzei | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/17/arts/music/rosalie-trombley-dead.html | Rosalie Trombley, Who Picked Hits and Made Stars, Dies at 82 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/biden-coronavirus-omicron-winter.html | Biden Struggles to Beat Back a Resurgent Virus Once Again | False | By Michael D. Shear | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/nyregion/covid-new-york-omicron.html | New York reports a record number of coronavirus cases for one day. | False | By Lola Fadulu and Joseph Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/novavax-vaccine-approval-who.html | The Novavax vaccine wins emergency approval from the W.H.O. | False | By Alexandra E. Petri | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/business/osha-vaccine-mandate.html | Appeals Court Reinstates OSHA's Vaccine Mandate for Workers at Larger Businesses | False | By Lauren Hirsch, Emma Goldberg and Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/us/politics/us-covid-tests-omicron.html | With Omicron, U.S. Testing Capacity Faces Intense Pressure | False | By Sheryl Gay Stolberg and Sharon LaFraniere | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/17/sports/basketball/kyrie-irving-nets-covid.html | Nets' Virus Crisis Now Includes Durant and Irving | False | By Sopan Deb | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/17/crosswords/daily-puzzle-2021-12-18.html | Heavens | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/18/todayspaper/quotation-of-the-day-despair-sets-in-as-cases-bury-hospital-staffs.html | Quotation of the Day: Despair Sets In as Cases Bury Hospital Staffs | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/18/pageoneplus/corrections-dec-18-2021.html | Corrections: Dec. 18, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/18/your-money/paying-for-college/early-decision-binding-nyu.html | Early Decision Isn't Binding. Let Us Explain. | False | By Ron Lieber | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/asia/hong-kong-patriots-elections.html | How Hong Kongâ€šÃ„Ã´s â€šÃ„Â'Patriots Onlyâ€šÃ„Â' Elections Bolster Beijingâ€šÃ„Ã´s Grip | False | By Austin Ramzy | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-23 | https://www.nytimes.com/interactive/2021/12/18/us/vaccine-mandate-states.html | See Where 12 Million U.S. Employees Are Affected by Government Vaccine Mandates | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/style/year-in-celebrities-2021.html | The Year in Stars | False | By Danya Issawi and Shane Oâ€šÃ„Ã´Neill | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/nyregion/eric-adams-emotional-intelligence.html | The No. 1 Skill Eric Adams Is Looking For (Itâ€šÃ„Ã´s Not on a Rã¨sã¨sumã¨) | False | By Dana Rubinstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/omicron-booster-shots-americans.html | As Covid Surges, Experts Say U.S. Booster Effort Is Far Behind | False | By Shawn Hubler and Amy Harmon | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/nyregion/soho-garden-rezoning.html | They Had a Plan to Save Their SoHo Garden. It Backfired. | False | By Zachary Small | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-21 | https://www.nytimes.com/2021/12/18/health/ivf-era-test-igenomix.html | A Popular Test Claims to Boost I.V.F. Success. The Science Is Unclear. | False | By Amy Klein | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/style/year-in-review-2021.html | The Year in Limbo | False | By Dodai Stewart | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/asia/afghanistan-marja-economy-taliban.html | Once a Symbol of U.S. Strength, an Afghan District Now Faces Dire Times | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/politics/gop-gerrymandering-black-democrats.html | Map by Map, G.O.P. Chips Away at Black Democratsâ€šÃ„Ã´ Power | False | By Nick Corasaniti and Reid J. Epstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/business/economy/california-housing.html | Itâ€šÃ„Ã´s Been a Home for Decades, but Legal Only a Few Months | False | By Conor Dougherty | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/los-angeles-vaccine-mandate-delayed.html | Why Los Angeles Delayed Enforcing Its Student Vaccine Mandate | False | By Jacey Fortin and Giulia Heyward | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/asia/carrie-lam-hong-kong.html | Can a â€šÃ„Â'Very Confidentâ€šÃ„Â' Carrie Lam Salvage Her Legacy in Hong Kong? | False | By Vivian Wang | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-18 | https://www.nytimes.com/2021/12/18/business/dealbook/deals-of-the-year.html | The Deals of the Year | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/realestate/my-landlord-didnt-follow-through-on-a-new-fridge-what-can-i-do.html | My Landlord Didnâ€šÃ„Ã´t Follow Through on a New Fridge. What Can I Do? | False | By Ronda Kaysen | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/middleeast/israel-iran-nuclear-attack.html | Israeli Defense Officials Cast Doubt on Threat to Attack Iran | False | By Ronen Bergman and Patrick Kingsley | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/opinion/trump-republicans-2022-midterms.html | Will Trump Ruin a Red Wave in 2022? | False | By Matthew Continetti | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/opinion/free-press-journalists-jailed.html | A Record Number of Journalists Jailed | False | By The Editorial Board | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/opinion/letters/amy-coney-barrett-abortion-adoption.html | Amy Coney Barrettâ€šÃ„Ã´s View: Adoption, Not Abortion | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/europe/france-valerie-pecresse-republicans.html | In a France Fearful of Immigrants, Another Candidate Tacks Hard Right | False | By Norimitsu Onishi | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/middleeast/baghdad-book-fair-iraq.html | Reveling in the Joys of Books, and Reading, at a Baghdad Book Fair | False | By Jane Arraf | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/politics/congress-gridlock-democracy.html | Congress Ends â€šÃ„Â'Horrible Yearâ€šÃ„Â' With Divisions as Bitter as Ever | False | By Jonathan Weisman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/interactive/2021/12/18/us/airstrikes-pentagon-records-civilian-deaths.html | Hidden Pentagon Records Reveal Patterns of Failure in Deadly Airstrikes | False | By Azmat Khan | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-21 | https://www.nytimes.com/2021/12/18/us/shirley-zussman-dead.html | Shirley Zussman, Indefatigable Sex Therapist, Is Dead at 107 | False | By Penelope Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-21 | https://www.nytimes.com/2021/12/18/business/henry-orenstein-dead.html | Henry Orenstein, 98, Dies; Force Behind Transformers and Poker on TV | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/business/dealbook/deals-awards-2021.html | The Deals of the Year, 2021 Edition | False | By Andrew Ross Sorkin, Jason Karaian, Sarah Kessler, Stephen Gandel, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/live/2021/12/18/world/covid-omicron-vaccines-delta/the-netherlands-locks-down-in-europes-strongest-reaction-to-omicron-so-far | With variant spreading â€šÃ„Ã²at lightning speedâ€šÃ„Ã´ in Europe, the Netherlands locks down. | False | By Thomas Erdbrink | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/opinion/christianity-politics.html | Can Politics Save Christianity? | False | By Ross Douthat | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/sports/baseball/mets-buck-showalter.html | In Hiring Showalter, Cohen and Mets Send a Win-Now Message | False | By Tyler Kepner | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/kentucky-tornado-family-deaths.html | Kentucky Family of Seven Among Those Killed in Tornado | False | By Sophie Kasakove | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/world/london-major-incident.html | London, with Britainâ€šÃ„Ã´s largest surge, goes on emergency footing against Omicron. | False | By Vimal Patel | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/arts/design/richard-rogers-dead.html | Richard Rogers, Architect Behind Landmark Pompidou Center, Dies at 88 | False | By Penelope Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/us/politics/biden-judges-reagan-record.html | Senate Confirms Bidenâ€šÃ„Ã´s 40th Judge, Tying a Reagan-Era Record | False | By Catie Edmondson | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-19 | https://www.nytimes.com/2021/12/18/crosswords/daily-puzzle-2021-12-19.html | Season to Taste | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/us/professor-syllabus-money.html | Professor Put Clues to a Cash Prize in His Syllabus. No One Noticed. | False | By Isabella Grullâ€šÃ³â€¹n Paz | 2022-02-01 | TX 9-131-897 |
| 2021-12-18 | 2021-12-20 | https://www.nytimes.com/2021/12/18/arts/music/kangol-kid-dead.html | Kangol Kid, Early Rapper Who Sought â€šÃ„Ã²Roxanne,â€šÃ„Ã´ Dies at 55 | False | By Jon Caramanica | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-18 | https://www.nytimes.com/2021/12/18/world/europe/brexit-david-frost-resigns.html | David Frost, Brexit Negotiator, Resigns in Another Blow to Boris Johnson | False | By Stephen Castle | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/18/world/asia/japan-fire-osaka-arson.html | Police Identify Suspect in Arson Fire That Killed 24 in Japan | False | By Motoko Rich and Makiko Inoue | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/todayspaper/quotation-of-the-day-congress-slinks-home-as-bitterly-divided-as-ever-after-a-horrible-year.html | Quotation of the Day: Congress Slinks Home as Bitterly Divided as Ever After a â€šÃ„Ã²Horrible Yearâ€šÃ„Ã´ | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/pageoneplus/corrections-dec-19-2021.html | Corrections: Dec. 19, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Decided the Smell Must Be Coming Through My Open Windowâ€šÃ„Ã´ | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/us/politics/afghan-war-refugees.html | At Every Step, Afghans Coming to America Encounter Stumbling Blocks | False | By Lara Jakes | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/us/indianapolis-murders.html | To Stem a Homicide Surge, Indianapolis Invests $45 Million in Grass-Roots Programs | False | By Neil MacFarquhar | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/us/politics/us-haiti-intervention.html | As U.S. Navigates Crisis in Haiti, a Bloody History Looms Large | False | By Chris Cameron | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/sports/esports-fans-leagues-games.html | Step Aside, LeBron and Dak, and Make Room for Banjo and Kazooie | False | By Joe Drape | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2022-01-16 | https://www.nytimes.com/2021/12/19/books/review/randall-kenan-visitation-of-spirits.html | As a Black Bard of the South, Randall Kenan Toppled Monuments | False | By Lauren Christensen | 2022-03-01 | TX 9-137-858 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/insider/guantanamo-times-photography.html | A Rare View of Guantâ€šÃ¢namo: Through a Photographerâ€šÃ¢Â´s Eye | False | By Terence McGinley | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/world/americas/chile-president-election.html | Gabriel Boric, a Former Student Activist, Is Elected Chileâ€šÃ¢Â´s Youngest President | False | By Pascale Bonnefoy and Ernesto Londoâ€šÃ±o | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/world/asia/japan-rakugo.html | She Broke Japanâ€šÃ¢Â´s Comedic Barrier Playing Drunks and Fools (Yep, Men) | False | By Motoko Rich and Hikari Hida | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/us/black-asian-activists-policing-disagreement.html | In Fight Against Violence, Asian and Black Activists Struggle to Agree | False | By Kellen Browning and Brian X. Chen | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/health/omicron-vaccines-efficacy.html | Most of the Worldâ€šÃ¢Â´s Vaccines Likely Wonâ€šÃ¢Â´t Prevent Infection From Omicron | False | By Stephanie Nolen | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/business/britney-spears-conservatorship-tri-star.html | Britney Spears Felt Trapped. Her Business Manager Benefited. | False | By Liz Day, Emily Steel, Rachel Abrams and Samantha Stark | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/business/the-week-in-business-central-banks-inflation.html | The Week in Business: Taking On Inflation | False | By Sarah Kessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/realestate/homes-that-sold-for-around-1-35-million.html | Homes That Sold for Around $1.35 Million | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-21 | https://www.nytimes.com/2021/12/19/us/time-capsule-richmond-lee-statue.html | A Civil War-Era Time Capsule, Hiding Beneath Lee Since 1887. Maybe. | False | By Amanda Holpuch | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/us/politics/manchin-build-back-better.html | Manchin Pulls Support From Bidenâ€šÃ¢Â´s Social Policy Bill, Imperiling Its Passage | False | By Emily Cochrane and Catie Edmondson | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/opinion/omicron-breakthroughs.html | Most Covid Infections May Soon Be Breakthroughs. Hereâ€šÃ¢Â´s What That Means. | False | By Eleanor Cummins | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/opinion/afghan-refugees-resettlement-us.html | Would You Sponsor an Afghan Refugee? | False | By Farah Stockman | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/movies/lord-of-the-rings-millennial-women.html | Howâ€šÃ¢Â´Lord of the Ringsâ€šÃ¢Â´ Became â€šÃ¢Â´Star Warsâ€šÃ¢Â´ for Millennial Women | False | By Nikita Richardson | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/arts/music/met-opera-cinderella.html | Review: â€šÃ¢Â´Cinderellaâ€šÃ¢Â´ Adds Stardust to the Met Operaâ€šÃ¢Â´s Holiday | False | By Anthony Tommasini | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/article/kimberly-potter-trial-daunte-wright-takeaways.html | Key Moments in the Kimberly Potter Trial Over Daunte Wrightâ€šÃ¢Â´s Death | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/opinion/letters/covid-unvaccinated.html | Fed Up With Those Who Wonâ€šÃ¢Â´t Get Vaccinated | False |  | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/us/politics/biden-agenda-ambitions.html | The Path Ahead for Biden: Overcome Manchinâ€šÃ¢Â´s Inflation Fears | False | By Jim Tankersley | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/us/politics/johnny-isakson-dead.html | Johnny Isakson, 76, Longtime Senator From Georgia, Is Dead | False | By Robert D. McFadden | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/world/middleeast/hamas-israel-gaza-war.html | Hamas, Claiming Victory Over Israel, Is Stuck in Same Old Cycle | False | By Patrick Kingsley | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/world/asia/sikh-temples-lynching.html | 2 Lynchings Reported at Sikh Temples in India | False | By Sameer Yasir | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/world/europe/uk-lockdown-omicron-covid-boris-johnson.html | U.K. Weighing Lockdown Amid an Omicron Wave and Political Turmoil | False | By Megan Specia and Stephen Castle | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-19 | 2021-12-21 | https://www.nytimes.com/2021/12/19/world/americas/lucia-hiriart-dead.html | Lucíâ€šÃ„â€ža Hiriart, Powerful Wife of Chileâ€šÃ„â€˜s Dictator, Dies at 98 | False | By John Bartlett | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/movies/dasha-nekrasova-interview-scary-of-sixty-first.html | How Dasha Nekrasova Is Calling the Shots | False | By Erik Piepenburg | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-21 | https://www.nytimes.com/2021/12/19/movies/nightmare-alley-1947.html | The 1947 â€šÃ„Â²Nightmare Alleyâ€šÃ„Â´: A Dark View of Class as Destiny | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/movies/spider-man-box-office-record.html | â€šÃ„Â²Spider-Man: No Way Homeâ€šÃ„Â´ Ensnares Audiences and Refills Studio Coffers | False | By Brooks Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 0001-01-01 | https://www.nytimes.com/live/2021/12/19/world/covid-omicron-vaccine-boosters/mayor-predicts-challenging-but-temporary-spike-because-of-omicron-variant | New York Cityâ€šÃ„â€˜s mayor promised a decision soon on the New Yearâ€šÃ„â€˜s Eve celebration in Times Square. | False | By Grace Ashford | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/jake-paul-tyronn-woodley-fight.html | Jake Paul Calls Out U.F.C. Fighters After Latest Boxing Win | False | By Alanis Thames | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-25 | https://www.nytimes.com/2021/12/19/business/dealbook/zegna-spac-ipo-stock-market.html | Zegnaâ€šÃ„â€˜s I.P.O. Path Raises Question: Is This the Next Big Fashion Trend? | False | By Lauren Hirsch and Vanessa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/climate/manchin-climate-build-back-better-bill.html | Manchin Rejects Landmark Legislation, Putting Bidenâ€šÃ„â€˜s Climate Goals at Risk | False | By Lisa Friedman and Coral Davenport | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-19 | https://www.nytimes.com/2021/12/19/crosswords/daily-puzzle-2021-12-20.html | Means of Entry | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/obituaries/eve-babitz-dead.html | Eve Babitz, a Hedonist With a Notebook, Is Dead at 78 | False | By Penelope Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/football/jets-dolphins-cowboys-giants-score.html | Jets and Giants Lose, but Jets May Be Starting to â€šÃ„Â²Lose Closeâ€šÃ„Â´ | False | By Devin Gordon and Diante Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/football/sports-covid-testing-postponed-games.html | Covid Postponements Roil Sports as Leagues Push Ahead With Schedules | False | By Emmanuel Morgan and Ken Belson | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/20/world/asia/china-tennis-peng-shuai.html | Chinese Tennis Player Denies Sexual Abuse Claim, Raising More Questions | False | By Chris Buckley | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/us/covid-cases-holiday-plans-omicron.html | â€šÃ„Â²A Lot of Uncertaintyâ€šÃ„Â´: Covid Surge Puts Many Americans on Edge About Traveling | False | By Giulia Heyward | 2022-02-01 | TX 9-131-897 |
| 2021-12-19 | 2021-12-20 | https://www.nytimes.com/2021/12/19/business/brandon-brown-lets-go-brandon.html | Brandon Just Wants to Drive His Racecar | False | By Ben Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/football/nfl-week-15-scores.html | What We Learned From Week 15 in the N.F.L. | False | By Tyler Dunne | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/golf/tiger-charlie-woods-pnc-championship.html | Charlie Woods Dazzles While Tiger, in Return, Grimaces and Grinds | False | By Kurt Streeter | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2022-01-02 | https://www.nytimes.com/2021/12/19/magazine/victims-airstrikes-middle-east-civilians.html | The Human Toll of Americaâ€šÃ„â€˜s Air Wars | False | By Azmat Khan and Ivor Prickett | 2022-03-01 | TX 9-137-858 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/19/sports/football/packers-ravens-score-covid.html | Packers Clinch Playoff Berth as Ravens Again Play the Odds | False | By Ben Shpigel | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/holocaust-librarian-elementary-school.html | Third-Graders Instructed to Re-enact Scenes From Holocaust, Principal Says | False | By Vimal Patel | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/arts/television/whats-on-tv-this-week-kennedy-center-honors-insecure.html | Whatâ€šÃ„â€˜s on TV This Week: Kennedy Center Honors and â€šÃ„Â²Insecureâ€šÃ„Â´ | False | By Gabe Cohn | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/todayspaper/quotation-of-the-day-asian-and-black-leaders-unite-to-end-hate-but-split-on-policing.html | Quotation of the Day: Asian and Black Leaders Unite to End Hate but Split on Policing | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/pageoneplus/no-corrections-dec-20-2021.html | No Corrections: Dec. 20, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/nyregion/common-cold-coronavirus-anxiety.html | Is That Sniffle a Cold? Or Is It Covid? | False | By Sarah Maslin Nir | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/business/company-vaccine-mandates-biden.html | Whiplash on U.S. Vaccine Mandate Leaves Employers â€šÃ„Â"Totally Confusedâ€šÃ„Â' | False | By Lauren Hirsch, Emma Goldberg and Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/us/politics/amtrak-expansion-funding-infrastructure-bill.html | Billions in Amtrak Funding Could Modernize Aging Rail System | False | By Madeleine Ngo | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-20 | https://www.nytimes.com/2021/12/20/nyregion/nyc-homeless-levitan-de-blasio.html | He Made the â€šÃ„Â'Worst Landlordsâ€šÃ„Â' List, but New York Relies on Him | False | By Amy Julia Harris | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-24 | https://www.nytimes.com/2021/12/20/books/desperate-kris-maher-interview.html | In â€šÃ„Â'Desperate,â€šÃ„Â' a Reporter Dives Deep Into Dirty Water | False | By John Williams | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-28 | https://www.nytimes.com/2021/12/20/well/live/flu-parkinsons.html | Can the Flu Contribute to Parkinsonâ€šÃ„Â´s Disease? | False | By Nicholas Bakalar | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/winter-solstice-2021.html | Thereâ€šÃ„Â´s a Light at the End of This Dark Year | False | By Margaret Renkl | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/covid-omicron-future.html | Thereâ€šÃ„Â´s One City That Can Show Us Our Omicron Future | False | By Jay K. Varma | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2022-01-04 | https://www.nytimes.com/2021/12/20/technology/navigational-apps-blind-low-vision.html | Navigational Apps for the Blind Could Have a Broader Appeal | False | By Amanda Morris | 2022-03-01 | TX 9-137-858 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/well/mind/how-to-declutter.html | Why We Clutter, and What to Do About It | False | By Jane E. Brody | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-26 | https://www.nytimes.com/2021/12/20/realestate/renters-astoria-queens.html | In One Queens Building, the Third Apartment Is the Charm (for Now) | False | By D.W. Gibson | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/moderna-covid-booster-omicron.html | Moderna says its booster significantly raises the level of antibodies to thwart Omicron. | False | By Apoorva Mandavilli | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/manchin-omicron-jan-6.html | Joe Manchin Is Wondering What Happened to His White House Christmas Card | False | By Gail Collins and Bret Stephens | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/music/bruce-springsteen-catalog.html | A $550 Million Springsteen Deal? Itâ€šÃ„Â´s Glory Days for Catalog Sales. | False | By Ben Sisario | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/opinion/medicaid-reentry-act.html | This Bill Could Save the Lives of Formerly Incarcerated People | False | By Michelle Cottle | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/technology/qanon-conspiracy-movement.html | â€šÃ„Â²Qâ€šÃ„Â' Has Been Quiet, but QAnon Lives On | False | By Davey Alba | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/schizophrenia-name-change.html | â€šÃ„Â'Schizophreniaâ€šÃ„Â' Still Carries a Stigma. Will Changing the Name Help? | False | By Karen Brown | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/television/best-tv-episodes-2021.html | The Best TV Episodes of 2021 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2022-01-17 | https://www.nytimes.com/2021/12/20/travel/cardamom-mountains-wildlife-cambodia.html | Inside the Campaign to Save an Imperiled Cambodian Rainforest | False | By Francesco Lastrucci | 2022-03-01 | TX 9-137-858 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/americas/mexico-abortion-pill-activists.html | A Plan Forms in Mexico: Help Americans Get Abortions | False | By Natalie Kitroeff | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/europe/ireland-cure-folk-medicine.html | Secret Charms and 7th Sons: â€šÂ„Â²The Cureâ€šÂ„Â´ Is Alive and Well in Ireland | False | By Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/science/webb-telescope-astronomy.html | Webb Telescope Prepares to Ascend, With an Eye Toward Our Origins | False | By Dennis Overbye | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-23 | https://www.nytimes.com/2021/12/20/style/emily-in-paris-season-2-fashion.html | â€šÂ„Â²Emily in Parisâ€šÂ„Â´ Returns, With Even More Fantastical Fashion | False | By Eliza Brooke | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/music/carlos-marin-dead.html | Carlos Marˇâ€°n, of the Multinational Quartet Il Divo, Dies at 53 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/business/markets-omicron.html | Markets sink on Omicron fears and a critical setback on the U.S. spending plan. | False | By Coral Murphy Marcos | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/live/2021/12/20/world/omicron-covid-vaccine-tests/world-economic-forum-davos-postponed | The World Economic Forum in Davos, Switzerland, is postponed. | False | By David Gelles | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/build-back-better-schumer-manchin.html | Biden Tries to Salvage Domestic Policy Bill After Rift With Manchin | False | By Emily Cochrane and Michael D. Shear | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-26 | https://www.nytimes.com/2021/12/20/realestate/home-prices-california.html | $1.3 Million Homes in California | False | By Angela Serratore | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/nyregion/trump-lawsuit-letitia-james.html | Trump Sues New York A.G. in Bid to Stop Inquiry Into His Business | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/europe/pope-domestic-violence-almost-satanic.html | Pope Says High Number of Domestic Violence Cases Is â€šÂ„Â²Almost Satanicâ€šÂ„Â´ | False | By Elisabetta Povoledo | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/business/germany-joachim-nagel-bundesbank.html | Germany names a career central banker, Joachim Nagel, to head the Bundesbank. | False | By Melissa Eddy | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/sports/rafael-nadal-covid.html | Rafael Nadal tests positive after a tournament in Abu Dhabi. | False | By Christopher Clarey | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/climate/tailpipe-rules-climate-biden.html | E.P.A. Announces Tightest-Ever Auto Pollution Rules | False | By Coral Davenport | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/arts/design/parthenon-marbles-restitution.html | As Europe Returns Artifacts, Britain Stays Silent | False | By Alex Marshall | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/technology/silicon-valley-cryptocurrency-start-ups.html | The New Get-Rich-Faster Job in Silicon Valley: Crypto Start-Ups | False | By Daisuke Wakabayashi and Mike Isaac | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/middleeast/egypt-human-rights-activitsts-sentenced.html | Egypt Sentences 3 Human Rights Activists to Prison | False | By Nada Rashwan | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/filibuster-senate-voting-rights.html | Schumer Will Try to Change Senate Rules if G.O.P. Stalls Voting Bill | False | By Carl Hulse | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/kids-covid-vaccine-second-dose.html | Parents Grapple With How Long to Wait for Their Childrenâ€šÂ„Â´s Second Shots | False | By Cassandra Willyard | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/business/starbucks-buffalo-union.html | Starbucks says it will bargain with workers at a Buffalo store â€šÂ„Â²in good faith.â€šÂ„Â´ | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/music/adele-juice-wrld-billboard-chart.html | Adele Holds Off Juice WRLD for a Fourth Week at No. 1 | False | By Joe Coscarelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/africa/drones-ethiopia-war-turkey-emirates.html | Foreign Drones Tip the Balance in Ethiopiaâ€šÂ„Â´s Civil War | False | By Declan Walsh | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/theater/performances-children-coronavirus.html | Arts Groups Bet Big on Holiday Programming. Will Children Come? | False | By Matt Stevens | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/truck-drivers-cooking-covid.html | A Holiday Feast, Cooked in the Cab of a Truck | False | By Priya Krishna | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/opinion/omicron-schools-do-not-close.html | We Learned Our Lesson Last Year: Do Not Close Schools | False | By Joseph G. Allen | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/drinks/nonalcoholic-sparkling-roses.html | Bubbly Without the Buzz: Nonalcoholic Rosĩ Ã©s for Celebrations | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/haiti-missionaries-escape.html | Haiti Missionaries Describe Dramatic Escape From Kidnappers | False | By Elizabeth Dias | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/prison-employment-italy-panettone.html | A Panettone Baked in Prison, and Itâ€šÃ„Â´s One of Italyâ€šÃ„Â´s Best | False | By Matteo de Mayda | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/theater/a-strange-loop-broadway.html | â€šÃ„Â²A Strange Loopâ€šÃ„Â´ Won the Pulitzer. Now Itâ€šÃ„Â´s Coming to Broadway. | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/theater/hamilton-canceled-coronavirus.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ and Other Broadway Shows Cancel Performances Through Christmas | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/arts/music/piano-recital-buechner-tao.html | Two Pianists, Two Recitals, Two Deeply Personal Statements | False | By Anthony Tommasini | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/sports/olympics/snowboarding-ski-shaun-white-beijing-olympics.html | Launching Themselves Toward Beijing | False | By John Branch and James Stukenberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/russia-ukraine-cyberattacks.html | U.S. and Britain Help Ukraine Prepare for Potential Russian Cyberassault | False | By David E. Singer and Julian E. Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/books/review-lets-get-physical-danielle-friedman.html | ThighMasters, Jazzercise, Yoga and Other Chapters in the History of Women and Exercise | False | By Alexandra Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/this-hybrid-striped-bass-is-raised-in-brooklyn.html | This Hybrid Striped Bass Is Raised in Brooklyn | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/lyres-amalfi-spritz.html | A Nonalcoholic Spritz Perfect for the Party | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/whetstone-media-podcast-broken-palate-newsletter.html | Two New Sources for Food News | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/pietisserie-pies.html | Leave Holiday Dessert to the Piemaker | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/masienda-pozole-kit.html | A Pozole Kit for the Holidays | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/dining/la-tourangelle-almond-butter.html | Roasted Almond Butters With French Pedigree | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-24 | https://www.nytimes.com/2021/12/20/movies/reopening-night-review.html | â€šÃ„Â²Reopening Nightâ€šÃ„Â´ Review: The Show Goes On | False | By Beatrice Loayza | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-23 | https://www.nytimes.com/2021/12/20/nyregion/roman-kaplan-dead.html | Roman Kaplan, Restaurateur and Host for Soviet Exiles, Dies at 83 | False | By David Margolick | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/covid-novavax-europe.html | Novavaxâ€šÃ„Â´s Covid Vaccine Is Authorized in Europe | False | By Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/letters/manchin-build-back-better.html | Manchinâ€šÃ„Â´s Opposition to the Build Back Better Bill | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/europe/uk-brexit-david-frost-liz-truss.html | U.K. Foreign Secretary Inherits Thorny Issue: Northern Ireland Talks | False | By Stephen Castle | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/haitian-migrants-biden-border-lawsuit.html | Haitian Migrants File Lawsuit Protesting Treatment by Border Patrol | False | By Eileen Sullivan | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/sports/football/nfl-postponements-browns-raiders.html | In a Disrupted N.F.L., Teams Scramble to Adjust Their Routines | False | By Ken Belson and Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/technology/oracle-cerner-health-records.html | Oracle takes a big move toward health with a deal to buy Cerner for $28.3 billion. | False | By Steve Lohr | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/business/dealbook/havaianas-rothys-alpargatas.html | Rothyâ€šÃ„Ã´s, the recycled-plastic footwear brand, gets a deal valuing it at $1 billion. | False | By Lauren Hirsch | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-26 | https://www.nytimes.com/2021/12/20/t-magazine/christmas-dinner-entertaining-holidays.html | In the British Countryside, a Holiday Feast With Sofa-Shaped Butter | False | By Sophie Bew | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/health/alzheimers-aduhelm-price.html | Biogen Slashes Price of Alzheimerâ€šÃ„Ã´s Drug Aduhelm, as It Faces Obstacles | False | By Pam Belluck | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-22 | https://www.nytimes.com/2021/12/20/nyregion/alexander-garvin-dead.html | Alexander Garvin, Who Reimagined Ground Zero, Is Dead at 80 | False | By Paul Goldberger | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/pentagon-military-extremism-rules.html | Pentagon Updates Its Rules on Extremism in the Military | False | By Helene Cooper | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/manchin-climate-change-coal.html | Behind Manchinâ€šÃ„Ã´s Opposition, a Long History of Fighting Climate Measures | False | By Jonathan Weisman and Lisa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/nyregion/ghislaine-maxwell-trial-closing.html | Ghislaine Maxwellâ€šÃ„Ã´s Fate in Hands of Jury as Deliberations Begin | False | By Benjamin Weiser, Rebecca Davis Oâ€šÃ„Ã´Brien and Colin Moynihan | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/us-holidays-omicron-cases.html | The U.S. Faces Another Covid Christmas as Omicron Fuels a Rise in Cases | False | By Campbell Robertson, Mitch Smith and Giulia Heyward | 2022-02-01 | TX 9-131-897 |
| 2021-12-20 | 2021-12-21 | https://www.nytimes.com/2021/12/20/world/europe/europe-divided-omicron-response.html | Crack Down Hard, or Wait and See? Europe Splits on Omicron Response. | False | By Norimitsu Onishi and Nicholas Casey | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/opinion/manchin-build-back-better.html | What We Lose if We Donâ€šÃ„Ã´t Build Back Better | False | By Paul Krugman | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-28 | https://www.nytimes.com/2021/12/20/sports/best-sports-highlights-2021.html | 18 Sports Highlights From 2021 Worth Watching Again | False | By The New York Times | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/kim-potter-trial-jury-deliberates.html | Jurors Weigh Charges Against Kimberly Potter for Killing Daunte Wright | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/20/theater/jagged-little-pill-shutdown-omicron.html | â€šÃ„Â²Jagged Little Pillâ€šÃ„Ã´ to Close on Broadway, Citing Omicron | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/ted-cruz-biden-ukraine.html | Deal With Ted Cruz Sets Stage for Russia Pipeline Fight in Early 2022 | False | By Michael Crowley | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/nyregion/adams-deputy-mayors-dot.html | Eric Adams Names 5 Women to Top City Hall Posts | False | By Jeffery C. Mays | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/jan-6-committee-trump-criminal-referral.html | Jan. 6 Committee Weighs Possibility of Criminal Referrals | False | By Michael S. Schmidt and Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/scott-perry-january-6-committee.html | For First Time, Jan. 6 Panel Seeks Information From a House Member | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/biden-puppy-commander.html | â€šÃ„Â²Hey, Palâ€šÃ„Ã´: Biden Welcomes a New Puppy to the White House | False | By Michael D. Shear and Katie Rogers | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/20/arts/chris-noth-the-equalizer-fired.html | Chris Noth Is Dropped From â€šÃ„Â²The Equalizerâ€šÃ„Ã´ Amid Sexual Assault Allegations | False | By Jesus Jimâ€šÃ¡Â©nez | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/20/us/politics/biden-covid-exposure.html | Biden Was in Close Contact With Official Who Tested Positive for Covid | False | By Katie Rogers | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-21 | 2021-12-20 | https://www.nytimes.com/2021/12/20/crosswords/daily-puzzle-2021-12-21.html | May Give You Visuals | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/pageoneplus/corrections-dec-21-2021.html | Corrections: Dec. 21, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/upshot/how-the-2020s-economy-could-resemble-the-1980s.html | How the 2020s Economy Could Resemble the 1980s | False | By Neil Irwin | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/nyregion/city-college-mystery-donor.html | A Box of Cash, a Secret Donor and a Big Lift for Some N.Y.C. Students | False | By Corey Kilgannon | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/omicron-europe-economy.html | Omicron is a fresh threat to Londonâ€šÃ„Ã´s pubs. | False | By Patricia Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/interactive/2021/12/21/opinion/2021-essays-opinion.html | The Year in 41 Debates | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/neediest-cases/pivoting-to-new-horizons-with-career-help.html | Pivoting to New Horizons With Career Help | False | By Kristen Bayrakdarian | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/television/best-late-night-2021.html | Best of Late Night in 2021: Trumpâ€šÃ„Ã´s Never-Ending Swan Song | False | By Trish Bendix | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/style/hair-loss.html | Feeling Bad About â€šÃ„Â¶ Your Hair? | False | By Tatiana Boncompagni | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/style/santa-claus-knots-ties.html | As Well as Bows, This Santa Ties Knots | False | By Alix Strauss | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2022-01-16 | https://www.nytimes.com/2021/12/21/movies/lucille-ball-being-the-ricardos.html | Lucille Ball on the Big Screen, the Small Screen and Offscreen | False | By Tom Gilbert | 2022-03-01 | TX 9-137-858 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/2021/12/21/technology/clubhouse-twitter-spaces.html | How the Copycats Came for Clubhouse | False | By Kate Conger | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/tiktok-ads.html | That Fun TikTok Video? Itâ€šÃ„Ã´s Actually an Ad. | False | By Sapna Maheshwari | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/insider/sickle-cell-nigeria.html | Reporting on a Childâ€šÃ„Ã´s Fight to Survive | False | By John Eligon | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/omicron-covid-biden.html | Biden Bolsters Virus Fight, Offering Aid to Hospitals and Free Tests | False | By Sheryl Gay Stolberg and Michael D. Shear | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/technology/suicide-website-google.html | Lawmakers Urge Big Tech to â€šÃ„Â¶Mitigate Harmâ€šÃ„Â¶ of Suicide Site and Seek Justice Inquiry | False | By Gabriel J.X. Dance and Megan Twohey | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/nyregion/pizza-inflation.html | The $1 Pizza Slice Becomes Inflationâ€šÃ„Ã´s Latest Victim | False | By Nicole Hong | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/europe/russia-military-putin-kremlin.html | How the Kremlin Is Militarizing Russian Society | False | By Anton Troianovski, Ivan Nechepurenko, Valerie Hopkins and Sergey Ponomarev | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/realestate/lachanze-at-home-in-the-color-purple-house.html | LaChanze, at Home in â€šÃ„Ã´The Color Purpleâ€šÃ„Ã´ House | False | By Joanne Kaufman | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/covid-schools.html | Are Schools Ready for the Next Big Surge? | False | By Dana Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/opinion/41-ways-to-understand-2021.html | 41 Ways to Understand 2021 | False | By Rachel Poser | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/australia/new-zealand-omicron-response.html | New Zealand and other Asia Pacific nations scramble to respond to Omicron. | False | By Natasha Frost and Livia Albeck-Ripka | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/nikola-sec-fraud-investigation.html | Nikola will pay $125 million to settle a securities fraud investigation. | False | By Matthew Goldstein | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/health/sickle-cell-nigeria.html | They Lost Three Daughters to Sickle Cell. Can They Save a Fourth? | False | By John Eligon, Ismail Alfa and KC Nwakalor | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-31 | https://www.nytimes.com/2021/12/21/movies/pig-val-adrienne-streaming-movies.html | â€šÃ„Â²Pig,â€šÃ„Â´ â€šÃ„Â²Val,â€šÃ„Â´ â€šÃ„Â²Adrienneâ€šÃ„Â´ and Other 2021 Streaming Gems | False | By Jason Bailey | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/europe/france-italy-covid-vaccination-fakes.html | France finds over 180,000 fake Covid passes, and Italy makes arrests in suspected false inoculations. | False | By Constant Mã¨sÃ©heut and Elisabetta Povoledo | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/arts/music/christmas-on-death-row.html | â€šÃ„Â²Christmas on Death Rowâ€šÃ„Â´ and a Stormy Season for a Storied Rap Label | False | By Alex Rawls | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/2021/12/21/arts/television/black-boyhood-wonder-years-colin-in-black-and-white.html | In 2021, Black Boyhood Got More Complex on TV | False | By Salamishah Tillet | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/mills-renovation-redevelopment.html | Renovated Mills Offer a Perk in the Age of Social Distancing: Space | False | By Julekha Dash | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/music/orchestra-labor-coronavirus.html | The Pandemic Struck Orchestras With Underlying Conditions Hard | False | By Javier C. Hernã¡sÃ¡ndez | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/europe/turkey-inflation-rising-prices.html | Cashing In Grandmaâ€šÃ„Â´s Gold Coins, a Turkish Family Struggles to Get By | False | By Carlotta Gall | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-29 | https://www.nytimes.com/2021/12/21/world/asia/india-water-modi.html | In Indiaâ€šÃ„Â´s Water-Stressed Villages, Modi Seeks a Tap for Every Home | False | By Mujib Mashal, Hari Kumar and Saumya Khandelwal | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/arts/podcasts-for-self-reflection.html | 6 Podcasts for Reflection and Restoration | False | By Emma Dibdin | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-21 | https://www.nytimes.com/2021/12/21/todayspaper/quotation-of-the-day-a-box-of-cash-a-mystery-donor-and-a-big-boost-for-some-city-college-students.html | Quotation of the Day: A Box of Cash, a Mystery Donor and a Big Boost for Some City College Students | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/well/family/child-tax-credit-families.html | â€šÃ„Â²A Blessing and a Reliefâ€šÃ„Â´: How Four Families Used the Child Tax Credit | False | By Alisha Haridasani Gupta and Cornell Watson | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/dining/hawksmoor-steakhouse-review.html | Does New York Need a British Steakhouse? Yes, if Itâ€šÃ„Â´s Hawksmoor. | False | By Pete Wells | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/economy/kellogg-union-strike-contract.html | Kellogg workers ratify a revised contract after being on strike since October. | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/dining/nyc-restaurant-openings.html | Jody Williams and Rita Sodi Open Commerce Inn in the West Village | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/science/charles-lieber.html | In a Boston Court, a Superstar of Science Falls to Earth | False | By Ellen Barry | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/asia/afghanistan-taliban-bagram-prison.html | At an Abandoned American Base, a Notorious Prison Lies Empty | False | By David Guttenfelder and David Zucchino | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/europe/princess-haya-sheikh-mohammed-bin.html | British Court Orders Dubai Ruler to Pay Ã‚Â£554 Million in Custody Settlement | False | By Derrick Bryson Taylor | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/economy/mary-daly-federal-reserve-inflation.html | Lingering Virus, Lasting Inflation: A Fed Official Explains Her Pivot | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/design/met-museum-omicron-attendance-limits.html | Metropolitan Museum of Art Limits Attendance Amid Virus Surge | False | By Zachary Small | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/style/balenciaga-demna-gvasalia.html | The Year of Balenciaga | False | By Vanessa Friedman | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/cyberattack-commission.html | Designed to Prepare for Cyberattacks, a Panel Wraps Up Its Work | False | By Julian E. Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/arts/music/christmas-caroling-covid.html | â€šÃ‚Â²Caroling on the Edgeâ€šÃ‚Â´: A Christmas Tradition Returns | False | By Alex Marshall | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/2021/12/21/technology/tech-innovations-2022.html | The Tech I Want in 2022 | False | By Shira Ovide | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/nyregion/nyc-covid-testing.html | How to Find a Coronavirus Test in New York City | False | By Lola Fadulu | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/architects-white-collar-union.html | Architects Are the Latest White-Collar Workers to Confront Bosses | False | By Noam Scheiber | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/americas/chile-boric.html | Gabriel Boric: From Shaggy-Haired Activist to Chilean President | False | By Julie Turkewitz, Pascale Bonnefoy and John Bartlett | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/business/omicron-europe-business.html | Omicron Is Turning Europeâ€šÃ‚Â´s Busy Season Silent | False | By Patricia Cohen and Melissa Eddy | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/arts/television/arcane-netflix-moodboard.html | â€šÃ‚Â²Cowboy Bebopâ€šÃ‚Â´ Beats and the Universe of â€šÃ‚Â²Duneâ€šÃ‚Â´: What â€šÃ‚Â²Arcaneâ€šÃ‚Â´ Is Made of | False | By Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-24 | https://www.nytimes.com/2021/12/21/arts/design/cooper-hewitt-design-and-healing-review.html | Epidemics: A Force for Life-Changing Innovation | False | By James S. Russell | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/theater/winnie-the-pooh-and-emmett-otter.html | Revisiting Childhood Wonder With Winnie the Pooh and Emmet Otter | False | By Alexis Soloski | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-26 | https://www.nytimes.com/2021/12/21/style/tiny-modern-love-stories-lesbian.html | Tiny Love Stories: â€šÃ‚Â²Nobody Knows Iâ€šÃ‚Â´m a Lesbianâ€šÃ‚Â´ | | | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-24 | https://www.nytimes.com/2021/12/21/opinion/culture/covid-etiquette-holiday-parties.html | Please Donâ€šÃ‚Â´t Tell Me â€šÃ‚Â²Itâ€šÃ‚Â´s Not Covidâ€šÃ‚Â´ While Coughing in My Face | False | By Jenni Avins | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/africa/mauritius-oil-spill.html | 2 Ship Officers Plead Guilty to Light Charges in Mauritius Oil Spill | False | By Abdi Latif Dahir | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/opinion/letters/civilian-casualties.html | The New Pentagon Papers: Civilian Casualties | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2022-01-02 | https://www.nytimes.com/2021/12/21/books/review/poems-tracy-k-smith-raymond-antrobus-tishani-doshi-jane-wong.html | Four Poets Write New Histories | False | By Emilia Phillips | 2022-03-01 | TX 9-137-858 |
| 2021-12-21 | 2021-12-27 | https://www.nytimes.com/2021/12/21/well/mind/loneliness-volunteering.html | An Overlooked Cure for Loneliness | False | By Christina Caron | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/world/middleeast/libya-election-delay.html | Libyaâ€šÃ‚Â´s Long-Awaited Election Will Most Likely Be Delayed | False | By Vivian Yee | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/books/cruelty-is-point-adam-serwer.html | New Books Update Our Thinking About Cruelty | False | By Jennifer Szalai | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/phil-waldron-jan-6.html | A Retired Colonelâ€šÃ‚Â´s Unlikely Role in Pushing Baseless Election Claims | False | By Alan Feuer | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/style/christmas-covid-home-tests.html | All Anyone Wants for Christmas Is a Covid Test | False | By Gina Cherelus and Anna P. Kambhampaty | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/nyregion/darby-penney-dead.html | Darby Penney, Who Crusaded for Better Psychiatric Care, Dies at 68 | False | By Alex Vadukul | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-23 | https://www.nytimes.com/2021/12/21/theater/broadway-covid-omicron.html | Broadway Grosses Drop 26 Percent as Many Shows Cancel Performances | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-28 | https://www.nytimes.com/2021/12/21/movies/beyonce-oscars-shortlists.html | BeyoncĂ©â€šÃ‚Â© Edges Closer to Her First Oscar Nomination as Shortlists Are Revealed | False | By Stephanie Goodman | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/john-thune-senate-retirement.html | John Thune, a Likely Successor to Mitch McConnell, Weighs Retirement | False | By Jonathan Martin | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/health/covid-monoclonal-antibodies-omicron.html | Hospitals Scramble as Antibody Treatments Fail Against Omicron | False | By Christina Jewett, Carl Zimmer and Rebecca Robbins | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/scott-perry-january-6-committee.html | Flynn Sues Jan. 6 Committee as House Republican Rebuffs Investigators | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/sports/olympics/nhl-olympics-beijing-hockey.html | N.H.L. Players Will Skip Beijing Olympics | False | By Alan Blinder and Andrew Das | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/climate/solar-power-federal-land-california.html | Biden Administration Approves Two Big Solar Projects | False | By Lisa Friedman | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/prison-covid-home-confinement.html | Some Inmates Can Stay Confined at Home After Covid Emergency, Justice Dept. Says | False | By Katie Benner, Zolan Kanno-Youngs and Charlie Savage | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/nyregion/covid-omicron-nyc.html | Adams Cancels Inauguration Gala in Latest Sign of Omicron Surge | False | By Emma G. Fitzsimmons | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/sports/basketball/nba-schedule-christmas-omicron.html | N.B.A., Like Most Other Leagues, Plans to Persist Amid Omicron | False | By Tania Ganguli | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/sports/baseball/buck-showalter-mets.html | The New Mets Manager's Goal Is Simple: Be the 'Last Team Standing' | False | By James Wagner | 2022-02-01 | TX 9-131-897 |
| 2021-12-21 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/mcconnell-manchin-republican.html | McConnell to Manchin: We'd Love to Have You, Joe | False | By Carl Hulse | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/21/health/omicron-covid-biden-scientists.html | Omicron Will Surge Despite Biden's New Plan, Scientists Say | False | By Roni Caryn Rabin and Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/21/us/politics/manchin-child-tax-credit-biden.html | The Policy Debate at the Heart of the Biden-Manchin Standoff | False | By Emily Cochrane | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-21 | https://www.nytimes.com/2021/12/21/crosswords/daily-puzzle-2021-12-22.html | Many a Go-Getter | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/21/opinion/manchin-build-back-better-democrats.html | Joe Manchin Has Given Democrats a Chance to Save Their Agenda | False | By Ben Ritz | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/21/pageoneplus/corrections-dec-22-2021.html | Corrections: Dec. 22, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/21/todayspaper/quotation-of-the-day-scientists-say-strategy-will-not-slow-a-grim-spread.html | Quotation of the Day: Scientists Say Strategy Will Not Slow a Grim Spread | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/sports/football/jonathan-taylor-mvp.html | Running Backs Are System Players. Jonathan Taylor Is a System. | False | By Mike Tanier | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/sports/basketball/nba-year-end-storylines-2021.html | The N.B.A.'s Early Story Lines: Missing Stars, Big-Time Bulls, Jokic | False | By Tania Ganguli, Scott Cacciola and Sopan Deb | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/nyregion/robert-menendez-jr-congress-albio-sires.html | Menendez's Son Prepares to Run for His Father's Old House Seat | False | By Tracey Tully | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/us/omicron-virus-worry-dread.html | Omicron Is Just Beginning and Americans Are Already Tired | False | By Patricia Mazzei | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/business/china-catl-electric-car-batteries.html | Why a Chinese Company Dominates Electric Car Batteries | False | By Keith Bradsher and Michael Forsythe | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/world/africa/libya-delays-presidential-election.html | A Tense Libya Delays Its Presidential Election | False | By Mona El-Naggar and Vivian Yee | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-30 | https://www.nytimes.com/live/2021/12/22/business/news-business-stock-market/the-ceos-to-keep-an-eye-on-in-2022 | The C.E.O.s to keep an eye on in 2022. | False | By Stephen Gandel, Lauren Hirsch and Sarah Kessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/europe-natural-gas-prices.html | Europeâ€šÃ„Ã´s energy crunch continues as gas and power prices soar. | False | By Stanley Reed | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/books/review/new-this-week.html | Newly Published, From Sea Stories to Traumaâ€šÃ„Ã´s Impact | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/style/sexy-grinch-rihanna-kylie-jenner.html | How the Sexy Grinch Spiced Up Christmas | False | By Valeriya Safronova | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-28 | https://www.nytimes.com/2021/12/22/well/fitness-alcohol-drinking-exercise.html | How Exercise May Affect Our Alcohol Consumption | False | By Gretchen Reynolds | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-25 | https://www.nytimes.com/2021/12/22/movies/carrie-anne-moss-matrix-resurrections.html | Carrie-Anne Moss on the â€šÃ„Â²Matrixâ€šÃ„Â´ Movies and Playing an Action Hero in Her 50s | False | By Gina McIntyre | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/nyregion/de-blasio-legacy-inequality.html | Is New York Still a â€šÃ„Â²Tale of Two Citiesâ€šÃ„Â´? | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/opinion/the-matrix-resurrections-internet-dystopia.html | The Timeline Weâ€šÃ„Ã´re On Is Even Darker Than â€šÃ„Â²The Matrixâ€šÃ„Â´ Envisioned | False | By Samuel Earle | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/theater/search-for-signs-of-intelligent-life-in-the-universe.html | Continuing â€šÃ„Â²The Search for Signs of Intelligent Life in the Universeâ€šÃ„Â´ | False | By Dave Itzkoff | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/insider/times-store-products-design.html | The Story Behind the Times Store | False | By Sarah Diamond | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 0001-01-01 | https://www.nytimes.com/2021/12/22/travel/frequent-flier-miles-airline-status.html | Itâ€šÃ„Ã´s Not How Much You Fly, Itâ€šÃ„Ã´s How Much You Spend | False | By Elaine Glusac | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/opinion/omicron-children.html | How to Think About Omicronâ€šÃ„Ã´s Risk for Children | False | By New York Times Opinion | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/nyregion/omicron-nyc-spread.html | Omicron Is Spreading Fast. Can New York Do More to Slow It Down? | False | By Joseph Goldstein and Sharon Otterman | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-27 | https://www.nytimes.com/2021/12/22/upshot/infant-hearing-test-pediatrix.html | A Hearing Test for Babies Has Angered Parents | False | By Jay Hancock | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/christmas-gifts-delivery-supply-chain.html | Why Christmas Gifts Are Arriving on Time This Year | False | By Niraj Chokshi | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/sports/hockey/alex-ovechkin-gretzky-goals-record.html | Closing In on the Great One | False | By David Waldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/business/medicare-retirement-costs.html | How to Cope With Medicareâ€šÃ„Ã´s Rising Costs | False | By Mark Miller | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/world/europe/britain-health-care-covid-nhs.html | U.K. System Strained as Health Care Workers Get Covid Themselves | False | By Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/portland-protests-fbi-surveillance.html | The F.B.I. Deployed Surveillance Teams Inside Portland Protests | False | By Mike Baker, Sergio Olmos and Adam Goldman | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/paris-france-inflation-prices.html | At a Paris Market, Costs Rise, Even for the Humble Baguette | False | By Liz Alderman | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/world/asia/india-christians-attacked.html | Arrests, Beatings and Secret Prayers: Inside the Persecution of Indiaâ€šÃ„Ã´s Christians | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/nyregion/de-blasio-report-card-inequity.html | 6 Numbers That Reveal Bill de Blasioâ€šÃ„Ã´s Legacy on Inequality | False | By Emma G. Fitzsimmons | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-22 | https://www.nytimes.com/2021/12/22/crosswords/sarah-herrington-word-connect.html | Finding a Shared Language Through Word Games | False | By Sarah Herrington | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/realestate/downtown-brooklyn.html | Downtown Brooklyn: A Neighborhood â€šÃ„Ã²in the Middle of Everythingâ€šÃ„Ã´ | False | By Amy Plitt | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/movies/sally-ann-howes-dead.html | Sally Ann Howes, Star of â€šÃ„Ã²Chitty Chitty Bang Bang,â€šÃ„Ã´ Dies at 91 | False | By Robert D. McFadden | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/movies/the-kings-man-review.html | â€šÃ„Ã²The Kingâ€šÃ„Ã´s Manâ€šÃ„Ã´ Review: Suiting Up and Shooting Down | False | By Jeannette Catsoulis | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-30 | https://www.nytimes.com/2021/12/22/movies/best-sci-fi-horror-action-international-movies.html | The Best Genre Movies of 2021 | False | By Erik Piepenburg, Devika Girish, Elisabeth Vincentelli and Robert Daniels | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/tesla-investigation-passenger-play.html | U.S. Is Investigating Tesla Feature That Lets Drivers Play Video Games | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/business/christmas-decorations-supply-chain.html | Supply Chain Shortages Are Dimming Christmas Displays | False | By Eduardo Medina | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/realestate/home-prices-texas-massachusetts-and-north-carolina.html | $1.5 Million Homes in Texas, Massachusetts and North Carolina | False | By Angela Serratore | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/realestate/house-hunting-in-barbados-alfresco-living-in-the-eastern-caribbean.html | House Hunting in Barbados: Alfresco Living in the Eastern Caribbean | False | By Marcelle Sussman Fischler | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/covid-college-mental-health-suicide.html | Another Surge in the Virus Has Colleges Fearing a Mental Health Crisis | False | By Anemona Hartocollis | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/journal-for-jordan-denzel-washington-michael-b-jordan.html | Reliving the Pain (and Joy, Too) of My Deepest Love Onscreen | False | By Dana Canedy | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/arts/dance/chyrstyn-fentroy-principal-dancer-boston-ballet.html | A Ballerina Who Adds to the â€šÃ„Ã²Palette of Whatâ€šÃ„Ã´s Possibleâ€šÃ„Ã´ | False | By Brian Seibert | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/pro-china-misinformation-group-continues-spreading-messages-researchers-say | Pro-China misinformation group continues spreading messages, researchers say. | False | By Davey Alba | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/world/middleast/israel-christmas-covid.html | Covid Spoils Another Christmas in the Holy Land | False | By Isabel Kershner | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/nyregion/new-york-health-commissioner.html | Mental Health Expert Will Lead New Yorkâ€šÃ„Ã´s Pandemic Response | False | By Emma G. Fitzsimmons | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/arts/hillary-clinton-masterclass.html | Victory Speech (Hillaryâ€šÃ„Ã´s Version) | False | By Amanda Hess | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/arts/music/reggaeton-electronic-fusions.html | Reggaeton and Electronic Music Have a Long History. 2021 Revived It. | False | By Isabelia Herrera | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-30 | https://www.nytimes.com/2021/12/22/arts/television/emily-in-paris-season-two.html | â€šÃ„Ã²Emily in Parisâ€šÃ„Ã´ and the City I Thought Was Mine | False | By Jason Farago | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2022-01-04 | https://www.nytimes.com/2021/12/22/science/fish-wave-mexico.html | Why These Mexican Fish Do the Wave | False | By Veronique Greenwood | 2022-03-01 | TX 9-137-858 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/afghanistan-sanctions-aid-taliban.html | As Humanitarian Disaster Looms, U.S. Opens Door for More Afghanistan Aid | False | By Michael Crowley and Alan Rappeport | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-28 | https://www.nytimes.com/2021/12/22/science/archaeology-britain-migration-dna-reich.html | 3,000 Years Ago, Britain Got Half Its Genes From â€šÃ„Â¶ France? | False | By Franz Lidz | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/movies/the-velvet-queen-review.html | â€šÃ¢The Velvet Queenâ€šÃ¢ Review: Searching for an Elusive Leopard | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/arts/design/joseph-yoakum-moma.html | Joseph E. Yoakum Isnâ€šÃ¢t Who You Think | False | By Will Heinrich | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/movies/the-matrix-resurrections-review.html | â€šÃ¢The Matrix Resurrectionsâ€šÃ¢ Review: Slipping Through Dreamland (Again) | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/opinion/covid-measures-and-misnomers.html | Covid Measures and Misnomers | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/business/walgreens-cvs-coronavirus-test-limits.html | Walgreens and CVS limit purchases of at-home coronavirus tests. | False | By Coral Murphy Marcos | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/t-magazine/beef-noodle-soup-recipe.html | A Soup That Tastes Like Being Home for the Holidays | False | By Jamie Feldmar | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/your-money/student-loan-pause.html | The White House will freeze federal student loan repayments until May 1. | False | By Katie Rogers and Tara Siegel Bernard | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/arts/television/vigil-saranne-jones-peacock.html | In â€šÃ¢Vigil,â€šÃ¢ Suranne Jones Sounds the Murky Depths, as Always | False | By Elisabeth Vincentelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-25 | https://www.nytimes.com/2021/12/22/technology/big-tech.html | The Year in Tech Empires | False | By Shira Ovide | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/health/pfizer-covid-pill-fda-paxlovid.html | F.D.A. Clears Pfizerâ€šÃ¢s Covid Pill for High-Risk Patients 12 and Older | False | By Rebecca Robbins and Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-27 | https://www.nytimes.com/2021/12/22/business/economy/car-chip-shortage-pandemic.html | Want to Buy a Car? You Might Have to Get on a Plane to Claim It. | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/climate/tornadoes-building-codes-safety.html | How the Building Industry Blocked Better Tornado Safeguards | False | By Christopher Flavelle | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/movies/sing-2-review.html | â€šÃ¢Sing 2â€šÃ¢ Review: Taking the Show on the Road | False | By Amy Nicholson | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/health/covid-national-guard-nursing-homes.html | National Guard Empties Bedpans and Clips Toenails at Nursing Homes | False | By Andrew Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/movies/peter-dinklage-cyrano.html | Peter Dinklage on â€šÃ¢Cyranoâ€šÃ¢ and Life After â€šÃ¢Game of Thronesâ€šÃ¢ | False | By Kyle Buchanan | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-29 | https://www.nytimes.com/2021/12/22/dining/wine-braised-chicken.html | A Creamy, Wine-Braised Chicken to Celebrate Simply | False | By Melissa Clark | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/sports/ncaabasketball/memphis-penny-hardaway-vaccination.html | At Memphis, Virus Setbacks and Mixed Play Put High Hopes in Doubt | False | By Adam Zagoria | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/nyregion/anne-emerman-dead.html | Anne Emerman, Champion of Disability Rights, Dies at 84 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/sports/ncaafootball/college-football-playoff-covid-gator-bowl.html | College Football Playoff Warns Teams Could Forfeit Because of Virus | False | By Alan Blinder | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-24 | https://www.nytimes.com/2021/12/22/movies/the-tragedy-of-macbeth-review-denzel-washington.html | â€šÃ¢Tragedy of Macbethâ€šÃ¢ Review: The Thane, Insane, Slays Mainly in Dunsinane | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-28 | https://www.nytimes.com/2021/12/22/opinion/uber-safety-ride-sharing.html | Why Uber Wonâ€šÃ¢t Call the Police | False | By Greg Bensinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/jim-jordan-jan-6.html | Jan. 6 Panel Seeks Interview With Jim Jordan, a Close Trump Ally | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-25 | https://www.nytimes.com/2021/12/22/business/media/carlos-tejada-dead.html | Carlos Tejada, Deputy Asia Editor for The Times, Dies at 49 | False | By Raymond Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/dmx-death.html | DMX Took a Trust Fall With His Music | False | By Ismail Muhammad | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/rosalind-cartwright-death.html | Rosalind Cartwright Wanted to Understand Divorcing Womenâ€šÃ„Â´s Dreams | False | By Kim Tingley | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/rennie-davis-death.html | Rennie Davis, One of the Chicago Seven, Traded Activism for Inner Peace | False | By Benoit Denizet-Lewis | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/beverly-cleary-death.html | Beverly Cleary Was a Troublemaker Who Wrote Books for Kids Like Herself | False | By Sam Anderson | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/larry-king-death.html | Did Larry Kingâ€šÃ„Â´s Obsession With Death Fuel His â€šÃ„Â´Indomitableâ€šÃ„Â´ Will to Live? | False | By Jazmine Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/brigitte-gerney-death.html | Brigitte Gerney Was Crushed by a 35-Ton Crane, and Lived | False | By Irina Aleksander | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/janet-malcolm-death.html | The Devastating Observations of Janet Malcolm | False | By Sasha Weiss | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/mudcat-grant-death.html | Mudcat Grant Sing Out Against Racism on the Baseball Field | False | By Rowan Ricardo Phillips | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/hiro-death.html | Hiro Made Fashion Photography Otherworldly | False | By Stella Bugbee | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/ndakasi-death.html | The Orphaned Gorilla That Touched the World | False | By Michael Paterniti | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/sally-miller-gearhart-death.html | Sally Miller Gearhart Strove for a Self-Sufficient, Women-Centered World | False | By Maggie Jones | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/colin-powell-death.html | Colin Powellâ€šÃ„Â´s Life as a Tinkerer | False | By Robert Draper | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/cloris-leachman-death.html | Cloris Leachmanâ€šÃ„Â´s Golden Age Was Middle Age | False | By Rob Hoerburger | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/james-hormel-death.html | James Hormel Used His Spam Fortune to Cement a Place in Gay History | False | By Jason Zengerle | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/michael-k-williams.html | Michael K. Williams Brought Humanity to Men on the Brink of Disaster | False | By Reginald Dwayne Betts | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/lauren-berlant-death.html | Lauren Berlant Helped Us Understand the Intimacy of Pop Culture | False | By Jane Hu | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/norm-macdonald-death.html | Norm Macdonald Had His Own Kind of Honesty | False | By David Marchese | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/mary-wilson-death.html | Mary Wilson Refused to Let the Supremes Fall Apart | False | By Hanif Abdurraqib | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/kier-lapri-kartier-death.html | 2021 Was the Deadliest Year on Record for Trans Folks. Kiâ€šÃ¢Â€r Was Only 21. | False | By Jenna Wortham | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/christopher-plummer-death.html | Christopher Plummerâ€šÃ„Â´s â€šÃ„Â´Strange Loyaltiesâ€šÃ„Â´ | False | By Anthony Giardina | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/chucky-thompson-death.html | Chucky Thompson Found Music Everywhere | False | By Niela Orr | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/22/magazine/melvin-van-peebles-death.html | Melvin Van Peebles Had a Hunger for Intensity | False | By Amy X. Wang | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/sports/alberto-salazar-misconduct.html | SafeSport Bars Alberto Salazar for Life, Citing Misconduct | False | By Kevin Draper | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/nyregion/nyc-covid-surge-politics.html | New Yorkâ€šÃ„Ã´s Virus Surge Has Leaders Balancing Health and Political Risks | False | By Nicholas Fandos and Katie Glueck | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/world/europe/migrant-boat-sinks-greece.html | Three Dead and Many Missing as Migrant Boat Sinks Near Greece | False | By Niki Kitsantonis | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/upshot/on-more-generous-terms-obamacare-proves-newly-popular.html | On More Generous Terms, Obamacare Proves Newly Popular | False | By Margot Singer-Katz | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/yellen-signature-us-currency.html | Why Janet Yellenâ€šÃ„Ã´s Signature Is Not on U.S. Currency | False | By Alan Rappeport | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/climate/taylor-energy-oil-spill-gulf.html | Louisiana Company to Pay $43 Million for Longest-Running Oil Spill in U.S. History | False | By Brad Plumer | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-29 | https://www.nytimes.com/2021/12/22/dining/drinks/new-years-cocktails.html | Toast to 2022 With More Than Just Champagne | False | By Rebekah Peppler | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-26 | https://www.nytimes.com/2021/12/22/arts/frederick-baldwin-dead.html | Frederick Baldwin, Whose Photography Told Stories, Dies at 92 | False | By James Estrin | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-25 | https://www.nytimes.com/2021/12/22/arts/music/steve-bronski-dead.html | Steve Bronski, of the Pioneering Gay Band Bronski Beat, Dies at 61 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-22 | 2021-12-23 | https://www.nytimes.com/2021/12/22/nyregion/ghislaine-maxwell-trial.html | No Verdict Yet, So Ghislaine Maxwell Jury Is Given a Holiday Break | False | By Benjamin Weiser, Rebecca Davis Oâ€šÃ„Ã´Brien and Colin Moynihan | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/kamala-harris-covid.html | Vice President Kamala Harris was exposed to the coronavirus. | False | By Michael D. Shear | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/osha-vaccine-mandate-supreme-court.html | Supreme Court to Hold Special Hearing on Biden Vaccine Mandates | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/health/covid-omicron-delta-hospitalizations.html | Omicron Infections Seem to Be Milder, Three Research Teams Report | False | By Carl Zimmer and Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/us/politics/covid-tests-biden-omicron.html | Biden Promised 500 Million Tests, but Americans Will Have to Wait | False | By Michael D. Shear and Sheryl Gay Stolberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/22/opinion/wheres-joe-biden.html | Whereâ€šÃ„Ã´s Joe Biden? | False | By Charles M. Blow | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/22/opinion/eric-adams-black-new-york.html | The Rise of Eric Adams and Black New York | False | By Mara Gay | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/sports/soccer/premier-league-coronavirus-vaccine.html | Fear and Falsehoods Fill the Premier Leagueâ€šÃ„Ã´s Vaccination Gap | False | By Tariq Panja and Rory Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-22 | https://www.nytimes.com/2021/12/22/crosswords/daily-puzzle-2021-12-23.html | Wrangling the Unwrangleable | False | By Deb Amlen | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2022-01-16 | https://www.nytimes.com/2021/12/22/books/review/elizabeth-taylor-mrs-palfrey-at-the-claremont.html | Was Elizabeth Taylor the Best British Novelist of the Postwar Era? | False | By Geoff Dyer | 2022-03-01 | TX 9-137-858 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/todayspaper/quotation-of-the-day-national-guard-welcome-in-an-unfamiliar-role.html | Quotation of the Day: National Guard Welcome in an Unfamiliar Role | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/22/world/australia/koala-massacre-cape-bridgewater.html | â€šÃ„Ã²Koala Massacreâ€šÃ„Ã´ Brings Hundreds of Animal Cruelty Charges | False | By Yan Zhuang | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/22/pageonephus/corrections-dec-23-2021.html | Corrections: Dec. 23, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/sports/football/nfl-betting-picks-odds-predictions.html | N.F.L. Week 16 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/economy/inflation-pce-index-fed.html | Inflation Is High and Uncertainty Rampant as Economy Heads Into 2022 | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/technology/elizabeth-holmes-trial-jury-deliberations.html | Jurors finish a third day of deliberations in the Elizabeth Holmes trial. | False | By Erin Woo | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/world/europe/bros-restaurant-review.html | Of Mouth Molds and Michelin Stars: Chef Finds Fame After Epic Takedown | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/style/jewels-made-to-be-worn-all-day-every-day.html | Jewels Made to Be Worn, All Day, Every Day | False | By Marisa Meltzer | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/business/economy/nonprofit-jobs-wages.html | As Workers Gain Pay Leverage, Nonprofits Canâ€šÃ„Ã´t Keep Up | False | By Ben Casselman | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/us/us-covid-test-availability.html | Americans Hunt for Virus Tests and the Assurance of Safe Holiday Gatherings | False | By Giulia Heyward and Sophie Kasakove | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/style/gen-z-fashion-1990s.html | Gen Z Channels the 1990s | False | By Lou Stoppard | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/style/metropolitan-opera-new-generation.html | Drama! Divas! Dates! A New Generation of Fans Discovers the Opera | False | By Annie Armstrong | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/europe/russia-putin-ukraine.html | Putin Mixes Positive Note With Threats, Keeping West on Edge | False | By Anton Troianovski, Andrew E. Kramer and David E. Sanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2022-01-02 | https://www.nytimes.com/2021/12/23/books/review/the-prophets-robert-jones-jr.html | Best-Selling Debut Novels Are the Bald Eagles of the Book World | False | By Elisabeth Egan | 2022-03-01 | TX 9-137-858 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/books/review/katie-couric-by-the-book-interview.html | Katie Couric Likes Books on Paper, and Articles Onscreen | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/23/realestate/23hunt-tarbert.html | A One-Bedroom in Brooklyn or a Two-Bedroom in New Jersey? These First-Time Buyers Weighed the Options. | False | By Joyce Cohen | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/arts/dance/brigitte-lefevre-ballet.html | Brigitte Lefâ^sÃ®vre, Balletâ€šÃ„Ã´s Disciplined Rebel, Takes Her Next Steps | False | By Roslyn Sulcas | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/neediest-cases/celebrations-and-gifts-that-embody-the-holiday-spirit.html | Celebrations and Gifts That Embody the Holiday Spirit | False | By Christopher Mele | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/style/school-sleep-prank.html | The Latest High School Prank? Itâ€šÃ„Ã´s a Snooze. | False | By Katherine Rosman | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/style/streaming-premium-content-plus-sign.html | Many Pluses, Zero Minuses, Some Division | False | By Neil Vigdor | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/opinion/christmas-jesus-questions.html | Why Jesus Never Stopped Asking Questions | False | By Peter Wehner | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/nyregion/nyc-schools-covid.html | Eric Adamsâ€šÃ„Ã´s First Big Task as Mayor: Reopening Schools in the New Year | False | By Eliza Shapiro | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-29 | https://www.nytimes.com/2021/12/23/opinion/trump-capitol-riot-january-6th.html | Will Donald Trump Get Away With Inciting an Insurrection? | False | By Laurence H. Tribe, Donald Ayer and Dennis Aftergut | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/nyregion/bill-de-blasio-mayor-nyc.html | The Mayor New Yorkers Loved to Hate | False | By Ginia Bellafante | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-23 | https://www.nytimes.com/2021/12/23/insider/uncovering-truths-with-missing-data.html | Uncovering Truths With Missing Data | False | By Robert Gebeloff | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/science/webb-nasa-launch-delay.html | How NASAâ€™Â´s Biggest Telescope Beat Loose Screws, Loose Budgets and Loose Clamps | False | By Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/travel/wellness-travel-healing.html | Travel as Healing | False | By Concepciâ€šÃ¢â€°Â¥n de Leâ€šÃ¢â€°Â¥n | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/arts/music/tiktok-stars-tv-film-music.html | TikTok Made Them Famous. Figuring Out Whatâ€šÃ¢â€°Â´s Next Is Tough. | False | By Jon Caramanica | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/nyregion/cyrus-vance-donald-trump.html | Trump Fraud Inquiry Wonâ€šÃ¢â€°Â´t Be Resolved When Vanceâ€šÃ¢â€°Â´s Term Ends Next Week | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/japan-taxes.html | Why Even a 40% Tax Break Wonâ€šÃ¢â€°Â´t Move Japanâ€šÃ¢â€°Â´s Employers to Raise Pay | False | By Ben Dooley and Hisako Ueno | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/sports/football/kyler-murray.html | Inside the Mind of Kyler Murray | False | By Ben Shpigel | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/business/dickens-condos-oliver-twist-workhouse.html | Selling Luxury Apartments Where Oliver Twist Once Asked for Gruel | False | By David Segal | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/covid-vaccine-biden-trump.html | Beneath a Covid Vaccine Debacle, 30 Years of Government Culpability | False | By Chris Hamby and Sheryl Gay Stolberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/kamala-harris-biden-administration.html | Heir Apparent or Afterthought? The Frustrations of Kamala Harris. | False | By Katie Rogers and Zolan Kanno-Youngs | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/sports/basketball/nba-fouls.html | The Evolution of the Foul | False | By Sopan Deb and Anthony Gentles | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-28 | https://www.nytimes.com/2021/12/23/science/polar-bear.html | How to Catch a Polar Bear | False | By Anna Filipova and Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/nyregion/nyc-subway-photos.html | â€šÃ¢â€°Â²It Felt So New Yorkâ€šÃ¢â€°Â´: One Year on the Subway | False | By Ali Kate Cherkis | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/arts/artists-who-died-2021.html | The Artists We Lost in 2021, in Their Words | False | By Gabe Cohn | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/asia/li-tiantian-disappearance.html | Fury in China After an Outspoken Teacher Disappears | False | By Chris Buckley | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/tesla-self-driving-regulations.html | Public Streets Are the Lab for Self-Driving Experiments | False | By Roy Furchgott | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/books/thomas-kinsella-dead.html | Thomas Kinsella, Evocative, and Debated, Irish Poet, Dies at 93 | False | By Alan Cowell | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/dead-mans-switch-a-crypto-mystery-review.html | â€šÃ¢â€°Â²Dead Manâ€šÃ¢â€°Â´s Switch: A Crypto Mysteryâ€šÃ¢â€°Â´ Review: A Staggering Scam? | False | By Glenn Kenny | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/business/dealbook/plan-for-long-retirement.html | To Pay for Longer, Later Retirements, Consult a â€šÃ¢â€°Â²Financial Gerontologistâ€šÃ¢â€°Â´ | False | By Corinne Purtill | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/asia/hong-kong-tiananmen-statue.html | Hong Kong Removes Statue That Memorialized Tiananmen Victims | False | By Mike Ives | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/memoria-review.html | â€šÃ¢â€°Â²Memoriaâ€šÃ¢â€°Â´ Review: In Search of Lost Time | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/style/secret-santa-social-qs.html | Why Doesnâ€šÃ¢â€°Â´t Anyone Put as Much Effort Into Secret Santa as I Do? | False | By Philip Galanes | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/realestate/the-cost-of-a-white-christmas.html | The Cost of a White Christmas | False | By Michael Kolomatsky | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/texas-electricity-grid-winter.html | Despite Reforms, the Texas Electricity Grid Is Still Vulnerable to Cold | False | By J. David Goodman and David Montgomery | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/theater/once-upon-a-one-more-time-a-strange-loop.html | In Washington, a Princess Party and a Carnival of Self-Loathing | False | By Maya Phillips | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/older-people-omicron.html | As Omicron Spreads, Older Americans Display a Mix of Worry and Resolve | False | By J. David Goodman and Julie Bosman | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/american-underdog-review.html | â€šÃ„Â²American Underdogâ€šÃ„Â´ Review: A Football Fairy Tale | False | By Teo Bugbee | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/franklin-a-thomas-dead.html | Franklin A. Thomas, Pathbreaking Ford Foundation President, Dies at 87 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/magazine/shoes-photos.html | The Shoes of Our Lost Icons Are Still Full of Life | False | By Amy X. Wang and Abelardo Morell | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/technology/amazon-labor-deal.html | Amazon Reaches Labor Deal, Giving Workers More Power to Organize | False | By Karen Weise | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/opinion/letters/manchin-bidens-agenda.html | Getting Past the Manchin Roadblock and Saving Bidenâ€šÃ„Â´s Plan | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/interactive/2021/12/23/us/omicron-case-count.html | Omicron Drives U.S. Virus Cases Past Deltaâ€šÃ„Â´s Peak | False | By Lauren Leatherby, Charlie Smart and Amy Schoenfeld Walker | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-29 | https://www.nytimes.com/2021/12/23/dining/shrimp-cocktail-recipe.html | You Donâ€šÃ„Â´t Need a Party to Make Shrimp Cocktail | False | By Eric Kim | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/china-uyghurs-forced-labor.html | U.S. Effort to Combat Forced Labor Targets Corporate China Ties | False | By Ana Swanson, Catie Edmondson and Edward Wong | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/books/joan-didion-dead.html | Joan Didion, â€šÃ„Â²New Journalistâ€šÃ„Â´ Who Explored Culture and Chaos, Dies at 87 | False | By William Grimes | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/books/death-of-joan-didion.html | Joan Didion Chronicled American Disorder With Her Own Unmistakable Style | False | By Parul Sehgal | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/books/books-by-joan-didion.html | A Guide to Joan Didionâ€šÃ„Â´s Books | False | By Tina Jordan | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/arts/music/carols-christmas-kings-choir-mcdowall.html | A New Carol for an Old Christmas Tradition | False | By Alex Marshall | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/books/didion-writing.html | Beyond the Books: Joan Didionâ€šÃ„Â´s Essays, Profiles and Criticism | False | By Tina Jordan | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-28 | https://www.nytimes.com/2021/12/23/technology/tech-won-now-what.html | Tech Won. Now What? | False | By Shira Ovide | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/interactive/2021/12/23/world/asia/kabul-evacuation-afghanistan.html | 5 Desperate Days: Escaping Kabul | False | By Mujib Mashal and Thomas Gibbons-Neff | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/trump-supreme-court-jan-6.html | Trump Asks Supreme Court to Block Release of Jan. 6 Records | False | By Adam Liptak | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/toys-r-us-american-dream-mall.html | Toys â€šÃ„Â²Râ€šÃ„Â´ Us Tries to Come Back, Four Years After Bankruptcy | False | By Kevin Armstrong | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/books/h-jackson-brown-jr-dead.html | H. Jackson Brown Jr., Best-Selling Giver of Fatherly Advice, Dies at 81 | False | By Alex Traub | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/middleeast/israel-vaccine-4th-dose.html | Israel Considers 4th Vaccine Dose, but Some Experts Say Itâ€šÃ„Â´s Premature | False | By Isabel Kershner | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-30 | https://www.nytimes.com/2021/12/23/style/covid-quarantine-anxiety.html | Best Quarantine Yet? | False | By Alyson Krueger | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/middleast/lapid-israel-nuclear-iran-palestinians.html | Lapid Says Israel Will Support Iran Nuclear Pact, if Itâ€šÃ„Ã´s â€šÃ„Ã²a Good Dealâ€šÃ„Ã´ | False | By David E. Sanger and Patrick Kingsley | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/parallel-mothers-review.html | â€šÃ„Ã²Parallel Mothersâ€šÃ„Ã´ Review: Almodî'šÌ%â€švarâ€šÃ„Ã´s Brutal, Beautiful World | False | By A.O. Scott | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/a-journal-for-jordan-review.html | â€šÃ„Ã²A Journal for Jordanâ€šÃ„Ã´ Review: Reflections on Love Built and Lost | False | By Lisa Kennedy | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-28 | https://www.nytimes.com/2021/12/23/science/ichthyosaurs-whale-dinosaur-evolution.html | This Sea Lizard Had a Grand Piano-Size Head and a Big Appetite | False | By Sabrina Imbler | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/russia-ukraine-military-biden.html | U.S. Considers Warning Ukraine of a Russian Invasion in Real-Time | False | By Helene Cooper and Julian E. Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/movies/dont-look-up-review.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Look Upâ€šÃ„Ã´ Review: Tick, Tick, Kablooey | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/health/covid-pill-merck.html | Merckâ€šÃ„Ã´s Covid Pill Is Authorized for High-Risk Adults | False | By Rebecca Robbins and Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/capitol-riot-january-6.html | â€šÃ„Ã¶ and a Merry Christmas From the â€šÃ„Ã²Patriotsâ€šÃ„Ã´ of Jan. 6 | False | By Dan Barry and Alan Feuer | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | | https://www.nytimes.com/2021/12/23/us/manslaughter-kim-potter-verdict.html | Kimberly Potter is convicted of manslaughter for killing Daunte Wright. | False | By Nicholas Bogel-Burroughs | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/style/elf-shelf-privacy.html | Beware the Elf on the Shelf, Privacy Watchdogs Warn | False | By Daniel Victor | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-27 | https://www.nytimes.com/2021/12/23/sports/best-sports-photos-2021.html | Our Favorite Sports Photos of 2021 | False | By The New York Times | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | | https://www.nytimes.com/2021/12/23/nyregion/times-square-new-years-eve-party-covid.html | New Yearâ€šÃ„Ã´s Eve celebration in Times Square is scaled back as Omicron spreads. | False | By Karen Zraick | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/opinion/culture/holiday-feasting-rich-poor.html | A Feast Isnâ€šÃ„Ã´t Just About Food. Itâ€šÃ„Ã´s About Joy. | False | By Abhijit Banerjee | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/style/covid-outdoor-gatherings.html | The Dreaded Return of the â€šÃ„Ã²Park Hangâ€šÃ„Ã´ | False | By Alex Williams | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/books/review/robots-female-war-correspondents-and-other-letters-to-the-editor.html | Robots, Female War Correspondents and Other Letters to the Editor | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/fashion/grace-mirabella-dead.html | Grace Mirabella, Who Brought Vogue Down to Earth, Dies at 92 | False | By Phyllis Messinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/books/review/new-crime-novels.html | She Thought Her Brother-in-Law Was a Killer. No One Believed Her. | False | By Sarah Weinman | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | | https://www.nytimes.com/2021/12/23/business/media/fox-anthony-fauci-jesse-watters.html | Fox News Hostâ€šÃ„Ã´s Incendiary Fauci Comments Follow a Network Pattern | False | By Michael M. Grynbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/health/omicron-family-stress-holidays.html | Family Stress Intensifies as Omicron Invades the Holidays | False | By Deborah Schoch | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/arts/television/insecure-finale.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/europe/migrant-boat-crash-greece.html | For 2nd Time This Week, a Deadly Sinking of a Migrant Boat Off Greece | False | By Niki Kitsantonis | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/tesla-video-games.html | Tesla agrees to stop letting drivers play video games in moving cars. | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/business/capital-one-hacking-settlement.html | Capital One settles a class-action lawsuit for $190 million in a 2019 hacking. | False | By Lananh Nguyen | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/us/george-floyd-posthumous-pardon.html | Texas Board Withdraws Clemency Recommendation for George Floyd | False | By Michael Levenson and J. David Goodman | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/arts/music/phish-new-years-eve-postponed-covid.html | Phish Reschedules New Yearâ€šÃ„Ã´s Concerts at Madison Square Garden | False | By Laura Zornosa | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-26 | https://www.nytimes.com/2021/12/23/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â¢The Three Mothersâ€šÃ„Â´ and â€šÃ„Â¢Head Woundsâ€šÃ„Â´ | False | By Miguel Salazar | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | | https://www.nytimes.com/2021/12/23/sports/olympics/beijing-olympics-coronavirus.html | As Olympics Near, China Tightens Rules and Athletes Invent Their Own | False | By Andrew Keh and Keith Bradsher | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | | https://www.nytimes.com/2021/12/23/world/canada/indigenous-water-lawsuit.html | Canada to Pay Billions to Indigenous Groups for Tainted Drinking Water | False | By Vjosa Isai | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/guantanamo-judge-quits.html | Another Judge Quits Guantâˆšâ„¢namo Case | False | By Carol Rosenberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-30 | https://www.nytimes.com/2021/12/23/well/dry-january-mindful-drinking.html | â€šÃ„Â¢Sober Curiousâ€šÃ„Â´? How to Embrace Mindful Drinking | False | By Dani Blum | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-25 | https://www.nytimes.com/2021/12/23/nyregion/eudes-pierre-police-shooting-brooklyn.html | Brooklyn Man Shot by the Police Was Mentally Ill, Family Says | False | By Ali Watkins | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/nyregion/prosecutor-cuomo-trooper-sexual-harassment-claim.html | Prosecutor Wonâ€šÃ„Â´t Charge Cuomo Over Trooperâ€šÃ„Â´s Sexual Harassment Claim | False | By Ed Shanahan | 2022-02-01 | TX 9-131-897 |
| 2021-12-23 | 2021-12-24 | https://www.nytimes.com/2021/12/23/health/cdc-covid-isolation-period-health-care-workers.html | C.D.C. Shortens Covid Isolation Period for Health Care Workers | False | By Azeen Ghorayshi and Reed Abelson | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/23/opinion/christmas-is-weird.html | Christmas Is Weird | False | By Esau McCaulley | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-24 | https://www.nytimes.com/2021/12/23/us/politics/medicaid-work-requirements-georgia-biden.html | Biden Administration Rejects Medicaid Work Requirements in Georgia | False | By Chris Cameron | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-24 | https://www.nytimes.com/2021/12/23/world/asia/south-korea-park-geun-hye-pardon.html | South Korea to Pardon Ex-President Park Geun-hye, Imprisoned for Corruption | False | By Choe Sang-Hun | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/23/theater/broadway-shows-close-omicron-waitress-thoughts.html | Two More Broadway Shows Close as Omicron Takes a Toll on Theater | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-23 | https://www.nytimes.com/2021/12/23/crosswords/daily-puzzle-2021-12-24.html | Modeled on the Human Brain | False | By Deb Amlen | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/23/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/business/japan-defense-spending.html | Japan Approves Major Hike in Military Spending, With Taiwan in Mind | False | By Makiko Inoue and Ben Dooley | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/daniel-khaytman-angela-ratmansky-wedding.html | The First Spark Flew in the Fifth Grade | False | By Shivani Gonzalez | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/adrian-ballinger-emily-harrington-wedding.html | Finding Romance in the Ups and Downs | False | By Lois Smith Brady | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/fashion/weddings/melanie-bowen-joe-pinzone-wedding.html | He Lit Up Her Life as the Lights Dimmed on Broadway | False | By Tammy La Gorce | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/modern-love-nutcracker-sex-tape-ugly-christmas-sweater.html | â€šÃ„Â²The Nutcrackerâ€šÃ„Â´ and the Sex Tape | False | By Melody Federer | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/emilia-gonzalez-joseph-mccloud-wedding.html | His Love for Her Could Fill a Book. Instead, He Wrote a Post. | False | By Vincent M. Mallozzi | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-24 | https://www.nytimes.com/2021/12/24/todayspaper/quotation-of-the-day-omicron-sowing-doubt-and-fear-about-economy.html | Quotation of the Day: Omicron Sowing Doubt and Fear About Economy | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-24 | https://www.nytimes.com/2021/12/24/pageoneplus/corrections-dec-24-2021.html | Corrections: Dec. 24, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/asia/bangladesh-ferry-fire.html | Fire on Crowded Bangladesh Ferry Leaves Dozens Dead | False | By Saif Hasnat | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/books/review/jk-rowling-christmas-pig.html | J.K. Rowling on the Magic of â€šÃ„Â²Thingsâ€šÃ„Â´ | False | By J.K. Rowling | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/music/bruckner-symphonies-vienna-philharmonic.html | Using a Pandemic Break to Tackle Bruckner | False | By Rebecca Schmid | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/style/marriage-heather-havrilesky-foreverland.html | Marriage Requires Amnesia | False | By Heather Havrilesky | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/business/small-business-resolutions.html | Small Businesses Look Ahead to Uncertainty, Again | False | By Julia Rothman and Shaina Feinberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/sports/baseball/gil-hodges-christmas.html | A Christmas Visit That Changed Everything | False | By Alex Coffey | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/podcast-movies-fiction.html | â€šÃ„Â²Podcast Moviesâ€šÃ„Â´? Feature-Length Fiction Stretches the Medium | False | By Reggie Ugwu | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/nyregion/philip-banks-deputy-mayor.html | Adams Delays Appointment of Ex-Police Official Amid Ethics Concerns | False | By Michael Rothfeld, Emma G. Fitzsimmons and William K. Rashbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/sports/sailing/michael-spies-sydney-hobart.html | Michael Spies Has Become Sailingâ€šÃ„Â´s Guru of Speed | False | By John Clarke | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/sports/sailing/sydney-hobart-yacht-race-sailors.html | You, Too, Could Be Sailing in the Sydney Hobart | False | By Kimball Livingston | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/business/shardubey-match-texas-abortion-law.html | Why the C.E.O. Behind Match.com and Tinder Took a Stand on the Texas Abortion Law | False | By David Gelles | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/sports/sailing/sydney-hobart-yacht-race-two-man-teams-autopilot.html | On Some Boats for the Sydney Hobart Yacht Race, Threeâ€šÃ„Â´s a Crowd | False | By David Schmidt | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/arts/music/rigoletto-met-opera.html | The Met Opera Spirits â€šÃ„Â²Rigolettoâ€šÃ„Â´ to â€šÃ„Â²Babylon Berlinâ€šÃ„Â´ | False | By Joshua Barone | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/asia/afghanistan-radery-peace-negotiations.html | An Afghan Official Laments What Was Lost and Looks to What Lies Ahead | False | By Carlotta Gall | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/nyregion/vietnamese-coffee-sahra-nguyen.html | How an Expert in Vietnamese Coffee Spends Her Sundays | False | By Kaya Laterman | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/business/boss-mandatory-vacation-employee-burnout.html | Take a Vacation. Bossâ€šÃ„Â´s Orders. | False | By Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/realestate/why-do-people-keep-books.html | How Many Books Does It Take to Make a Place Feel Like Home? | False | By Julie Lasky | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/realestate/streetscapes-catholic-relics.html | These Churches Have Been Closed, but Their Artifacts Live On | False | By John Freeman Gill | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/kurt-weill-lady-in-the-dark-vienna.html | A Musical Revival Knits Together the 2 Worlds of Kurt Weill | False | By David Belcher | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/music/vienna-philharmonic-new-years-concert.html | At New Yearâ€šÃ„Ã´s in Vienna, Everything Old Is New Again | False | By Rebecca Schmid | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/arts/albrecht-durer-drawing-discovered.html | He Paid $30 for a Drawing. It Could Be a Renaissance Work Worth Millions. | False | By Alyssa Lukpat | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/music/suga-bts-covid.html | A member of the K-pop band BTS tests positive for Covid. | False | By Yonette Joseph | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/europe/europe-covid-pandemic-omicron.html | Europeans Ponder Living With, Not Defeating, Covid | False | By Nicholas Casey, Constant MÃ¨â€šÃ„Â© heut and JosÃ¨â€šÃ„Â© Bautista | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/sports/dave-draper-dead.html | Dave Draper, Bodybuildingâ€šÃ„Ã´s â€šÃ„Â²Blond Bomber,â€šÃ„Â´ Dies at 79 | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/europe/covid-britain-omicron-christmas.html | Despite Omicron Wave, Britons Are Set on Not Losing Another Christmas | False | By Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/arts/dance/west-side-story-dance-justin-peck.html | What Is â€šÃ„Â²West Side Storyâ€šÃ„Â´ Without Jerome Robbins? Chatty. | False | By Gia Kourlas | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/us/police-killings-accountability.html | Despite Uproar Over Floydâ€šÃ„Ã´s Death, the Number of Fatal Encounters With Police Hasnâ€šÃ„Ã´t Changed | False | By Tim Arango and Giulia Heyward | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/south-africa-united-states-travel.html | Travel between the U.S. and southern Africa will resume, the White House says. | False | By Glenn Thrush and Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/arts/television/star-wars-boba-fett-disney.html | Boba Fett, Intergalactic Man of Mystery | False | By Dave Itzkoff | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/arts/design/gillian-laub-family-matters-icp.html | Gillian Laubâ€šÃ„Ã´s Divided House Is Still Standing. What About Yours? | False | By Yinka Elujoba | 2022-02-01 | TX 9-131-897 |