Exhibit I36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/asia/myanmar-coup-military-tatmadaw-kyaw-thaung.html | Worldly, Charming and Quietly Equipping a Brutal Military | False | By Hannah Beech | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/my/2021/12/24/world/asia/myanmar-coup-military-tatmadaw-kyaw-thaung.html | Â·Â‚Â§Â·Â‚Â‰Â·Â‚Â·Â‚Â‚î€Â·Â‚... | False | By Hannah Beech | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/theater/understudies-broadway-cancellations.html | On Broadway, Newly Vital Understudies Step Into the Spotlight | False | By Alexis Soloski | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2022-01-05 | https://www.nytimes.com/2021/12/24/movies/streaming-sci-fi-movies.html | Five Science-Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-03-01 | TX 9-137-858 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/2021/12/24/sports/soccer/premier-league-coronavirus.html | In the Premier League, Thereî€šÂ‚Â´s No Looking Back | False | By Rory Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/opinion/inflation-truman-biden-corporate-power.html | Fighting Inflation Means Taking On Corporations | False | By Meg Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/opinion/vaccination-europe-covid-far-right.html | From the â€šÂ‚Â³Silent Majorityâ€šÂ‚Â´ to the Unvaxxed Minority | False | By Ivan Krastev | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/arts/design/rodin-grave-memorial-auction.html | Rodin Bronze From Family Plot Is Heading to Auction | False | By Eve M. Kahn | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/opinion/bad-holiday-gifts.html | The Unbearable Sadness of Your Parentsâ€šÂ‚Â´ Bad Holiday Gifts | False | By Tim Kreider | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/opinion/covid-christmas.html | When Do You Know Youâ€šÂ‚Â´ve Done Your Work Here on Earth? | False | By Jennifer Finney Boylan | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/business/restaurant-revitalization-fund-problems.html | How a Relief Fund for Restaurants Picked Winners and Losers | False | By Stacy Cowley | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/science/robert-h-grubbs-dead.html | Robert H. Grubbs, 79, Dies; His Chemistry Breakthrough Led to a Nobel | False | By Dylan Loeb McClain | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2022-01-01 | https://www.nytimes.com/2021/12/24/arts/television/sex-and-the-city-girls-girlfriends-run-the-world.html | Itâ€šÂ‚Â´s a â€šÂ‚Â³Sex and the Cityâ€šÂ‚Â´ World. Can Carrie and Co. Still Live in It? | False | By Maya Phillips | 2022-03-01 | TX 9-137-858 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/opinion/letters/spielberg-west-side-story.html | Spielbergâ€šÂ‚Â´s â€šÂ‚Â²West Side Storyâ€šÂ‚Â´ | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/sports/basketball/nba-christmas-day-games.html | N.B.A. Christmas Day Games: What to Know | False | By Scott Cacciola, Sopan Deb and Tania Ganguli | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/movies/joan-didion-movies.html | Five Joan Didion Movies You Can Stream Right Now | False | By Amy Nicholson | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/health/james-f-fries-dead.html | James F. Fries, Who Studied the Good Life and How to Live It, Dies at 83 | False | By Clay Risen | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/us/edward-d-shames-dead.html | Edward D. Shames, Last Living â€šÂ‚Â³Band of Brothersâ€šÂ‚Â´ Officer, Dies at 99 | False | By Richard Goldstein | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-24 | 2021-12-28 | https://www.nytimes.com/2021/12/24/arts/design/george-floyd-painting-catholic-university.html | A Painting of George Floyd Roils Catholic University | False | By Sarah Bahr | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/us/elections/democrats-state-elections.html | Democrats Say They Are Serious About State Elections. But Are They Too Late? | False | By Blake Hounshell | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/business/workers-covid-isolate.html | C.D.C. Faces Pressure to Change Isolation Guidelines for Sick Workers | False | By Lauren Hirsch and Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/arts/honresfield-library-bronte.html | Group Raises $20 Million to Preserve â€šÃ„Ã²Lostâ€šÃ„Ã´ Brontâ€šÃ„Ã´ Library | False | By Jennifer Schuessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/asia/hindu-extremists-india-muslims.html | As Hindu Extremists Call for Killing of Muslims, Indiaâ€šÃ„Ã´s Leaders Keep Silent | False | By Sameer Yasir | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-29 | https://www.nytimes.com/2021/12/24/dining/black-eyed-peas-greens-new-years.html | Tracing the Origins of a Black American New Yearâ€šÃ„Ã´s Ritual | False | By Kayla Stewart | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/africa/south-africa-covid-quarantine.html | South Africa ends quarantines and contact tracing, and authorizes booster shots. | False | By Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/world/middleeast/saudi-arabia-christmas.html | How Do Saudis Celebrate Christmas? Quietly, but Less So. | False | By Vivian Yee | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-30 | https://www.nytimes.com/2021/12/24/opinion/joan-didion-books.html | Didionâ€šÃ„Ã´s Prophetic Eye on America | False | By Michiko Kakutani | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/opinion/omicron-lockdown.html | Weâ€šÃ„Ã´re Locked Down Again in the Netherlands. Hereâ€šÃ„Ã´s a Warning. | False | By Senay Boztas | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/us/politics/covid-school-reopening-teen-mental-health.html | The Students Returned, but the Fallout From a Long Disruption Remained | False | By Erica L. Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/business/media/new-york-times-project-veritas.html | Judge Upholds His Block on New York Times Coverage of Project Veritas | False | By Michael M. Grynbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-26 | https://www.nytimes.com/interactive/2021/12/24/magazine/willie-garson-death.html | Willie Garson Found a Home Playing the Canonical â€šÃ„Ã²Gay Best Friendâ€šÃ„Ã´ | False | By Jamie Lauren Keiles | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-27 | https://www.nytimes.com/2021/12/24/opinion/project-veritas-new-york-times.html | A Dangerous Court Order Against The New York Times | False | By The Editorial Board | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-30 | https://www.nytimes.com/2021/12/24/us/gordon-carey-dead.html | Gordon Carey, a Force in the Civil Rights Movement, Dies at 89 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/business/omicron-christmas-travel.html | As Omicron Overshadows Christmas, Thousands of Flights Are Canceled | False | By Karen Weise and Glenn Thrush | 2022-02-01 | TX 9-131-897 |
| 2021-12-24 | 2021-12-25 | https://www.nytimes.com/2021/12/24/nyregion/christmas-virus-nyc.html | Holiday Spirit Glimmers as New York Endures Another Pandemic Christmas | False | By Sarah Maslin Nir | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-25 | https://www.nytimes.com/2021/12/24/crosswords/daily-puzzle-2021-12-25.html | Classic â€šÃ„Ã²I Messed Upâ€šÃ„Ã´ Gift | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-25 | https://www.nytimes.com/2021/12/25/sports/football/nfl-christmas-games-schedule.html | What to Watch For in N.F.L.â€šÃ„Ã´s Christmas Day Games | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-25 | https://www.nytimes.com/2021/12/25/todayspaper/quotation-of-the-day-in-a-tiny-jolly-spy-for-santa-watchdogs-spot-big-brother.html | Quotation of the Day: In a Tiny, Jolly Spy for Santa, Watchdogs Spot Big Brother | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-25 | https://www.nytimes.com/2021/12/25/pageoneplus/corrections-dec-25-2021.html | Corrections: Dec. 25, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-25 | https://www.nytimes.com/2021/12/25/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/style/pictures-2021.html | Falling in Love | False | By Elizabeth Bristow, Eve Lyons, Amanda Webster and Stella Bugbee | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/style/warhammer-game.html | Whoâ€šÃ„Ã´s Up for a Round of Warhammer? | False | By Shane Oâ€šÃ„Ã´Neill | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/style/wallice-indie-pop-punching-bag-los-angeles.html | Wallice, an Indie Pop Sensation from Los Angeles | False | By Madeleine Connors | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/backstreet-cultural-museum-new-orleans.html | After Hurricanes and Pandemic, a New Orleans Museum Fights to Hold On | False | By Katy Reckdahl and Sophie Kasakove | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/style/new-years-resolutions-millennials-gen-z.html | Got a Resolution? Why Wait for the New Year? | False | By Alyson Krueger | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/insider/melissa-clark-recipes.html | Putting a New Spin on Classic Recipes | False | By Katie Van Syckle | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/deadly-shark-attack-california.html | Man Killed in Apparent Shark Attack Off California, the Authorities Say | False | By Vimal Patel | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/covid-hospitals.html | Another Christmas of Death and Distress in Americaâ€šÃ„Ã´s I.C.U.s | False | By Sarah Bahr and Mike Baker | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/africa/africa-coronavirus-omicron.html | Many African Countries Toughen Covid Restrictions as Fourth Wave Spreads | False | By Abdi Latif Dahir and Jeffrey Moyo | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/omicron-unvaccinated.html | As Omicron Spreads and Cases Soar, the Unvaccinated Remain Defiant | False | By Jack Healy, Noah Weiland and Richard Fausset | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/theater/sardis-broadway-reopening.html | Sardiâ€šÃ„Ã´s Is Back After 648 Days, Its Fortunes Tied to Broadway | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/middleeast/park-israel-dcity.html | A New Israeli Wonderland, Where You Can Almost Forget Where You Are | False | By Isabel Kershner | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/europe/pope-francis-christmas-message.html | As Covid Disrupts a 2nd Christmas, Pope Prays for Healing and Peace | False | By Gaia Pianigiani and Elisabetta Povoledo | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/us/clotilda-slaveship-africa-alabama.html | Last Known Slave Ship Is Remarkably Well Preserved, Researchers Say | False | By Michael Levenson | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/asia/china-money.html | In China, Bragging About Your Wealth Can Get You Censored | False | By Vivian Wang and Joy Dong | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/europe/migrant-boat-greece.html | At Least 16 Dead After Migrant Boat Capsizes Off Greece | False | By Niki Kitsantonis | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/realestate/new-years-eve-party-covid-omicron.html | Is It Safe to Have a New Yearâ€šÃ„Ã´s Eve Party? | False | By Ronda Kaysen | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/europe/queen-elizabeth-christmas-address.html | â€šÃ„Ã²Christmas Can Be Hardâ€šÃ„Ã´ Amid Loss, Queen Elizabeth Says in Annual Message | False | By Megan Specia and Aina J. Khan | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/science/james-webb-telescope-launch.html | James Webb Space Telescope Launches on Journey to See the Dawn of Starlight | False | By Dennis Overbye and Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-27 | https://www.nytimes.com/2021/12/25/arts/music/wanda-young-dead.html | Wanda Young, Motown Hitmaker With the Marvelettes, Dies at 78 | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-28 | https://www.nytimes.com/2021/12/25/opinion/pakistan-biden-khan.html | The U.S. Needs a Reset With Pakistan | False | By Madiha Afzal | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/europe/ukraine-russia.html | As Russian Threat Looms, Ukraineâ€šÃ„Ã´s Government Is No Laughing Matter | False | By Andrew E. Kramer | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-27 | https://www.nytimes.com/2021/12/25/world/europe/alfredo-lupi-janitor-italy.html | A Janitorâ€šÃ„Ã´s Colleagues Put Him on the Fast Track to Retirement | False | By Gaia Pianigiani | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/business/biden-inflation.html | As Prices Rise, Biden Turns to Antitrust Enforcers | False | By Jim Tankersley and Alan Rappeport | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/world/africa/sudan-coup-protests.html | Anti-Coup Protesters in Sudan Press Their Demand for Return to Civilian Rule | False | By Abdi Latif Dahir | 2022-02-01 | TX 9-131-897 |
| 2021-12-25 | 2021-12-26 | https://www.nytimes.com/2021/12/25/crosswords/daily-puzzle-2021-12-26.html | Pest Control | False | By Caitlin Lovinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/sports/basketball/nba-stars.html | The N.B.A.â€šÃ„Â´s Early Breakout Stars | False | By Sopan Deb, Tania Ganguli and Scott Cacciola | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/africa/desmond-tutu-dead.html | Desmond Tutu, Whose Voice Helped Slay Apartheid, Dies at 90 | False | By Marilyn Berger | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/nyregion/metropolitan-diary-forty-fifth-anniversary.html | 45 Years of Metropolitan Diary | False | By Ed Shanahan | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/nyregion/metropolitan-diary-agnes-lee.html | Drawing New York City, and Drawn to It | False | By Agnes Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/nyregion/metropolitan-diary.html | The Best Metropolitan Diary Item of 2021: The Readers Speak | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/sports/jackson-state-university-basketball.html | For This College Basketball Team, It Pays to Hit the Road | False | By Jerâ€šÃ„Â© Longman and Chad Rhym | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/us/oklahoma-masks.html | First They Fought About Masks. Then Over the Soul of the City. | False | By Sabrina Tavernise | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/health/older-women-financial-hardship-retirement.html | Why Older Women Face Greater Financial Hardship Than Older Men | False | By Paula Span | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/soccer/premier-league-money-union-brighton.html | The Premier Leagueâ€šÃ„Â´s Influence Extends to Title Races Abroad | False | By Rory Smith | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/insider/in-congo-bolivia-and-beyond-where-the-green-future-begins.html | In Congo, Bolivia and Beyond, Where the Green Future Begins | False | By Emmett Lindner | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/us/politics/dr-oz-medical-advice.html | â€šÃ„Â²Magicâ€šÃ„Â´ Weight-Loss Pills and Covid Cures: Dr. Oz Under the Microscope | False | By Trip Gabriel | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/europe/ukraine-russia-civilian-training.html | Training Civilians, Ukraine Nurtures a Resistance in Waiting | False | By Andrew E. Kramer | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/us/texas-newborns-birthrate.html | Amid a Baby Boom, Texas Gains 1,000 Residents Every Day | False | By Edgar Sandoval | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/movies/nicole-kidman-being-the-ricardos-lucille-ball.html | How Nicole Kidman Learned to Love Playing Lucille Ball | False | By Dave Itzkoff | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/asia/myanmar-army-killings.html | Myanmarâ€šÃ„Â´s Army Is Accused of Massacring Dozens of Civilians | False | By Richard C. Paddock | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/africa/tutu-death.html | â€šÃ„Â²A True South African Giantâ€šÃ„Â´: Tributes for Desmond Tutu, a Force for Harmony | False | By Isabella Kwai and Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/pageoneplus/corrections-dec-26-2021.html | Corrections: Dec. 26, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/todayspaper/quotation-of-the-day-broadway-hangout-reopens-even-as-some-shows-shut-again.html | Quotation of the Day: Broadway Hangout Reopens, Even as Some Shows Shut Again | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/realestate/home-sales-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/opinion/depression-ketamine.html | I Took Ketamine for My Depression. Things Got Pretty Weird. | False | By Vanessa Barbara | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/opinion/bell-hooks-death-black.html | It Was bell hooks Who Taught Me How to â€šÃ„Â²Talk Backâ€šÃ„Â´ | False | By Kovie Biakolo | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/opinion/letters/should-biden-run-again.html | Should Biden Say He Wonâ€šÃ„Â´t Run Again? | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/europe/afghans-netherlands-migrants.html | After Chaotic Evacuation, Afghans in the Netherlands Struggle to Find Stability | False | By Monika Pronczuk | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2022-01-02 | https://www.nytimes.com/2021/12/26/arts/television/dickinson-the-great-six-feminism.html | Catherine Was Great. But Was She a Girl Boss? | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2021-12-26 | 2021-12-31 | https://www.nytimes.com/2021/12/26/arts/design/disney-metropolitan-museum-of-art.html | Is Disney the Metâ€šÃ„Â´s Fairy Godmother? | False | By Max Lakin | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/business/flights-canceled-us.html | Thousands of flights are canceled as Omicron scrambles air travel. | False | By Marc Tracy | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/obituaries/wayne-thiebaud-dead.html | Wayne Thiebaud, Playful Painter of the Everyday, Dies at 101 | False | By Michael Kimmelman | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/business/movies-stars-hollywood.html | Hollywood Tests the Limit of Marquee Names a Single Film Can Hold | False | By Brooks Barnes | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/business/holiday-sales-data.html | Holiday sales soared, with e-commerce notching huge gains, a report says. | False | By E. Justin Swanson | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/africa/desmond-tutu-south-africa.html | Even in Retirement, Desmond Tutu Remained South Africaâ€šÃ„Â´s Moral Compass | False | By Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/world/middleeast/archbishop-tutu-cowell-recollection.html | The Time Archbishop Tutu Was Searched at the Airport | False | By Alan Cowell | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/26/us/davyon-johnson-student-saves-classmate-fire.html | A 6th Grader Saves the Lives of Two People on the Same Day | False | By Eduardo Medina | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/warriors-suns-nba-standings-christmas.html | For the Warriors and the Suns, Itâ€šÃ„Â´s Beginning to Look a Lot Like the Playoffs | False | By Tania Ganguli | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/us/police-deaths-in-custody-blame.html | How Paid Experts Help Exonerate Police After Deaths in Custody | False | By Jennifer Valentino-DeVries, Mike McIntire, Rebecca R. Ruiz, Julie Tate and Michael H. Keller | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-26 | https://www.nytimes.com/2021/12/26/crosswords/daily-puzzle-2021-12-27.html | Parenthetical Comment | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-28 | https://www.nytimes.com/2021/12/27/business/weekend-flights-canceled-omicron.html | Flight disruptions continue with thousands more cancellations as Omicron thins airline crews. | False | By Marc Tracy, Daniel Victor, Adeel Hassan and Ana Ley | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/football/jets-jags-giants-eagles-score.html | The Jets Have Something to Build On. The Giants Do Not. | False | By Diante Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/us/14-year-old-girl-shot-valentina-orellana-peralta.html | Girl, 14, Is Identified in Fatal Police Shooting at Los Angeles Dressing Room | False | By Christine Chung and Giulia Heyward | 2022-02-01 | TX 9-131-897 |
| 2021-12-26 | 2021-12-27 | https://www.nytimes.com/2021/12/26/nyregion/omicron-nursing-homes-new-york.html | As Omicron Spreads, Some Nursing Homes Struggle to Boost Residents | False | By Sharon Otterman and Joseph Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/football/bills-josh-allen.html | The A.F.C. East Is Still Josh Allenâ€šÃ„Â´s Division | False | By Ben Shpigel | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/26/sports/football/nfl-week-16-scores.html | What We Learned From Week 16 in the N.F.L. | False | By Emmanuel Morgan | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/27/todayspaper/quotation-of-the-day-dubious-advice-from-tv-doctor-in-senate-hunt.html | Quotation of the Day: Dubious Advice From TV Doctor in Senate Hunt | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/27/pageoneplus/no-corrections-dec-27-2021.html | No Corrections: Dec. 27, 2021 | False | | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/27/arts/television/whats-on-tv-this-week-around-the-world-in-80-days-and-new-years-eve.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Around the World in 80 Daysâ€šÃ„Â´ and New Yearâ€šÃ„Â´s Eve | False | By Gabe Cohn | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/movies/jean-marc-vallee-dead.html | Jean-Marc Vallˆ√©e, Director of â€šÃ„Â²Dallas Buyers Club,â€šÃ„Â´ Dies at 58 | False | By Livia Albeck-Ripka | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/27/technology/gdpr-internet-privacy-onetrust.html | The Companies Benefiting From Fragmenting Internet Privacy Rules | False | By David McCabe | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-27 | https://www.nytimes.com/2021/12/27/business/beef-prices-cattle-ranchers.html | Record Beef Prices, but Ranchers Arenâ€šÃ„Â´t Cashing In | False | By Peter S. Goodman and Erin Schaff | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/science/eo-wilson-dead.html | E.O. Wilson, a Pioneer of Evolutionary Biology, Dies at 92 | False | By Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/interactive/2021/12/27/magazine/nikki-giovanni-interview.html | Nikki Giovanni Has Made Peace With Her Hate | False | By David Marchese | 2022-03-01 | TX 9-137-858 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/opinion/colombia-peace-agreement.html | Colombia Canâ€šÃ„Â´t Afford to Abandon Peace | False | By Carolina Jimˆ√©â€žÂ¢nez Sandoval | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-30 | https://www.nytimes.com/2021/12/27/opinion/omicron-hope.html | An I.C.U. Doctorâ€šÃ„Â´s Message of Hope Amid Omicron | False | By Daniela J. Lamas | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/2021/12/27/opinion/chuck-close-artist.html | I Once Loved Chuck Close. Thatâ€šÃ„Â´s Why I Want to Tell My Story. | False | By Ali Silverstein | 2022-03-01 | TX 9-137-858 |
| 2021-12-27 | 2021-12-23 | https://www.nytimes.com/2021/12/27/business/car-safety-women.html | Crash Test Dummies Made Cars Safer (for Average-Size Men) | False | By Alisha Haridasani Gupta | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/2021/12/27/magazine/disgust-science.html | How Disgust Explains Everything | False | By Molly Young | 2022-03-01 | TX 9-137-858 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/winsome-sears-black-voters-republican.html | â€šÃ„Â²I Look Like the Strategyâ€šÃ„Â´: Winsome Sears Wants Black Voters to Rethink the G.O.P. | False | By Campbell Robertson | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/well/live/blood-pressure-medications.html | Many Common Medications Can Raise Your Blood Pressure | False | By Jane E. Brody | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/theater/trouble-in-mind-caroline-or-change-clydes.html | What Three Broadway Shows Tell Us About Racial Progress | False | By Salamishah Tillet | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/2021/12/27/magazine/dna-test-crime-identification-genome.html | Your DNA Test Could Send a Relative to Jail | False | By Rafil Kroll-Zaidi | 2022-03-01 | TX 9-137-858 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/asia/philippines-super-typhoon-rai.html | â€šÃ„Â²Help Usâ€šÃ„Â´: After Typhoon Rai, Miles of Destruction and the Smell of Death | False | By Jason Gutierrez and Ezra Acayan | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/middleeast/saudi-arabia-films-movies.html | As Other Arab States Falter, Saudi Arabia Seeks to Become a Cultural Hub | False | By Vivian Yee and Ben Hubbard | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/africa/somalia-prime-minister-suspended.html | Somaliaâ€šÃ„Â´s President Suspends Prime Minister Over Corruption Allegations | False | By Abdi Latif Dahir | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/craig-rowland-idaho-sheriff-gun.html | Idaho Sheriff Is Accused of Pointing Gun at Woman Who Delivered a Thank-You Card | False | By Alyssa Lukpat | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/africa/desmond-tutu-mourning.html | South Africa Begins a Week of Mourning for Desmond Tutu | False | By Zanele Mji and Lynsey Chutel | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2022-01-01 | https://www.nytimes.com/2021/12/27/us/richard-marcinko-dead.html | Richard Marcinko, Founding Commander of SEAL Team 6, Dies at 81 | False | By Vimal Patel and Azi Paybarah | 2022-03-01 | TX 9-137-858 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/elizabeth-holmes-trial-theranos.html | Jurors End Fourth Day of Deliberations in the Elizabeth Holmes Trial | False | By Erin Woo | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/arts/frank-gehry-yola-dudamel.html | From a Burger King to a Concert Hall, With Help From Frank Gehry | False | By Adam Nagourney | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/arts/television/yellowjackets-juliette-lewis.html | Juliette Lewis, an â€šÃ„Ã¹Imagination Freak Fairy,â€šÃ„Ã´ Knows Her Worth | False | By Melena Ryzik | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/middleeast/iraq-election-muqtada-al-sadr.html | Iraq Confirms Election Gains for Shiite Leader Seen as Potential U.S. Ally | False | By Vivian Yee and Falih Hassan | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/europe/spain-king-juan-carlos.html | Will Spain Give Disgraced King a Royal Homecoming? | False | By Nicholas Casey | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/science/russia-nasa-spacex-asat.html | NASA-Russia Alliance in Space Is Shaken by Events on Planet Earth | False | By Joey Roulette | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/movies/mike-faist-west-side-story-riff.html | Mike Faist Tries to Keep His Cool as Riff in â€šÃ„Ã¹West Side Storyâ€šÃ„Ã´ | False | By Dave Itzkoff | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/italian-beef-sandwich-chicago.html | Chicagoâ€šÃ„Ã´s Signature Sandwich, Italian Beef, Gets a Multicultural Update | False | By Priya Krishna | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/italian-beef-restaurants.html | Yes, Italian Beef Has a Life Outside Chicago | False | By Robert Simonson | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/mining-clean-energy-antimony-tribes.html | As Miners Chase Clean-Energy Minerals, Tribes Fear a Repeat of the Past | False | By Jack Healy and Mike Baker | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/technology/the-2021-good-tech-awards.html | The 2021 Good Tech Awards | False | By Kevin Roose | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/drinks/wine-school-cabernet-sauvignon-california.html | California Cabernet Beyond the Stereotypes | False | By Eric Asimov | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/drinks/the-what-and-why-of-orange-wines.html | The What and Why of Orange Wines | False | By Eric Asimov | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/books/jonathan-spence-dead.html | Jonathan Spence, Noted China Scholar, Dies at 85 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/gran-luchito-chipotle-paste.html | A Jammy Condiment With Smoky Heat | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/world/europe/poland-media-law.html | Polandâ€šÃ„Ã´s President Says He Will Veto Media Bill Opposed by U.S. | False | By Andrew Higgins | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/sowaca-ceramic-dish.html | A Rainbow of Cooking Dishes | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/zoe-adjonyoh-museum-of-food-and-drink.html | Zoe Adjonyoh on Decolonizing the Food Industry | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/bona-furtuna-andurino-ciccioneddo-lorighitta.html | With a Spin and a Twist, Sardinian Pasta Brings the Party | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/52-shabbats-cookbook.html | A Year of Shabbats in One Cookbook | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-29 | https://www.nytimes.com/2021/12/27/dining/galette-des-rois.html | Preorder a French Galette des Rois | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-31 | https://www.nytimes.com/2021/12/27/arts/music/documentaries-beatles-summer-of-soul-billie-eilish.html | For Pop Music, 2021 Was the Year of the Deep Dive | False | By Jon Pareles | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/books/review-brown-girls-daphne-palasi-andreades.html | â€šÃ„Ã¹Brown Girls,â€šÃ„Ã´ a Daring Debut That Follows Its Characters Through Life and Beyond | False | By Dwight Garner | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/opinion/letters/officer-potter-verdict.html | A â€šÃ„Tragic Mistakeâ€šÃ„Â' by Officer Potter, but Not a Criminal One | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2022-01-02 | https://www.nytimes.com/2021/12/27/style/breast-milk-jewelry.html | â€šÃ„Â'People Want Jewelry With Meaningâ€šÃ„Â': How Breast Milk Became a Gem | False | By Emma Grillo | 2022-03-01 | TX 9-137-858 |
| 2021-12-27 | 2022-01-03 | https://www.nytimes.com/2021/12/27/nyregion/donald-h-elliott-dead.html | Donald H. Elliott, Innovative Urban Planner, Dies at 89 | False | By Sam Roberts | 2022-03-01 | TX 9-137-858 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/sierra-nevada-california-snow.html | Winter Storm Shuts Down 81 Miles of an Interstate in the Sierra Nevada | False | By Neil Vigdor | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/politics/biden-defense-bill.html | Biden Signs $770 Billion Defense Bill | False | By Glenn Thrush | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/nyregion/nyc-crosswalk-blind-people.html | Why New York City May Soon Be More Walkable for Blind People | False | By Ali Watkins | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/nyregion/nyc-vaccine-mandate.html | New York City Tries New Approach: Vaccine Mandate for Private Employers | False | By Dana Rubinstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-27 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/politics/sarah-weddington-dead.html | Sarah Weddington, Who Successfully Argued Roe v. Wade, Dies at 76 | False | By Katharine Q. Seelye | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/27/health/omicron-cdc.html | As Omicron Surges, Officials Shorten Isolation Times for Many Americans | False | By Benjamin Mueller and Isabella Grullã'šâ€°Ã'¥n Paz | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/27/us/14-year-old-girl-shooting-los-angeles.html | Video Shows Chaos and Violence at Scene of Los Angeles Police Shooting | False | By Jill Cowan and Christine Chung | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-27 | https://www.nytimes.com/2021/12/27/crosswords/daily-puzzle-2021-12-28.html | Does as the Sun Does | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/pageoneplus/corrections-dec-28-2021.html | Corrections: Dec. 28, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/todayspaper/quotation-of-the-day-isolation-period-cut-to-five-days-for-the-less-ill.html | Quotation of the Day: Isolation Period Cut to Five Days for the Less Ill | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/business/riot-games-gender-discrimination-case.html | Riot Games to Pay $100 Million in Gender Discrimination Case | False | By Kellen Browning | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/denver-shooting-lakewood.html | Gunman Kills 5 in Shooting Spree Across Denver Area, Police Say | False | By Azi Paybarah and Mike Ives | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/health/sickle-cell-genetic-testing.html | Sickle Cell Math Is Brutally Simple, but Not Widely Taught | False | By Gina Kolata | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/science/moon-mars-titan-simulations.html | You Donâ€šÃ„Â't Need a Spaceship to Grow â€šÃ„Â'Weird Littleâ€šÃ„Â' Martian Radishes | False | By Sarah Scoles | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/sports/tetris-game.html | A New Generation Stacks Up Championships in an Old Game: Tetris | False | By Zach Schonbrun | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/nyregion/nyc-traffic-today.html | As Traffic Roars Back, Neighborhoods Outside Manhattan Feel the Pain | False | By Winnie Hu, Patrick McGeehan and Nate Schweber | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/world/europe/nord-stream-pipeline-germany-russia.html | Germany Wants Its Russian Pipeline. German Allies Arenâ€šÃ„Â't Sure Itâ€šÃ„Â's a Good Idea. | False | By Melissa Eddy | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/interactive/2021/12/28/us/covid-deaths.html | Why Covid Death Rates Are Rising for Some Groups | False | By Denise Lu and Albert Sun | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/magazine/play-doh.html | How Play-Doh Helped Save Me From My Despair in Grad School | False | By Jenny Qi | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/magazine/how-to-dig-for-clams.html | How to Dig for Clams | False | By Jaime Lowe | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/neediest-cases/in-another-pandemic-year-rising-to-meet-challenges.html | In Another Pandemic Year, Rising to Meet Challenges | False | By Emma Grillo | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-28 | https://www.nytimes.com/2021/12/28/reader-center/holmes-trial-coverage.html | A Day in the Life of a Reporter Covering the Elizabeth Holmes Trial | False | By Erin Griffith | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2022-01-04 | https://www.nytimes.com/article/twitching-eyelid.html | Why Is My Eyelid Twitching? | False | By Christina Caron | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/magazine/plantation-wedding.html | Iâ€šÃ„´m Invited to a Destination Wedding at a Plantation. What Do I Do? | False | By Kwame Anthony Appiah | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/opinion/2021-political-stories-politicians.html | The 2021 High School Yearbook of American Politics | False | By Michelle Cottle | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/style/making-these-resolutions-can-improve-a-relationship.html | Making These Resolutions Can Improve a Relationship | False | By Alix Strauss | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2022-01-03 | https://www.nytimes.com/2021/12/28/travel/lodging-fees.html | How to Spot Those Pesky (and Expensive) Lodging Fees | False | By Elaine Glusac | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/realestate/shopping-for-flatware.html | Shopping for Flatware | False | By Tim McKeough | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/opinion/build-back-better-biden.html | Itâ€šÃ„´s Not Over for Joe Biden | False | By David Axelrod | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/nyregion/prison-fight-beating-jayshawn-boyd.html | He Went to Jail on Minor Charges. He Left in a Coma. | False | By Tracey Tully | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/europe/porretta-terme-italy-don-maestrello.html | â€šÃ„²Guide Our Shotâ€šÃ„¨: An Italian Town Roots for Its Patron Saint of Basketball | False | By Jason Horowitz | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/arts/design/ny-public-library-treasures.html | A Cabinet of Wonders Opens Wide | False | By Jennifer Schuessler | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2022-01-03 | https://www.nytimes.com/2021/12/28/sports/rodeo-women-cow-girl.html | Seeking Opportunity, a Cowgirl Hits the Road | False | By Alisha Haridasani Gupta and Ilana Panich-Linsman | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/europe/russia-memorial-human-rights.html | Russian Court Orders Prominent Human Rights Group to Shut | False | By Ivan Nechepurenko and Andrew E. Kramer | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/asia/india-mother-teresa-charity-crackdown.html | India Cuts Off Foreign Funding of Mother Teresaâ€šÃ„´s Charity | False | By Karan Deep Singh | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/theater/broadway-aint-too-proud-closing.html | â€šÃ„²Ainâ€šÃ„´t Too Proudâ€šÃ„´ to Close on Broadway as Covid-19 Takes Its Toll | False | By Michael Paulson | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian and Maia Coleman | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/offices-coronavirus.html | Air Filters and Outdoor Spaces: Office Costs Rise as Workers Return | False | By Julie Weed | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/cdc-isolation-airlines.html | The C.D.C.â€šÃ„´s decision to halve isolation will ease staffing woes for airlines, but concerns linger. | False | By Lauren Hirsch | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/tax-break-qualified-small-business-stock.html | A Lavish Tax Dodge for the Ultrawealthy Is Easily Multiplied | False | By Jesse Drucker and Maureen Farrell | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/elizabeth-holmes-trial-jury-deliberations.html | Jurors End Fifth Day of Deliberations in Elizabeth Holmes Trial | False | By Erin Woo | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/arts/music/shane-macgowan.html | Shane MacGowan Wants a Lot More of Life | False | By Mark Yarm | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/arts/music/duane-pitre-just-intonation.html | How a Pro Skateboarder Became an Apostle of Ancient Tuning | False | By Grayson Haver Currin | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/climate/chile-constitution-climate-change.html | Chile Writes a New Constitution, Confronting Climate Change Head On | False | By Somini Sengupta and Marcos Zegers | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/nyregion/nyc-schools-covid-testing-students.html | New York Cityâ€šÃ„Ã´s Schools Will Ramp Up Testing to Limit Classroom Closures | False | By Eliza Shapiro | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2022-01-05 | https://www.nytimes.com/2021/12/28/arts/music/boxed-sets-reissues.html | A Trip Through Pop, Rap and Jazzâ€šÃ„Ã´s Past, in 27 Boxed Sets | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/movies/pariah-black-lesbian-characters.html | â€šÃ„Ã²Pariahâ€šÃ„Ã´ at 10: When Black Lesbian Characters Had the Spotlight | False | By Beandrea July | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/dining/food-trends-predictions-2022.html | How Will Americans Eat in 2022? The Food Forecasters Speak. | False | By Kim Severson | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/asia/refugees-afghanistan-pakistan.html | Born and Raised in Pakistan, but Living in Legal Limbo | False | By Zia ur-Rehman and Saiyna Bashir | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/europe/windsor-castle-intruder.html | Britainâ€šÃ„Ã´s Crossbow Rules in the Cross Hairs After Windsor Castle Breach | False | By Isabella Kwai | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/dining/nyc-restaurant-openings.html | A New Yearâ€šÃ„Ã´s Bash for Noda, and a Closing for Benno | False | By Florence Fabricant | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/2021/12/28/style/brunette-hair-trend.html | Why Is Everyone Going Brunette? | False | By Kristen Bateman | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/opinion/covid-isolation-guidelines.html | The C.D.C. Has New Covid Guidelines. This Is What It Got Wrong. | False | By Aaron E. Carroll | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/cdc-isolation-guidelines-businesses.html | Small-business owners express confusion over the C.D.C.â€šÃ„Ã´s changed guidelines on isolation. | False | By Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/opinion/letters/nursing-home-care.html | How to Improve Nursing Home Care | False |  | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/2021/12/28/arts/music/adele-christmas-30-billboard.html | Adeleâ€šÃ„Ã´s Christmas Boost Gives â€šÃ„Ã²30â€šÃ„Ã´ a Fifth Straight Week at No. 1 | False | By Joe Coscarelli | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/europe/omicron.html | Fears of Omicronâ€šÃ„Ã´s Rapid Spread Are Tempered by Signs of Milder Illness | False | By Marc Santora and Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 0001-01-01 | https://www.nytimes.com/live/2021/12/28/world/omicron-covid-vaccine-tests/many-universities-citing-the-omicron-surge-push-start-dates-back-or-move-to-online-instruction | Many universities, citing the Omicron surge, push start dates back or move to online instruction. | False | By Stephanie Saul | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-31 | https://www.nytimes.com/2021/12/28/arts/music/jd-crowe-dead.html | J.D. Crowe, Banjo Virtuoso and Bluegrass Innovator, Dies at 84 | False | By Bill Friskics-Warren | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2022-01-02 | https://www.nytimes.com/2021/12/28/arts/television/sharon-gless-memoir.html | Sharon Gless Admires Eddie Redmayne and L.A.â€šÃ„Ã´s Union Station | False | By Kathryn Shattuck | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/books/stoicism-books.html | Better Living Through Stoicism, From Seneca to Modern Interpreters | False | By Molly Young | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/live/2021/12/28/world/omicron-covid-vaccine-tests/the-cdc-significantly-lowers-its-estimate-of-omicrons-prevalence-nationwide | The C.D.C. significantly lowers its estimate of Omicronâ€šÃ„Ã´s prevalence nationwide. | False | By Sabrina Imbler and Emily Anthes | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/world/americas/brazil-floods-climate-change.html | Record Floods Stun Brazilâ€šÃ„Ã´s Northeast, Killing at Least 20 | False | By FlÃ¡Ã¢vio Milhorance | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/2021/12/28/arts/neil-marcus-dead.html | Neil Marcus, Whose Art Illuminated Disability, Dies at 67 | False | By Annabelle Williams | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/sports/college-football-holidiy-bowl.html | This College Bowl Season, the Toughest Opponent is the Coronavirus | False | By Kevin Draper and Alan Blinder | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/la-police-shooting-valentina-orellana-peralta.html | Teen Who Sought New Life Found Death at Hands of the Police, Father Says | False | By Jill Cowan and Giulia Heyward | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/politics/nato-russia-ukrain-us.html | U.S and Russia Agree to Talks Amid Growing Tensions Over Ukraine | False | By David E. Sanger | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/politics/congress-ethics-investigations.html | Ethics Investigators in Congress Increasingly Run Into Walls | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/business/media/nyt-project-veritas.html | Judge Says New York Times Can Retain Project Veritas Memos, for Now | False | By Michael M. Grynbaum | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2022-01-01 | https://www.nytimes.com/2021/12/28/arts/design/marabar-national-geographic-american-university.html | A Million-Pound Artwork, Once Threatened, Finds a New Home | False | By Rebecca J. Ritzel | 2022-03-01 | TX 9-137-858 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/politics/trump-jan-6.html | Jan. 6 Committee Shelves Requests for Hundreds of Trump Records | False | By Glenn Thrush | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/health/covid-omicron-antibodies-delta.html | Omicron Variant Might Help Defend Against Delta, Lab Study Suggests | False | By Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-29 | https://www.nytimes.com/2021/12/28/health/omicron-kids-hospitalizations.html | Omicron Is Not More Severe for Children, Despite Rising Hospitalizations | False | By Andrew Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 2021-12-30 | https://www.nytimes.com/2021/12/28/climate/thomas-lovejoy-dead.html | Thomas Lovejoy, Wide-Ranging Ecologist and Amazon Rescuer, Dies at 80 | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-28 | 0001-01-01 | https://www.nytimes.com/2021/12/28/nyregion/ghislaine-maxwell-trial.html | Fearing Mistrial Because of Virus, Maxwell Judge Extends Jury€šÃ„Ã's Hours | False | By Benjamin Weiser and Rebecca Davis Oī€šÃ„Ã'Brien | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/28/opinion/desmond-tutu-america-justice.html | Where Is the Forgiveness and Grace in Cancel Culture? | False | By Michael Eric Dyson | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/nyregion/murder-mother-son-conviction.html | Mother€šÃ„Ã's Murder Conviction Dismissed in â€šÃ„Ã'91 Death of 5-Year-Old Son | False | By Ed Shanahan | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/sports/football/john-madden-dead.html | John Madden, Face and Voice of the N.F.L. on the Field and in the Broadcast Booth, Dies at 85 | False | By Ben Shpigel | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/health/covid-isolation-period-omicron.html | Will Shortened Isolation Periods Spread the Virus? | False | By Benjamin Mueller | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/us/politics/harry-reid-dead.html | Harry M. Reid, Senate Majority Leader Behind Landmark Democratic Victories, Dies at 82 | False | By Jonathan Martin | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/world/asia/hong-kong-stand-news-arrest.html | Hong Kong Police Raid Office of Pro-Democracy News Site and Arrest 7 | False | By Vivian Wang | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-28 | https://www.nytimes.com/2021/12/28/crosswords/daily-puzzle-2021-12-29.html | You Ready? | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/pageoneplus/corrections-dec-29-2021.html | Corrections: Dec. 29, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/28/todayspaper/quotation-of-the-day-recounting-dreams-and-death-of-girl-hit-by-a-stray-police-bullet.html | Quotation of the Day: Recounting Dreams, and Death, of Girl Hit by a Stray Police Bullet | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-03 | https://www.nytimes.com/2021/12/28/books/keri-hulme-dead.html | Keri Hulme, New Zealand€šÃ„Ã's First Booker Prize Winner, Dies at 74 | False | By Natasha Frost | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/sports/football/philadelphia-eagles-playoffs.html | After a Dismal 2020 Season, the Eagles Are, Surprisingly, Back | False | By Mike Tanier | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/business/discord-users-gen-z.html | 5 Ways Young People Are Using Discord | False | By Kellen Browning | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/business/discord-server-social-media.html | How Discord, Born From an Obscure Game, Became a Social Hub for Young People | False | By Kellen Browning | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/sports/hockey/myhockey-youth-rankings.html | How Does Your 9-Year-Oldâ€šÃ„Â´s Hockey Team Rank Nationally? | False | By David Andreatta | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/business/uk-companies-brexit-trade.html | What a Year of Brexit Brought U.K. Companies: Higher Costs and Endless Forms | False | By Eshe Nelson | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-09 | https://www.nytimes.com/2021/12/29/books/review/charles-finch-what-just-happened-the-first-shots-a-shot-to-save-the-world-bruno-latour-after-lockdown.html | New Books Explore the Many Ways Covid Has Altered Our Lives | False | By Eve Fairbanks | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-29 | https://www.nytimes.com/2021/12/29/insider/how-times-reporters-handle-celebrity-interviews.html | How Times Reporters Handle Prickly Conversations With Celebrities | False | By Sarah Bahr | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/style/28-row-college-influencers.html | Want to Be an Influencer? Hereâ€šÃ„Â´s One Place to Start. | False | By Gina Cherelus | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2022-01-04 | https://www.nytimes.com/2021/12/29/well/move/short-workouts-mind-body.html | The Year in Fitness: Shorter Workouts, Greater Clarity, Longer Lives | False | By Gretchen Reynolds | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2022-01-01 | https://www.nytimes.com/2021/12/29/opinion/guantanamo-lawyer.html | What Iâ€šÃ„Â´ve Learned as a Lawyer Representing Prisoners at Guantâ€šÃ„Â´namo | False | By Aaron Shepard | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/magazine/acromegaly-diagnosis.html | What Was Causing the Strange Grooves in the Manâ€šÃ„Â´s Scalp? | False | By Lisa Sanders, M.D. | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/magazine/sun-dried-persimmons-recipe.html | Sun-Dried Persimmons Are Worth the Obsession | False | By Tejal Rao | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2022-01-03 | https://www.nytimes.com/2021/12/29/opinion/christianity-paganism-woke.html | Is the West Becoming Pagan Again? | False | By Christopher Caldwell | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/nyregion/chelsea-nyc-coronavirus.html | â€šÃ„Â²Doubling Down on New Yorkâ€šÃ„Â´: A Manhattan Neighborhood Bounces Back | False | By Mihir Zaveri | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | | https://www.nytimes.com/2021/12/29/opinion/debt-homelessness.html | The Bill for My Homelessness Was $54,000 | False | By Lori Teresa Yearwood | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2022-01-03 | https://www.nytimes.com/2021/12/29/travel/spain-abandoned-hotel.html | Haunting the Coast of Spain: The Ghost Hotel of Algarrobico | False | By Raphael Minder | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/movies/maggie-gyllenhaal-lost-daughter.html | Maggie Gyllenhaal Has Dangerous Ideas About Directing | False | By Julie Bloom | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/us/oklahoma-marijuana-boom.html | How Oklahoma Became a Marijuana Boom State | False | By Simon Romero | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/style/a-story-of-love-and-obsession.html | A Story of Love and Obsession | False | By Penelope Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/article/voting-rights-tracker.html | Voting Rights and the Battle Over Elections: What to Know | False | By Nick Corasaniti | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/politics/mask-mandate-fines-greene-clyde.html | 2 Georgia Republicans Rack Up Fines for Defying Houseâ€šÃ„Â´s Mask Mandate | False | By Luke Broadwater | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-01 | https://www.nytimes.com/2021/12/29/sports/ski-uphill-breckenridge-doc-pj.html | Meet Doc PJ, the Physician Who Finds Peace in an Uphill Climb | False | By Shauna Farnell | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/business/meat-factories-covid.html | On the Slaughterhouse Floor, Fear and Anger Remain | False | By Peter S. Goodman and Erin Schaff | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-09 | https://www.nytimes.com/2021/12/29/nyregion/sacred-spaces-home-nyc.html | â€šÃ„Â²A Moment of Intimacyâ€šÃ„Â´: New Yorkers and the Sacred Spaces in Their Homes | False | By James Estrin | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/realestate/briarcliff-manor-ny.html | Briarcliff Manor, N.Y.: A Village â€šÃ„Â'Between Two Riversâ€šÃ„Â· | False | By Anne Mancuso | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/europe/russia-memorial-human-rights-center.html | As the Kremlin Revises History, a Human Rights Champion Becomes a Casualty | False | By Valerie Hopkins and Ivan Nechepurenko | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/realestate/675000-homes-in-michigan-florida-and-idaho.html | $675,000 Homes in Michigan, Florida and Idaho | False | By Angela Serratore | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/sports/football/john-madden-tv-broadcasting.html | John Madden, Americaâ€šÃ„Â's Broadcasting Gourmand, Ate Football Up | False | By Richard Sandomir | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-03 | https://www.nytimes.com/2021/12/29/movies/mexico-women-directors.html | In Mexico, Women Directors Take the Lead | False | By Oscar Lopez | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/realestate/house-hunting-in-indonesia-modern-glass-and-steel-in-the-jungles-of-bali.html | House Hunting in Indonesia: Modern Glass and Steel in the Jungles of Bali | False | By Alison Gregor | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/business/airline-flight-cancellations.html | More than 900 U.S. flights are canceled as airlines dig out. | False | By Niraj Chokshi | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/asia/myanmar-coup-refugees.html | Stay or Go? For Myanmarâ€šÃ„Â's Latest Wave of Refugees, Thereâ€šÃ„Â's No Good Choice. | False | By Sui-Lee Wee | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/theater/jeanine-tesori-kimberly-akimbo-caroline-or-change.html | Jeanine Tesoriâ€šÃ„Â's Gift: Conjuring the Storytelling Potency of Music | False | By Rob Weinert-Kendt | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/asia/afghanistan-taliban-helmand-marja.html | 11 Years After Trying to Kill Each Other, a Marine and a Talib Meet Again | False | By Thomas Gibbons-Neff | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/business/elizabeth-holmes-trial-theranos-jury.html | Jurors End Sixth Day of Deliberations in Elizabeth Holmes Trial | False | By Erin Woo | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/arts/jeanine-tesori-songs.html | 5 Key Songs From Jeanine Tesoriâ€šÃ„Â's Songbook | False | By Rob Weinert-Kendt | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/europe/france-left-presidential-election-primary.html | A Movement to Unify the French Left Might Be Its Last Chance for the Elections | False | By Constant Mâˆšâˆ‚heut and LâˆšÂ©ontine Gallois | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/business/baby-parents-supply-chain.html | What to Expect When Youâ€šÃ„Â're Expecting: Supply Chain Issues | False | By Sydney Ember and Sapna Maheshwari | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-04 | https://www.nytimes.com/2021/12/29/arts/design/human-zoos-africa-museum.html | Remembering the Racist History of â€šÃ„Â'Human Zoosâ€šÃ„Â· | False | By Farah Nayeri | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/middleeast/israel-avian-flu.html | Israel Faces a Severe Blow to Wildlife Amid Outbreak of Avian Flu | False | By Isabel Kershner | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/style/murano-glass-jewelry.html | Inspired by Murano, Glassware Goes Wild | False | By Hilary Reid | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/arts/design/jewish-museum-hare-amber-dewaal.html | A Hare and an Inheritance, Once Hidden, at the Jewish Museum | False | By Karen Rosenberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | | https://www.nytimes.com/2021/12/29/opinion/letters/farmed-animals.html | How We Treat Farmed Animals | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/world/europe/europe-omicron-infection-record-covid.html | Spurred by Omicron, Europe Is Setting Coronavirus Infection Records Every Day | False | By Marc Santora | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/arts/design/de-blasio-monuments-memorials-restoration.html | As the Mayor Promised Millions for New Monuments, Old Ones Crumbled | False | By Zachary Small | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/arts/music/mother-concerts.html | Watching My Mother Watch Music | False | By Jon Caramanica | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/sports/basketball/nba-g-league-contracts.html | â€šÃ„Â'Every Hooperâ€šÃ„Â's Dreamâ€šÃ„Â·: N.B.A. Hopefuls Get Their Chance During Crisis | False | By Tania Ganguli | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/books/scarlett-thomas-41-love-tennis-memoir-interview.html | How Rekindling a Love for Tennis Turned Into a Raging Fire | False | By John Williams | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/opinion/omicron-airlines-flights.html | I Got to the Bottom of All Those Flight Cancellations | False | By Peter Coy | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/business/economy/us-economic-trends-2021.html | What Social Trends Told Us About the American Economy in 2021 | False | By Jeanna Smialek | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/arts/television/new-years-eve-movies-shows-livestreams.html | At Home This New Yearâ€šÃ„Ã´s Eve (Unexpectedly)? Hereâ€šÃ„Ã´s What to Watch. | False | By Erik Piepenburg | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-06 | https://www.nytimes.com/2021/12/29/obituaries/beverly-russell-dead.html | Beverly Russell, Who Ran Design Magazines With Flair, Dies at 87 | False | By Alex Vadukul | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/nyregion/ghislaine-maxwell-guilty-verdict.html | Ghislaine Maxwell Is Found Guilty of Aiding in Epsteinâ€šÃ„Ã´s Sex Abuse | False | By Benjamin Weiser, Rebecca Davis Oâ€šÃ„Ã´Brien and Colin Moynihan | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-02 | https://www.nytimes.com/2021/12/29/magazine/02mag-poem.html | Poem: In the New Year | False | By Natasha Rao and Victoria Chang | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/business/media/lee-kaufman-dead.html | Lee Kaufman, Who Cleaned Her Way to Late-Life Stardom, Dies at 99 | False | By Neil Genzlinger | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/arts/television/book-of-boba-fett-review.html | Review: â€šÃ„Â²The Book of Boba Fettâ€šÃ„Ã´ Gives a â€šÃ„Â²Star Warsâ€šÃ„Ã´ Icon His Own Chapter | False | By Mike Hale | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/sports/football/john-madden-nfl-video-game.html | How John Madden Became the â€šÃ„Â²Larger-Than-Lifeâ€šÃ„Ã´ Face of a Gaming Empire | False | By Kellen Browning and Kevin Draper | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/politics/omicron-tests-hospitals.html | Federal Officials Say Early Omicron Data Suggests a Less Deadly Wave | False | By Noah Weiland | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/nyregion/eric-adams-frank-carone-chief-of-staff.html | Eric Adams Will Name Brooklyn Power Broker as Chief of Staff | False | By Emma G. Fitzsimmons and Michael Rothfeld | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2022-01-05 | https://www.nytimes.com/2021/12/29/books/david-wagoner-dead.html | David Wagoner, Prolific Poet of the Northwest, Is Dead at 95 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/business/delta-air-lines-coronavirus-isolation-policy.html | Delta Air Lines updates its Covid-19 policies after the C.D.C.â€šÃ„Ã´s new guidance. | False | By Lauren Hirsch | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-30 | https://www.nytimes.com/2021/12/29/sports/football/john-madden-nfl-photos.html | John Maddenâ€šÃ„Ã´s Life in Football: Decades of Passion for the Game | False | By The New York Times | 2022-02-01 | TX 9-131-897 |
| 2021-12-29 | 2021-12-31 | https://www.nytimes.com/2021/12/29/movies/jockey-review.html | â€šÃ„Â²Jockeyâ€šÃ„Ã´ Review: Hit Hard and Still Riding | False | By Manohla Dargis | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/health/covid-vaccinations-boosters.html | As Omicron Spreads, Officials Ponder What It Means to Be â€šÃ„Â²Fully Vaccinatedâ€šÃ„Ã´ | False | By Emily Anthes and Noah Weiland | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/politics/michigan-congressional-maps.html | Ungerrymandered: Michiganâ€šÃ„Ã´s Maps, Independently Drawn, Set Up Fair Fight | False | By Nick Corasaniti | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/politics/biden-putin-call-ukraine.html | Biden and Putin Will Hold a Call on Ukraine | False | By David E. Sanger and Andrew E. Kramer | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/us/politics/pentagon-guantanamo-secret-courtroom.html | Pentagon Building New Secret Courtroom at Guantâ€šÃ´namo Bay | False | By Carol Rosenberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/pageoneplus/corrections-dec-30-2021.html | Corrections: Dec. 30, 2021 | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/nyregion/covid-new-york-omicron-shutdown.html | Beleaguered by Omicron, New York Operates at Half Speed | False | By Andy Newman and Dana Rubinstein | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/29/todayspaper/quotation-of-the-day-loss-of-rights-group-saddens-the-russians-touched-by-its-work.html | Quotation of the Day: Loss of Rights Group Saddens the Russians Touched by Its Work | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-29 | https://www.nytimes.com/2021/12/29/crosswords/daily-puzzle-2021-12-30.html | Everything One Needs | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/sports/football/nfl-week-17-picks-against-the-spread.html | N.F.L. Week 17 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/nyregion/cuomo-book-jcope.html | Why the Attorney General Stalled a Move to Collect Cuomoâ€šÃ„â€šs Book Profits | False | By Grace Ashford | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/technology/metaverse-virtual-reality-big-tech.html | Everybody Into the Metaverse! Virtual Reality Beckons Big Tech. | False | By Cade Metz | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/technology/metaverse-harassment-assaults.html | The Metaverseâ€šÃ„â€šs Dark Side: Here Come Harassment and Assaults | False | By Sheera Frenkel and Kellen Browning | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/us/pennsylvania-trooper-jay-splain-investigation.html | After 4 Killings, â€šÃ„â€šOfficer of the Yearâ€šÃ„â€š Is Still on the Job | False | By Kim Barker, Steve Eder and David D. Kirkpatrick | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-09 | https://www.nytimes.com/2021/12/30/books/review/the-best-seller-list-has-a-century-club-with-limited-membership.html | The Best Seller List Has a Century Club with Limited Membership | False | By Elisabeth Egan | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/books/review/kathryn-schulz-by-the-book-interview.html | Kathryn Schulz Doesnâ€šÃ„â€št Count Any Reading Pleasures as Guilty | False | | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/interactive/2021/12/30/realestate/30hunt-lane.html | Two Children, One Bathroom: A Los Angeles Family Stretches the Budget for an Upgrade. Which Home Would You Choose? | False | By Candace Jackson | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/style/moms-spaghetti-eminem-detroit.html | One Night at Momâ€šÃ„â€šs Spaghetti | False | By Luke Winkie | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/supreme-court-republican.html | Do We Have the Supreme Court We Deserve? | False | By Linda Greenhouse | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/opinion/abortion-pills-biden.html | Joe Biden Canâ€šÃ„â€št Save Roe v. Wade Alone. But He Can Do This. | False | By David S. Cohen, Greer Donley and Rachel Rebouchâ€šÃ© | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/watch-night-new-years-eve.html | I Grew Up Celebrating New Yearâ€šÃ„â€šs Eve Like Frederick Douglass | False | By Esau McCaulley | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/insider/is-there-such-a-thing-as-a-slow-news-week.html | Is There Such a Thing as a Slow News Week? | False | By Megan DiTrolio | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/2021/12/30/style/netflix-cheer-monica-aldama.html | â€šÃ„â€šCheerâ€šÃ„â€š Is Back. Coach Monica Is Ready. | False | By Ilana Kaplan | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/music/classical-music-recordings.html | 5 Classical Music Albums to Hear Right Now | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/upshot/medical-bill-ban-biden.html | A New Ban on Surprise Medical Bills Starts Today | False | By Margot Sanger-Katz | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/cy-vance-trump-investigation.html | Manhattan D.A. Leaves Office With One Big Case Up in the Air | False | By Jonah E. Bromwich | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/nyregion/omicron-covid-nyc.html | Will Omicron Meet Its Match in the Perseverance of New Yorkers? | False | By Ginia Bellafante | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/travel/travel-planning-apps.html | Apps for Travelers Dreaming of Their Next Trip | False | By Stephanie Rosenbloom | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/arts/dance/geothermal-body-heat-glasgow-nightclub.html | Harnessing an Unusual Kind of Natural Energy: Dancersâ€šÃ„â€š Body Heat | False | By Margaret Fuhrer | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/business/salary-negotiation-pay.html | What Do You Think You Should Be Paid? | False | By Emily Peck | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/opinion/inflation-economy-biden-inequality.html | The Missing Data in the Inflation Debate | False | By Austan Goolsbee | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/at-home-rapid-covid-tests-cases.html | As At-Home Tests Surge, Doubts Rise About Accuracy of Public Covid Counts | False | By Sophie Kasakove | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/books/january-2022-books.html | 16 New Books Coming in January | False | By Joumana Khatib | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/europe/webb-telescope-launch-space.html | A World Divided by Covid and Other Ills United to Explore Space | False | By Nicholas Casey | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/europe/most-popular-dispatches-2021.html | In 2021, We Were There: The Yearâ€šÃ„â´s 14 Most Popular Dispatches | False | By Bryant Rousseau | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/asia/tesla-batteries-nickel-new-caledonia.html | Can a Tiny Territory in the South Pacific Power Teslaâ€šÃ„â´s Ambitions? | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/health/johnson-vaccine-booster-omicron.html | J&Jâ€šÃ„â´s booster shot provides strong protection against severe disease from Omicron, a study says. | False | By Carl Zimmer | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/business/cars-brand-experience-centers.html | Selling Cars, Plus Coffee, Tea or a Fancy Dinner | False | By Brett Berk | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/seal-team-review.html | â€šÃ„²Seal Teamâ€šÃ„â´ Review: Leave No Pun Behind | False | By Amy Nicholson | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/movies/the-lost-daughter-review.html | â€šÃ„²The Lost Daughterâ€šÃ„â´ Review: The Parent Trap | False | By Jeannette Catsoulis | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-30 | https://www.nytimes.com/es/2021/12/30/espanol/tecnologia-2022-equilibrio.html | Logra el equilibro tecnolÃ³gico en 2022 con estos propÃ³sitos | False | By Brian X. Chen | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/asia/ashraf-ghani-bbc-interview.html | Former Afghan President Says He Fled Nation to â€šÃ„²Save Kabulâ€šÃ„â´ | False | By Sharif Hassan | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/movies/poupelle-of-chimney-town-review.html | â€šÃ„²Poupelle of Chimney Townâ€šÃ„â´ Review: Seeking Refuse | False | By Ben Kenigsberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/style/lying-parents-social-qs.html | I Lied to My Parents. How Do I Get Them to Believe the Truth Now? | False | By Philip Galanes | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/arts/best-arts-photos-2021.html | Our Favorite Arts Photos of 2021 | False | By Laura Oâ€šÃ„â´Neill, Jolie Ruben and Jessie Wender | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/asia/indonesia-rohingya-boat.html | Indonesia Lets Stranded Refugee Boat Land After Vowing to Turn It Away | False | By Mike Ives and Muktita Suhartono | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/times-square-ball-drop-how-to-watch.html | What to Know About the Times Square Ball Drop on New Yearâ€šÃ„â´s Eve | False | By Ashley Wong | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/realestate/millennials-housing-market.html | More Millennials Are Renting Because They Have To | False | By Michael Kolomatsky | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/arts/design/doris-lee-overlooked-artist-exhibition.html | Doris Lee, Unjustly Forgotten, Gets a Belated but Full Blown Tribute | False | By Meredith Mendelsohn | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/letters/choosing-your-charity.html | How Best to Direct Your Charity | False | | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/opinion/john-madden-nfl.html | The Voice Mail Message From John Madden That Iâ€šÃ„Ã´ll Never Forget | False | By Tom Coughlin | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-05 | https://www.nytimes.com/2021/12/30/dining/chicken-recipes.html | Chicken Soup for the Weary Soul | False | By Eric Kim | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/theater/broadway-design-company-diana-musical.html | On Broadway Stages, the Beautiful Rooms Are Empty | False | By Jesse Green | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/design/richard-benson-photography-review-philadelphia.html | When a Master Printer Picks Up the Camera | False | By Arthur Lubow | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/europe/kyiv-ukraine-war-russia-bomb-shelters.html | Ukrainians Set Sights on the New Year, Not a New War | False | By Maria Varenikova and Andrew E. Kramer | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/americas/bbc-alan-dershowitz-ghislaine-maxwell-epstein.html | BBC Will Look Into Alan Dershowitz Appearance on Maxwell Segment | False | By Aina J. Khan | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/business/tesla-recall.html | Tesla Recalls Some Sedans Over Two Safety Defects | False | By Neal E. Boudette | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/books/review/the-art-of-alice-and-martin-provensen.html | The Storybook Marriage of Alice and Martin Provensen | False | By Sabrina Orah Mark | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-05 | https://www.nytimes.com/2021/12/30/dining/drinks/wine-questions.html | No-Sweat Answers to Some Basic Wine Questions | False | By Eric Asimov | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-05 | https://www.nytimes.com/2021/12/30/dining/crispy-tofu-dinner.html | Crisp-Edged Tofu Straight From Your Oven | False | By Melissa Clark | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/interactive/2021/12/30/world/covid-cases-omicron.html | See Where Virus Cases Are Rising Fastest as Global Count Tops One Million Per Day | False | By Lazaro Gamio, Albert Sun and Alexandria Symonds | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/arts/music/sam-fender.html | Sam Fender, a Songwriter Caught Between Stardom and His Hometown | False | By Alex Marshall | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/theater/theater-80-st-marks-nyc.html | A Theater Treasure of St. Marks Place Faces Closure | False | By Bill Hughes | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/politics/boosters-12-15-year-olds-omicron.html | F.D.A. Plans to Allow 12- to 15-Year-Olds to Receive Pfizer Boosters | False | By Noah Weiland and Sharon LaFraniere | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/teva-opioid-trial-verdict.html | Pharmaceutical Company Is Found Liable in Landmark Opioid Trial | False | By Sarah Maslin Nir, Jan Hoffman and Lola Fadulu | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/science/covid-vaccine-5-11-years-old-cdc-report.html | Covid vaccines rarely lead to problems in younger children, according to two C.D.C. reports. | False | By Benjamin Mueller and Andrew Jacobs | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/books/review/banned-books-parisian-spaghetti-dinners-and-other-letters-to-the-editor.html | Banned Books, Parisian Spaghetti Dinners and Other Letters to the Editor | False | | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/world/europe/uk-covid-omicron-london-england.html | U.K., With Surging Cases, Is on â€šÃ„Ã²War Footingâ€šÃ„Ã´ Against Virus | False | By Megan Specia | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/obituaries/deaths-in-2021-headline-names-against-the-backdrop-of-pandemic.html | Deaths in 2021: Headline Names Against the Backdrop of Pandemic | False | By William McDonald | 2022-02-01 | TX 9-131-897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/books/review/new-this-week.html | Newly Published, From African Art to 3,000 Years of Athens History | False | | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Of Women and Saltâ€šÃ„Ã´ and â€šÃ„Ã²Drug Use for Grown-Upsâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2022-01-09 | https://www.nytimes.com/2021/12/30/books/review/he-story-paradox-jonathan-gottschall.html | Is the Human Impulse to Tell Stories Dangerous? | False | By Timothy Snyder | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/hall-of-fame.html | I Investigated Bonds and Clemens. Yes, They Belong in Cooperstown. | False | By Jeff Novitzky | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/technology/apple-airtags-tracking-stalking.html | Are Apple AirTags Being Used to Track People and Steal Cars? | False | By Ryan Mac and Kashmir Hill | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/television/cobra-kai-queer-eye-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-02 | https://www.nytimes.com/2021/12/30/style/covid-risk-calculator.html | Going Out and Worried About Covid Safety? Thereâ€šÃ„Ã´s a Calculator for That. | False | By Alyson Krueger | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/live/2021/12/30/us/colorado-fires/colorado-wildfire-evacuations | Hundreds of Colorado homes burned as gusts reached 110 m.p.h. | False | By Michael Levenson, Christine Chung, Alyssa Lukpat and Mike Ives | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/sports/ncaafootball/covid-college-football-playoff.html | With Exasperation, College Football Is Just Trying to Get Through the Playoff | False | By Billy Witz | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/los-angeles-police-burlington-shooting-william-dorsey-jones.html | Officer Whose Bullet Killed a 14-Year-Old Girl Wanted to â€šÃ„Ã²Changeâ€šÃ„Ã´ the Police | False | By Jill Cowan, Giulia Heyward and Christine Chung | 2022-02-01 | TX 9-131-897 |
| 2021-12-30 | 2022-01-01 | https://www.nytimes.com/2021/12/30/books/ben-mcfall-dead.html | Ben McFall, â€šÃ„Ã²the Heart of the Strandâ€šÃ„Ã´ Is Dead at 73 | False | By Alex Traub | 2022-03-01 | TX 9-137-858 |
| 2021-12-30 | 2021-12-31 | https://www.nytimes.com/2021/12/30/arts/television/amy-schneider-jeopardy.html | Amy Schneider Wins the Most Consecutive â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Games of Any Female Contestant | False | By Maria Cramer and Jenny Gross | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/opinion/brooks-sidney-awards-2021.html | The Sidney Awards | False | By David Brooks | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/30/business/retirement/karen-ferguson-dead.html | Karen Ferguson, Fighter for Pension Rights, Dies at 80 | False | By Katharine Q. Seelye | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/white-house-hit-list-kuachua-brillion-xiong.html | California Man on Deadly Mission to White House Is Arrested, Officials Say | False | By Isabella Grullâ€šÃ³nâ€™Ã³n Paz | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/eric-adams-vaccine-mandate-private-employers.html | Adamsâ€šÃ„Ã´s Virus Policy Includes Keeping Vaccine Mandate for Businesses | False | By Dana Rubinstein and Joseph Goldstein | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/business/flights-cancelled.html | Air Travel Is No Holiday as Covid and Storms Cancel Flights | False | By Niraj Chokshi and Heather Murphy | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-30 | https://www.nytimes.com/2021/12/30/well/eat/new-years-resolutions-food.html | What Are Your Food Resolutions for the New Year? | False | By Tara Parker-Pope | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/politics/biden-putin-ukraine-call.html | Putin Warns Biden of â€šÃ„Ã²Complete Ruptureâ€šÃ„Ã´ of U.S.-Russia Relationship Over Ukraine | False | By David E. Sanger and Andrew E. Kramer | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/us/politics/uss-montgomery-captain-fired.html | Navy Fires Warshipâ€šÃ„Ã´s Top Two Officers, Citing â€šÃ„Ã²Loss of Confidenceâ€šÃ„Ã´ | False | By Eric Schmitt | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/30/nyregion/prosecutors-ghislaine-maxwell-conviction.html | Maxwell Prosecutors Won Their Case but Shed Little New Light on Epstein | False | By Rebecca Davis Oâ€šÃ„Ã´Brien and Benjamin Weiser | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-30 | https://www.nytimes.com/2021/12/30/crosswords/daily-puzzle-2021-12-31.html | Sudden Inspirations | False | By Rachel Fabi | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/30/world/asia/japan-arson.html | Suspect in Deadly Arson Fire in Osaka, Japan, Dies in Hospital | False | By Ben Dooley | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/style/olivia-rivera-harrison-shanklin-wedding.html | After a Slow Start, and a Break, Things Moved Fast | False | By Nina Reyes | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/style/elliot-griffin-matthew-stitt-wedding.html | An Impromptu Date Night to Remember | False | By Rosalee R. Radomsky | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/style/aliyya-terry-martin-childs-wedding.html | For Middle School Sweethearts, a Second Chance | False | By Kristen Bayrakdarian | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/fashion/weddings/arlo-guthrie-marti-ladd-married.html | They Could Be Anything They Want (Together) | False | By Tammy La Gorce | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/style/tiny-love-stories-fresh-starts.html | â€šÃ„Ã²Too Beautiful to Be in Ruinsâ€šÃ„Ã´ | False | | | TX 9-137-858 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/sports/college-football-playoff-matchups.html | Here Are the Matchups for College Footballâ€šÃ„Ã´s Biggest Bowl Games | False | By Alanis Thames | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/sports/most-memorable-sports-moments-2021.html | The Most Memorable Sports Moments of 2021, According to Us | False | By The New York Times | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/europe/covid-france-omicron-vaccines.html | Omicron Strains Franceâ€šÃ„Ã´s Social Contract on Covid | False | By Norimitsu Onishi, Constant Mâ€šâ€šÃ©heut and Lâ€šâ€šÃ©ontine Gallois | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/pageoneplus/editors-note-dec-31-2021.html | Editorsâ€šÃ„Ã´ Note: Dec. 31, 2021 | False | | | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/todayspaper/quotation-of-the-day-drug-company-found-liable-in-a-landmark-opioids-trial-in-a-new-york.html | Quotation of the Day: Drug Company Found Liable in a Landmark Opioids Trial in New York | False | | | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/business/ceos-pandemic-leadership.html | â€šÃ„Ã²We Threw Out Any Plans We Hadâ€šÃ„Ã´: C.E.O.s Are Forced to Embrace Uncertainty | False | By David Gelles and Emma Goldberg | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/business/slow-elizabeth-holmes-trial.html | The Elizabeth Holmes Trial Meanders to a Finish | False | By Erin Griffith | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/nyregion/meisha-porter-nyc-schools-covid.html | Meisha Porter Had 3 Goals as Schools Chief: â€šÃ„Ã²Open. Open. Open.â€šÃ„Ã´ | False | By Lola Fadulu | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/technology/china-internet-police-twitter.html | A Digital Manhunt: How Chinese Police Track Critics on Twitter and Facebook | False | By Muyi Xiao and Paul Mozur | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/world/middleeast/israel-mount-sinai-burning-bush.html | Is That a Burning Bush? Is This Mt. Sinai? Solstice Bolsters a Claim | False | By Isabel Kershner | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/business/china-evergrande-default-publicity.html | What Default? With Confetti and Fanfare, Evergrande Says Itâ€šÃ„Ã´s Ready to Build. | False | By Alexandra Stevenson and Joy Dong | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/opinion/supreme-court-term-limits.html | Why the Supreme Court Needs (Short) Term Limits | False | By Rosalind Dixon | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/the-pricey-california-market-in-2021-it-got-pricier.html | The Pricey California Market? In 2021, It Got Pricier. | False | By Candace Jackson | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/a-frenetic-housing-market-in-the-suburbs-and-then-a-cooling-off.html | A Frenetic Housing Market in the Suburbs, and Then a Cooling Off | False | By Vivian Marino | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/business/elizabeth-holmes-trial-numbers.html | 32 Witnesses, at Least 4 Shushes: The Elizabeth Holmes Trial by the Numbers | False | By Erin Griffith and Erin Woo | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/nyregion/subway-book-review-nyc.html | How the Founder of Subway Book Review Spends Her Sundays | False | By Kaya Laterman | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/insider/72-of-our-favorite-facts-of-2021.html | 72 of Our Favorite Facts of 2021 | False | By Times Insider Staff and Suerynn Lee | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2021-12-31 | https://www.nytimes.com/2021/12/31/insider/commenters-tell-the-story-of-the-year.html | Commenters Tell the Story of the Year | False | By Kari Haskell | 2022-02-01 | TX 9-131-897 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/nyregion/de-blasio-budget-unions-nyc.html | De Blasioâ€šÃ„Â´s Costly Legacy: The Biggest City Work Force Ever | False | By Emma G. Fitzsimmons | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/upshot/economy-inflation-2021-review.html | What We Learned About the Economy in 2021 | False | By Neil Irwin | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-10 | https://www.nytimes.com/2021/12/31/travel/covid-test-chaos.html | The Plane Is Boarding, Where Are Your Test Results? | False | By Lauren Sloss | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/arts/music/classical-music-susanna-malkki.html | A Conductor Considers Her Future | False | By Joshua Barone | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/books/review/sinclair-lewis-babbitt-main-street.html | The Novelist Who Saw Middle America as It Really Was | False | By Robert Gottlieb | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/sports/backcountry-ski-grand-teton-wyoming.html | On an Iconic Wyoming Peak, Ski Mountaineers See a Test | False | By Natalie Schachar | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/sports/ncaafootball/greg-sankey-sec.html | The Son of New York Who Runs the Southâ€šÃ„Â´s Most Envied Sports League | False | By Alan Blinder and Alanis Thames | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/nyregion/governors-island-nyc.html | A Summer Hot Spot Is Now a Winter Village. But Will New Yorkers Visit? | False | By Alyson Krueger | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/business/stock-market-2022.html | The Fedâ€šÃ„Â´s Moves Pumped Up Stocks. In 2022, It May Pull the Plug. | False | By Coral Murphy Marcos and Emily Flitter | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/top-nyc-real-estate-sales.html | A Strong Ending in 2021 for Manhattanâ€šÃ„Â´s Luxury Market | False | By Vivian Marino | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/in-2021-new-yorks-housing-market-made-a-stunning-comeback.html | In 2021, New Yorkâ€šÃ„Â´s Housing Market Made a Stunning Comeback | False | By Stefanos Chen | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/nyregion/rikers-island-correction-officers.html | Behind the Violence at Rikers, Decades of Mismanagement and Dysfunction | False | By Jan Ransom and Bianca Pallaro | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/us/google-maps-waze-sierra-nevada-snow.html | Snow Closed the Highways. GPS Mapped a Harrowing Detour in the Sierra Nevada. | False | By Neil Vigdor | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-07 | https://www.nytimes.com/2021/12/31/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/realestate/another-covid-winter-but-our-quarantine-comforts-no-longer-work.html | Another Covid Winter, but Our Quarantine Comforts No Longer Work | False | By Ronda Kaysen | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/us/new-years-time-sense.html | How We Make Sense of Time | False | By Elizabeth Dias and Houston Cofield | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/your-money/buy-now-pay-later-loans-credit.html | â€šÃ„Â²Buy Now, Pay Laterâ€šÃ„Â´ Loans May Soon Play Bigger Role in Credit Scores | False | By Ann Carrns | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/arts/television/around-the-world-in-80-days-pbs-bbc.html | In a New Series, â€šÃ„Â²Around the World in 80 Daysâ€šÃ„Â´ Gets More Worldly | False | By Roslyn Sulcas | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-16 | https://www.nytimes.com/2021/12/31/movies/clifton-collins-jr-jockey.html | Clifton Collins Jr. Hopes â€šÃ„Â²Jockeyâ€šÃ„Â´ Makes a Familiar Face a Familiar Name, Too | False | By Carlos Aguilar | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/africa/desmond-tutu-legacy.html | In Remembering Tutu, South Africa Reckons With Lasting Challenges | False | By Lynsey Chutel | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/world/middleeast/asma-khader-dead.html | Asma Khader, Fighter for Womenâ€šÃ„Â´s Rights in Jordan, Dies at 69 | False | By Rana F. Sweis | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/arts/music/playlist-songs-almost-missed.html | 15 Songs We Almost Missed This Year | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera and Giovanni Russonello | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/opinion/exercise-new-year-oliver-sacks-grief.html | Sometimes You Have to Hate Exercise Before You Can Love It Again | False | By Bill Hayes | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/opinion/climate-change-glasgow-united-states.html | Scenes From a World on Fire | False | By The Editorial Board | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/health/covid-omicron-lung-cells.html | Studies Suggest Why Omicron Is Less Severe: It Spares the Lungs | False | By Carl Zimmer and Azeen Ghorayshi | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/us/caron-nazario-windsor-virginia-police.html | Virginia Sues Town of Windsor, Accusing It of Discriminatory Policing | False | By Jenny Gross | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/opinion/letters/aiding-afghan-refugees.html | Aiding Afghan Refugees in the U.S. | False | | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/health/aduhelm-alzheimers-medicare.html | Decision Looms That Could Determine Fate of Alzheimer's Drug | False | By Pam Belluck | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/africa/uganda-congo-rebels-adf.html | Why Did Uganda Send Troops Into Congo? | False | By Abdi Latif Dahir | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/canada/montreal-bar-mitzvah-photographer.html | Once a Janitor, Now the Bar Mitzvah Photography King of Montreal | False | | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/sports/hockey/john-bacon-let-them-lead.html | Leadership Advice from the Coach of America's â€˜Worst' Hockey Team | False | By Shawna Richer | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/theater/under-radar-festival-public-theater.html | Under the Radar Theater Festival Canceled as Omicron Surges | False | By Laura Zornosa | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/europe/omicron-hospitalization-uk-report.html | People with Omicron are less likely to need hospitalization, U.K. report finds. | False | By Marc Santora and Adeel Hassan | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/europe/biden-putin-russia-ukraine-lavrov.html | Russian Foreign Minister Levels New Warning on Ukraine | False | By Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/world/europe/germany-new-year-speech-olaf-scholz-covid.html | A New Year and a New Leader, but Germany's Focus Remains on Covid | False | By Christopher F. Schuetze | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/sports/basketball/sam-jones-dead.html | Sam Jones, Sharpshooting Celtics Star of the 1960s, Dies at 88 | False | By Richard Goldstein | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/nyregion/omicron-quarantine-hotel-nyc.html | Omicron Is Overwhelming New York's Quarantine Hotel System | False | By Andy Newman | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/arts/television/betty-white-dead.html | Betty White, a Television Golden Girl From the Start, Is Dead at 99 | False | By Richard Severo and Peter Keepnews | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/sports/football/kirk-cousins-covid.html | Vikings quarterback Kirk Cousins tests positive in latest blow to the N.F.L. postseason race. | False | By Elena Bergeron | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/interactive/2021/12/31/nyregion/ny-nj-reentry-covid.html | What It's Like to Leave Prison During a Pandemic | False | By Hannah Yoon and David Gonzalez | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/nyregion/hochul-cuny-suny-boosters-ny-coronavirus.html | Public university students in New York must now get vaccine boosters. | False | By Sharon Otterman | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/live/2021/12/31/world/omicron-covid-vaccine-tests/omicron-peak-us | Scientists say Omicron may peak in the U.S. in mid-January but still may overwhelm hospitals. | False | By Azeen Ghorayshi | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/business/jelena-mcwilliams-fdic-bank-regulator-resigns.html | Trump Appointee Resigns After Fight With Democratic Bank Regulators | False | By Lananh Nguyen | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/us/politics/john-roberts-supreme-court.html | Chief Justice Roberts Reflects on Conflicts, Harassment and Judicial Independence | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-01 | https://www.nytimes.com/2021/12/31/us/colorado-marshall-fire.html | Record-Setting Colorado Fires Destroyed More Than 500 Homes | False | By Charlie Brennan, Shay Castle, Mitch Smith and Jack Healy | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-03 | https://www.nytimes.com/2021/12/31/us/pentagon-airstrikes-syria-iraq.html | Documents Reveal Basic Flaws in Pentagon Dismissals of Civilian Casualty Claims | False | By Azmat Khan, Haley Willis, Christoph Koettl, Christiaan Triebert and Lila Hassan | 2022-03-01 | TX 9-137-858 |
| 2021-12-31 | 2022-01-02 | https://www.nytimes.com/2021/12/31/arts/music/sandra-jaffe-who-helped-preserve-jazz-at-preservation-hall-dies-at-83.html | Sandra Jaffe, Who Helped Preserve Jazz at Preservation Hall, Dies at 83 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2021-12-31 | https://www.nytimes.com/2021/12/31/sports/ncaafootball/alabama-cincinnati-cotton-bowl-score.html | Alabama Rolls Past Cincinnati, 27-6, in College Football Playoff Semifinal | False | By Billy Witz | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2021-12-31 | https://www.nytimes.com/2021/12/31/crosswords/daily-puzzle-2022-01-01.html | Line Just Before a Comma | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2021-12-31 | https://www.nytimes.com/2021/12/31/sports/ncaafootball/georgia-michigan-orange-bowl-score.html | A Renewed Georgia Pummels Michigan to Reach National Title Game vs. Alabama | False | By Alan Blinder | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-03 | https://www.nytimes.com/2022/01/01/sports/running-streak-rise.html | The Rise of Daily Run Streakers. No, Not Those Streakers. | False | By Anna Katherine Clemmons | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/sports/ncaafootball/alabama-georgia-college-football-national-championship.html | College Football Gets Its Inevitable Georgia-Alabama Title Rematch | False | By Alanis Thames | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-01 | https://www.nytimes.com/2022/01/01/nyregion/eric-adams-inaguration-nyc-mayor.html | Eric Adams Takes Office as New York Cityâ€™s 110th Mayor at a Perilous Moment | False | By Emma G. Fitzsimmons | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-01 | https://www.nytimes.com/2022/01/01/todayspaper/quotation-of-the-day-making-sense-of-time-when-a-year-feels-lost.html | Quotation of the Day: Making Sense of Time When a Year Feels Lost | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-01 | https://www.nytimes.com/2022/01/01/pageoneplus/corrections-jan-1-2022.html | Corrections: Jan. 1, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/asia/north-korea-kim-jong-un.html | Kim Jong-unâ€™s New Year Resolution: More Food for North Korea | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/realestate/building-work-withhold-rent.html | The Work in My Building Is Endless and Invasive. Can I Withhold Rent? | False | By Ronda Kaysen | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/business/readers-customer-service.html | Hereâ€™s What Readers Told Us About Customer Service Nightmares | False | By Gray Beltran | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/omicron-covid-pandemic-despair.html | With Omicronâ€™s Rise, Americans Brace for Returning to School and Work | False | By Audra D. S. Burch, Stephanie Saul, Edgar Sandoval and Mitch Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/style/bedtime-stories-for-adults.html | Once Upon a Time â€¦â€¶ Bedtime Stories Were Just for Kids | False | By Hillary Richard | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/nashville-bombing-recovery.html | Nashville Finds Opportunity in the Hole a Bomber Left in the Heart of the City | False | By Rick Rojas and Jamie McGee | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/politics/afghan-war-isis-attack.html | U.S. Military Focusing on ISIS Cell Behind Attack at Kabul Airport | False | By Eric Schmitt | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/asia/south-korea-men-anti-feminists.html | The New Political Cry in South Korea: â€˜Out With Man Hatersâ€™ | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-01 | 2022-01-05 | https://www.nytimes.com/2022/01/01/style/new-years-resolutions-quotes-tips.html | 10 Insightful Tips From People Who Prove It'\'s Never Too Late | False | By Lauren Reddy | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/business/customer-service-pandemic-rage.html | A Nation on Hold Wants to Speak With a Manager | False | By Sarah Lyall | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/style/gummies-edibles-marijuana-diet.html | Counterculture to Counterintuitive: Cannabis to Help You Diet? | False | By Valeriya Safronova | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-04 | https://www.nytimes.com/2022/01/01/arts/tv-movies-music-picks-2022.html | 12 Things Our Critics Are Looking Forward to in 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/europe/turkey-kurdish-art-exhibit.html | An Exhibit Meant to Showcase Kurdish Suffering Provoked a Furor Instead | False | By Carlotta Gall | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/michelle-odinet-resigns-racial-slur.html | Louisiana Judge Who Used Racial Slur in Video Resigns | False | By Vimal Patel | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/asia/hindu-shrine-stampede-kashmir.html | At Least 12 Die in Stampede at a Hindu Shrine in Kashmir | False | By Sameer Yasir | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/opinion/trigger-warning-its-my-brothers-turn-again.html | Trigger Warning: It'\'s My Brother'\'s Turn Again | False | By Maureen Dowd | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/business/roman-covid-tests.html | Want a Covid Test With Your Viagra? | False | By Alyson Krueger | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/africa/desmond-tutu-funeral-south-africa.html | With a Simple Funeral, South Africa Bids Farewell to Desmond Tutu | False | By Lynsey Chutel | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/opinion/january-6-attack-committee.html | Every Day Is Jan. 6 Now | False | By The Editorial Board | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/world/europe/pontifical-oriental-institute-digital-texts.html | A Vatican Library Shortens the Distance Between Its Works and Its Scholars | False | By Elisabetta Povoledo | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/upshot/pregnancy-birth-genetic-testing.html | When They Warn of Rare Disorders, These Prenatal Tests Are Usually Wrong | False | By Sarah Kliff and Aatish Bhatia | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-04 | https://www.nytimes.com/article/moon-missions-nasa-2022.html | 2022 Is Full of First Steps to the Moon | False | By Joey Roulette | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-04 | https://www.nytimes.com/article/meteor-showers-2022.html | Meteor Showers That Will Peak in Night Skies in 2022 | False | By Adam Mann | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-03 | https://www.nytimes.com/2022/01/01/sports/football/dan-reeves-dead.html | Dan Reeves, Coach Who Reached (but Lost) Four Super Bowls, Dies at 77 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/nyregion/nypd-officer-shooting-police-station.html | Off-Duty Officer Shot While Sleeping in Car Outside a Harlem Police Station | False | By Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/colorado-fires-snow-boulder-superior-louisville.html | After Catastrophic Fire, Colorado Fights a New Hazard: 10 Inches of Snow | False | By Charlie Brennan, Jack Healy and Sophie Kasakove | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-04 | https://www.nytimes.com/2022/01/01/science/space-preview-2022.html | Big Rockets, Massive Asteroids and More Space Highlights for 2022 | False | By Michael Roston | 2022-03-01 | TX 9-137-858 |
| 2022-01-01 | 2022-01-02 | https://www.nytimes.com/2022/01/01/crosswords/daily-puzzle-2022-01-02.html | Color Mixing | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/01/us/sandia-peak-tramway-rescue.html | 21 People Rescued After a Freezing Night Stranded in Aerial Tram Cars | False | By Eduardo Medina and Vimal Patel | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/todayspaper/quotation-of-the-day-back-to-school-and-work-even-as-omicron-explodes.html | Quotation of the Day: Back to School and Work Even as Omicron Explodes | False | | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/pageoneplus/corrections-jan-2-2022.html | Corrections: Jan. 2, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/africa/south-africa-fire-parliament.html | South African Parliament Buildings â€šÃ„Â´Guttedâ€šÃ„Â´ After Large Fire | False | By Lynsey Chutel and Austin Ramzy | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/nyregion/metropolitan-diary.html | â€šÃ„Â´My Friend and I Decided to Grab Some Cupcakes Before Going Homeâ€šÃ„Â´ | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/business/office-dogs-etiquette.html | How Much for That Doggie in the Cubicle? | False | By Roxane Gay | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/climate/coal-mines-solar-climate.html | Coming Soon to This Coal County: Solar, in a Big Way | False | By Cara Buckley | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/asia/korea-dmz-border.html | South Korea Says Unknown Person Crossed Heavily Armed Border Into North | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/insider/tracking-climate-change-in-193-countries.html | Tracking Climate Change in 193 Countries | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/politics/stacey-abrams-georgia-democrats.html | Left and Center-Left Both Claim Stacey Abrams. Whoâ€šÃ„Â´s Right? | False | By Astead W. Herndon | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/coronavirus-puerto-rico.html | Puerto Rico Faces Staggering Covid Case Explosion | False | By Frances Robles | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-07 | https://www.nytimes.com/2022/01/02/books/noah-hawley-anthem.html | Noah Hawley Keeps Changing Lanes | False | By Elizabeth A. Harris | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/business/economy/child-tax-credit.html | Child Tax Creditâ€šÃ„Â´s Extra Help Ends, Just as Covid Surges Anew | False | By Ben Casselman | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/science/jim-green-nasa-mars.html | NASAâ€šÃ„Â´s Retiring Top Scientist Says We Can Terraform Mars and Maybe Venus, Too | False | By Jonathan Oâ€šÃ„Â´Callaghan | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/world/europe/spain-church-restoration-mystery.html | A Spanish Mystery: Is a â€šÃ„Â´Masked Restorerâ€šÃ„Â´ to Blame for a Churchâ€šÃ„Â´s Botched Repair? | False | By Nicholas Casey | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/asia/china-womens-rights.html | China Moves to Overhaul Protections for Womenâ€šÃ„Â´s Rights, Sort Of | False | By Vivian Wang | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/business/the-week-in-business-travel-troubles.html | The Week in Business: Travel Troubles | False | By Gray Beltran | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/europe/bosnia-war-putin.html | In the Tinderbox of Bosnia, a Serb Nationalist Lights a Match | False | By Andrew Higgins | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/arts/design/wilshire-boulevard-temple-broad-annenberg.html | Boldface Names Give Los Angeles a New Cultural Center | False | By Adam Popescu | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/technology/marjorie-taylor-greene-twitter.html | Twitter Permanently Suspends Marjorie Taylor Greeneâ€šÃ„Â´s Account | False | By Davey Alba | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/opinion/letters/keeping-schools-open.html | The Challenges of Keeping Schools Open | False | | | |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/arts/great-video-games-2021.html | The Video Games That Got Us Through 2021 | False | By Gilbert Cruz | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/tesla-sales.html | Tesla Reports 87% Increase in 2021 Deliveries | False | By Neal E. Boudette | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/us/iowa-cubs-employee-bonus-checks.html | Team Owner Surprises Workers With â€šÃ„Â´Life-Changing Gestureâ€šÃ„Â´ After Sale | False | By Michael Levenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/opinion/death-religion-interviews-lessons.html | What I Learned About Death From 7 Religious Scholars, 1 Atheist and My Father | False | By George Yancy | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/europe/venice-calatrava-bridge.html | Venice Gets a Grip on a Star Architectâ€šÃ„Ã´s Slippery Bridge | False | By Emma Bubola | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/goldman-sachs-return-to-office.html | Goldman Sachs Follows Wall Street Rivals in Asking Staff to Work From Home | False | By Lananh Nguyen | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/arts/music/met-opera-rigoletto-review.html | Review: Amid Omicron, the Met Opera Opens a Weimar â€šÃ„Ã²Rigolettoâ€šÃ„Ã´ | False | By Anthony Tommasini | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/business/europe-green-investments-nuclear-natural-gas.html | Europe Plans to Say Nuclear Power and Natural Gas Are Green Investments | False | By Liz Alderman and Monika Pronczuk | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/sports/football/antonio-brown-buccaneers-jets-score.html | Antonio Brown Storms Off Field During Buccaneersâ€šÃ„Ã´ Win Over Jets | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/world/africa/abdalla-hamdok-resigns-sudan.html | Sudanâ€šÃ„Ã´s Prime Minister, Abdalla Hamdok, Resigns | False | By Abdi Latif Dahir | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/james-cayne-dead.html | James Cayne, Who Ran the Ill-Fated Bear Stearns, Dies at 87 | False | By Lananh Nguyen and Kate Kelly | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/nooksack-306-evictions-tribal-sovereignty.html | A Tribeâ€šÃ„Ã´s Bitter Purge Brings an Unusual Request: Federal Intervention | False | By Mike Baker | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/verizon-att-5g-planes.html | Verizon and AT&T Decline Regulatorsâ€šÃ„Ã´ Request to Delay New 5G Services | False | By Stacy Cowley | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/sports/hockey/canucks-cancer-manager-fan.html | Hockey Fan Spots Cancerous Mole at Game and Delivers a Lifesaving Note | False | By Eduardo Medina | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-02 | https://www.nytimes.com/2022/01/02/crosswords/daily-puzzle-2022-01-03.html | If You Drop It | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/sports/football/giants-bears-buccaneers-jets-score.html | Giants Give Up Four Sacks and Jets Falter, as Opponents Overshadow Gains | False | By Devin Gordon | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/us/colorado-fire-damage.html | Colorado Residents Ponder the Road Ahead After Wildfires | False | By Charlie Brennan and Giulia Heyward | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-04 | https://www.nytimes.com/2022/01/02/theater/mrs-doubtfire-broadway.html | â€šÃ„Ã²Mrs. Doubtfireâ€šÃ„Ã´ on Broadway Is Pausing to Avoid Closing | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/sports/football/dolphins-titans-nfl-week17-score.html | Dolphinsâ€šÃ„Ã´ Seesaw Season Tips Toward Elimination | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-02 | 2022-01-03 | https://www.nytimes.com/2022/01/02/business/media/crowdtangle-facebook-brandon-silverman.html | A Former Facebook Executive Pushes to Open Social Mediaâ€šÃ„Ã´s â€šÃ„Ã²Black Boxesâ€šÃ„Ã´ | False | By Ben Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/us/politics/jan-6-capitol-riot-anniversary.html | Jan. 6 Panel Faces Difficult Questions as Anniversary of Capitol Riot Approaches | False | By Luke Broadwater and Emily Cochrane | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/sports/football/nfl-week-17-scores.html | What We Learned From Week 17 in the N.F.L. | False | By Tyler Dunne | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/sports/basketball/diamond-johnson-north-carolina-state.html | â€šÃ„Ã²Fuel to Her Fireâ€šÃ„Ã´: A Rising Basketball Star Thrives When You Doubt Her | False | By Jonathan Abrams | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/africa/richard-leakey-dead.html | Richard Leakey, Kenyan Fossil Hunter and Conservationist, Dies at 77 | False | By Alyssa Lukpat and Christine Chung | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/todayspaper/quotation-of-the-day-colorado-fire-victims-consider-how-to-rise-from-the-ashes-and-snow.html | Quotation of the Day: Colorado Fire Victims Consider How to Rise From the Ashes and Snow | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/pageoneplus/no-corrections-jan-3-2022.html | No Corrections: Jan. 3, 2022 | False | | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/arts/television/whats-on-tv-this-week-rupauls-drag-race.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²RuPaulâ€šÃ„Ã´s Drag Raceâ€šÃ„Â´ and â€šÃ„Â²Batman Foreverâ€šÃ„Â´ | False | By Geordon Wollner | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/business/elizabeth-holmes-theranos-trial.html | Jurors in the Elizabeth Holmes trial reiterate they are deadlocked on some charges. | False | By Erin Woo and Erin Griffith | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/nyregion/kathy-hochul-eric-adams.html | Why Eric Adams and Kathy Hochul Might Actually Get Along | False | By Jeffery C. Mays | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/business/wall-street-cloud-computing.html | Banks Tiptoe Toward Their Cloud-Based Future | False | By Lananh Nguyen | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/nyregion/coronavirus-pandemic-silver-linings.html | The Pandemic Brought Seismic Changes. They Changed With It. | False | By Sarah Maslin Nir | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/business/corporate-board-diversity.html | Board Diversity Increased in 2021. Some Ask What Took So Long. | False | By Peter Eavis | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/interactive/2022/01/03/magazine/katharine-hayhoe-interview.html | An Evangelical Climate Scientist Wonders What Went Wrong | False | By David Marchese | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-16 | https://www.nytimes.com/2022/01/03/books/review/fiona-and-jane-jean-chen-ho.html | Taiwanese-Born Best Friends Endure a California Adolescence, Side by Side | False | By Tammy Tarng | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2021-12-19 | https://www.nytimes.com/2022/01/03/magazine/men-maiden-names-judge-john-hodgman.html | Judge John Hodgman on Men and Maiden Names | False | By John Hodgman | 2022-02-01 | TX 9-131-897 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/opinion/voting-rights-democrats.html | Democrats, Voting Rights Are Not the Problem | False | By Yuval Levin | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/opinion/us-democracy-constitution.html | The Republican Party Is Succeeding Because We Are Not a True Democracy | False | By Jedediah Britton-Purdy | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/opinion/advance-directives-death.html | When Faced With Death, People Often Change Their Minds | False | By Daniela J. Lamas | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/supreme-court-death-penalty-intellectual-disability.html | Language Mistake in Georgia Death Penalty Law Creates a Daunting Hurdle | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/well/eat/healthy-eating-habits-new-year.html | Diets Make You Feel Bad. Try Training Your Brain Instead. | False | By Tara Parker-Pope | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/europe/hungary-european-union.html | How the E.U. Allowed Hungary to Become an Illiberal Model | False | By Steven Erlanger and Benjamin Novak | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/insider/therapists-mental-health-usa-america.html | Why Therapists Are Worried About Mental Health in America Right Now | False | By Kate Dwyer | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-18 | https://www.nytimes.com/2022/01/03/travel/nepal-maha-shivaratri.html | Celebrating the â€šÃ„Â²Great Night of Shivaâ€šÃ„Â´ in Kathmandu | False | By Shelby Tauber | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/well/mind/stress-heart.html | Stress May Be Your Heartâ€šÃ„Ã´s Worst Enemy | False | By Jane E. Brody | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/2022/01/03/realestate/for-one-rockaways-couple-lockdown-was-a-creative-windfall.html | For One Rockaways Couple, Lockdown Was a Creative Windfall | False | By Marian Bull | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/additional-doses-covid-vaccine.html | When Three Shots Are Not Enough | False | By Amanda Morris | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/2022/01/03/magazine/california-wildfires.html | This Isnâ€šÃ„Ã´t the California I Married | False | By Elizabeth Weil | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/science/red-wolves-dna-galveston.html | The Ghost Wolves of Galveston Island | False | By Tristan Spinski and Emily Anthes | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-01 | https://www.nytimes.com/es/2022/01/03/espanol/opinion/depresion-tratamiento-ketamina.html | Tomâ€šÃ© ketamina para la depresiâ€šÃ¹n. No me funcionâ€šÃ¹ | False | By Vanessa Barbara | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/americas/brazil-bolsonaro-hospitalized.html | President Jair Bolsonaro of Brazil Is Hospitalized | False | By Ernesto Londoâ€šÃ‚±o and Flâ€šÃ‚ªvia Milhorance | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/asia/india-auction-muslim-women.html | Online â€šÃ‚²Auctionâ€šÃ‚´ Is Latest Attack on Muslim Women in India | False | By Sameer Yasir | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/article/hong-kong-media-muzzled.html | How Beijing Has Muted Hong Kongâ€šÃ‚´s Independent Media | False | By Austin Ramzy | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/opinion/new-years-resolutions.html | Resolve to Think Bigger in 2022 | False | By Anne-Marie Slaughter | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/sleet-snow-forecast.html | Heavy Winter Storm Hits D.C. Area and Knocks Out Power Across Southeast | False | By Derrick Bryson Taylor, Eduardo Medina and Jesus Jimâ€šÃ‚©nez | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/business/omicron-return-to-office.html | As Omicron uncertainty mounts, return-to-office plans are being revised again. | False | By Lauren Hirsch and Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-03 | https://www.nytimes.com/2022/01/03/business/business-week-ahead.html | Jobs report and Fed meeting minutes: the week in business. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/middleeast/tunisia-economy-kais-saied.html | Pressure Mounts on Tunisiaâ€šÃ‚´s President to Salvage the Economy | False | By Vivian Yee | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/nyregion/carolyn-pokorny-brooklyn-federal-prosecutor.html | M.T.A. Watchdog Is Named Top Deputy in U.S. Attorneyâ€šÃ‚´s Office | False | By Rebecca Davis Oâ€šÃ‚´Brien and William K. Rashbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/trump-endorses-viktor-orban-hungary.html | Trump Endorses Viktor Orban, Hungaryâ€šÃ‚´s Far-Right Prime Minister | False | By Shane Goldmacher | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/africa/south-africa-parliament-fire-suspect.html | Suspect in Fire at South African Parliament to Appear in Court | False | By Lynsey Chutel | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/well/move/exercising-muscle-strength.html | Exercising to Slim Down? Try Getting Bigger. | False | By Danielle Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/arts/music/david-bowie-catalog-sold.html | Bowie Estate Sells Songwriting Catalog to Warner Music | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/nyregion/letitia-james-ivanka-donald-trump-jr-subpoena.html | New York A.G. Seeks to Question Trump Children in Fraud Inquiry | False | By William K. Rashbaum and Jonah E. Bromwich | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/business/bridgewater-chief-executives.html | Bridgewater, Worldâ€šÃ‚´s Largest Hedge Fund, Names New Chief Executives | False | By Maureen Farrell and Kate Kelly | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/business/airlines-flight-cancelations.html | Airlines cancel more than 3,000 flights on Monday, a busy holiday travel day. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/movies/three-minutes-a-lengthening-documentary.html | A Film Captures Jewish Life in a Polish Town Before the Nazis Arrived | False | By Nina Siegal | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/sports/olympics/le-coq-sportif-france.html | Franceâ€šÃ‚´s Olympic Teams Get a New Look: Vintage | False | By Tariq Panja and James Hill | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/2022/01/03/nyregion/abandoned-boats-nyc.html | His Job? Clearing New Yorkâ€šÃ‚´s Shorelines of Abandoned Boats | False | By Kaya Laterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/technology/wordle-word-game-creator.html | Wordle Is a Love Story | False | By Daniel Victor | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/theater/streets-of-new-york-review.html | Review: â€šÃ‚²The Streets of New Yorkâ€šÃ‚´ Is a Good Old Melodrama | False | By Laura Collins-Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/nyregion/kathy-hochul-government-reform.html | Kathy Hochul Will Propose Term Limits for New York Governors | False | By Luis Ferrâ€šÃ‚©-Sadurnâ€šÃ‚© | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/technology/facebook-marjorie-taylor-greene.html | Facebook suspends Marjorie Taylor Greeneâ€šÃ‚´s account for 24 hours. | False | By Davey Alba | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/technology/apple-3-trillion-market-value.html | Apple Becomes First Company to Hit $3 Trillion Market Value | False | By Jack Nicas | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/books/review-how-civil-wars-start-barbara-walter.html | â€šÂ‚Â'How Civil Wars Start,â€šÂ‚Â' a Warning About the State of the Union | False | By Jennifer Szalai | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/opinion/letters/donald-trump-jan-6.html | Prosecute Donald Trump for the Jan. 6 Coup Attempt? | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/sports/ncaabasketball/south-carolina-uconn-stanford.html | The Field Is Crowded, but Mostly Behind South Carolina | False | By Natalie Weiner | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/business/economy/inflation-democrats-corporations.html | Democrats Blast Corporate Profits as Inflation Surges | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/europe/berkeley-balcony-collapse-death.html | Victim of Berkeley Balcony Collapse Dies in Ireland | False | By Ed Oâ€šÂ‚Â'Loughlin | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/jua-review.html | A Korean Tasting Menu With Verve and Polish, at Jua | False | By Pete Wells | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/world/europe/april-ashley-dead.html | April Ashley, London Socialite and Transgender Pioneer, Dies at 86 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-09 | https://www.nytimes.com/2022/01/03/opinion/diet-resolution.html | Diet Culture Is Unhealthy. Itâ€šÂ‚Â's Also Immoral. | False | By Kate Manne | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/explorer-cold-brew.html | How Do You Take Your Caffeine? | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/ilex-studio-candles.html | Add a Bit of Winter Forest to the Table | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/fly-by-jing-frozen-dumplings.html | Stock Up on Frozen Dumplings From Fly by Jing | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/sur-la-table-tasting-spoon.html | No Need for Another Spoon | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/lunar-new-year-cake.html | A Mille Crâ'šÂ®pes for Lunar New Year | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/dining/savannah-bees-hot-honey.html | Savannah Bee Companyâ€šÂ‚Â's Honey Gets a Little Heat | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/first-amendment-praetorian-trump-jan-6.html | Another Far-Right Group Is Scrutinized About Its Efforts to Aid Trump | False | By Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-06 | https://www.nytimes.com/2022/01/03/style/new-year-reflections-thoughts.html | The First of the Year | False | By Ginia Bellafante, Iva Dixit, Sandra E. Garcia, Ruth La Ferla, Thessaly La Force, Minju Pak, Kurt Soller, Guy Trebay and Andrâ'šÂ© Wheeler | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/arts/music/adele-30-billboard-sixth-week.html | Adele Closes Out 2021 With a Sixth Straight Week at No. 1 | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/nyregion/new-york-redistricting-gerrymandering.html | Odds of Gerrymandering Grow in New York as Redistricting Panel Falters | False | By Nicholas Fandos | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/senate-democrats-biden-agenda.html | Democrats Set Timetable to Change Rules for Stalled Voting Rights Bills | False | By Carl Hulse and Emily Cochrane | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/technology/personaltech/blackberry-devices-stop-working.html | BlackBerry Ends Service on Its Once-Ubiquitous Mobile Devices | False | By Neil Vigdor | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/africa/sudan-prime-minister-resigns.html | Sudan Braces for â€šÂ‚Â'the Worstâ€šÂ‚Â' after Prime Minister Resigns | False | By Abdi Latif Dahir | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-03 | 2022-01-05 | https://www.nytimes.com/2022/01/03/theater/festivals-covid-coronavirus.html | Coronavirus Is Surging. Avant-Garde Arts Festivals Are Closing. | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2022-01-03 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/capitol-riot-january-6.html | The Jan. 6 Committeeâ€šÃ„Â´s Consideration of a Criminal Referral, Explained | False | By Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/midterm-elections-coronavirus.html | A Frazzled America Staggers Into 2022 | False | By Blake Hounshell and Leah Askarinam | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/opinion/covid-vaccines-misinformation.html | The Viral Lies That Keep Killing Us | False | By Paul Krugman | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/world/prince-andrew-jeffrey-epstein.html | Woman Suing Prince Andrew for Abuse Settled With Epstein for $500,000 | False | By Karen Zraick | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/politics/bill-gardner-retires.html | New Hampshireâ€šÃ„Â´s Top Election Official Announces Retirement | False | By Trip Gabriel | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/live/2022/01/03/technology/elizabeth-holmes-trial-verdict/count-by-count-heres-what-jurors-decided-on-elizabeth-holmes | Count by count, hereâ€šÃ„Â´s what jurors decided on Elizabeth Holmes. | False | By Erin Griffith and Erin Woo | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/technology/elizabeth-holmes-guilty.html | Elizabeth Holmes is found guilty of four counts of fraud. | False | By Erin Griffith and Erin Woo | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/school-reopening-classrooms-omicron.html | â€šÃ„Ï†Itâ€šÃ„Â´s Chaosâ€šÃ„Â´ as Schools Confront Omicron | False | By Dana Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/03/technology/elizabeth-holmes-theranos.html | The Epic Rise and Fall of Elizabeth Holmes | False | By David Streitfeld | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/03/us/twelve-tribes-12-colorado-fire.html | Colorado Wildfire Inquiry Focuses on Christian Sect | False | By Simon Romero and Giulia Heyward | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-03 | https://www.nytimes.com/2022/01/03/crosswords/daily-puzzle-2022-01-04.html | Long Story Short | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/03/us/politics/bobby-rush-retire.html | Representative Bobby Rush, Longtime Illinois Democrat, Will Retire | False | By Emily Cochrane | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/todayspaper/quotation-of-the-day-when-3-shots-dont-do-the-trick-some-try-4-or-5.html | Quotation of the Day: When 3 Shots Donâ€šÃ„Â´t Do the Trick, Some Try 4 or 5 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/pageoneplus/corrections-jan-4-2022.html | Corrections: Jan. 4, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/arts/television/taylor-greene-twitter-late-night-tv-shows.html | Late Night Is Happy Twitter Booted Marjorie Taylor Greene | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/science/night-parrot-ghost-bird-australia.html | Chasing the â€šÃ„Ï†Ghost Birdâ€šÃ„Â´ of Australiaâ€šÃ„Â´s Outback | False | By Anthony Ham | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/business/britain-electricity-norway-cables.html | A Widening Web of Undersea Cables Connects Britain to Green Energy | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/world/europe/molenbeek-attack-brussels-paris.html | Changing Brussels Neighborhood Tries to Leave Stigma of Terrorism Behind | False | By Elian Peltier | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-16 | https://www.nytimes.com/2022/01/04/books/review/dante-a-life-alessandro-barbero.html | Tackling the Enduring Mysteries of Danteâ€šÃ„Â´s Life | False | By Joseph Luzzi | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-23 | https://www.nytimes.com/2022/01/04/books/review/bibliolepsy-gina-apostol.html | Craving Books, Sex and Revolution | False | By Idra Novey | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-04 | 2022-01-30 | https://www.nytimes.com/2022/01/04/books/review/velorio-xavier-navarro-aquino.html | In â€šÃ„¬Ã"Velorio,â€šÃ„¬Ã" Hurricane Survivors Form a New Society. Itâ€šÃ„¬Ã´s No Paradise. | False | By Callan Wink | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-02-13 | https://www.nytimes.com/2022/01/04/books/review/phenotypes-paulo-scott.html | A Novel Punctures the Fantasy of Post-Racial Society | False | By Omari Weekes | 2022-04-04 | TX 9-154-386 |
| 2022-01-04 | 2022-01-16 | https://www.nytimes.com/2022/01/04/books/review/anthem-noah-hawley.html | Are Children the Future? In This Novel, the Answer Is Complicated. | False | By S. Kirk Walsh | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/books/group-text-school-for-good-mothers-jessamine-chan.html | What Happens When the State Controls Moms? | False | By Elisabeth Egan | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/magazine/ambivalence-ambivalent-definition.html | How to Be Ambivalent | False | By Malia Wollan | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/magazine/philadelphia-freedom-elton-john.html | â€šÃ„¬Ã"Philadelphia Freedomâ€šÃ„¬Ã" Isnâ€šÃ„¬Ã´t Just a Gay Anthem. Itâ€šÃ„¬Ã´s a Pride Anthem. | False | By Allyson McCabe | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/magazine/workplace-sexist-joke-ethics.html | A Co-Worker Told a Sexist Joke. Should You Be Disciplined for Laughing? | False | By Kwame Anthony Appiah | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/insider/my-first-times-byline-anthony-tommasini.html | My First Times Byline: Anthony Tommasini | False | By Anthony Tommasini | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/business/office-covid-preference-wristband.html | Office Attire That Makes a Statement: â€šÃ„¬Ã"OK, Letâ€šÃ„¬Ã´s Hugâ€šÃ„¬Ã" | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/politics/capitol-riot-panel.html | In the Capitolâ€šÃ„¬Ã´s Shadow, the Jan. 6 Panel Quietly Ramps Up Its Inquiry | False | By Luke Broadwater and Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/business/media/polo-lounge-hollywood.html | Hollywood Glamour Is Pandemic-Proof at the Polo Lounge | False | By Brooks Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/dining/sushi-restaurants-los-angeles.html | 5 of the Best Sushi Restaurants in Los Angeles | False | By Tejal Rao | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/capitol-riot.html | Trump Isnâ€šÃ„¬Ã´t the Only One to Blame for the Capitol Riot | False | By Osita Nwanevu | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/school-closing-omicron-covid.html | â€šÃ„¬Ã"Insurmountableâ€šÃ„¬Ã": Parents Grapple With Omicronâ€šÃ„¬Ã´s Upending Force in Schools | False | By Maggie Astor | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-11 | https://www.nytimes.com/2022/01/04/well/bone-joint-surgery.html | Considering Bone or Joint Surgery? You May Not Need It. | False | By Nicholas Bakalar | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/opinion/marriage-divorce.html | What Does Marriage Ask Us to Give Up? | False | By Kaitlyn Greenidge | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/sports/olympics/bobsled-travis-bell-joe-sisson.html | Two Wyoming Bobsledders. Two Horrific Brain Injuries. One Survivor. | False | By Matthew Futterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-17 | https://www.nytimes.com/2022/01/04/travel/crete-greece-skiing.html | The â€šÃ„¬Ã"Best Spring Skiing Anywhereâ€šÃ„¬Ã"? Try Crete | False | By Biddle Duke | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/us/jan-6-capitol-police-officers.html | The Capitol Police and the Scars of Jan. 6 | False | By Susan Dominus and Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/realestate/build-a-home-gym.html | How to Design a Home Gym That Youâ€šÃ„¬Ã´ll Actually Use | False | By Tim McKeough | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/technology/elizabeth-holmes-verdict.html | Silicon Valley Canâ€šÃ„¬Ã´t Escape Elizabeth Holmes | False | By Erin Griffith | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/dining/la-sushi.html | Tracing a Los Angeles Treasure: Its Glorious Sprawl of Sushi | False | By Tejal Rao | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/asia/ioc-china.html | Faced With Questions About Forced Labor in China, the I.O.C. Is Tight-Lipped | False | By Vivian Wang | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/africa/south-africa-parliament-fire-suspect.html | Mystery Deepens as Suspect Is Charged in South Africa Parliament Fire | False | By Zanele Mji and Lynsey Chutel | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/china-evergrande-protests.html | With Property Sales Plunging, China Evergrande Faces More Protests | False | By Alexandra Stevenson and Cao Li | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/opec-oil-output.html | OPEC and Russia agree to increase oil output amid lagging production. | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/i-95-closed-snowstorm-winter.html | Stranded Drivers Are Freed After 24-Hour Snowy Ordeal on I-95 in Virginia | False | By Amanda Holpuch, Derrick Bryson Taylor and Neil Vigdor | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/arts/television/witcher-netflix-lauren-schmid-hissrich.html | Take a Look at the Inspirations Behind â€šÃ„ôThe Witcherâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian and Maia Coleman | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/omicron-retail-real-estate.html | As Omicron Bears Down on Retailers, Landlords Get Creative to Fill Space | False | By Jane Margolies | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/arts/design/star-trek-exhibition-skirball.html | To Boldly Explore the Jewish Roots of â€šÃ„ôStar Trekâ€šÃ„Â´ | False | By Adam Nagourney | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/world/americas/leftists-elections-latin-america.html | Leftists Are Ascendant in Latin America as Key Elections Loom | False | By Ernesto Londoã˜Ã±o, Julie Turkewitz and Flã˜Ã²via Milhorance | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/economy/job-openings-coronavirus.html | More quit jobs than ever, but most turnover is in low-wage work. | False | By Ben Casselman | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/topps-fanatics-sports-cards.html | Topps will sell its sports card business to Fanatics, a rival. | False | By Lauren Hirsch | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/toyota-car-sales-2021.html | Toyota Topped G.M. in U.S. Car Sales in 2021, a First for a Foreign Automaker | False | By Neal E. Boudette | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/style/new-years-resolutions-experiences-learning.html | Resolve to Try | False | By Gina Cherelus and Shane Oâ€šÃ„Â´Neill | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/ben-smith-new-york-times.html | Ben Smith Is Leaving The Times for a Global News Start-Up | False | By David Gelles | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-04 | https://www.nytimes.com/2022/01/04/crosswords/american-crossword-puzzle-tournament-registration-is-open.html | American Crossword Puzzle Tournament Registration is Open | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/politics/donald-trump-midterm-elections.html | As Midterms and 2024 Loom, Trump Political Operation Revs Up | False | By Kenneth P. Vogel and Shane Goldmacher | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/nyregion/cuomo-charges.html | Cuomo Will Not Be Prosecuted in Groping Case, Albany D.A. Says | False | By Luis Ferrã˜Ã©-Sadurnã˜Ã© and Grace Ashford | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/dining/nyc-restaurant-openings.html | Sinds of Persia Brings Elegant Desserts and Shisha to Astoria | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/americas/suspect-detained-haiti-assassination.html | U.S. Charges a Suspect in Assassination of Haitiâ€šÃ„Â´s President | False | By Frances Robles and Anatoly Kurmanaev | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/technology/tech-predictions.html | What We Got Wrong About Tech | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/sports/football/nfl-playoff-picture-week-18.html | N.F.L. â€šÃ„Â´s Week 18 Will Sort Playoff Berths | False | By Victor Mather | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/dining/king-cake-recipe.html | In New Orleans, King Cake Is a Way to Make Joy | False | By Kayla Stewart | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/letters/mental-health-college-covid.html | Mental Health on College Campuses Amid Covid | False | | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-04 | 2022-01-23 | https://www.nytimes.com/2022/01/04/books/review/the-steal-mark-bowden-matthew-teague.html | The Unsung Heroes of the 2020 Presidential Election | False | By Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/climate/biden-climate-change.html | Biden â€šÃ„Â²Over-Promised and Under-Deliveredâ€šÃ„Â´ on Climate. Now, Trouble Looms in 2022. | False | By Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/europe/ireland-alcohol-minimum-unit-price.html | Ireland Puts Minimum Price on Alcohol to Curb Binge Drinking | False | By Isabella Kwai | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/arts/television/seth-meyers-covid-positive.html | â€šÃ„Â²Late Nightâ€šÃ„Â´ Cancels Shows After Seth Meyers Tests Positive for Coronavirus | False | By Dave Itzkoff | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-07 | https://www.nytimes.com/2022/01/04/movies/american-gadfly-review.html | â€šÃ„Â²American Gadflyâ€šÃ„Â´ Review: A Candid Candidacy | False | By Ben Kenigsberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-23 | https://www.nytimes.com/2022/01/04/books/review/jenni-fagan-luckenbooth.html | A Gothic Novel Haunted by Nine Lives Over Nine Decades | False | By Lauren Beukes | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/europe/tony-blair-knighthood-petition-rescind.html | Petition to Rescind Tony Blairâ€šÃ„Â´s Knighthood Gets Hundreds of Thousands of Signatures | False | By Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/arts/music/nirvana-baby-nevermind-cover-lawsuit.html | Lawsuit Accusing Nirvana of Sexually Exploitive Imagery Is Dismissed | False | By Maria Cramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/technology/5g-att-verizon-rollout.html | 5G cellular service will go forward as U.S. reaches deal with carriers. | False | By David McCabe | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/technology/elizabeth-holmes-mistrial-hung-jury.html | A mistrial was declared for three counts in the Elizabeth Holmes trial. | False | By Erin Woo | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-13 | https://www.nytimes.com/2022/01/04/well/live/melanoma-skin-cancer.html | From the Hockey Rink, a Useful Reminder to Check for Skin Cancer | False | By Amelia Nierenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-07 | https://www.nytimes.com/2022/01/04/arts/sabine-weiss-dead.html | Sabine Weiss, Last of the â€šÃ„Â²Humanistâ€šÃ„Â´ Street Photographers, Dies at 97 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/canada/canada-indigenous-children-settlement.html | Canada Pledges $31.5 Billion to Settle Fight Over Indigenous Child Welfare System | False | By Catherine Porter and Vjosa Isai | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/theranos-verdict.html | A Very American Question About Elizabeth Holmes and the Price of Success | False | By Bethany McLean | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-09 | https://www.nytimes.com/2022/01/04/opinion/burnout-men-signs.html | How Men Burn Out | False | By Jonathan Malesic | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/books/review/lost-found-kathryn-schulz-memoir.html | â€šÃ„Â²Lost & Foundâ€šÃ„Â´ Ponders Profound Grief Alongside Newfound Love | False | By Alexandra Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/middleeast/palestinian-hunger-strike-israel.html | Palestinian Prisonerâ€šÃ„Â´s Hunger Strike Leads to Deal for Release | False | By Raja Abdulrahim and Ronen Bergman | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/europe/prince-andrew-sexual-abuse-royal-family.html | Prince Andrewâ€šÃ„Â´s Uncertain Legal Fate Casts Shadow on Britainâ€šÃ„Â´s Royals | False | By Mark Landler | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/macys-vaccine-mandates.html | Macyâ€šÃ„Â´s requests vaccination status of all U.S. employees. | False | By Sapna Maheshwari | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/sports/rugby/kathy-flores-dead.html | Kathy Flores, Pathbreaking Womenâ€šÃ„Â´s Rugby Coach, Dies at 66 | False | By Annabelle Williams | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/technology/apple-google-spotify-podcast-election-misinformation.html | Election Falsehoods Surged on Podcasts Before Capitol Riots, Researchers Find | False | By Stuart A. Thompson | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-08 | https://www.nytimes.com/article/olympics-beijing-faq.html | 2022 Beijing Winter Olympics: Answers to Some Big Questions | False | By Andrew Keh | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/health/covid-omicron-hospitalizations.html | In Omicron Hot Spots, Hospitals Fill Up, but I.C.U.s May Not | False | By Emily Anthes and Azeen Ghorayshi | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/nyregion/ny-prisons-faulty-drug-tests.html | N.Y. Prisons Punished 1,600 Based on Faulty Drug Tests, Report Finds | False | By Karen Zraick | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-06 | https://www.nytimes.com/2022/01/04/us/lisa-brodyaga-dead.html | Lisa Brodyaga, Crusading Lawyer for Immigrants€šÃ„Â´ Rights, Dies at 81 | False | By Alex Vadukul | 2022-03-01 | TX 9-137-858 |
| 2022-01-04 | 2022-01-05 | https://www.nytimes.com/2022/01/04/sports/football/washington-football-team-name.html | Washington Football Team Plans Name Unveil Even as Bad News Mounts | False | By Ken Belson | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/trump-jan-6-democracy.html | How to Stop Trump and Prevent Another Jan. 6 | False | By Thomas L. Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/opinion/inflation-federal-reserve.html | Will We Go From Pandemic to Recession? | False | By Bret Stephens | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/chicago-teachers-union-remote-learning.html | In a Clash With the Teachers€šÃ„Â´ Union, Chicago Cancels Classes for a Day | False | By Mitch Smith and Dana Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/nyregion/brooklyn-gang-deadly-shooting-charged.html | 17 Charged as Brooklyn Gang Alliance Is Linked to 4 Deadly Shootings | False | By Precious Fondren | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/business/sean-hannity-jan-6-committee.html | House Panel Asks Sean Hannity of Fox News to Cooperate in Jan. 6 Inquiry | False | By Michael M. Grynbaum and Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/04/books/norman-mailer-random-house-skyhorse.html | Was Norman Mailer Canceled? His Publishers Say No. | False | By Alexandra Alter and Elizabeth A. Harris | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/politics/biden-pfizer-pill-order.html | Biden Administration to Increase Supply of €šÃ„Â´Game Changer€šÃ„Â´ Pfizer Pill | False | By Noah Weiland and Rebecca Robbins | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/europe/kazakhstan-emergency-protests-fuel.html | Kazakhstan Declares State of Emergency as Protests Over Fuel Prices Spread | False | By Valerie Hopkins | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/us/politics/trump-jan-6-capitol-attack-anniversary.html | Trump Cancels Jan. 6 Event, After Allies See It as a Distraction | False | By Shane Goldmacher | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/04/business/opensea-13-billion-valuation-venture-funding.html | OpenSea valued at $13.3 billion in new round of venture funding. | False | By Mike Isaac | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/world/asia/north-korea-ballistic-missile.html | North Korea Says It Tested a Hypersonic Missile | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-04 | https://www.nytimes.com/2022/01/04/crosswords/daily-puzzle-2022-01-05.html | Just What I€šÃ„Â´ve Always Wanted | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/04/business/dixie-fire-california-pge.html | PG&E equipment is blamed for starting the Dixie Fire in Northern California. | False | By Ivan Penn | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/04/pageoneplus/corrections-jan-5-2022.html | Corrections: Jan. 5, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/05/sports/football/nfl-regular-season-17-games.html | This Is the N.F.L. Season That Ran Too Long | False | By Mike Tanier | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/05/todayspaper/quotation-of-the-day-olympic-officials-deflect-calls-to-press-china-on-forced-labor.html | Quotation of the Day: Olympic Officials Deflect Calls To Press China on Forced Labor | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/05/arts/television/stephen-colbert-pandemic-parents-interstate-shutdown.html | Stephen Colbert Has a Backup Plan for Parents in the Pandemic | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/05/us/politics/jan-6-capitol-riot-investigation.html | Prosecutors Move Quickly on Jan. 6 Cases, but One Big Question Remains | False | By Alan Feuer | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/tennis/djokovic-vaccine-exemption-australian-open.html | Skepticism Greets Novak Djokovićâ€šÃ„Ã´s Vaccine Exemption | False | By Matthew Futterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-05 | https://www.nytimes.com/2022/01/05/nyregion/dick-zigun-coney-island-boardwalk.html | Reign of Coney Islandâ€šÃ„Ã´s â€šÃ„Ã²Mayorâ€šÃ„Ã´ Ends in a Sideshow by the Sea | False | By Kimiko de Freytas-Tamura | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/books/review-chasing-history-carl-bernstein-memoir.html | Carl Bernstein, Looking Back at His Start, Conjures the Newsrooms of the Early 1960s | False | By Dwight Garner | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-16 | https://www.nytimes.com/2022/01/05/books/review/emotional-leonard-mlodinow.html | What Role Do Emotions Play in the Way Our Brains Work? | False | By Frans de Waal | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/magazine/daily-routine-video-tiktok.html | What Daily Routine Videos Actually Show Us | False | By Sophie Haigney | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/opinion/jan-6-domestic-extremism.html | Americaâ€šÃ„Ã´s Most Urgent Threat Now Comes From Within | False | By Cynthia Miller-Idriss | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/style/middle-age-satc-just-like-that.html | Middle Age Doesnâ€šÃ„Ã´t Happen â€šÃ„Ã²Just Like Thatâ€šÃ„Ã´ | False | By Rhonda Garelick | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/opinion/omicron-covid-testing-cdc.html | The C.D.C. Is Hoping Youâ€šÃ„Ã´ll Figure Covid Out on Your Own | False | By Zeynep Tufekci | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/opinion/republicans-trump-lies.html | Why Republicans Keep Falling for Trumpâ€šÃ„Ã´s Lies | False | By Rebecca Solnit | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/magazine/poppy-seed-cake-recipe.html | This Cake Is a Taste of a Vanishing New York | False | By Dorie Greenspan | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-10 | https://www.nytimes.com/2022/01/05/travel/alps-skiing-mountaineering-valentine-fabre.html | Meet the Woman Who Helped Set a Speed Record on a Classic Alpine Ski Route | False | By Paige McClanahan | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-11 | https://www.nytimes.com/2022/01/05/well/move/muscle-memory-exercise.html | How â€šÃ„Ã²Muscle Memoryâ€šÃ„Ã´ May Help Us Get in Shape | False | By Gretchen Reynolds | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/opinion/jan-6-global-democracy.html | One Single Day. Thatâ€šÃ„Ã´s All It Took for the World to Look Away From Us. | False | By Francis Fukuyama | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-10 | https://www.nytimes.com/2022/01/05/upshot/biden-child-tax-credit.html | Why Isnâ€šÃ„Ã´t Bidenâ€šÃ„Ã´s Expanded Child Tax Credit More Popular? | False | By Ian Prasad Philbrick | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/opinion/relaxing-muscles-skills.html | Relaxing Is a Skill. Hereâ€šÃ„Ã´s How to Do It. | False | By Farhad Manjoo | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/technology/personaltech/tech-2022-vr-metaverse.html | The Tech That Will Invade Our Lives in 2022 | False | By Brian X. Chen | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/american-children-gun-deaths.html | Why More American Children Are Dying by Gunfire | False | By Jack Healy | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/capitol-police-january-6.html | Capitol Police Chief Commits to Security Improvements | False | By Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/business/economy/supply-chain-reshoring-us-manufacturing.html | Supply Chain Woes Prompt a New Push to Revive U.S. Factories | False | By Nelson D. Schwartz | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-11 | https://www.nytimes.com/2022/01/05/climate/fire-forest-management-bootleg-oregon.html | This Vast Wildfire Lab Is Helping Foresters Prepare for a Hotter Planet | False | By Henry Fountain | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/magazine/ryan-kaji-youtube.html | The Boy King of YouTube | False | By Jay Caspian Kang | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-11 | https://www.nytimes.com/2022/01/05/business/organic-dairy-farms-new-england.html | Milk Companies Look West, Pressuring Northeast Dairy Farmers | False | By Murray Carpenter | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/fashion/weddings/marriage-proposal-ideas.html | Before Their Marriages Came These Proposals | False | By Vincent M. Mallozzi | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/movies/scream-david-courteney-cox-david-arquette-neve-campbell.html | They Screamed, We Screamed. Now They'Ã¢Â€Â™re in â€šÃ„Â¢Screamâ€šÃ„Â´ Again. | False | By Dave Itzkoff | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-08 | https://www.nytimes.com/2022/01/05/technology/china-tech-internet-crackdown-layoffs.html | As Beijing Takes Control, Chinese Tech Companies Lose Jobs and Hope | False | By Li Yuan | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/realestate/bloomfield-nj-walkable-suburb.html | Bloomfield, N.J.: A Walkable Suburb With Plenty of Green Space | False | By Kathleen Lynn | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/article/snowstorm-car-safety-tips.html | How to Stay Safe if You'Ã¢Â€Â™re Trapped in Your Car During a Snowstorm | False | By Alyssa Lukpat and Christine Chung | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/es/2022/01/05/espanol/dieta-cannabis-peso.html | Â¬Â¿El cannabis sirve para la dieta? | False | By Valeriya Safronova | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/europe/kazakhstan-protests-gas-prices.html | Russia-Allied Forces to Intervene as Unrest Sweeps Kazakhstan | False | By Valerie Hopkins and Ivan Nechepurenko | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/asia/hong-kong-flights.html | Hong Kong suspends flights from eight countries, including the U.S. | False | By Austin Ramzy and John Yoon | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/business/quentin-tarantino-pulp-fiction-nft.html | Quentin Tarantino plans to sell â€šÃ„Â¢Pulp Fictionâ€šÃ„Â´ NFTs, defying a Miramax suit. | False | By Ephrat Livni | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/realestate/home-prices-maine-new-mexico-new-york.html | $1.3 Million Homes in Maine, New Mexico and New York | False | By Angela Serratore | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/realestate/house-hunting-in-israel-an-inventive-use-of-concrete-outside-of-tel-aviv.html | House Hunting in Israel: An Inventive Use of Concrete Outside of Tel Aviv | False | By Michael Kaminer | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/opinion/letters/jan-6-capitol-hill-riot.html | A Year After Jan. 6: â€šÃ„Â²Democracy Is at Riskâ€šÃ„Â´ | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/movies/spider-man-no-way-home-villains.html | The Devils You Know: Three â€šÃ„Â¢Spider-Manâ€šÃ„Â´ Villains Return in â€šÃ„Â²No Way Homeâ€šÃ„Â´ | False | By Dave Itzkoff | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | | https://www.nytimes.com/2022/01/05/theater/live-theater-critics-debate.html | Welcoming Back Live Theater Doesnâ€šÃ„Â´t Mean Agreeing About All of It | False | By Jesse Green and Maya Phillips | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/world/europe/germany-legalize-recreational-marijuana.html | German Start-Ups Lay the Groundwork for a Marijuana Bonanza | False | By Christopher F. Schuetze | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/live/2022/01/05/business/stock-market-economy-news/ford-sales-fell-7-percent-in-2021-but-rebounded-in-the-fourth-quarter | G.M. plans new electric models as it tries to catch up to Tesla and Ford. | False | By Neal E. Boudette | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/opinion/prenatal-postpartum.html | Expecting or Planning? Thereâ€šÃ„Â´s Nothing Magic About Age 35. | False | By Jessica Grose | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/arts/design/karla-knight-navigator-aldrich-museum.html | For Karla Knight, Paranormal Is Normal | False | By Karen Rosenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/audie-cornish-npr.html | Audie Cornish, host of â€šÃ„Â²All Things Consideredâ€šÃ„Â´ is leaving NPR. | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/football/eric-dickerson-rushing-record-cte.html | â€šÃ„Â²The N.F.L. Is Another No-Good Entityâ€šÃ„Â´ | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/eric-adams-nypd-anti-crime-unit.html | Can Adams Rebuild, and Rein In, a Notorious N.Y.P.D. Unit? | False | By Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/republican-impeachment-votes-trump-jan-6.html | A Long, Hard Year for Republicans Who Voted to Impeach After Jan. 6 | False | By Jonathan Weisman and Luke Broadwater | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/live/2022/01/05/world/omicron-covid-vaccine-tests/rio-carnival-covid | Carnival, yes, street parties, no, Rio says as it clamps down in the face of the virus. | False | By Flávia Milhorance and Derrick Bryson Taylor | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/asia/india-omicron-coronavirus.html | India's Rising Omicron Wave Brings a Grim Sense of Déjà Vu | False | By Mujib Mashal and Karan Deep Singh | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/horse-racing/billy-turner-dead.html | Billy Turner, Trainer of a Triple Crown Winner, Dies at 81 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/europe/italy-female-statue-padua-prato-della-valle.html | Put a Female Statue on a Vacant Pedestal? An Italian City Says Not So Fast. | False | By Elisabetta Povoledo | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-10 | https://www.nytimes.com/2022/01/05/technology/apple-profits.html | The Meaning of Apple at $3 Trillion | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/science/ronald-weinstein-dead.html | Dr. Ronald Weinstein, Telepathology Pioneer, Dies at 83 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/william-m-ellinghaus-dead.html | William M. Ellinghaus Dies at 99; Presided Over AT&T Breakup | False | By Robert D. McFadden | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/kathy-hochul-state-of-ny-speech.html | Hochul Charts New York's Recovery in First State of State Speech | False | By Luis Ferré-Sadurní and Grace Ashford | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/hbo-max-2021-subscribers.html | HBO Max and HBO hit 73.8 million subscribers, topping company forecasts. | False | By Nicole Sperling | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/adrienne-adams-city-council-speaker.html | Adrienne Adams Makes History as First Black N.Y.C. Council Speaker | False | By Jeffery C. Mays | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/style/barbie-balmain-collection.html | Barbie and Balmain Want to Make Toys the Next Big Fashion Frontier | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/movies/oscars-box-office-spider-man.html | The Oscars Want Crowd-Pleasers, but Where Are the Crowds? | False | By Kyle Buchanan | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/homer-plessy-pardon.html | With a Pardon, Homer Plessy's Record Is Clear, but a Painful Legacy Endures | False | By Rick Rojas | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/history-revisionism-nationalism.html | In a Race to Shape the Future, History Is Under New Pressure | False | By Max Fisher | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/climate/wildfires-ozone-smoke-california.html | Health Risks of Smoke and Ozone Rise in the West as Wildfires Worsen | False | By Henry Fountain | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/arts/yivo-institute-archives-yiddish-life-online.html | YIVO Institute Makes Archives of Yiddish Life Available Online | True | By Joseph Berger | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/world/england-air-travel.html | England will ease testing rules for travel as Omicron becomes widespread. | False | By Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/economy/federal-reserve-minutes-interest-rates.html | Fed officials discussed raising rates sooner and faster in 2022. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/arts/music/grammy-awards-postponed-covid.html | Grammy Awards Postponed Amid Covid-19 Surge | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/arts/design/nyc-things-to-do-winter.html | What to See Presidents' Day Weekend: Gowns, Puppets and Sharks | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/tennis/novak-djokovic-australia-visa.html | Novak Djokovic Is Refused Entry Into Australia Over Vaccine Exemption | False | By Matthew Futterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/europe/britain-same-sex-pardon.html | Britain Extends Pardons Policy for Consensual Same-Sex Partners | False | By Isabella Kwai | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/asia/kazakhstan-protests.html | Revolt in Kazakhstan: What's Happening, and Why It Matters | False | By Dan Bilefsky | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-05 | 2022-01-09 | https://www.nytimes.com/2022/01/05/opinion/jan-6-jimmy-carter.html | Jimmy Carter: I Fear for Our Democracy | False | By Jimmy Carter | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/maxwell-trial-jury-inquiry.html | Maxwell Verdict Is Clouded After Jurorâ€šÃ„Ã´s Disclosure of Past Sexual Abuse | False | By Rebecca Davis Oâ€šÃ„Ã´Brien and Benjamin Weiser | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/europe/macron-france-unvaccinated.html | Using Harsh Language, Macron Issues a Challenge to the Unvaccinated | False | By Norimitsu Onishi | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/boy-scouts-settlement.html | The Boy Scoutsâ€šÃ„Ã´ $2.7 Billion Settlement Plan Is at Risk of Failing | False | By Mike Baker | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/merrick-garland-jan-6-investigation.html | Attorney General Vows to Pursue Jan. 6 Inquiry â€šÃ„Ã²at Any Levelâ€šÃ„Ã´ | False | By Katie Benner | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/biden-harris-voting-rights-speech-atlanta.html | With Legislation Stalled, Biden Will Speak in Atlanta on Voting Rights | False | By Katie Rogers | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/world/americas/rio-carnival-parties-parade-brazil.html | Rio Cancels Carnival Street Parties but Keeps Parade | False | By Flã¡â¿Â°via Milhorance and Derrick Bryson Taylor | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/media/slate-editor-jared-hohlt.html | Slateâ€šÃ„Ã´s Top Editor Leaves After a Three-Year Run | False | By Marc Tracy | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-11 | https://www.nytimes.com/2022/01/05/science/hedgehog-mrsa-drug-resistant-bacteria.html | Hedgehogs Are a Source of Drug-Resistant Bacteria, Study Finds | False | By Andrew Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 0001-01-01 | https://www.nytimes.com/live/2022/01/05/world/omicron-covid-vaccine-tests/pfizer-boosters-children-12-15-cdc | The C.D.C. endorses Pfizer-BioNTech boosters for children ages 12 and older. | False | By Roni Caryn Rabin | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/books/publishing-manuscripts-phishing-scam-filippo-bernardini.html | F.B.I. Arrests Man Accused of Stealing Unpublished Book Manuscripts | False | By Elizabeth A. Harris | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/technology/jan-6-anniversary-social-media.html | Right-Wing Calls to Celebrate Jan. 6 Anniversary Draw a Muted Response | False | By Sheera Frenkel and Ryan Mac | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/trump-gop-jan-6.html | A Year After Capitol Riot, Trumpâ€šÃ„Ã´s Hold on G.O.P. Is Unrivaled | False | By Shane Goldmacher and Maggie Haberman | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/nyregion/hochul-proposals-economy-housing-climate-change.html | Hochul Vows to Lift Economy, Lure Health Workers and Add a Transit Link | False | By Mihir Zaveri | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-07 | https://www.nytimes.com/2022/01/05/us/rabbi-yisroel-goldstein-fraud.html | Rabbi Shot in Synagogue Attack Is Sentenced to Prison in Fraud Schemes | False | By Michael Levenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/jan-6-attack-capitol-lawmakers.html | One Year Later, Assault Still Casts a Pall Over the Capitol and Its Occupants | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-05 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/cdc-rochelle-walensky-covid-isolation-testing.html | For C.D.C.â€šÃ„Ã´s Walensky, a Steep Learning Curve on Messaging | False | By Sharon LaFraniere, Sheryl Gay Stolberg and Noah Weiland | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/philadelphia-rowhouse-fire.html | Philadelphia House Fire Leaves 12 Dead, Including 8 Children | False | By Sophie Kasakove, Joel Wolfram and Campbell Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/health/covid-rapid-test-omicron-detection.html | Emerging Data Raise Questions About Antigen Tests and Nasal Swabs | False | By Emily Anthes and Christina Jewett | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/politics/michael-carvajal-resigns-prisons.html | Federal Prisons Director Is Resigning After Rocky Tenure | False | By Katie Benner | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/us/chicago-schools-close-teachers-union-child-care.html | â€šÃ„Ã²An Untenable Situationâ€šÃ„Ã´: Chicagoans in Limbo After Schools Abruptly Close | False | By Mitch Smith and Robert Chiarito | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/05/movies/expedition-content-review.html | â€šÃ„Ã²Expedition Contentâ€šÃ„Ã´ Review: Anthropological Maneuvers in the Dark | False | By Manohla Dargis | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/business/starbucks-union-walkout-covid.html | Starbucks union workers near Buffalo walk out over Covid concerns. | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/05/sports/kyrie-irving-nets-pacers-vaccine.html | Kyrie Irving returns to the court after refusing to be vaccinated. | False | By Sopan Deb | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/05/movies/a-hero-review.html | â€šÃ„Â²A Heroâ€šÃ„Â´ Review: Debts No Honest Man Can Pay | False | By A.O. Scott | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-05 | https://www.nytimes.com/2022/01/05/crosswords/daily-puzzle-2022-01-06.html | Intellectual Conformity | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/sports/football/nfl-week-18-picks.html | N.F.L. Week 18 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/pageoneplus/corrections-jan-6-2022.html | Corrections: Jan. 6, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/todayspaper/quotation-of-the-day-chicago-closes-school-abruptly-in-labor-battle.html | Quotation of the Day: Chicago Closes School Abruptly In Labor Battle | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/arts/television/stephen-colbert-trump-jan-6.html | Late Night Is Thrilled Trumpâ€šÃ„Â´s Finally Listening to Someone | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/alvin-bragg-manhattan-da.html | Manhattan D.A. Acts on Vow to Seek Incarceration Only for Worst Crimes | False | By Jonah E. Bromwich | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/style/clifton-mooney-polaroids.html | Sex, Death and Polaroids | False | By Kurt Soller | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/us/politics/jan-6-capitol-riot-aftermath.html | A Year Later, Jan. 6 Becomes Just Another Wedge in a Divided Nation | False | By Peter Baker | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-06 | https://www.nytimes.com/2022/01/06/style/vintage-fashion-red-carpet-awards.html | That Vintage Dress on the Red Carpet? Thereâ€šÃ„Â´s More to the Story. | False | By Jessica Testa | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/north-korea-defector-dmz.html | To Reach South Korea, He Risked His Life. To Leave It, He Did It Again. | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/australia/why-novak-djokovic-was-blocked.html | Why Novak Djokovic Was Blocked From Entering Australia | False | By Austin Ramzy | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/live/2022/01/06/world/kazakhstan-protests/kazakhstan-protests | A Russia-led military force deployed to Kazakhstan, where dozens were reported killed in street fighting. | False | By Ivan Nechepurenko, Valerie Hopkins and Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/interactive/2022/01/06/realestate/06hunt-wong.html | He Wanted More Space for Less Money in Brooklyn. Which Apartment Would You Choose? | False | By Joyce Cohen | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/books/review/amartya-sen-by-the-book-interview.html | Why the Nobel-Winning Economist Amartya Sen Recommends â€šÃ„Â²King Learâ€šÃ„Â´ | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-16 | https://www.nytimes.com/2022/01/06/books/review/the-lincoln-highway-amor-towles.html | Where Do Best-Selling Authors Want You to Buy Their Books? | False | By Elisabeth Egan | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/magazine/poem-untitled.html | Poem: Untitled | False | By Etel Adnan and Victoria Chang | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/magazine/rat-juice.html | Judge John Hodgman on Bringing Home the Rat Juice | False | By John Hodgman | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/jan-6-trump-us.html | Jan. 6 Looks Different Through the Lens of â€šÃ„Â²American Carnageâ€šÃ„Â´ | False | By Sohrab Ahmari | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/opinion/jan-6-shaman-past-future.html | Itâ€šÃ„Â´s 2086. This Is What American History Could Look Like. | False | By Jon Grinspan and Peter Manseau | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/jan-6-capitol-memorial.html | One Year Later, Congress Weighs How to Memorialize Jan. 6 at the Capitol | False | By Emily Cochrane | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-08 | https://www.nytimes.com/2022/01/06/opinion/omicron-on-covid-us.html | Hereâ€šÃ„Âˆs When We Expect Omicron to Peak | False | By Jeffrey Shaman | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/article/philadelphia-rowhouse-fire-fairmount.html | What We Know About the Philadelphia Rowhouse Fire | False | By Jesus JimÃ©â€šÃ‚Â©nez | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/style/partner-change-relationship-acceptance.html | Watching a Partner Change Is Hard. Accepting It Can Be Harder. | False | By Allison Hope | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/business/economy/richard-clarida-fed-stock-fund.html | A Fed Officialâ€šÃ„Âˆs 2020 Trade Drew Outcry. It Went Further Than First Disclosed. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/travel/coronavirus-cruise-ships-omicron.html | Cases Rise, Criticism Mounts, but Ships Keep Cruising | False | By Ceylan Yeginsu | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/hochul-policy-agenda-ny.html | Hochulâ€šÃ„Âˆs Speech Is a Road Map to the Campaign That Lies Ahead | False | By Katie Glueck | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/christine-grant-title-ix.html | She Spent Her Life Fighting for Equity for Women in Sports | False | By JerÃ©â€šÃ‚Â© Longman | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/arts/design/kevin-beasley-new-orleans.html | In the Lower Ninth Ward, an Artist Renews His Purpose | False | By Siddhartha Mitter | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/nyregion/ruth-willig-oldest-new-yorkers.html | Notes From the End of a Very Long Life | False | By John Leland | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/us/colorado-marshall-fire-survivors.html | â€šÃ„Âˆ'I Have Absolutely Nothingâ€šÃ„Â': After a Massive Winter Fire, What Is Left? | False | By Charlie Brennan, Simon Romero and Erin Schaff | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/live/2022/01/06/world/omicron-covid-vaccine-tests/more-americans-are-eligible-for-boosters-but-getting-shots-in-arms-hasnt-been-easy | More Americans are eligible for boosters. But getting shots in arms hasnâ€šÃ„Âˆt been easy. | False | By Azi Paybarah | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/biden-jan-6-capitol-attack.html | Biden condemns Trump as Washington splits over legacy of Jan. 6 attack. | False | By Peter Baker | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/china-xian-lockdown-covid.html | Chinaâ€šÃ„Âˆs Latest Lockdown Shows Stubborn Resolve on Zero-Covid | False | By Alexandra Stevenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/business/hiroata-merc-auction.html | A Custom Mercury, With a Batmobile in Its Family Tree, Heads to Auction | False | By Brett Berk | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/see-for-me-review-steal-away.html | â€šÃ„Â²See for Meâ€šÃ„Â' Review: Steal Away | False | By Jeannette Catsoulis | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/the-commando-review.html | â€šÃ„Â²The Commandoâ€šÃ„Â' Review: Mickey Rourke, Still Standing, Barely | False | By Glenn Kenny | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/australia/novak-djokovic-covid.html | Djokovic Collides With a Difficult Moment in Australiaâ€šÃ„Âˆs Covid Fight | False | By Yan Zhuang | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/climate/lithium-chile.html | Mining of Lithium, Key to the Climate Fight, Faces New Scrutiny in Chile | False | By John Bartlett | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/europe/pope-pets-kids.html | Pope Scolds Couples Who Choose Pets Over Kids | False | By Elisabetta Povoledo | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/nyc-subway-covid-omicron.html | As Omicron Infects Workers, Subway Service Suffers | False | By Michael Gold and Ashley Wong | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/style/boyfriend-twin-social-qs.html | Does My Boyfriend Like Me, or Does He Like That Iâ€šÃ„Âˆm a Twin? | False | By Philip Galanes | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/basketball/kyrie-irving-nets.html | In His Return, a Nets Star Shows Why His Team Made an Exception | False | By Sopan Deb | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/realestate/best-worst-places-to-rent-studios.html | The Best (and Worst) Places for Singles to Rent Studios | False | By Michael Kolomatsky | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/arts/television/alia-shawkat-search-party.html | For One Last Season, Alia Shawkat Is the Life of â€šÃ„Â²Search Partyâ€šÃ„Â´ | False | By Dave Itzkoff | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/theater/lachanze-alice-childress-trouble-in-mind.html | LaChanze on Alice Childressâ€šÃ„Â´s Timeless Words in â€šÃ„Â²Trouble in Mindâ€šÃ„Â´ | False | By LaChanze | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/live/2022/01/06/world/kazakhstan-protests/kazakhstan-protests-oil-uranium | Unrest in Kazakhstan raises concerns about oil and uranium. | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/dog-tinsley-rescues-owner.html | Dog Is Hailed as â€šÃ„Â²Real-Life Lassieâ€šÃ„Â´ After Leading Police to Truck Crash | False | By Vimal Patel | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-12 | https://www.nytimes.com/2022/01/06/dining/drinks/fake-bourbon.html | That $1,000 Bourbon You Bought May Be a Phony | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | | https://www.nytimes.com/2022/01/06/business/covid-paxlovid-antibodies-omicron.html | Lifesaving Covid Treatments Face Rationing as Virus Surges Again | False | By Rebecca Robbins, Noah Weiland and Christina Jewett | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | | https://www.nytimes.com/2022/01/06/opinion/letters/new-york-times-veritas-free-press.html | Is a Judgeâ€šÃ„Â´s Order a Threat to a Free Press? | False | | | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/europe/boris-johnson-ethics-britain-uk.html | Ethics Adviser Rebukes Boris Johnson Over Downing Street Decorations | False | By Mark Landler and Stephen Castle | | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/golden-globes-hfpa.html | What Is Happening With the 2022 Golden Globes? | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | | https://www.nytimes.com/2022/01/06/arts/design/met-museum-african-origin-exhibit.html | In â€šÃ„Â²African Originâ€šÃ„Â´ Show at Met, New Points of Light Across Cultures | False | By Holland Cotter | | TX 9-137-858 |
| 2022-01-06 | 2022-01-08 | https://www.nytimes.com/2022/01/06/technology/cable-tv.html | Cable TV Is the New Landline | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/jan-6-lies.html | The Next Big Lies: Jan. 6 Was No Big Deal, or a Left-Wing Plot | False | By Matthew Rosenberg, Jim Rutenberg and Michael M. Grynbaum | | TX 9-137-858 |
| 2022-01-06 | | https://www.nytimes.com/2022/01/06/arts/music/rigoletto-met-opera-quinn-kelsey-rosa-feola.html | â€šÃ„Â²Rigolettoâ€šÃ„Â´ at the Met Unites a Father and Daughter. Again. | False | By Joshua Barone | | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/movies/peter-bogdanovich-dead.html | Peter Bogdanovich, 82, Director Whose Career Was a Hollywood Drama, Dies | False | By Margalit Fox | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | | https://www.nytimes.com/2022/01/06/business/new-york-times-the-athletic.html | New York Times Co. to Buy The Athletic for $550 Million in Cash | False | By Lauren Hirsch, Kevin Draper and Katherine Rosman | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | | https://www.nytimes.com/2022/01/06/movies/the-355-review.html | â€šÃ„Â²The 355â€šÃ„Â´ Review: Exile in Bondville | False | By Amy Nicholson | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-11 | https://www.nytimes.com/2022/01/06/science/skin-pores-bacteria.html | Every Pore on Your Face Is a Walled Garden | False | By Veronique Greenwood | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | | https://www.nytimes.com/2022/01/06/arts/design/alice-trumbull-mason-washburn-whitney.html | Alice Trumbull Mason, Alone and With Friends | False | By Roberta Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | | https://www.nytimes.com/2022/01/06/sports/football/antonio-brown-released-buccaneers.html | Tampa Bay Buccaneers Cut Antonio Brown | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/supreme-court-vaccine-mandates.html | The Government's Ability to Control the Pandemic Is at Stake | False | By Wendy Parmet | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/pakistan-woman-supreme-court.html | In a First for Pakistan, a Woman Is Cleared to Become a Supreme Court Justice | False | By Salman Masood | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/nypd-subway-patrol.html | Police to Step Up Patrol of New York Subway, Adams Says | False | By Michael Gold, Jeffery C. Mays and Andy Newman | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/arts/television/20-shows-to-watch-this-winter.html | Winter TV: 20 Shows You Might Not Know Already | False | By Mike Hale | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/congress-corporate-donations-2020-election-overturn.html | Corporations Donated Millions to Lawmakers Who Voted to Overturn Election Results | False | By Alan Rappeport, Madeleine Ngo and Kate Kelly | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/trapped-capitol-jan-6.html | 'I Felt Angry': Trapped Alone in the Capitol, He Watched the Riot Unfold | False | By Emily Cochrane | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/arts/television/righteous-gemstones-season-2.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/arts/music/judith-davidoff-dead.html | Judith Davidoff, Master of Long-Dormant Instruments, Dies at 94 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/health/covid-vaccines-boosters.html | Will 'Forever Boosting' Beat the Coronavirus? | False | By Apoorva Mandavilli | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/health/covid-vaccine-menstrual-cycles.html | Women's Periods May Be Late After Coronavirus Vaccination, Study Suggests | False | By Roni Caryn Rabin | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/nyregion/rhode-island-man-ghost-guns-arrested.html | Rhode Island Man Operated 'Ghost Gun' Home Factory, U.S. Says | False | By Benjamin Weiser | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/oregon-governor-kristof.html | Oregon Says Nicholas Kristof Cannot Run for Governor | False | By Mike Baker | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/america-civil-war.html | Are We Really Facing a Second Civil War? | False | By Michelle Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/technology/google-sonos-patents.html | Google Infringed on Sonos Speaker Technology, Trade Court Rules | False | By Daisuke Wakabayashi | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-09 | https://www.nytimes.com/2022/01/06/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/kazakhstan-putin-russia.html | In Kazakhstan, Putin Again Seizes on Unrest to Try to Expand Influence | False | By Andrew Higgins | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/technology/meta-facebook-lawsuit-security-guard.html | Lawsuit says Meta shares blame in the killing of a federal guard. | False | By Ryan Mac | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/climate/andrew-wheeler-virginia.html | Virginia Democrats Aim to Block Trump's E.P.A. Chief From State Agency | False | By Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/baseball/eric-chavez-mets.html | The Mets Found a Hitting Coach. He Was on the Yankees' Bench. | False | By James Wagner | 2022-03-01 | TX 9-137-858 |
| 2022-01-06 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/jan-6-events-takeaways.html | 4 takeaways from the anniversary of the Jan. 6 attack on the Capitol. | False | By Katie Rogers | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/inflation-unemployment-economy-growth.html | The Economic Case for Goldilocks | False | By Paul Krugman | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/opinion/democrats-fail-defending-democracy.html | Why Democrats Are So Bad at Defending Democracy | False | By David Brooks | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/biden-trump-jan-6.html | Ignoring Trump Didn't Work. Biden Goes After a Defeated Former President. | False | By Zolan Kanno-Youngs | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/former-biden-advisers-pandemic-strategy.html | Former Biden Advisers Urge a Pandemic Strategy for the â€˜Â„Â?New Normalâ€˜Â„Â´ | False | By Sheryl Gay Stolberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/republicans-jan-6-observances.html | â€˜Â„Â?A Reflection of Where Our Party Isâ€˜Â„Â´: Republicans Avoid Jan. 6 Observances | False | By Catie Edmondson | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/06/us/united-flight-attendant-stolen-identity.html | Ex-United Flight Attendant Used Dead Childâ€˜Â„Â´s Identity, Officials Say | False | By Amanda Holpuch and Azi Paybarah | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/sports/djokovic-rodgers-irving-coronavirus.html | Novak Djokovic and Fellow Star Vaccine Skeptics Are Increasingly Scorned | False | By Matthew Futterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/philadelphia-fire-cause-vigil.html | Hundreds Gather to Remember 12 Victims of Philadelphia Fire | False | By Sophie Kasakove, Campbell Robertson, Joel Wolfram and Emily Neil | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/cuomo-charges-future-resignation.html | With Criminal Cases Fading, Will Cuomo Try to Make a Comeback? | False | By Katie Glueck | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/06/us/canton-police-nye-shooting.html | Ohio Officer Shoots Through Fence, Killing a Man Who Was Firing a Gun | False | By Michael Levenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/biden-speech-january-6-transcript.html | Bidenâ€˜Â„Â´s Speech on the Jan. 6 Riot, Annotated | False | By Katie Rogers | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/us/politics/january-6-anniversary-photos.html | At the Capitol, a Day of Somber Remembrance | False | By Emily Cochrane and Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/06/world/asia/north-korea-beijing-olympics.html | North Korea Says It Will Skip Beijing Olympics Because of the Pandemic | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-06 | https://www.nytimes.com/2022/01/06/crosswords/daily-puzzle-2022-01-07.html | Constantly Craving Kisses | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/06/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/carl-bernstein-chasing-history.html | Carl Bernsteinâ€˜Â„Â´s Eulogy for the Newspaper Business | False | By Jill Abramson | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/07/style/vaibhavi-kamat-jaideep-rao-wedding.html | A Long Awaited Call Leads to a True Connection | False | By Vincent M. Mallozzi | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/modern-love-bickering-marriage.html | The Benefits of Bickering in Marriage | False | By Nicole Walker | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/darrick-lo-adrienne-lei-wedding.html | For Them, Opportunity Knocked Twice | False | By Kristen Bayrakdarian | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/elizabeth-wexler-eric-hollenberg-wedding.html | A Wedding Without the Hoopla | False | By Emma Grillo | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/michael-porten-trish-andersen-wedding.html | First They Built a House. Later, Huts. Then, a Life Together. | False | By Tammy La Gorce | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/07/todayspaper/quotation-of-the-day-despite-mounting-criticism-and-cases-cruise-ships-keep-sailing.html | Quotation of the Day: Despite Mounting Criticism and Cases, Cruise Ships Keep Sailing | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/07/pageoneplus/corrections-jan-7-2022.html | Corrections: Jan. 7, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-07 | https://www.nytimes.com/2022/01/07/arts/television/stephen-colbert-jan-6.html | Stephen Colbert Praises Bidenâ€˜Â„Â´s Jan. 6 Speech | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/russia-ukraine-putin-nato.html | Ukraine Is Only One Small Part of Putinâ€˜Â„Â´s Plans | False | By Lilia Shevtsova | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/when-winter-robeson-came-brenda-woods.html | â€šÃ„Â²Not Too Far From Wattsâ€šÃ„Â´ | False | By Anna Holmes | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/gary-paulsen-northwind.html | Neal Shusterman Reviews Gary Paulsenâ€šÃ„Â´s Final Novel | False | By Neal Shusterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/asia/kazakhstan-protests.html | In Kazakhstanâ€šÃ„Â´s Street Battles, Signs of Elites Fighting Each Other | False | By Ivan Nechepurenko and Andrew Higgins | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/arts/music/einar-sweden-rap.html | After a Starâ€šÃ„Â´s Killing, Sweden Struggles With â€šÃ„Â²Gangster Rapâ€šÃ„Â´ | False | By Alex Marshall and Joe Coscarelli | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Murder of Roger Ackroydâ€šÃ„Â´ and â€šÃ„Â²My Broken Languageâ€šÃ„Â´ | False | By Miguel Salazar | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/to-paradise-hanya-yanagihara.html | After â€šÃ„Â²A Little Life,â€šÃ„Â´ Hanya Yanagiharaâ€šÃ„Â´s Big New Novel Rewrites History | False | By Gish Jen | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/nyregion/eric-adams-mayor-nyc.html | Is New York Ready for the Mayor of Swagger? | False | By Ginia Bellafante | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/arts/dance/britney-spears-dance-instagram.html | Britney Spears Has Always Fought Back. By Dancing. | False | By Madison Mainwaring | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-02-03 | https://www.nytimes.com/2022/01/07/well/move/jump-rope-exercise.html | This Simple Piece of Equipment Could Elevate Your Workout | False | By Rachel Fairbank | 2022-04-04 | TX 9-154-386 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/realestate/pandemic-move-friends.html | They Had Reasons for Leaving the City. So Why Are Their Friends Mad? | False | By Joanne Kaufman | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/republicans-focus-group.html | Why Republican Voters Think Americans Have to Get Over Jan. 6 | False | By Patrick Healy and Adrian J. Rivera | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/business/sam-menker-gro-intelligence.html | â€šÃ„Â²I Know What the End of the World Looks Likeâ€šÃ„Â´ | False | By David Gelles | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/business/stock-market-bonds-forecast.html | Look Ahead to 2032, at the Very Least | False | By Jeff Sommer | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/biden-vaccine-mandate-supreme-court.html | Supreme Courtâ€šÃ„Â´s Conservative Majority Appears Skeptical of Bidenâ€šÃ„Â´s Virus Plan | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/democrats-focus-group.html | â€šÃ„Â²We Barely Qualify as a Democracy Anymoreâ€šÃ„Â´: Democratic Voters Fear for America | False | By Patrick Healy and Lora Kelley | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/nyregion/covid-testing-nyc.html | How a Mobile Covid Tester Spends Her Sundays | False | By Alyson Krueger | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/sports/basketball/kyrie-irving-klay-thompson-return-date.html | Kyrie Irving and Klay Thompson Are Returning. We Have Questions. | False | By Kurt Streeter | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/lifestyle-trends-predictions-2022.html | 12 Predictions for a Sexy, Celestial, Sweet and Surreal 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/climate/skiing-climate-change.html | Hereâ€šÃ„Â´s How Climate Change and Covid Are Transforming Skiing | False | By Lauren Jackson | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/nj-nursing-home-covid-settlement.html | Families of Veterans Who Died of Covid Win $53 Million Legal Settlement | False | By Tracey Tully | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/science/why-comets-are-green.html | Why a Cometâ€šÃ„Â´s Head Is Green, but Its Tail Is Not | False | By Kenneth Chang | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/americas/luiza-trajano-brazil-magalu-racism.html | Billionaireâ€šÃ„Â´s Star Rises as She Takes Bold Stance on Racism in Brazil | False | By Ernesto Londoˆ†Ã±o | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/chicago-schools-families.html | With No School in Sight, Chicago Families Grit Their Teeth | False | By Giulia Heyward and Jamie Kelter Davis | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/economy/jobs-report-december-2021.html | U.S. hiring slowed in December as employers struggled to find workers. | False | By Sydney Ember and Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/voter-focus-groups-jan-6.html | What Surprised Us in Focus Groups With Voters About Jan. 6 | False | By Patrick Healy | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/sports/olympics/mikaela-shiffrin-beijing-skiing.html | Newly Focused, Mikaela Shiffrin Is Back on Top | False | By Bill Pennington | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/airlines-european-union-omicron.html | Airlines push the E.U. to ease airport rules as Omicron rages. | False | By Melissa Eddy | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/snow-northeast-power-outages.html | New York Gets Its First Major Snow of the Season | False | By Patrick McGeehan, Christine Chung and Derrick Bryson Taylor | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/television/euphoria-season-2.html | â€šÃ„Â²Euphoriaâ€šÃ„Â´ Is Back. Hereâ€šÃ„Â´s Where It Left Off. | False | By Sadiba Hasan | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/style/new-york-fashion-sustainability-act.html | New York Could Make History With a Fashion Sustainability Act | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/european-union-eurozone-inflation.html | Eurozone inflation rises to 5 percent, yet another record. | False | By Eshe Nelson | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/economy/jobs-interest-rates-federal-reserve.html | Unemployment is falling fast, adding pressure for interest rate increases. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/your-money/taxes-irs.html | Tax Season 2022: What to Know About Child Credit and Stimulus Payments | False | By Ann Carrns | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/design/sherlock-holmes-exhibition-grolier.html | A Sherlock Holmes Mystery at the Grolier Club | False | By James Barron | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/live/2022/01/07/business/stock-market-economy-news/wall-street-wavers-after-weak-employment-report | Stocks drop and bond yields jump, extending Wall Streetâ€šÃ„Â´s turbulent week. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/music/harry-colomby-dead.html | Harry Colomby, Teacher Who Aided a Jazz Greatâ€šÃ„Â´s Career, Dies at 92 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/arts/music/black-critics-pop-conference.html | The Vitality of Black Criticism | False | By Daphne A. Brooks | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/music/coronavirus-omicron-met-opera.html | Scrambling but Undaunted, the Met Opera Sings Through Omicron | False | By Javier C. Hernã¡zÃ¡ndez | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/europe/italian-mafia-fugitive-google-maps.html | Fugitive Italian Killer Finally Meets His Match: Google Maps | False | By Elisabetta Povoledo | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/movies/sidney-poitier-dead.html | Sidney Poitier, Who Paved the Way for Black Actors in Film, Dies at 94 | False | By William Grimes | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/movies/the-tender-bar-alcoholism.html | â€šÃ„Â²The Tender Barâ€šÃ„Â´: A Tale of Drinking That Ducks Alcoholism | False | By Chris Vognar | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/sports/basketball/amir-johnson-nba-g-league-ignite.html | Amir Johnson Is More Than an Answer in N.B.A. Trivia | False | By Jonathan Abrams | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/arts/music/playlist-thom-yorke-amber-mark.html | A Radiohead Spinoffâ€šÃ„Â´s Snarling Single, and 8 More New Songs | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera and Giovanni Russonello | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/television/tv-shows-covid-pandemic.html | Wondering When the Pandemic Will End? On TV, It Already Has. | False | By James Poniewozik | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/opinion/letters/jan-6-capitol-riot.html | Commemorating Jan. 6, and Meting Out Justice | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/style/ron-perelman.html | The Debt King | False | By Jacob Bernstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/city-ballet-delays-season.html | City Ballet Pushes Back Start of Winter Season, Citing Omicron | False | By Matt Stevens | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/business/st-viateur-ess-a-bagel-business.html | How Many Bagels Does It Take to Keep a Place in Business? | False | By Julia Rothman and Shaina Feinberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/obituaries/theresa-hak-kyung-cha-overlooked.html | Overlooked No More: Theresa Hak Kyung Cha, Artist and Author Who Explored Identity | False | By Dan Saltzstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/arts/design/athens-greece-contemporary-art.html | Building a Hub for New Art â€šÃ„Ã²Under the Shadow of the Acropolisâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/asia/kazakhstan-protests-strongmen.html | Behind Kazakhstan Unrest, the â€šÃ„Ã²Strongmanâ€šÃ„Ã´s Dilemmaâ€šÃ„Ã´ | False | By Max Fisher | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/science/moon-cube-china-rover.html | Moon Cube Mystery: Chinese Rover Finds Itâ€šÃ„Ã´s Just a Rock | False | By Kenneth Chang | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/world/australia/moriori-new-zealand.html | Revival for a Native New Zealand Group Pushed Close to Cultural Death | False | By Pete McKenzie | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/eric-adams-philip-banks-deputy-mayor.html | Ignoring Ethics Concerns, Adams Selects Ex-Police Official as Deputy Mayor | False | By Jeffery C. Mays, Michael Rothfeld and William K. Rashbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/sports/marcus-smart-celtics-defense.html | He Has a Plan for Your Plan to Stop Him From Stopping You | False | By Scott Cacciola | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/sports/soccer/africa-cup-of-nations.html | The Joy in Embracing the Unknown | False | By Rory Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/arts/music/new-york-philharmonic-susanna-malkki.html | Review: A Conductor Adds Her Name to Philharmonic Contenders | False | By Zachary Woolfe | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/europe/nato-russia-ukraine.html | NATO Vows United Response to Russian Aggression Against Ukraine | False | By Steven Erlanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-12 | https://www.nytimes.com/2022/01/07/dining/skillet-turkey-chili.html | Chili, Biscuits and All, in One Pan | False | By Melissa Clark | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/spyware-warning-cybersecurity.html | Biden Administration Warns Against Spyware Targeting Dissidents | False | By Julian E. Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/remembering-when-it-snowed-in-hawaii.html | Remembering When It Snowed â€šÃ„Ã¶ in Hawaii | False | By R. Kikuo Johnson | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-18 | https://www.nytimes.com/2022/01/07/science/fossils-australia-rainforest.html | Fossils of a Prehistoric Rainforest Hide in Australiaâ€šÃ„Ã´s Rusted Rocks | False | By Jack Tamisiea | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/your-money/college-early-decision-northeastern-merit-aid.html | Merit Aid (or Lack Thereof) Makes Early Decision Ever Murkier | False | By Ron Lieber | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/health/covid-children-hospitals.html | A Surge in Hospitalized Young Children Infected With the Coronavirus | False | By Apoorva Mandavilli | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/knoxville-planned-parenthood-arson.html | Arson Destroyed Knoxville Planned Parenthood Clinic, Officials Say | False | By Amanda Holpuch | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/new-this-week.html | Newly Published, From Art Criminals to Sentient Fungi | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/nyregion/nyc-schools-omicron.html | New Yorkers Reflect on a Stressful Week Back at School Amid Omicron Wave | False | By Eliza Shapiro, Ashley Wong and Karen Zraick | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/theater/caroline-or-change-multiple-views.html | A Season to Savor a Cherished Musical Again and Again (and Again) | False | By Laura Collins-Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-11 | https://www.nytimes.com/2022/01/07/world/europe/grichka-and-igor-bogdanoff-dead.html | Grichka and Igor Bogdanoff, Twins in an Uneasy Spotlight, Die at 72 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/business/citigroup-vaccine-mandate.html | Citigroup prepares to fire unvaccinated employees at the end of January. | False | By Lananh Nguyen | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/mcmichael-bryan-sentencing-ahmaud-arbery-killing.html | Three Men Sentenced to Life in Prison in Arbery Killing | False | By Richard Fausset | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/books/review/meaning-of-war-letters-to-editor.html | The Meaning of War and Other Letters to the Editor | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/andrew-cuomo-groping-charge-dismissed.html | Groping Charge Against Cuomo Is Dismissed | False | By Luis Ferré-Sadurní | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/biden-state-of-the-union.html | Biden to Deliver State of the Union Address on March 1 | False | By Zolan Kanno-Youngs | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/2022/01/07/world/asia/f-sionil-jose-dead.html | F. Sionil Jose, 97, Novelist Who Saw Heroism in Ordinary Filipinos, Dies | False | By Seth Mydans | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/biden-military-kurilla.html | Biden Nominates Combat Leader to Head Central Command | False | By Helene Cooper | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-12 | https://www.nytimes.com/2022/01/07/dining/gratin-family-traditions.html | A Gratin That Embraces Tradition, and Innovates on It | False | By Yotam Ottolenghi | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/world/africa/jailed-war-mohammed-release-ethiopia.html | Ethiopia Frees Prominent Political Prisoners, Calls for Reconciliation | False | By Declan Walsh | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/lani-guinier-dead.html | Lani Guinier, Legal Scholar at the Center of Controversy, Dies at 71 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/sports/baseball/dan-reilly-dead.html | Dan Reilly, the Original Mr. Met, Is Dead at 83 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/sports/olympics/alysa-liu-coronavirus.html | Alysa Liu, a highly ranked American figure skater, tests positive and will miss the national championships. | False | By Juliet Macur | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/ny-hospitals-omicron-covid.html | More Patients, Fewer Workers: Omicron Pushes New York Hospitals to Brink | False | By Sharon Otterman and Joseph Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/federal-rental-assistance-evictions.html | Federal Rental Assistance Is Running Out, With Tenants Still in Need | False | By Sophie Kasakove and Glenn Thrush | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 0001-01-01 | https://www.nytimes.com/2022/01/07/fashion/work-what-to-wear.html | Iâ€šÃ„ôm Going Into Politics. What Should I Wear? | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-12 | https://www.nytimes.com/2022/01/07/dining/moist-chicken.html | For the Most Tender Chicken, Skip This Step | False | By Ali Slagle | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-10 | https://www.nytimes.com/2022/01/07/opinion/my-dinner-with-sidney-poitier.html | My Dinner With Sidney Poitier | False | By Charles M. Blow | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/jan-6-terrorism-explainer.html | Was the Jan. 6 Attack on the Capitol an Act of â€šÃ„Ã²Terrorismâ€šÃ„Ã´? | False | By Charlie Savage | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-09 | https://www.nytimes.com/interactive/2022/01/07/world/europe/ukraine-maps.html | How Russiaâ€šÃ„Ã´s Military Is Currently Positioned | False | By Michael Schwirtz and Scott Reinhard | 2022-03-01 | TX 9-137-858 |
| 2022-01-07 | 2022-01-08 | https://www.nytimes.com/2022/01/07/movies/sidney-poitier-legacy.html | Sidney Poitier Was the Star We Desperately Needed Him to Be | False | By Wesley Morris | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/politics-inflation-redistricting.html | 5 Big Questions for the Political Year Ahead | False | By Leah Askarinam and Blake Hounshell | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/man-catskill-police-stun-gun-dies.html | Officers Ran Off After Firing Stun Gun That Set Man Ablaze, Video Shows | False | By Precious Fondren | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/07/us/cyber-ninjas-arizona-vote-review.html | Cyber Ninjas, Derided for Arizona Vote Review, Says It Is Shutting Down | False | By Michael Wines | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/nyregion/columbia-student-workers-strike-ends.html | Student Workers at Columbia End 10-Week Strike After Reaching a Deal | False | By Ashley Wong | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/07/opinion/culture/jeopardy-trans-amy-schneider.html | The Radical Normalcy of a Trans â€šÃ„Â²Jeopardy!â€šÃ„Â´ Winner | False | By Jennifer Finney Boylan | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/us/politics/biden-colorado-fires.html | Biden Consoles Residents in Fire-Ravaged Colorado | False | By Zolan Kanno-Youngs | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/07/crosswords/daily-puzzle-2022-01-08.html | Captainâ€šÃ„Â´s Phrase | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/08/science/webb-telescope-nasa-time-livestream.html | What We Know About Unfolding the James Webb Space Telescope | False | By Joey Roulette and Dennis Overbye | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/08/sports/football/chiefs-broncos-score.html | In a Reversal, Kansas Cityâ€šÃ„Â´s Defense Plays Hero to Beat Broncos | False | By Alanis Thames | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/08/todayspaper/quotation-of-the-day-georgia-judge-sentences-three-men-to-life-in-prison-in-arbery-killing.html | Quotation of the Day: Georgia Judge Sentences Three Men to Life in Prison in Arbery Killing | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/08/pageoneplus/corrections-jan-8-2022.html | Corrections: Jan. 8, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/style/annie-hamilton-actor.html | Cinderella by Way of Cassavetes | False | By Peter Stevenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/08/world/europe/biden-boris-johnson-coronavirus-omicron.html | How Biden and Boris Johnson Reached the Same Place on Virus Policy | False | By Mark Landler | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/philadelphia-fire-housing.html | 18 People, a Deadly Fire: For Some, Crowded Housing Is Not a Choice | False | By Sophie Kasakove, Nicholas Bogel-Burroughs, Frances Robles and Campbell Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/business/managers-boss-jerks-workplace.html | No More Working for Jerks! | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/business/teslas-computer-chips-supply-chain.html | Why Tesla Soared as Other Automakers Struggled to Make Cars | False | By Jack Ewing | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/teachers-unions-covid-schools.html | As More Teachersâ€šÃ„Â´ Unions Push for Remote Schooling, Parents Worry. So Do Democrats. | False | By Dana Goldstein and Noam Scheiber | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/india-weddings-south-kerala.html | The New Weddings in Indiaâ€šÃ„Â´s South: â€šÃ„Â²Expect Some Magicâ€šÃ„Â´ | False | By Mujib Mashal, Suhasini Raj and Anindito Mukherjee | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/08/world/australia/novak-djokovic-australia-visa.html | Djokovic Tested Positive for Coronavirus in December, His Lawyers Say | False | By Yan Zhuang | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-08 | https://www.nytimes.com/2022/01/08/world/asia/australia-djokovic-refugees-hotel.html | At an Australian Hotel, Djokovic Is Not the Only Cause of Controversy | False | By Yan Zhuang and Damien Cave | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/business/dealbook/deals-2022.html | Whatâ€šÃ„Â´s Next for the Deal Boom? | False | By Michael J. de la Merced | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/kazakhstan-protests-karim-masimov-arrest.html | Kazakhstan Arrests Ex-Intelligence Chief on Suspicion of Treason | False | By Ivan Nechepurenko | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/insider/finding-a-story-by-asking-really-dumb-questions.html | Finding a Story by Asking â€šÃ„Â²Really Dumb Questionsâ€šÃ„Â´ | False | By Katie Van Syckle | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/nyregion/naloxone-vending-machines-nyc.html | New York Plans to Install â€šÃ„Â"Vending Machinesâ€šÃ„Â' With Anti-Overdose Drugs | False | By Isabella Grullâ"šÃ¹n Paz | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/realestate/can-my-condo-make-me-use-the-service-elevator-when-im-with-my-dog.html | Can My Condo Make Me Use the Service Elevator When Iâ€šÃ„Â'm With My Dog? | False | By Ronda Kaysen | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/pakistan-snow-kills-21-murree-hill-station.html | Heavy Snow Kills 21 at Popular Tourist Site in Pakistan | False | By Salman Masood | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/opinion/cheney-jan-6.html | Trumpâ€šÃ„Â's Coup, Part Deux | False | By Maureen Dowd | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/europe/kazakhstan-russia.html | Amid Crisis, Kazakhstanâ€šÃ„Â's Leader Chose His Path: Embrace Russia | False | By Valerie Hopkins | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/opinion/hazard-pay-covid-nurse-doctor.html | You Know What Would Help Exhausted Doctors and Nurses? More Money. | False | By Sandeep Jauhar | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/nyregion/alvin-bragg-police-chief-eric-adams.html | Conflict Quickly Emerges Between Top Prosecutor and Police Commissioner | False | By Jonah E. Bromwich and William K. Rashbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/opinion/letters/prenatal-genetic-tests.html | The Benefits and Pitfalls of Prenatal Genetic Tests | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/politics/us-sanctions-russia-ukraine.html | U.S. Details Costs of a Russian Invasion of Ukraine | False | By David E. Sanger and Eric Schmitt | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/opinion/seneca-village-central-park-new-york.html | In Search of the Black Utopia | False | By Brent Staples | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/arts/music/marilyn-bergman-dead.html | Marilyn Bergman, Half of an Oscar-Winning Songwriting Duo, Dies at 93 | False | By Anita Gates | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/politics/john-thune-senate-re-election.html | Thune, No. 2 Senate Republican, Will Seek Re-election | False | By Jonathan Martin | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/politics/biden-nominees-senate-confirmation.html | Hundreds of Biden Nominees Stuck in Senate Limbo Amid G.O.P. Blockade | False | By Elizabeth Williamson | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-12 | https://www.nytimes.com/2022/01/08/business/robert-birnbaum-dead.html | Robert Birnbaum, Architect of Modern-Day Financial Markets, Dies at 94 | False | By Emily Flitter | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/science/james-webb-telescope-nasa-deployment.html | A Giant Telescope Grows in Space | False | By Dennis Overbye and Joey Roulette | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/nyregion/connecticut-teddy-balkind-hockey-death.html | Connecticut High School Hockey Player Dies After Fall on the Rink | False | By Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/opinion/dont-look-up-decadence.html | We Need a Second Cut of â€šÃ„Â'Donâ€šÃ„Â't Look Upâ€šÃ„Â' | False | By Ross Douthat | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/alec-baldwin-phone-rust-shooting.html | Alec Baldwin Says He Is Complying With Cellphone Search Warrant | False | By Julia Jacobs and Graham Bowley | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/sports/mariah-bell-figure-skating-title-olympics.html | Mariah Bell, â€šÃ„Â'Ancientâ€šÃ„Â' at 25, Wins U.S. Figure Skating Title and a Spot in Beijing | False | By Juliet Macur | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-10 | https://www.nytimes.com/2022/01/08/nyregion/anti-asian-hate-crime-death-harlem.html | Asian Immigrant Attacked in Hate Crime Last Year Dies | False | By Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-13 | https://www.nytimes.com/2022/01/08/movies/max-julien-dead.html | Max Julien, Star of a Cult Blaxploitation Film, Dies at 88 | False | By Penelope Green | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/crosswords/daily-puzzle-2022-01-09.html | Food for Thought | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/world/asia/china-rights-defense-activists.html | Trial Looms After Seaside Gathering of Chinese Activists | False | By Chris Buckley | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-13 | https://www.nytimes.com/2022/01/08/arts/music/stephen-lawrence-sesame-street-dead.html | Stephen Lawrence, Whose Music Enriched â€šÃ„Â²Sesame Street,â€šÃ„Â´ Dies at 82 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-08 | 2022-01-09 | https://www.nytimes.com/2022/01/08/us/politics/harry-reid-memorial-service.html | â€šÃ„Â²Goodbye, Harryâ€šÃ„Â´: Reidâ€šÃ„Â´s Memorial Draws Warm Testimonials From Biden and Obama | False | By Zolan Kanno-Youngs and Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/todayspaper/quotation-of-the-day-for-low-income-families-crowding-under-one-roof-is-not-a-choice.html | Quotation of the Day: For Low-Income Families, Crowding Under One Roof Is Not a Choice | False | | | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/pageoneplus/corrections-jan-9-2022.html | Corrections: Jan. 9, 2022 | False | | | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/football/cowboys-eagles-score.html | Dak Prescott and the Cowboysâ€šÃ„Â´ Starters Launch Into Playoffs | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/nyregion/metropolitan-diary.html | â€šÃ„Â²I Woke Up to Find My Girlfriend Sitting on the Edge of the Bedâ€šÃ„Â´ | False | | | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/nyregion/eric-adams-mother-photo.html | What New Yorkers See in This Portrait of the Mayorâ€šÃ„Â´s Mother | False | By Sandra E. Garcia | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-11 | https://www.nytimes.com/interactive/2022/01/09/us/omicron-cities-cases-hospitals.html | Early Data Hints at Omicronâ€šÃ„Â´s Potential Toll Across America | False | By Lauren Leatherby and Eleanor Lutz | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/books/review-aftermath-life-in-fallout-third-reich-harald-jahner.html | Rubble and Repression: An Intimate Look at Germany in the Decade After Hitler | False | By Jennifer Szalai | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/insider/a-reporters-question-why-are-you-talking-to-me.html | A Reporterâ€šÃ„Â´s Question: â€šÃ„Â²Why Are You Talking to Me?â€šÃ„Â´ | False | By Susan Dominus and Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/business/human-resources-pandemic-vaccines.html | Your Head of H.R. Is Now Basically the School Nurse | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/europe/ukraine-russia-negotiations.html | As Russia and U.S. Debate Ukraine, Ukraine Would Like a Say | False | By Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/business/media/hollywood-golden-globes-oscars.html | Quiet Awards Season Has Hollywood Uneasy | False | By Nicole Sperling | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/border-patrol-migrant-deaths.html | A Rise in Deadly Border Patrol Chases Renews Concerns About Accountability | False | By Eileen Sullivan | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/europe/london-schools-covid-omicron.html | London Schools Are Determined to Stay Open. Staff Illnesses Make It Hard. | False | By Megan Specia | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/united-states-covid-pandemic-omicron.html | Disruption, Dismay, Dissent: Americans Grapple With Omicronâ€šÃ„Â´s Rise | False | By Julie Bosman | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/es/2022/01/09/espanol/lobos-rojos-coyotes.html | Los lobos fantasma de la isla de Galveston | False | By Tristan Spinski and Emily Anthes | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-11 | https://www.nytimes.com/2022/01/09/movies/golden-globes-winners-list.html | Golden Globes 2022: â€šÃ„Â²Successionâ€šÃ„Â´ and â€šÃ„Â²Power of the Dogâ€šÃ„Â´ Take Top Honors | False | By Kyle Buchanan | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/asia/hong-kong-party-covid.html | Party for Hong Kongâ€šÃ„Ã´s Elite Angers a City Under Covid Controls | False | By Austin Ramzy | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/business/the-week-in-business-vaccine-mandates.html | The Week in Business: Vaccine Mandates | False | By Sarah Kessler | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/sports/football/nfl-playoff-picture-week-18.html | 2022 N.F.L. Playoffs: Whoâ€šÃ„Ã´s In, Whoâ€šÃ„Ã´s Out? | False | By Ken Belson | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/middleeast/saudi-princess-released.html | Saudi Princess Is Released, but Other Royals Are Still Locked Up | False | By Ben Hubbard | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/arts/television/all-creatures-great-and-small-season-2.html | â€šÃ„Ã²All Creatures Great and Smallâ€šÃ„Ã´ Returns With Even More Creatures | False | By Roslyn Sulcas | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/ron-johnson-senate-wisconsin.html | Ron Johnson, G.O.P. Senator From Wisconsin, Will Seek Re-election | False | By Reid J. Epstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-16 | https://www.nytimes.com/2022/01/09/opinion/trump-bannon-trumpism-democracy.html | Steve Bannon Is On to Something | False | By Ezra Klein | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/world/asia/china-covid-testing-omicron.html | Tianjin, a city of 14 million near Beijing, starts testing all residents after Omicron surfaces. | False | By Chris Buckley | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-16 | https://www.nytimes.com/2022/01/09/opinion/culture/jeremy-strong-new-yorker-careerist-striver.html | A Defense of Jeremy Strong (and All the Strivers With No Chill) | False | By Elizabeth Spiers | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-12 | https://www.nytimes.com/2022/01/09/opinion/culture/dr-oz-covid-wellness-individualism.html | Take a Good Look at What Dr. Oz Is Selling Us Now | False | By Annaliese Griffin | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/europe/kazakhstan-protests-detained-injured.html | Nearly 6,000 Detained Amid Unrest in Kazakhstan | False | By Ivan Nechepurenko | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/opinion/letters/mental-health-covid.html | â€šÃ„Ã²A Sad State of Affairsâ€šÃ„Ã´ for Mental Health in America | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/business/us-flight-cancellations.html | U.S. flight cancellations continue, extending holiday turmoil. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/live/2022/01/09/nyregion/bronx-fire/bronx-fire-apartment-building | â€šÃ„Ã²The numbers are horrific,â€šÃ„Ã´ Mayor Eric Adams said after the cityâ€šÃ„Ã´s deadliest fire in decades. | False | By Azi Paybarah and Jeffery C. Mays | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/obituaries/dwayne-hickman-dead.html | Dwayne Hickman, TVâ€šÃ„Ã´s Lovelorn Dobie Gillis, Is Dead at 87 | False | By Margalit Fox | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/business/ruth-shalit-barrett-atlantic-lawsuit.html | Freelance Writer Accuses The Atlantic of Defamation | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/arts/television/jeopardy-streaks-amy-schneider.html | â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Keeps Seeing Winning Streaks. Champions Ponder Why. | False | By Julia Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/running-resolution-tips.html | Making Your Running Resolution Stick | False | By Talya Minsberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/world/americas/brazil-cliff-collapses.html | Cliff Collapses on Boaters in Brazil, Killing 10 | False | By Ernesto Londoˆ Ã±o | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/opinion/putin-russia-ukraine.html | Russia Invites Calamity if It Invades Ukraine | False | By The Editorial Board | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/russia-ukraine-james-baker.html | In Ukraine Conflict, Putin Relies on a Promise That Ultimately Wasnâ€šÃ„Ã´t | False | By Peter Baker | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/biden-republicans-agenda.html | Biden Comes Out Swinging Against Republicans as His Agenda Stalls | False | By Michael D. Shear | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/ncaafootball/georgia-alabama-brock-bowers.html | Georgia Embraces College Footballâ€šÃ„Ã´s Evolution of the Tight End | False | By Alan Blinder | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/football/washington-giants-score.html | Jets Flutter in the Fourth, While the Giantsâ€šÃ„Ã´ Futile Sneak Symbolizes Season | False | By Diante Lee and Devin Gordon | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-09 | https://www.nytimes.com/2022/01/09/crosswords/daily-puzzle-2022-01-10.html | Top-of-the-Line | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/olympics/nathan-chen-us-skating-championships.html | Chen Falls Short of Perfection but Wins U.S. Title Again | False | By Juliet Macur | 2022-03-01 | TX 9-137-858 |
| 2022-01-09 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/seattle-record-snow-flooding.html | Record Rain and Snow Shut Down Roads and Schools in Washington State | False | By Melina Delkic | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/nyregion/bronx-fire-victims.html | â€šÃ„Ã²We Were Just Trying to Breatheâ€šÃ„Ã´: Frantic Rush to Escape the Smoke | False | By Michael Wilson and Chelsia Rose Marcius | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/sports/football/nfl-week-18-scores.html | What We Learned From Week 18 in the N.F.L. | False | By Tyler Dunne | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/nyregion/noncitizens-nyc-voting-rights.html | Noncitizensâ€šÃ„Ã´ Right to Vote Becomes Law in New York City | False | By Grace Ashford | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/09/arts/television/bob-saget-dead.html | Bob Saget, Comic Who Starred in the Sitcom â€šÃ„Ã²Full House,â€šÃ„Ã´ Dies at 65 | False | By Jesus Jimã˜Â©nez and Alan Yuhas | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/interactive/2022/travel/52-places-travel-2022.html | 52 Places for a Changed World | False |  | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/us/politics/jim-jordan-jan-6-panel.html | Jim Jordan Refuses to Cooperate With Jan. 6 Panel | False | By Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/09/nyregion/nyc-bronx-fire.html | 19 Killed in New York Cityâ€šÃ„Ã´s Deadliest Fire in Decades | False | By Ashley Southall, Grace Ashford and Chelsia Rose Marcius | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/09/sports/tennis/novak-djokovic-australian-open-vaccine.html | Novak Djokovic Can Remain in Australia, Judge Rules | False | By Damien Cave and Matthew Futterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/article/russia-ukraine-nato-europe.html | A Year of War in Ukraine: The Roots of the Crisis | False | By Eric Nagourney, Dan Bilefsky and Richard Pã˜Â©rez-Peã˜Â±a | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/sports/ncaafootball/alabama-georgia-national-championship-watch.html | Alabama-Georgia: What to Watch in the National Championship Game | False | By Alanis Thames | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/sports/basketball/wnba-expansion.html | As W.N.B.A. Players Call for Expansion, League Says Not Now | False | By Erica L. Ayala | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/boris-johnson-britain-bills.html | Boris Johnson Is Revealing Who He Really Is | False | By Moya Lothian-McLean | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/arts/television/whats-on-tv-this-week-ailey-and-somebody-somewhere.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Aileyâ€šÃ„Ã´ and â€šÃ„Ã²Somebody Somewhereâ€šÃ„Ã´ | False | By Gabe Cohn | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/asia/myanmar-aung-san-suu-kyi-verdict.html | Aung San Suu Kyi Gets 4 Years for Greeting a Crowd and Having Walkie-Talkies | False | By Richard C. Paddock | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/climate/emissions-pandemic-rebound.html | U.S. Greenhouse Gas Emissions Bounced Back Sharply in 2021 | False | By Brad Plumer | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/nyregion/eric-adams-mayor-covid.html | Eric Adamsâ€šÃ„Ã´s First Days: Battling Omicron, Then a Deadly Fire | False | By Emma G. Fitzsimmons | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/us/susanville-california-prison-closing.html | â€šÃ„Ã²Nothing Will Be the Sameâ€šÃ„Ã´: A Prison Town Weighs a Future Without a Prison | False | By Tim Arango and Max Whittaker | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/world/europe/rum-isle-scotland-hebrides.html | As Its Population Soars to 40, Rum Isle Glimpses a Future in the Mist | False |  | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/todayspaper/quotation-of-the-day-in-mist-rain-and-mud-islandâ€šÃ„Ã´s-residents-find-their-kind-of-paradise.html | Quotation of the Day: In Mist, Rain and Mud, Islandâ€šÃ„Ã´s Residents Find Their Kind of Paradise | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/us-russia-europe-ukraine-nato.html | U.S. and Russia Will Discuss European Security, but Without Europeans | False | By Steven Erlanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/interactive/2022/01/10/magazine/neal-stephenson-interview.html | A Sci-Fi Visionary Thinks Greed Might Be the Thing That Saves Us | False | By David Marchese | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/2022/01/10/books/review/olga-dies-dreaming-xochitl-gonzalez.html | The Daughter of a Revolutionary Becomes a Wedding Planner. Drama Ensues. | False | By Maggie Shipstead | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-13 | https://www.nytimes.com/2022/01/10/style/clothes-label-sustainability.html | What If You Could Read a Fashion Label Like a Food Label? | False | By Dana Thomas | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/opinion/omicron-covid-er.html | As an E.R. Doctor, I Fear Health Care Collapse More Than Omicron | False | By Craig Spencer | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/snow-winter-2022.html | The Woods Are Still Lovely, Dark and Deep, and We Have Promises to Keep | False | By Margaret Renkl | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/2022/01/10/travel/a-different-kind-of-52.html | The World Has Changed. So Has â€šÃ„Ã´52 Places.â€šÃ„Ã´ | False | By Amy Virshup | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/covid-biden-trump.html | Covid 3.0, Biden 2.0 and Trump Number â€šÃ„Ã¶ | False | By Gail Collins and Bret Stephens | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/manchin-coal-miners.html | Manchinâ€šÃ„Ã´s Choice on Build Back Better: Mine Workers or Mine Owners | False | By Jonathan Weisman | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/technology/covid-test-misinformation.html | Covid Test Misinformation Spikes Along With Spread of Omicron | False | By Davey Alba | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/well/eat/food-cravings-strategies.html | Cookies? Chips? Pizza? Hereâ€šÃ„Ã´s How to Own Your Cravings | False | By Tara Parker-Pope | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/well/how-families-can-navigate-the-icu.html | How Families Can Navigate the I.C.U. | False | By Jane E. Brody | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/2022/01/10/realestate/fireplace-screens.html | Shopping for Fire Screens | False | By Tim McKeough | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/africa/uganda-schools-reopen.html | Uganda Reopens Schools After Worldâ€šÃ„Ã´s Longest Covid Shutdown | False | By Musinguzi Blanshe and Abdi Latif Dahir | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-15 | https://www.nytimes.com/2022/01/10/business/barcelona-superyachts.html | These Boats Are Really Big, but Barcelona Has the Room | False | By Raphael Minder | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/us-russia-cold-war-ukraine.html | In U.S.-Russia Talks, How Far Can Putin Turn Back the Clock? | False | By David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/climate/2021-hottest-year.html | 2021 Was Earthâ€šÃ„Ã´s Fifth-Hottest Year, Scientists Say | False | By Raymond Zhong | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/basketball/klay-thompson-return.html | Klay Thompson Returns, as if He Never Left | False | By Scott Cacciola | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/ex-officer-kills-boyfriend-oklahoma.html | Ex-Oklahoma Officer Is Sentenced in Killing of Daughterâ€šÃ„Ã´s Boyfriend | False | By Eduardo Medina | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/putin-russia-kazakhstan.html | Russian Troops Will Stay to Finish Job in Kazakhstan, Putin Says | False | By Valerie Hopkins | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/take-two-zynga.html | Take-Two will buy Zynga, in a union of two top game makers. | False | By Michael J. de la Merced and Kellen Browning | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/economy/elizabeth-warren-letter-federal-reserve-trading-scandal.html | Top Democrat says the Fed must release more details on its trading scandal. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/live/2022/01/10/business/stock-market-economy-news/stocks-fall-again-extending-their-losses-as-bond-yields-edge-higher | Wall Street recoups its losses after a late rally. | False | By Stephen Gandel | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/google-labor-union-ruling.html | Google must turn over more documents in a labor case, a judge rules. | False | By Daisuke Wakabayashi | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/media/symone-sanders-msnbc.html | Symone Sanders, a Top Strategist for Biden and Harris, Is Joining MSNBC | False | By Michael M. Grynbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-13 | https://www.nytimes.com/2022/01/10/style/catherine-duchess-of-cambridge-birthday-portraits.html | Romancing the Royal Portrait | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-10 | https://www.nytimes.com/2022/01/10/arts/music/encanto-soundtrack-billboard-chart.html | â€šÃ¢Encantoâ€šÃ¢ Soundtrack Ousts Adele From No. 1 | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/train-hits-plane-la.html | Crashed Pilot Is Pulled to Safety Seconds Before Train Plows Through | False | By Daniel Victor and Claire Fahy | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/health/covid-tests-blind-people.html | At-Home Coronavirus Tests Are Inaccessible to Blind People | False | By Amanda Morris | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-18 | https://www.nytimes.com/2022/01/10/science/european-royals-letterlocking.html | How European Royals Once Shared Their Most Important Secrets | False | By William J. Broad | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/ncaafootball/college-football-playoff-television.html | Playoff Fans in the Cold as College Football Plots Its Future | False | By Billy Witz | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/health/influenza-vaccines-elderly.html | â€šÃ¢People Need to Be Reminded About Fluâ€šÃ¢ | False | By Paula Span | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/arts/design/hip-hop-homeware-sean-brown.html | A Rising Designer Brings Hip-Hop to Homeware | False | By Iman Stevenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/audie-cornish-npr-cnn.html | Audie Cornish, the former NPR host, heads to CNN+. | False | By John Koblin | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/white-cliffs-sicily-vandalism.html | Famed White Cliffs of Sicily Are Defaced in an Act of Vandalism | False | By Elisabetta Povoledo | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/alaska-students-moose-hunting.html | We Shot a Moose, Class. There Will Be a Quiz. | False | By Victoria Petersen | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/sports/football/nfl-coaches-fired.html | Texans Fire David Culley After One Season | False | By Ken Belson and Victor Mather | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/books/review/zora-neale-hurston-you-dont-know-us-negroes-essays.html | In Zora Neale Hurstonâ€šÃ¢s Essays, the Nonfiction of a Nonconformist | False | By Dwight Garner | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/politico-goli-sheikholeslami-new-york-public-radio.html | The head of New York Public Radio will take charge of Politico. | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/nyregion/robert-durst-dies.html | Robert Durstâ€šÃ¢s Death Comes With a Bizarre Legal Twist | False | By Charles V. Bagli | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/obituaries/robert-durst-dead.html | Robert Durst, Real Estate Scion Convicted as a Killer, Dies at 78 | False | By Robert D. McFadden | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/arts/music/weeknd-dawn-fm-review.html | The Endless Pop Shimmers of the Weeknd | False | By Jon Caramanica | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/letters/democrats-republicans-focus-groups.html | Talking to Voters From Both Parties | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/income-tax-day-deadline.html | The I.R.S. is warning of a messy tax season. | False | By Alan Rappeport | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/nyregion/space-heater-safety.html | Despite safety measures, space heaters remain a fire risk. | False | By Winnie Hu | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/live/2022/01/10/business/stock-market-economy-news/cpj-jodie-ginsberg | The Committee to Protect Journalists names a new president. | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/technology/elizabeth-holmes-trial-jurors.html | What It Was Like on the Elizabeth Holmes Jury for 18 Weeks | False | By Erin Woo | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/clay-aiken-congress.html | Clay Aiken, Former â€šÃ„Â²American Idolâ€šÃ„Â´ Star, Announces Run for Congress | False | By Christine Hauser | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/americas/haitian-prime-minister-assassination-suspect.html | Haitian Prime Minister Had Close Links With Murder Suspect | False | By Anatoly Kurmanaev | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/cladding-grenfell-uk.html | Nearly 5 Years After Grenfell Fire, U.K. Tells Developers to Pay for Upgrades | False | By Megan Specia | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/arts/dance/oona-doherty-hard-to-be-soft-irish-arts-center.html | From Northern Ireland, Dance as a â€šÃ„Â²Physical Prayerâ€šÃ„Â´ | False | By Siobhan Burke | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/arts/music/met-opera-marathon.html | 4 Operas in 48 Hours: A Criticâ€šÃ„Â´s Marathon at the Met | False | By Zachary Woolfe | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-16 | https://www.nytimes.com/2022/01/10/opinion/covid-school-closures.html | Our Kids Are Behind in School. Hereâ€šÃ„Â´s How to Help Them. | False | By Jay Caspian Kang | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/football/washington-giants-week-18.html | Was There Joy in East Rutherford? | False | By Elisha Cooper | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/fresh-iberico-pork-delivered-to-your-door.html | Fresh Ibã¢â€šÂ©rico Pork Delivered to Your Door | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/grey-barn-prufrock-cheese-marthas-vineyard.html | The Big Cheeses From the Vineyard | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/fort-hamilton-bourbon-maple-syrup.html | A Maple Syrup With a Hint of Brooklyn Bourbon | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/hestan-thomas-keller-pans.html | A New Line of Cookware Designed With Thomas Keller | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/alkebulan-african-food-hall-alexander-smalls.html | Alexander Smalls Plans a Food Hall for Harlem. But First, Dubai. | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/capri-by-way-of-keuka-lake.html | Capri by Way of Keuka Lake | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/football/don-maynard-dead.html | Don Maynard, Hall of Fame Receiver for Champion Jets, Dies at 86 | False | By Richard Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/guantanamo-photos-prisoners.html | 20 Years Later, the Story Behind the Guantâ€šÃ„Âºnamo Photo That Wonâ€šÃ„Â´t Go Away | False | By Carol Rosenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/horse-racing/churchill-downs-bob-baffert.html | Churchill Downs Draws a Hard Line With Bob Baffert | False | By Joe Drape | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/health/heart-transplant-pig-bennett.html | In a First, Man Receives a Heart From a Genetically Altered Pig | False | By Roni Caryn Rabin | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/economy/richard-clarida-fed-resign.html | The Fedâ€šÃ„Â´s vice chair resigns as questions mount about his early-pandemic trades. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/tennis/novak-djokovic-australian-open-vaccine.html | Novak Djokovicâ€šÃ„Â´s Fight to Play Tennis Could Be Just Starting | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-13 | https://www.nytimes.com/2022/01/10/theater/exit-john-cariani-caroline-or-change.html | After Its Odds-Defying Run, John Cariani Says Bye to â€šÃ„Â²Caroline, or Changeâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/media/jesse-watters-fox-news.html | Jesse Watters Is Promoted to an Evening Slot on Fox News | False | By Michael M. Grynbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/carl-bennett-dead.html | Carl Bennett, Founder of Caldor Discount Stores, Dies at 101 | False | By Sam Roberts | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-12 | https://www.nytimes.com/2022/01/10/dining/restaurant-review-semma-south-indian-food.html | South Indian Food That Goes Back to Its Roots, at Semma | False | By Pete Wells | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-19 | https://www.nytimes.com/2022/01/10/sports/chris-dickerson-dead.html | Chris Dickerson, Who Broke Bodybuilding Barriers, Dies at 82 | False | By Annabelle Williams | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-13 | https://www.nytimes.com/2022/01/10/style/love-bombing.html | What Is â€šÃ„Â²Love Bombingâ€šÃ„Â'? | False | By Gina Cherelus | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/ncaafootball/college-football-playoff-expansion.html | Push to Expand College Football Playoff Stumbles | False | By Billy Witz and Alan Blinder | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/baseball/rachel-balkovec-yankees.html | On Her Way Up: Yankees Tap Woman as Minor League Manager | False | By James Wagner | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/business/starbucks-union-election-buffalo.html | Union wins election at a second Buffalo-area Starbucks. | False | By Noam Scheiber | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/mike-pence-jan-6-testimony.html | Pence and Jan. 6 Committee Engage in High-Stakes Dance Over Testimony | False | By Michael S. Schmidt and Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/kyle-rittenhouse-dominick-black-gun.html | Friend Who Bought Kyle Rittenhouseâ€šÃ„Â's Gun Gets Reduced Charges | False | By Julie Bosman | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/science/earth/ichthyosaur-sea-dragon-fossil.html | A Naturalist Stumbled on an Ichthyosaur Skeleton, the Largest in U.K. History | False | By Neil Vigdor | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-18 | https://www.nytimes.com/2022/01/10/science/dolphins-clitoris-sex.html | Uncovering Mysteries of Female Dolphin Sexual Anatomy | False | By Sabrina Imbler | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/sports/football/giants-dave-gettleman-joe-judge.html | Giants G.M. Dave Gettleman Leaves the Giants as He Found Them | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/financial-aid-lawsuit-colleges.html | Lawsuit Says 16 Elite Colleges Are Part of Price-Fixing Cartel | False | By Stephanie Saul and Anemona Hartocollis | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/russia-ukraine-helicopters.html | Russia Positioning Helicopters, in Possible Sign of Ukraine Plans | False | By Julian E. Barnes, Michael Crowley and Eric Schmitt | 2022-03-01 | TX 9-137-858 |
| 2022-01-10 | 2022-01-11 | https://www.nytimes.com/2022/01/10/nyregion/bronx-apartment-fire-victims.html | A Family of 5 Tried to Flee the 19th Floor. Smoke Overwhelmed Them. | False | By Karen Zraick and Chelsia Rose Marcius | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/crypto-cryptocurrency-money-conspiracy.html | The Strange Alliance of Crypto and MAGA Believers | False | By Paul Krugman | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/asia/north-korea-ballistic-missile-south-korea.html | North Korea Launches 2nd Ballistic Missile in a Week, South Korea Says | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/opinion/omicron-school-closures.html | Randi Weingarten Still Wants Schools Open | False | By Michelle Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/insurance-covid-tests.html | Insurers Will Have to Cover 8 At-Home Virus Tests Per Month | False | By Noah Weiland and Sarah Kliff | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/world/europe/russia-us-ukraine-talks.html | In Talks on Ukraine, U.S. and Russia Deadlock Over NATO Expansion | False | By Anton Troianovski and David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/guantanamo-transfer-somali-detainee.html | Guantâ€šÃ…namo Panel Approves Transfer of First High-Value Detainee | False | By Carol Rosenberg | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/live/2022/01/11/us/biden-harris-voting-rights/biden-stacey-abrams-voting-rights | Voting rights groups are skipping Biden's speech in Georgia over inaction. | False | By Nick Corasaniti and Reid J. Epstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/nyregion/bronx-apartment-fire-smoke.html | Two Open Doors Created 'Flue Effect' of Deadly Smoke at Bronx High-Rise | False | By Nicholas Fandos | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/politics/trump-jan-6-lawsuits.html | Civil Suits Against Trump Seek Damages for Jan. 6 Attack | False | By Luke Broadwater and Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/10/arts/design/rubin-museum-returning-nepalese-relics.html | Rubin Museum to Return Nepalese Relics Thought to Have Been Stolen | False | By Zachary Small | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-10 | https://www.nytimes.com/2022/01/10/crosswords/daily-puzzle-2022-01-11.html | Here/There | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/us/chicago-schools-reopen-covid.html | Chicago schools will reopen as teachers and the city reach a deal over virus safeguards. | False | By Mitch Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/todayspaper/quotation-of-the-day-heart-of-a-genetically-altered-pig-is-transplanted-into-a-human.html | Quotation of the Day: Heart of a Genetically Altered Pig Is Transplanted Into a Human | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/10/pageoneplus/corrections-jan-11-2022.html | Corrections: Jan. 11, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/10/world/europe/david-sassoli-dead.html | David Sassoli, President of the European Parliament, Dies at 65 | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/world/asia/afghanistan-united-nations-appeal.html | U.N. Seeks Huge Aid Increase to Prevent 'Catastrophe' in Afghanistan | False | By Nick Cumming-Bruce | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/neh-grants.html | National Endowment for the Humanities Announces $24.7 Million in New Grants | False | By Jennifer Schuessler | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/sports/georgia-alabama-score.html | Georgia Wins National Title, Conquering a Drought and a Rival | False | By Billy Witz and A.J. Mast | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/africa/jeffrey-moyo-zimbabwe-nyt.html | Freelance Reporter for The New York Times Is Put on Trial in Zimbabwe | False | By The New York Times | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/arts/television/ted-cruz-tucker-carlson.html | Seth Meyers: 'Ted Cruz Has a Thing for Self-Humiliation' | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/science/inequality-intergenerational-wealth-animals.html | Checking Privilege in the Animal Kingdom | False | By Elizabeth Preston | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/technology/income-inequality-technology.html | Economists Pin More Blame on Tech for Rising Inequality | False | By Steve Lohr | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-11 | https://www.nytimes.com/2022/01/11/health/southern-africa-hiv-aids.html | Yes, a Raging Pandemic Can Be Quelled. Recent History Shows How. | False | By Stephanie Nolen | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/magazine/how-to-race-pigeons.html | How to Race Pigeons | False | By Malia Wollan | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/i-came-all-this-way-to-meet-you-jami-attenberg.html | Jami Attenberg's Memoir Is a Portrait of the Artist as a Born Writer | False | By Claire Dederer | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/zen-of-therapy-mark-epstein.html | What Unites Buddhism and Psychotherapy? One Therapist Has the Answer. | False | By Oliver Burkeman | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/jonathan-evison-small-world.html | A Fateful Train Ride Connects Eras and Cultures in This Novel | False | By TaraShea Nesbit | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/magazine/subjunctive-past-present.html | Every Year He Texts Me: 'I Love You' | False | By Jean Chen Ho | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/gunnhild-oyehaug-present-tense-machine.html | Mother and Daughter, Separated in Parallel Universes | False | By Caitlin Horrocks | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/books/review/marcial-gala-call-me-cassandra.html | He Can See the Future, but Canâ€šÃ„Ã´t Escape It | False | By Marcela Valdes | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-30 | https://www.nytimes.com/2022/01/11/books/review/yonder-jabari-asim.html | In â€šÃ„Â¶Yonder,â€šÃ„Â¶ Escape From Slavery Comes With a Magical Twist | False | By Vanessa Riley | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-30 | https://www.nytimes.com/2022/01/11/books/review/lost-and-found-kathryn-schulz.html | Is There a Silver Lining to Loss? This Memoir Shows Its Shimmer. | False | By Robin Romm | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-23 | https://www.nytimes.com/2022/01/11/books/review/the-final-case-david-guterson.html | In David Gutersonâ€šÃ„Â´s New Novel, a Criminal Trial Is All in the Family | False | By Scott Turow | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/opinion/afghanistan-taliban-us.html | Afghanistan Is in Meltdown, and the U.S. Is Helping to Speed It Up | False | By Laurel Miller | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-18 | https://www.nytimes.com/2022/01/11/well/move/belly-fat-women.html | Why Do Women Gain Belly Fat in Midlife? | False | By Alice Callahan | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/magazine/kidney-donation-ethics.html | Must I Donate a Kidney to My Awful Brother? | False | By Kwame Anthony Appiah | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/retail-workers-omicron-pandemic.html | For Retail Workers, Omicron Disruptions Arenâ€šÃ„Ã´t Just About Health | False | By Sapna Maheshwari and Michael Corkery | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/magazine/military-burn-pits.html | The Soldiers Came Home Sick. The Government Denied It Was Responsible. | False | By Megan K. Stack | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/nyregion/lionsgate-great-point-studio-yonkers.html | The Big Dream of Yonkers: To Be the â€šÃ„Â¶Burbank of New Yorkâ€šÃ„Â¶ | False | By Jane Margolies | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/realestate/a-flea-infested-former-convent-how-could-they-resist.html | A Flea-Infested Former Convent: How Could They Resist? | False | By Tim McKeough | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/australia/novak-djokovic-australia-border-scott-morrison.html | How the â€šÃ„Â²Djokovic Affairâ€šÃ„Â´ Came Back to Bite Australiaâ€šÃ„Â´s Prime Minister | False | By Damien Cave | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/biden-filibuster-voting-rights.html | â€šÃ„Â²We have no optionâ€šÃ„Â´: Biden calls for changing Senate rules to pass voting rights laws. | False | By Katie Rogers | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/es/2022/01/11/espanol/oficina-covid.html | Â¬Ã„Â¬Listo para que te abracen en la oficina? Un accesorio lo dice por ti | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/powell-confirmation-hearing.html | Jerome Powell says the Fed is prepared to raise rates to tame inflation. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/arts/television/naomi-cw-ava-duvernay.html | In â€šÃ„Â²Naomi,â€šÃ„Â¶ a Black Girl Comes of Age Heroically | False | By Leigh-Ann Jackson | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/citadel-sequoia-paradigm.html | Citadel Securities, a top trading firm, sells a stake to Silicon Valley investors. | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/arts/music/kane-brown-favorites.html | Why Kane Brown Loves Cookie Monster, Elvis Presley and â€šÃ„Â²Ted Lassoâ€šÃ„Â´ | False | By Jeremy Gordon | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/television/cheer-season-2-jerry-harris.html | â€šÃ„Â²Cheerâ€šÃ„Â´ Is Back. Hereâ€šÃ„Â´s Where the Jerry Harris Case Stands. | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/spain-student-housing-dorms.html | Dorms Pop Up in Spain as More Students Seek Housing Away From Home | False | By Raphael Minder | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/africa/south-africa-parliament-fire-suspect.html | Suspect in South Africaâ€šÃ„Ã´s Parliament Fire Is Sent for Psychiatric Check | False | By Lynsey Chutel | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/world-bank-2022-growth.html | The World Bank warns that the pandemic will slow economic growth in 2022. | False | By Alan Rappeport | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/kazakhstan-russia-troops.html | Kazakhstan Says Russian Troops Can Start Leaving This Week | False | By Valerie Hopkins and Ivan Nechepurenko | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/live/2022/01/11/business/stock-market-economy-news/wall-streets-unease-continues-despite-mondays-rebound | Stocks again recover early losses, rising after the Fed chair testifies to lawmakers. | False | By Stephen Gandel | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/movies/designing-nightmare-alley-west-side-story-the-humans.html | When Production Design Plays a Supporting Role | False | By Mekado Murphy | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-15 | https://www.nytimes.com/interactive/2022/01/11/climate/record-temperatures-map-2021.html | A Vivid View of Extreme Weather: Temperature Records in the U.S. in 2021 | False | By Krishna Karra and Tim Wallace | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/omicron-united-airlines-flights-canceled.html | Airlines Say Storms and Omicron Caused Flight Cancellations | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/dance/tamara-rojo-artistic-director-san-francisco-ballet.html | San Francisco Ballet Appoints Tamara Rojo to Artistic Director | False | By Roslyn Sulcas | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/canada/wheatley-ontario-gas-explosion.html | Mysterious Gas Leak Unnerves Canadian Town | False | By Ian Austen | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/boeings-sales.html | Boeingâ€šÃ„Ã´s sales increased last year to their highest level since 2018. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/magawa-landmine-hero-rat-dead.html | Magawa, Rat That Hunted Land Mines, Dies in Retirement | False | By Anna Schaverien | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/dining/miami-bakeries.html | Discover Miamiâ€šÃ„Ã´s Eclectic Bakery Scene | False | By Brett Anderson and Christina Morales | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/ukraine-russia.html | A Russian Pledge of No Invasion? Ukrainians Are Skeptical. | False | By Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/arts/design/john-powers-sculptor-accident.html | He Lost Fingers in an Accident. Now Itâ€šÃ„Ã´s Inspiring His Art. | False | By Kriston Capps | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/music/seattle-symphony-thomas-dausgaard.html | Seattle Maestro Resigns by Email and Says He Felt â€šÃ„Ã²Not Safeâ€šÃ„Ã´ | False | By Javier C. Hernáˆ´sÃ¡ndez | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/us/maya-angelou-quarter.html | Maya Angelou Becomes First Black Woman on a Quarter | False | By Livia Albeck-Ripka | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/sports/tennis/novak-djokovic-covid-positive-australia.html | Djokovic Scrambles to Explain Test Result and Public Events | False | By Andrew Das | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/africa/ethiopia-biden-abiy-ahmed-tigray.html | On Day Biden Calls Ethiopiaâ€šÃ„Ã´s Leader to Urge Peace, a Drone Strike Kills 17 | False | By Declan Walsh | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/who-europe-covid-omicron-infection.html | Over Half of Europe Could Be Infected With Coronavirus Soon, W.H.O. Says | False | By Marc Santora | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/style/facebook-womens-sexual-health-advertising.html | Why Did Facebook Reject These Ads? | False | By Valeriya Safronova | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/technology/norway-electric-vehicles.html | Is Norway the Future of Cars? | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/books/review/school-for-good-mothers-jessamine-chan.html | A Chilling Debut Novel Puts Mothers Under Surveillance and Into Parenting Rehab | False | By Molly Young | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/boris-johnson-uk-parties.html | A Pandemic Party Again Has Boris Johnson in the Hot Seat | False | By Mark Landler and Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-16 | https://www.nytimes.com/2022/01/11/style/mocktail-recipes-for-your-wedding.html | 6 Mocktails Your Guests Will Actually Enjoy | False | By Daniel Bortz | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | | https://www.nytimes.com/2022/01/11/opinion/letters/health-workers-covid.html | Health Workers, â€šÃ„Â²Risking Their Own Lives to Save Oursâ€šÃ„Â´ | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/your-money/bank-of-america-overdraft-fees.html | Bank of America says it will cut overdraft fees this year. | False | By Lananh Nguyen | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/dining/nyc-restaurant-openings.html | Edithâ€šÃ„Â´s, a Pop-Up Highlighting Jewish Fare, Sets Up Shop in Williamsburg | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/technology/amazon-union-vote-alabama.html | A timeline is set for a new unionization vote at an Amazon warehouse. | False | By Karen Weise | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/design/met-museum-guards-pay-covid.html | The Met Increases Its Pay to Guards to Address Covid-Related Shortages | False | By Colin Moynihan | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-18 | https://www.nytimes.com/2022/01/11/well/mind/melatonin-sleep-insomnia.html | Melatonin Isnâ€šÃ„Â´t a Sleeping Pill. Hereâ€šÃ„Â´s How to Use It. | False | By Amelia Nierenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/live/2022/01/11/world/omicron-covid-testing-vaccines/a-dissident-poet-jailed-by-iran-for-his-writing-dies-of-covid | A dissident poet, jailed by Iran for his writing, dies of Covid. | False | By Farnaz Fassihi | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/schools-covid-testing.html | Why Coronavirus Testing Is Falling Short in Many Schools Across the U.S. | False | By Shawn Hubler | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/movies/sidney-poitier-peter-bogdanovich.html | Poitier and Bogdanovich: The Defiant Ones | False | By A.O. Scott and Manohla Dargis | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-15 | https://www.nytimes.com/2022/01/11/climate/dont-look-up-climate.html | Donâ€šÃ„Â´t Just Watch: Team Behind â€šÃ„Â²Donâ€šÃ„Â´t Look Upâ€šÃ„Â´ Urges Climate Action | False | By Cara Buckley | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/style/melania-trump-white-hat-auction.html | Selling Melania Trump, One NFT at a Time | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/democrats-are-looking-at-multiple-proposals-to-curb-the-filibuster.html | Democrats are looking at multiple proposals to curb the filibuster. | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-15 | https://www.nytimes.com/2022/01/11/arts/music/sadie-jean-wyd-now-lil-yachty.html | How Big Can a TikTok Duet Get? | False | By Jon Caramanica | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/new-york-hochul-omicron.html | New York City sees â€šÃ„Â²a glimmer of hopeâ€šÃ„Â´ as virus cases level off, but they are still rising upstate. | False | By Grace Ashford | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/technology/facebook-antitrust-ftc.html | A Facebook antitrust suit can move forward, a judge says, in a win for the F.T.C. | False | By Cecilia Kang | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/supreme-court-immigrants-bail-hearings.html | Supreme Court Weighs Jailed Immigrantsâ€šÃ„Â´ Rights to Bail Hearings | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/philadelphia-fire-christmas-tree.html | Philadelphia Fire Started When Boy, 5, Ignited Christmas Tree | False | By Campbell Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/arts/music/michael-lang-dead.html | Michael Lang, a Force Behind the Woodstock Festival, Dies at 77 | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/harry-reid.html | Harry Reid: From Capitol Cop to Powerhouse Senate Majority Leader | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/health/aduhelm-medicare-alzheimers.html | Medicare Proposes to Sharply Limit Coverage of the Alzheimerâ€šÃ„Â´s Drug Aduhelm | False | By Pam Belluck | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/delta-flight-attendants-union-isolation-covid.html | Delta Air Lines and a union spar over isolation periods for sick workers. | False | By Niraj Chokshi and Lauren Hirsch | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/world/europe/putin-ukraine-russia.html | Putinâ€šÃ„Â´s Next Move on Ukraine Is a Mystery. Just the Way He Likes It. | False | By Anton Troianovski | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-14 | https://www.nytimes.com/2022/01/11/science/shirley-mcgreal-dead.html | Shirley McGreal, Champion of Primates Under Threat, Dies at 87 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/rikers-island-hunger-strike.html | Hundreds at Rikers Protest Conditions, Citing Covid and the Cold | False | By Jonah E. Bromwich | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/justice-dept-domestic-terrorism.html | Justice Dept. Forms Domestic Terrorism Unit | False | By Katie Benner | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/sports/tennis/bob-falkenburg-dead.html | Bob Falkenburg, Tennis Hall of Famer Turned Entrepreneur, Dies at 95 | False | By Richard Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-13 | https://www.nytimes.com/2022/01/11/style/tiktok-axel-webber-juilliard-nyc.html | When Axel Webber Was Rejected From Juilliard, the Internet Stepped In | False | By Taylor Lorenz | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/business/citigroup-banamex.html | Citigroup seeks a split from a Mexico business that brought it riches and scandal. | False | By Emily Flitter | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-14 | https://www.nytimes.com/2022/01/11/arts/music/james-mtume-dead.html | James Mtume, Whose â€šÃ„Â¨Juicy Fruitâ€šÃ„Â´ Became a Hip-Hop Beat, Dies at 76 | False | By Jon Pareles | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/fire-safety-explained.html | Why a Closed Door Can Save Lives During a Fire | False | By Nicholas Fandos, Ali Watkins and Ashley Southall | 2022-03-01 | TX 9-137-858 |
| 2022-01-11 | 2022-01-15 | https://www.nytimes.com/2022/01/11/arts/music/bill-staines-dead.html | Bill Staines, Folk Music Mainstay, Dies at 74 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/opinion/democratic-ticket-liz-cheney-2024.html | Biden-Cheney 2024? | False | By Thomas L. Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/bronx-fire-nyc-victims.html | â€šÃ„Â¨My Last Time Seeing Themâ€šÃ„Â´ Remembering Those Killed in Bronx Fire | False | By Sarah Maslin Nir, Lola Fadulu and Chelsia Rose Marcius | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/north-carolina-redistricting.html | Republican Gerrymander of North Carolina Maps Is Upheld in Court | False | By Michael Wines | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/biden-filibuster-senate-history.html | Bidenâ€šÃ„Â´s Longtime Defense of Senate Rules Withers Under Partisan Rancor | False | By Michael D. Shear | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/opinion/ukraine-biden-putin.html | What Putin Really Wants From the Ukraine Crisis | False | By Bret Stephens | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/biden-voting-rights-state-laws.html | A Voting Rights Push, as States Make Voting Harder | False | By Nick Corasaniti and Reid J. Epstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/nyregion/bronx-fire-missing-persons.html | Desperate Search for Those Missing in Bronx Fire: â€šÃ„Â¨Weâ€šÃ„Â´re Still Waitingâ€šÃ„Â´ | False | By Jazmine Hughes and Sean Piccoli | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/health/fauci-senate-hearing-omicron-response.html | Criticized by Senators, U.S. Health Officials Defend Omicron Response | False | By Noah Weiland and Sharon LaFraniere | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/guantanamo-releases-approved.html | Biden Administration Approves 5 More Guantaˆ'namo Releases | False | By Carol Rosenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/us/politics/jan-6-epps-january-6-committee.html | Jan. 6 Panel Seeks to Debunk Unfounded Theory About F.B.I. Role in Riot | False | By Luke Broadwater and Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/theater/search-for-signs-of-intelligent-life-review.html | â€šÃ„Â¨Intelligent Lifeâ€šÃ„Â´ Review: Cecily Strongâ€šÃ„Â´s â€šÃ„Â¨Awerobicsâ€šÃ„Â´ Workout | False | By Jesse Green | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/pageoneplus/corrections-jan-12-2021.html | Corrections: Jan. 12, 2022 | False | | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-12 | 2022-01-11 | https://www.nytimes.com/2022/01/11/crosswords/daily-puzzle-2022-01-12.html | Cause for an â€šÃ„¸Â²Aha!â€šÃ„¸Â´ | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/11/todayspaper/quotation-of-the-day-russia-professes-no-intention-to-invade-ukraine-isnt-convinced.html | Quotation of the Day: Russia Professes â€šÃ„¸Â´No Intention to Invade.â€šÃ„¸Â´ Ukraine Isnâ€šÃ„¸Â´t Convinced | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/asia/novak-djokovic-covid-statement.html | Djokovic Admits False Statement on Australia Travel Document | False | By Yan Zhuang | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/12/sports/football/nfl-playoff-teams.html | The Reason Every N.F.L. Playoff Team Will Lose | False | By Mike Tanier | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/12/arts/television/colbert-deliberately-catching-omicron.html | Stephen Colbert Debates Catching Omicron on Purpose | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/movies/sag-nominations-2022.html | SAG Award Nominations 2022: The Complete List, Snubs and Surprises | False | By Kyle Buchanan | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/asia/beijing-olympics-covid.html | Omicron Deepens Uncertainty Surrounding Beijing Olympics | False | By Amy Qin and Keith Bradsher | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-23 | https://www.nytimes.com/2022/01/12/books/review/authority-and-freedom-a-defense-of-the-arts-jed-perl.html | Does Art Have to Be Relevant? One Prominent Critic Says No. | False | By John Adams | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-23 | https://www.nytimes.com/2022/01/12/books/review/malas-cat-mala-kacenberg.html | A Memoir of a Young Girlâ€šÃ„¸Â´s Survival Amid Mounting Horrors | False | By Julie Orringer | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/opinion/civil-war-america.html | Letâ€šÃ„¸Â´s Not Invent a Civil War | False | By Ross Douthat | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/magazine/miss-america-beauty-pageant.html | What Is Miss America, if Not a Beauty Pageant? | False | By B.D. McClay | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/bernard-adams-brother-mayor.html | Eric Adams Cuts His Brotherâ€šÃ„¸Â´s Duties After Giving Him Top Police Job | False | By Dana Rubinstein and William K. Rashbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/magazine/sex-old-age.html | The Joys (and Challenges) of Sex After 70 | False | By Maggie Jones | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/magazine/lemon-pepper-wings-recipe.html | Lemon Pepper Makes Everything Better â€šÃ„¸Â® Especially Wings | False | By Eric Kim | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/magazine/nitrous-oxide-whippets-vitamin-b12.html | He Used to Run Several Times a Week. Now He Could Barely Stand. | False | By Lisa Sanders, M.D. | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-18 | https://www.nytimes.com/2022/01/12/well/move/exercise-anxiety.html | How Exercise May Tame Our Anxiety | False | By Gretchen Reynolds | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/style/smoking-cigarettes-comeback.html | That Cloud of Smoke Is Not a Mirage | False | By John Ortved | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-12 | https://www.nytimes.com/2022/01/12/insider/committed-meaning-weddings-section.html | The Weddings Section Asks What It Means to Be Committed in 2022 | False | By Katie Van Syckle | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-14 | https://www.nytimes.com/2022/01/12/opinion/climate-change-biden-trucks-buses.html | These Carbon-Spewing Vehicles Must Be Stopped | False | By Margo Oge and Drew Kodjak | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/es/2022/01/12/espanol/acoso-laboral-pandemia.html | Â¬Â²Ya no trabajamos para imbâ˜Â²â€šÂ©ciles! | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/covid-testing-google-blackrock-morgan-stanley.html | Why Some Workers Are Getting All the Covid Tests They Need | False | By Emma Goldberg, Lauren Hirsch and David McCabe | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/movies/penelope-cruz-pedro-almodovar-parallel-mothers.html | The Visions of Penâ˜Â²â€šÂ©lope Cruz | False | By Kyle Buchanan | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/realestate/living-stamford-ct-south-end.html | The South End of Stamford, Conn.: Master-Planned With Luxury Rentals, and Lots of Pets | False | By Lisa Prevost | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-15 | https://www.nytimes.com/2022/01/12/sports/video-games-nfl-gamers-gen-z.html | Pro Sports Leagues Are Chasing Gen Z Where It Plays | False | By Joe Drape and Ken Belson | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/china-zero-covid-policy-xian.html | The Army of Millions Who Enforce Chinaâ€šÃ„Ã´s Zero-Covid Policy, at All Costs | False | By Li Yuan | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/economy/cpi-inflation-december-2021.html | Consumer prices popped again in December, casting a shadow over the economy. | False | By Jeanna Smialek and Ana Swanson | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/grid-news-site-live.html | Grid, a â€šÃ„Ã²Fuller Pictureâ€šÃ„Ã´ News Site, Goes Live | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/europe/boris-johnson-uk-parties.html | Boris Johnson, Under Fire, Apologizes for Pandemic Party | False | By Mark Landler and Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-15 | https://www.nytimes.com/2022/01/12/movies/best-documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/technology/personaltech/how-to-make-gifs.html | How to Make Your Own Animated GIFs | False | By J. D. Biersdorfer | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/realestate/home-prices-indiana-ohio-pennsylvania.html | $425,000 Homes in Indiana, Ohio and Pennsylvania | False | By Angela Serratore | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/realestate/house-hunting-in-britain-a-restored-farm-compound-on-cornwalls-coast.html | House Hunting in Britain: A Restored Farm Compound on Cornwallâ€šÃ„Ã´s Coast | False | By Lisa Prevost | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/baseball/genevieve-beacom-australia.html | â€šÃ„Ã²Genevieve Is Pitching Because She Can Get Outsâ€šÃ„Ã´ | False | By David Waldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/theater/hadestown-eurydice-broadway-opera.html | Love, Trust and Heartbreak on Two Stages | False | By Maya Phillips | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/style/dry-january.html | A Wet January, Thanks to Covid | False | By Danya Issawi | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-14 | https://www.nytimes.com/2022/01/12/arts/music/jonny-greenwood-power-dog-spencer.html | Jonny Greenwood: First Radiohead, Now Orchestras and Film | False | By Seth Colter Walls | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/prince-andrew-epstein-lawsuit-virginia-giuffre.html | Epstein Accuserâ€šÃ„Ã´s Lawsuit Against Prince Andrew Can Proceed, Judge Rules | False | By Benjamin Weiser | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/irs-backlog-tax-returns-2021.html | After a â€šÃ„Ã²horrendousâ€šÃ„Ã´ 2021, the I.R.S. will start the tax season with a major backlog. | False | By Tara Siegel Bernard | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/africa/somalia-car-bomb.html | Car Bomb Kills 8 in Somaliaâ€šÃ„Ã´s Capital | False | By Abdi Latif Dahir | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/gruyere-cheese-us-court-ruling.html | Is Gruyâ€šÃ‚Â®re Still Gruyâ€šÃ‚Â®re if It Doesnâ€šÃ„Ã´t Come From Gruyâ€šÃ‚Â®res? | False | By Jenny Gross | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/opinion/parents-school-omicron.html | I See Signs of Despair From Parents of Kids Under 5 | False | By Jessica Grose | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/media/evan-smith-texas-tribune.html | Evan Smith, the leader of The Texas Tribune, says he will step down. | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/donald-trump-npr-interview.html | Trump Ends NPR Interview After Challenges to False Fraud Claim | False | By Amanda Holpuch | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/style/friends-with-rings-couples-relationships.html | Her Members-Only Couples Network Is Also Group Therapy | False | By Alix Strauss | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/arts/dance/reggie-wilson-power.html | Reggie Wilson Explores the Power of Moving Together | False | By Gia Kourlas | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/t-magazine/workout-clothes-fashion.html | Five Minimalist Workout-Wear Brands to Know | False | By Gage Daughdrill | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/opinion/letters/voting-rights-biden-republicans.html | The Growing Fight Over Voting Rights | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/ncaabasketball/baylor-usc-undefeated.html | A Perfect Season Eludes Every Menâ€šÃ„Ã´s Team, Again | False | By Victor Mather | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/books/review-american-urbanist-william-h-whyte-biography-richard-rein.html | â€šÃ„Â²American Urbanist,â€šÃ„Â´ a Well-Timed Biography of a Man Who Reshaped City Life | False | By Alexandra Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/technology/amazon-prime-price.html | Amazon Prime: Loved at Almost Any Price | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/soccer/andre-onana-cameroon.html | AndrˆsÃ© Onana Just Wants to Play | False | By Tariq Panja | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/middleeast/aras-amiri-released-iran.html | Woman Jailed in Iran Has Returned to U.K. | False | By Aina J. Khan | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/arts/design/james-clark-cambodian-antiquities.html | Netscape Founder Gives Up $35 Million in Art Said to Be Stolen | False | By Tom Mashberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-18 | https://www.nytimes.com/2022/01/12/health/alan-scott-dead.html | Alan Scott, Doctor Behind the Medical Use of Botox, Dies at 89 | False | By Penelope Green | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/biden-voting-rights-speech-election-subversion.html | How the Voting Rights Bills Miss the Target on Election Subversion | False | By Nate Cohn | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/hockey/teddy-balkind-skate-neck-guard.html | Death of High School Hockey Player Renews Debate on Neck Guards | False | By David Andreatta | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/libor-finance.html | Libor, Long the Most Important Number in Finance, Dies at 52 | False | By Lananh Nguyen and Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/movies/oscars-six-overlooked-performances.html | Donâ€šÃ„Â´t Sleep on These 6 Performances During Awards Season | False | By Kyle Buchanan | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/olympics/federal-antidoping-law.html | Texas Man Is First Charged Under New Antidoping Law in U.S. | False | By Kevin Draper | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/infrastructure-environmental-racism-alabama-black-belt.html | An Alabama Townâ€šÃ„Ã´s Sewage Woes Test Bidenâ€šÃ„Ã´s Infrastructure Ambitions | False | By Glenn Thrush | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-14 | https://www.nytimes.com/2022/01/12/movies/dear-mother-review.html | â€šÃ„Â²Dear Motherâ€šÃ„Â´ Review: Mamarazzi | False | By Beatrice Loayza | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/style/best-taper-candles.html | Burn These After Reading | False | By Anthony Rotunno | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-02-06 | https://www.nytimes.com/2022/01/12/books/review/aftermath-harald-jahner.html | How Germans Reconciled Themselves to Defeat After World War II | False | By Peter Fritzsche | 2022-04-04 | TX 9-154-386 |
| 2022-01-12 | 2022-01-25 | https://www.nytimes.com/2022/01/12/arts/music/dale-clevenger-dead.html | Dale Clevenger, Chicago Symphonyâ€šÃ„Ã´s Fearless Horn Master, Dies at 81 | False | By David Allen | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/europe/nato-russia-talks-ukraine-brussels.html | NATO and Russia Talk Frankly, but Past One Another for Now | False | By Steven Erlanger and Anton Troianovski | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-18 | https://www.nytimes.com/2022/01/12/at-home/newsletter.html | What Weâ€šÃ„Ã´re Looking Forward to This Year | False | By Melissa Kirsch | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/kevin-mccarthy-jan-6-committee.html | Kevin McCarthy Refuses Interview Request From Jan. 6 Committee | False | By Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/democrats-voting-rights-bill.html | Democrats Plan to Fast-Track Voting Rights Bill, Speeding a Showdown | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/business/economy/lael-brainard-fed-confirmation-hearing.html | Inflation is too high, President Biden’s pick for Fed vice chair says as her nomination hearing begins. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/gerald-stern-dead.html | Gerald Stern, a Founding New York Judicial Watchdog, Dies at 86 | False | By Sam Roberts | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/arts/music/ronnie-spector-dead.html | Ronnie Spector, Who Brought Edge to Girl-Group Sound, Dies at 78 | False | By Ben Sisario and Joe Coscarelli | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/theater/to-kill-a-mockingbird-girl-from-north-country-broadway.html | ‘Mockingbird,’ Once a Broadway Smash, to Pause Production Amid Omicron | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-14 | https://www.nytimes.com/2022/01/12/arts/mlk-day-events-nyc.html | 7 Ways to Remember Martin Luther King in New York | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/elections/david-mccormick-pennsylvania-senate.html | David McCormick, Hedge Fund Chief, Joins Pennsylvania G.O.P. Senate Fray | False | By Kate Kelly and Trip Gabriel | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/europe/boris-johnson-famous-apologies.html | Sorry, World: Famous Apologies by High-Profile Figures | False | By Rick Gladstone | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/movies/moma-black-cinema.html | It Started With a Kiss. Then Film Scholars Found More. | False | By Ben Kenigsberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-13 | https://www.nytimes.com/2022/01/12/technology/elizabeth-holmes-theranos-sentencing.html | Elizabeth Holmes is set to be sentenced on Sept. 26. | False | By Erin Griffith | 2022-03-01 | TX 9-137-858 |
| 2022-01-12 | 2022-01-16 | https://www.nytimes.com/2022/01/12/arts/music/maria-ewing-dead.html | Maria Ewing, Dramatically During Opera Star, Dies at 71 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/americas/el-salvador-journalists-spyware.html | Journalists in El Salvador Targeted With Spyware Intended for Criminals | False | By Maria Abi-Habib | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/baseball/keith-hernandez-mets.html | By Honoring Hernandez, the Mets Fully Embraced Their Past | False | By Tyler Kepner | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/gambian-residents-bronx-apartment-fire.html | At ‘Touray Tower,’ the Broken Heart of New York’s Gambian Community | False | By Kimiko de Freytas-Tamura | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/rikers-jail-videos.html | A Look Inside Rikers: ‘Fight Night’ and Gang Rule, Captured on Video | False | By Jan Ransom | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/matt-gaetz-girlfriend-investigation.html | Gaetz’s Ex-Girlfriend Testifies Before Federal Grand Jury | False | By Katie Benner and Michael S. Schmidt | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/sports/baseball/rachel-balkovec-yankees.html | A Groundbreaking Hiring Caused Little Fuss: ‘Everybody Was on Board’ | False | By James Wagner | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/nyregion/bronx-fire-twin-parks-northwest-landlord.html | Landlords of Bronx Building Were Buying Up Affordable Housing in New York | False | By Amy Julia Harris and Matthew Haag | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/world/middleeast/us-iran-nuclear-deal.html | Trading Threats, the U.S. and Iran Inch Closer to a Nuclear Pact | False | By Farnaz Fassihi and Lara Jakes | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/us/politics/congress-omicron.html | The Mood in the Capitol Was Already Dark. Then Came Omicron. | False | By Jonathan Weisman | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/12/opinion/ron-johnson-wisconsin-trump.html | Ron Johnson Wasn’t Always Like This. The Trump Years Broke Him. | False | By Michelle Cottle | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/pageoneplus/corrections-jan-13-2022.html | Corrections: Jan. 13, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/12/todayspaper/quotation-of-the-day-dry-january-suddenly-looks-wetter.html | Quotation of the Day: Dry January Suddenly Looks Wetter | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/12/arts/music/coachella-lineup.html | Coachella to Return in April With Billie Eilish and Kanye West | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-12 | https://www.nytimes.com/2022/01/12/crosswords/daily-puzzle-2022-01-13.html | Start to Profit | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/sports/football/nfl-playoff-predictions-our-picks-wild-card-round.html | N.F.L. Playoff Predictions: Our Picks in the Wild-Card Round | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/arts/television/jimmy-kimmel-covid-cannabis.html | Jimmy Kimmel Is High Off Covidâ€šÃ„´s Cannabis Breakthrough | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/style/balaclavas-muslim-women-hijab.html | Balaclavas Are Trendy, but for Some Muslim Women Itâ€šÃ„´s More Complicated | False | By Anna P. Kambhampaty and Danya Issawi | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/style/alex-ebert-bad-guru.html | A Pop Star Becomes a Guru | False | By Alex Williams | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/style/contouring.html | Contouring Is Back. Itâ€šÃ„´s Not What You Remember. | False | By Kristen Bateman | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/putin-ukraine-kazakhstan.html | For Putin, Propping Up Allies Is Turning Into a Perilous Bargain | False | By Max Fisher | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/germany-utilities-funding-prices.html | Utilities in Germany secure funding in the face of exploding energy prices. | False | By Melissa Eddy | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/sports/tennis/djokovic-australian-open.html | With Djokovicâ€šÃ„´s Status in Limbo, So Is the Australian Open | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-23 | https://www.nytimes.com/2022/01/13/books/review/the-maid-nita-prose.html | New Best Sellers Run the Gamut From Escapist to Galvanizing | False | By Elisabeth Egan | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/interactive/2022/01/13/realestate/13hunt-brownstein.html | An Upper West Side Upgrade, but No Doorman, Please. Which Home Would You Choose? | False | By Joyce Cohen | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/magazine/poem-my-sister-who-died-young-takes-up-the-task.html | Poem: My Sister, Who Died Young, Takes Up the Task | False | By Jon Pineda and Victoria Chang | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/magazine/judge-john-hodgman-on-how-to-make-your-exit.html | Judge John Hodgman on How to Make Your Exit | False | By John Hodgman | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/insider/finding-a-surprising-story-in-a-stack-of-medical-bills.html | Finding a Surprising Story in a Stack of Medical Bills | False | By Sarah Kliff | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/opinion/toxic-masculinity.html | This Isnâ€šÃ„´t Your Old Toxic Masculinity. It Has Taken an Insidious New Form. | False | By Alex McElroy | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/omicron-immunocompromised.html | How to Make the Pandemic Better for the Immune Compromised | False | By Dorry Segev and William Werbel | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/magazine/sjon-poet-novelist-lyricist.html | Into the Belly of the Whale With Sjáʼnì | False | By Sam Anderson | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/arts/music/maren-morris-humble-quest.html | Maren Morris, a Pop-Curious Hitmaker, Is Country, After All | False | By Joe Coscarelli | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/january-6-civil-war.html | We Need to Think the Unthinkable About Our Country | False | By Jonathan Stevenson and Steven Simon | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/nyregion/kathy-hochul-budget-agenda.html | Hochul Unveiled a Sweeping Vision for New York. Now Comes the Hard Part. | False | By Luis FerrâˆÃ©-Sadurnáˆ'sÃ‰ and Grace Ashford | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/arts/music/hans-rosbaud-classical-music.html | He Was an Important Conductor. Also a Great One. | False | By David Allen | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/business/davos-man-marc-benioff-book.html | C.E.O.s Were Our Heroes, at Least According to Them | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/taliban-members.html | The Taliban Have Staffing Issues. They Are Looking for Help in Pakistan. | False | By Zia ur-Rehman and Emily Schmall | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/covid-tests-biden.html | Biden announces 500 million more tests will be purchased for Americans. | False | By Michael D. Shear | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/adb-smart-headlights-us.html | Smart Headlights Are Finally on Their Way | False | By Eric A. Taub | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/brazen-review.html | â€šÃ„Â²Brazenâ€šÃ„Â´ Review: Not So Novel | False | By Natalia Winkelman | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/italian-studies-review.html | â€šÃ„Â²Italian Studiesâ€šÃ„Â´ Review: Alone in New York With Amnesia | False | By Glenn Kenny | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/the-pink-cloud-review.html | â€šÃ„Â²The Pink Cloudâ€šÃ„Â´ Review: Love in Lockdown | False | By Claire Shaffer | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/review-why-is-we-americans.html | â€šÃ„Â²Why Is We Americans?â€šÃ„Â´ Review: A Family Synonymous With Newark | False | By Devika Girish | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/delicious-review.html | â€šÃ„Â²Deliciousâ€šÃ„Â´ Review: Ahead of the French Revolution, a Culinary One | False | By Lisa Kennedy | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/hotel-transylvania-transformania-review.html | â€šÃ„Â²Hotel Transylvania: Transformaniaâ€šÃ„Â´ Review: Another Monster Mash | False | By Nicolas Rapold | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/a-cops-and-robbers-story-review-keep-your-enemies-closer.html | â€šÃ„Â²A Cops and Robbers Storyâ€šÃ„Â´ Review: Keep Your Enemies Closer | False | By Teo Bugbee | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/scream-review.html | â€šÃ„Â²Screamâ€šÃ„Â´ Review: Kill Me Again, Again | False | By Jeannette Catsoulis | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/arts/christies-rare-books-william-reese.html | Leading Booksellerâ€šÃ„Â´s Private Collection Goes Up for Sale | False | By Jennifer Schuessler | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/australia/scott-johnson-australia-gay-killing-confession.html | Australian Man Is Convicted of Killing Gay American in 1980s | False | By Yan Zhuang | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/kazakhstan-russia-troops-withdrawal.html | Russian-Led Alliance Begins Withdrawing Troops From Kazakhstan | False | By Ivan Nechepurenko | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/africa/nigeria-lifts-twitter-ban.html | Nigeria Lifts 7-Month Ban on Twitter | False | By Ruth Maclean | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/delta-4q-2021-earnings-omicron.html | Delta, struggling with Omicron and storms, posts a fourth-quarter loss. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/russia-ukraine-talks.html | Russia, at an Impasse With the West, Warns It Is Ready to Abandon Diplomacy | False | By Anton Troianovski and David E. Singer | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/style/daughter-boyfriend-polyamory-social-qs.html | My Daughterâ€šÃ„Â´s Married Boyfriend Shouldnâ€šÃ„Â´t Join Us on Vacation, Right? | False | By Philip Galanes | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/jack-dorsey-bitcoin-legal-fund.html | Jack Dorsey creates a fund to address Bitcoin developersâ€šÃ„Ã´ â€šÃ„Ã²legal headaches.â€šÃ„Ã´ | False | By Ephrat Livni | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/realestate/americas-most-energy-efficient-cities.html | Americaâ€šÃ„Ã´s Most Energy Efficient Cities | False | By Michael Kolomatsky | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/theater/clare-barron-shhh.html | Clare Barron on â€šÃ„Ã²Shhhâ€šÃ„Ã´ and How Playwriting Is Her â€šÃ„Ã²Kink of Exhibitionismâ€šÃ„Ã´ | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/movies/adult-animated-movies.html | Animation Thatâ€šÃ„Ã´s More Than Kidsâ€šÃ„Ã´ Stuff | False | By Carlos Aguilar | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-18 | https://www.nytimes.com/2022/01/13/climate/nasal-ranger-chuck-mcginley.html | Sometimes, Life Stinks. So He Invented the Nasal Ranger. | False | By Winston Choi-Schagrin | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/style/asian-american-studies-dartmouth.html | The Fight for Asian American Studies | False | By Anna P. Kambhampaty | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/who-we-are-a-chronicle-of-racism-in-america-review.html | â€šÃ„Ã²Who We Are: A Chronicle of Racism in Americaâ€šÃ„Ã´ Review: Social Studies | False | By Ben Kenigsberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/dining/drinks/best-wines-under-20-dollars.html | 20 Under $20: Beckoning Bottles in the Dead of Winter | False | By Eric Asimov | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/movies/belle-review.html | â€šÃ„Ã²Belleâ€šÃ„Ã´ Review: Soaring and Singing Over the Online Rainbow | False | By Manohla Dargis | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-18 | https://www.nytimes.com/2022/01/13/science/icefish-antarctica-eggs-colony.html | â€šÃ„Ã²Major Discoveryâ€šÃ„Ã´ Beneath Antarctic Seas: A Giant Icefish Breeding Colony | False | By Sabrina Imbler | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/music/elvis-costello-the-boy-named-if-review.html | Elvis Costello & the Imposters Are Still Blasting Away | False | By Jon Pareles | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/realestate/where-adventurous-gardeners-buy-their-seeds.html | Where Adventurous Gardeners Buy Their Seeds | False | By Margaret Roach | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/movies/disney-encanto-talk-about-bruno.html | Weâ€šÃ„Ã´re Going to Talk About â€šÃ„Ã²Bruno,â€šÃ„Ã´ Yes, Yes, Yes | False | By Ashley Spencer | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/navient-student-loans.html | Navient agrees to cancel 66,000 student borrowersâ€šÃ„Ã´ loans to settle claims of predatory lending. | False | By Stacy Cowley and Tara Siegel Bernard | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/presidential-debates-rnc.html | R.N.C. Signals a Pullout From Presidential Debates | False | By Maggie Haberman | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/us/french-dressing-fda.html | The F.D.A. â€šÃ„Ã´s New Approach to French Dressing? Laissez-Faire. | False | By Neil Vigdor | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/sinema-voting-rights-bill.html | Sinema Rejects Changing Filibuster, Dealing Biden a Setback | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/health/fda-robert-califf.html | Senate Panel OKs Califf Nomination for F.D.A. Chief | False | By Christina Jewett | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/design/hugh-hayden-sculptor-madison-square-park.html | Hugh Hayden, Surrealist Sculptor, Addresses the Education Debate | False | By Hilarie M. Sheets | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/us/politics/havana-syndrome-evaluation-tool.html | U.S. Refines Tool to Evaluate Havana Syndrome Cases | False | By Mark Walker and Julian E. Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/books/station-eleven-hbo-emily-st-john-mandel.html | Finding Joy Through Art at the End of the World in â€šÃ„Ã²Station Elevenâ€šÃ„Ã´ | False | By Alexandra Alter | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-18 | https://www.nytimes.com/2022/01/13/health/transgender-teens-hormones.html | Doctors Debate Whether Trans Teens Need Therapy Before Hormones | False | By Azeen Ghorayshi | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/technology/howi-quit-prime-and-survived.html | How I Quit Prime and Survived | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/sports/football/byron-leftwich-buccaneers.html | He Makes Tom Bradyâ€šÃ„Â´s Offense Work | False | By Robert Otiâ€šÃ„Â´Connell | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/georgia-voting-laws-republicans.html | Before Elections, Georgia Republicans Again Consider Voting Restrictions | False | By Richard Fausset and Michael Wines | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/nato-ukraine.html | NATO Wonâ€šÃ„Â´t Let Ukraine Join Soon. Hereâ€šÃ„Â´s Why. | False | By Edward Wong and Lara Jakes | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/prince-andrew-military-titles-abuse-case.html | Prince Andrew Is Stripped of Military Titles as Sexual Abuse Case Proceeds | False | By Mark Landler | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/books/review/annie-leibovitz-by-the-book-interview.html | The Book That Turned Annie Leibovitz Into a Photographer | False |  | 2022-03-01 |  |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/serbia-djokovic.html | A Divisive Figure Around the World, Djokovic Is a Hero in Serbia | False | By Marc Santora | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/france-teachers-walkout-covid-coronavirus.html | Teachers in France Stage Walkout Over Covid Rules in Schools | False | By Constant MĆ´sĆ©Cheut | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/design/james-castle-david-zwirner.html | Soot, Spit and Paper: James Castleâ€šÃ„Â´s Transfixing Worlds | False | By John Vincler | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/science/beatrice-mintz-dead.html | Beatrice Mintz, Groundbreaking Cancer Researcher, Dies at 100 | False | By Katharine Q. Seelye | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/clyde-bellecourt-dead.html | Clyde Bellecourt, a Founder of the American Indian Movement, Dies at 85 | False | By Sam Roberts | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/television/somebody-somewhere-hbo-review.html | Review: In â€šÃ„Â³Somebody Somewhere,â€šÃ„Â´ Home Is Like No Place | False | By James Poniewozik | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/britain-mi5-china-agent-parliament.html | Britainâ€šÃ„Â´s Security Agency MI5 Warns Lawmakers of Chinaâ€šÃ„Â´s Political Interference | False | By Isabella Kwai and Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/design/artists-responses-january-6-chan.html | Facing Violence With Brushes and Ballots | False | By Travis Diehl | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/oath-keepers-stewart-rhodes.html | Oath Keepers Leader Charged With Seditious Conspiracy in Jan. 6 Investigation | False | By Alan Feuer and Adam Goldman | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/letters/remote-learning-covid.html | A Schooling Debate: In Person or Remote? | False |  | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/arts/dance/baryshnikov-arts-center-live-performance.html | Baryshnikov Arts Center to Return to Live Performance in Spring | False | By Sadiba Hasan | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/health/multiple-sclerosis-epstein-barr-virus.html | Common Virus May Play Role in Debilitating Neurological Illness | False | By Gina Kolata | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/health/pig-heart-transplant-bennett.html | Patient in Groundbreaking Heart Transplant Has a Violent Criminal Record | False | By Roni Caryn Rabin | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/economy/lael-brainard-fed-confirmation-hearing.html | Lael Brainard predicts that the Fed will engineer a soft economic landing. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/supreme-court-biden-vaccine-mandate.html | Supreme Court Blocks Bidenâ€šÃ„Â´s Virus Mandate for Large Employers | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-17 | https://www.nytimes.com/2022/01/13/business/economy/inflation-price-controls.html | Price Controls Set Off Heated Debate as History Gets a Second Look | False | By Ben Casselman and Jeanna Smialek | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/opinion/us-russia-putin-ukraine.html | When Will the U.S. Stop Lying to Itself About Global Politics? | False | By Peter Beinart | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/opinion/military-budget-build-back-better.html | We Must Stop Showering the Military With Money | False | By Farhad Manjoo | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/boris-johnson-oust.html | As Boris Johnson Teeters, Hereâ€šÃ„Ã´s How U.K. Prime Ministers Fall | False | By Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-19 | https://www.nytimes.com/2022/01/13/dining/drinks/lullaby-cocktail-bar-brother-cleve.html | A Boston Bar Legend Comes to New York | False | By Robert Simonson | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/opinion/housing-eviction.html | It Should Take More Than 10 Minutes to Evict Someone | False | By Anna Blackburne-Rigsby and Nathan Hecht | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-15 | https://www.nytimes.com/2022/01/13/us/cleveland-metroparks-tree-siblings-charged.html | They Chopped Down a Centuries-Old Tree. Now They Face Felony Charges. | False | By Maria Cramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/arts/television/el-deafo-sweet-tooth.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/europe/boris-johnson-prince-andrew-royals.html | U.K. Monarchy and Government Plunge Into Simultaneous Crises | False | By Mark Landler | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/middleast/verdict-syria-war-crimes.html | Murder, Torture, Rape: A Landmark Conviction on State Violence in Syria | False | By Ben Hubbard and Katrin Bennhold | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/sports/basketball/julius-randle-knicks.html | Julius Randle Is Playing With Passion. But Where Are the Points? | False | By Sopan Deb | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/world/middleast/baghdad-embassy-rockets-iran.html | Rockets Possibly Fired by Pro-Iran Assailants Target U.S. Embassy in Iraq | False | By Jane Arraf | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/sirhan-sirhan-denied-parole.html | Sirhan Sirhan Is Denied Parole as Newsom Rejects Boardâ€šÃ„Ã´s Recommendation | False | By Shawn Hubler | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/business/majid-al-futtaim-dead.html | Majid Al Futtaim, Who Helped Build Modern Dubai, Dies at 87 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | | https://www.nytimes.com/2022/01/13/business/osha-vaccine-mandate-businesses.html | Businesses are whipsawed again as the Supreme Court blocks OSHAâ€šÃ„Ã´s vaccine mandate. | False | By Emma Goldberg and Lauren Hirsch | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | | https://www.nytimes.com/2022/01/13/us/politics/jan-6-subpoenas.html | Jan. 6 Inquiry Weighs a Major Escalation: Subpoenaing Colleagues | False | By Luke Broadwater and Charlie Savage | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-16 | https://www.nytimes.com/2022/01/13/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-13 | https://www.nytimes.com/2022/01/13/us/drew-clinton-released-sexual-assault.html | Judge Tosses Teenâ€šÃ„Ã´s Sexual Assault Conviction, Drawing Outrage | False | By Maria Cramer and Isabella Grullâ€šâ€°âˆšÃ¥n Paz | 2022-03-01 | TX 9-137-858 |
| 2022-01-13 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/federal-prisoners-release.html | New Rule Makes Thousands of Federal Inmates Eligible for Release | False | By Katie Benner | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/america-falling-apart.html | America Is Falling Apart at the Seams | False | By David Brooks | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/opinion/pandemic-economic-recovery.html | The Secret Triumph of Economic Policy | False | By Paul Krugman | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/nyregion/andrew-cuomo-rita-glavin.html | An Emboldened Cuomo Takes Swings at Accusers and Investigators | False | By Luis Ferrâ€šÃ¥Â©-Sadurnâ€šâ€°Ã¥‰ and Grace Ashford | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/nyregion/bronx-fire-apartments-complaints.html | Some Bronx High-Rise Tenants Say Return After Fire Is Too Fast | False | By Kimiko de Freytas-Tamura | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/omicron-cases-us.html | New Virus Cases Begin to Slow in U.S. Cities Where Omicron Hit First | False | By Mitch Smith, Campbell Robertson and Sabrina Imbler | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/jan-6-tech-subpoenas.html | Jan. 6 Committee Subpoenas Four Big Tech Firms | False | By Luke Broadwater and Mike Isaac | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/asia/north-korea-missiles-us-sanctions.html | North Korea Fires 2 Ballistic Missiles After Lashing Out Over Sanctions | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/business/economy/biden-federal-reserve-nominees.html | Biden Will Nominate Three New Fed Officials | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/nyregion/michael-avenatti-trump-jail.html | Once a Trump Foil, Michael Avenatti Says Jail Treatment Was Payback | False | By Benjamin Weiser | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/marilyn-mosby-baltimore-charged.html | Baltimore Prosecutor Charged With Perjury and Filing False Loan Applications | False | By Alyssa Lukpat and Christine Chung | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-13 | https://www.nytimes.com/2022/01/13/crosswords/daily-puzzle-2022-01-14.html | First Pass Friday: The Power of Sleeping on It | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/13/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/13/us/politics/senate-russia-gas-pipeline-ukraine.html | New Sanctions for Russian Gas Pipeline Fall Short in Senate | False | By Catie Edmondson and Kenneth P. Vogel | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/ricki-lake-ross-burningham-wedding.html | Ricki Lake Says Her Late Husband Helped Her Find Love Anew | False | By Tammy La Gorce | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/herman-parish-anna-bendahan-wedding.html | Their Relationship Was All Over the Map | False | By Emma Grillo | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/nicholas-cerbone-emily-sandel-wedding.html | Looking for a Wedding Date, He Found a Partner Instead | False | By Jenny Block | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/maheisha-adams-meerim-ilyas-wedding.html | In Lockdown, a Long-Distance Romance Grew Stronger | False | By Louise Rafkin | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/fashion/weddings/yasmin-quiles-navell-shorter-wedding.html | Their First Date â€šÃ„Â Felt Like Christmasâ€šÃ„Â´ | False | By Tammy LaGorce | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/scott-malamut-thomas-mcconville-wedding.html | For Two Fraternity Brothers, an Even Stronger Bond | False | By Vincent M. Mallozzi | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/modern-love-kinder-gentler-divorce.html | Our Kinder, Gentler, Nobody-Moves-Out Divorce | False | By Jordana Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/sports/soccer/chester-fc-england-wales-covid.html | Is This Stadium in England or Wales? The Team Needs to Know. | False | By Rory Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/shahrzad-and-the-angry-king-nahid-kazemi.html | A Scheherazade for Our Times | False | By Marina Warner | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/todayspaper/quotation-of-the-day-a-landmark-conviction-on-syrian-war-crimes.html | Quotation of the Day: A Landmark Conviction on Syrian War Crimes | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/pageoneplus/corrections-jan-14-2022.html | Corrections: Jan. 14, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/arts/television/stephen-colbert-oath-keepers.html | Stephen Colbert Wants Hard Time for the Oath Keepers 11 | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/hackers-ukraine-government-sites.html | Hackers Bring Down Government Sites in Ukraine | False | By Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/dagmara-dominczyk.html | Dagmara Dominczyk Burns Bright in â€šÃ„Ã²Successionâ€šÃ„Ã´ | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/business/economy/imf-surcharges.html | Critics Say I.M.F. Loan Fees Are Hurting Nations in Desperate Need | False | By Patricia Cohen | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/business/economy/starbucks-union.html | Taking On Starbucks, Inspired by Bernie Sanders | False | By Noam Scheiber | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/asia/india-bishop-rape-nun.html | Indian Bishop Is Acquitted on Charges of Raping a Nun | False | By Suhasini Raj | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/audiobooks-how-high-we-go-in-the-dark-sequoia-nagamatsu-the-power-of-fun-catherine-price-the-lost-sounds-chris-watson.html | For Travel or Hibernation: New Audiobooks to Uplift, Soothe or Terrify | False | By Sebastian Modak | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Made in Chinaâ€šÃ„Ã´ and â€šÃ„Ã²Better Luck Next Timeâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/as-you-were-elaine-feeney-sara-stridsberg-the-antarctica-of-love-toshikazu-kawaguchi-tales-from-the-cafe.html | Hope Gained and Lost, in New Fiction From Around the World | False | By Antonia Hitchens | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-02-06 | https://www.nytimes.com/2022/01/14/books/review/high-risk-homosexual-edgar-gomez.html | What Does It Mean to Be a â€šÃ„Ã²High-Risk Homosexualâ€šÃ„Ã´? | False | By John Paul Brammer | 2022-04-04 | TX 9-154-386 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/just-pursuit-laura-coates-the-rage-of-innocence-kristin-henning.html | Two High-Powered Black Attorneys Confront a Justice Systemâ€šÃ„Ã´s Flaws | False | By David Lat | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/you-dont-know-us-negroes-zora-neale-hurston.html | â€šÃ„Ã²You Donâ€šÃ„Ã´t Know Us Negroesâ€šÃ„Ã´: Zora Neale Hurston, in Her Own Words | False | By Trudier Harris | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-02-06 | https://www.nytimes.com/2022/01/14/well/family/marijuana-edibles-children.html | More Young Kids Are Getting Sick From Cannabis Edibles | False | By Christina Caron | 2022-04-04 | TX 9-154-386 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/nyregion/covid-test-lines-nyc.html | Lonely? Get in Line. A Covid Test Line. | False | By Alyson Krueger | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/stock-market-sectors.html | Stock Sectors That Go Up Usually Then Fall. Guess What Happened in 2021? | False | By Brian J. Oâ€šÃ„Ã´Connor | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/mutual-funds/stock-market-peril.html | After Another Great Year for Stocks, Peril Lingers | False | By Conrad de Aenlle | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/opinion/omicron-covid.html | Waiting for Omicron | False | By Michelle Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/opinion/eric-adams-manhattan-expand.html | 1,760 Acres. Thatâ€šÃ„Ã´s How Much More of Manhattan We Need. | False | By Jason M. Barr | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/insider/why-is-everyone-so-angry-we-investigated.html | Why Is Everyone So Angry? We Investigated. | False | By Sarah Lyall | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/college-older-students-nyc.html | â€šÃ„Ã²I Was Not Wholeâ€šÃ„Ã´: Why a Grandfather Went Back to College | False | By Ginia Bellafante | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/energy-environment/oil-prices-opec.html | Oil Producers Arenâ€šÃ„Ã´t Keeping Up With Demand, Causing Prices to Stay High | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/energy-environment/energy-companies-oil-gas-prices.html | Energy Ended Up as a Good Bet Last Year. But Now What? | False | By J. Alex Tarquinio | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/mutual-funds/inflation-tips-fund-etf.html | Protection for Inflation, With Some Leaks | False | By Tim Gray | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/arts/television/bridget-everett-somebody-somewhere-hbo.html | Bridget Everett Shows Off Her Softer Side. And a Bra. | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/bosnia-jasmila-zbanic-quo-vadis-aida.html | Bosnian Film Director Is Vilified in Serbia and â€šÃ„Ã²Disobedientâ€šÃ„Ã´ at Home | False | By Andrew Higgins | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/rikers-jail-unions-eric-adams.html | Jail Unions Gain a Powerful Supporter: The New Mayor | False | By Jan Ransom | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/nato-russia-ukraine-europe.html | Fear of Russia Brings New Purpose and Unity to NATO, Once Again | False | By Steven Erlanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/upshot/free-rapid-covid-tests.html | Why Rapid Tests in Stores May Not Be Free Upfront at First | False | By Sarah Kliff | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/nyregion/alina-bloomgarden-music-inside-jazz.html | How the Head of a Jazz Nonprofit Spends Her Sundays | False | By Tammy La Gorce | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/chronic-illness-financial-planning.html | When a Diagnosis Demands a Long-Term Money Strategy | False | By Susan B. Garland | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/covid-vaccines-children.html | No Shots, No Day Care: Parents of Kids Under 5 Stuck in Grueling Limbo | False | By J. David Goodman and Giulia Heyward | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/eviction-moratorium-new-york.html | New Yorkâ€šÃ„Ã´s Ban on Evictions Is Expiring. What Happens Now? | False | By Mihir Zaveri | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/movies/bad-moms-lost-daughter.html | Mommy Is Going Away for a While | False | By Amanda Hess and Liana Finck | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/realestate/pre-covid-remodel.html | They Remodeled Before Covid. Hereâ€šÃ„Ã´s What They Regret Now. | False | By Ronda Kaysen | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/nyregion/family-foundation-school-abuse-lawsuits.html | Survivor993 Is Not Alone: Lawsuits Show Abuse at School for At-Risk Teens | False | By Michael Wilson | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/china-trade-surplus.html | Chinaâ€šÃ„Ã´s trade surplus surges to new heights. | False | By Keith Bradsher | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/briefing/supreme-court-covid-mask-mandate.html | Maskless and Inaccurate | False | By David Leonhardt | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/australia/novak-djokovic-australian-open.html | When Tennis Became a Stage for Right and Wrong During a Pandemic | False | By Damien Cave | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/britain-gdp-november-2021.html | Before Omicron, Britainâ€šÃ„Ã´s economy regained its prepandemic size. | False | By Eshe Nelson | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/sports/football/arizona-cardinals-curse-rams.html | Is the Arizona Cardinalsâ€šÃ„Ã´ Title Drought the Result of a Curse? | False | By Gary Belsky | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/jpmorgan-chase-earnings-4q-2021.html | Pay on Wall Street will surge after a bumper year. | False | By Lananh Nguyen | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/business/middle-class-jobs-study.html | Millions Have Lost a Step Into the Middle Class, Researchers Say | False | By Steve Lohr | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-19 | https://www.nytimes.com/2022/01/14/dining/farro-mushroom-gratin.html | Counter the Winter Chill With This Farro and Gruyâ€šÃ¨re Gratin | False | By Melissa Clark | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/business/business-vaccine-mandate.html | Whatâ€šÃ„Ã´s next for business after the Supreme Courtâ€šÃ„Ã´s vaccine mandate ruling? | False | By Lauren Hirsch | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/retail-sales-december.html | Retail sales fell in December, a slowdown in a robust holiday shopping season. | False | By Sapna Maheshwari | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/crosswords/film-camera-crossword-clue.html | In the Smartphone Era, Millennials Are Buying Film Cameras | False | By Alexis Benveniste | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/world/europe/giglio-costa-concordia-italy.html | How the Wreck of a Cruise Liner Changed an Italian Island | False | By Gaia Pianigiani | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/movies/licorice-pizza-alana-haim-bradley-cooper.html | One Indelible Scene: When a Woman Takes the Wheel in â€Šâˆšâˆ‚Licorice Pizzaâ€Šâˆšâˆ‚ | False | By Manohla Dargis | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/movies/drive-my-car-uncle-vanya.html | One Indelible Scene: When the Show Must Go on in â€Šâˆšâˆ‚Drive My Carâ€Šâˆšâˆ‚ | False | By A.O. Scott | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/russia-ukraine-biden-military.html | U.S. Considers Backing an Insurgency if Russia Invades Ukraine | False | By Helene Cooper | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/sports/man-city-chelsea.html | Manchester City, Chelsea and Competing With Perfection | False | By Rory Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | | https://www.nytimes.com/interactive/2022/01/14/movies/critics-oscar-nominees.html | And the 2022 Oscar Nominees Should Be â€Šâˆšâˆ‚¶ | False | By Manohla Dargis and A.O. Scott | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/netherlands-golden-coach.html | Dutch Royals to Retire Golden Coach With Echoes of Colonialism | False | By Claire Moses | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/boris-johnson-apology-lockdown-parties.html | Boris Johnsonâ€Šâˆšâˆ‚s Office Apologizes to Queen for Parties | False | By Mark Landler | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/movies/scream-movie.html | â€Šâˆšâˆ‚Screamâ€Šâˆšâˆ‚ at 25: How Meta Can You Get? | False | By Calum Marsh | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-18 | https://www.nytimes.com/2022/01/14/movies/five-international-movies-to-stream-now.html | Five International Movies to Stream Now | False | By Devika Girish | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/uk-omicron-coronavirus-pandemic.html | The Omicron Shift in Europe: Pandemic or Endemic? | False | By Megan Specia | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-18 | https://www.nytimes.com/2022/01/14/arts/music/playlist-fka-twigs-maren-morris.html | FKA twigs Seeks Angelic Intervention, and 10 More New Songs | False | By Jon Pareles, Isabelia Herrera and Lindsay Zoladz | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/opinion/unions-oregon-assisted-living.html | Iâ€Šâˆšâˆ‚m a Longtime Union Organizer. But I Had Never Seen Anything Like This. | False | By Vanessa Veselka and Clayton Cotterell | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/russia-ukraine-us-intelligence.html | U.S Says Russia Sent Saboteurs Into Ukraine to Create Pretext for Invasion | False | By David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/americas/cuba-mass-trials-crackdown.html | Mass Trials in Cuba Deepen Its Harshest Crackdown in Decades | False | By Anatoly Kurmanaev and Oscar Lopez | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-18 | https://www.nytimes.com/2022/01/14/movies/erika-lust.html | â€Šâˆšâˆ‚Thereâ€Šâˆšâˆ‚s Not Just One Type of Pornâ€Šâˆšâˆ‚: Erika Lustâ€Šâˆšâˆ‚s Alternative Vision | False | By Mary Katharine Tramontana | 2022-03-01 | |
| 2022-01-14 | 2022-01-23 | https://www.nytimes.com/2022/01/14/books/review/new-this-week.html | Newly Published, From Virtual Worlds to a History of Clothing | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-23 | https://www.nytimes.com/2022/01/14/books/review/letters-to-the-editor.html | Letters to the Editor From Steven Pinker, Jonathan Gottschall, and Others | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/sports/baseball/mlb-lockout.html | The Clock Is Ticking, but M.L.B. and its Players Remain Apart | False | By James Wagner | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/style/griffin-haddrill-tiktok.html | He Makes Justin Bieber and the Bee Gees Go Viral on TikTok | False | By Alex Hawgood | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | | https://www.nytimes.com/2022/01/14/technology/sundar-pichai-google-facebook-antitrust.html | Googleâ€Šâˆšâˆ‚s chief executive signed off on deal at center of antitrust case, states say. | False | By David McCabe | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/health/saliva-testing-coronavirus-omicron.html | For Coronavirus Testing, the Nose May Not Always Be Best | False | By Emily Anthes | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/sports/baseball/eddie-basinski-dead.html | Eddie Basinski, Who Played Both the Infield and the Fiddle, Dies at 99 | False | By Richard Goldstein | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/movies/alec-baldwin-phone-rust-investigation.html | Alec Baldwin Turns Over His Phone in â€šÃ„Ã²Rustâ€šÃ„Ã´ Investigation | False | By Julia Jacobs and Graham Bowley | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/arts/music/review-igor-levit-carnegie-hall.html | Review: A Pianist Makes Carnegie Hall His Home | False | By Zachary Woolfe | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/starbucks-union-election-buffalo.html | Starbucks workers will vote on a union at three more stores. | False | By Noam Scheiber | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/edward-kirkland-dead.html | Edward Kirkland, Who Helped Preserve Historic Chelsea, Dies at 96 | False | By Sam Roberts | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/opinion/letters/supreme-court-vaccine-mandate.html | Blocking a Mandate, the Supreme Court â€šÃ„Ã²Sided With Covid-19â€šÃ„Ã´ | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/markov-chains-sinclair-lewis-and-other-letters-to-the-editor.html | Markov Chains, Sinclair Lewis and Other Letters to the Editor | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/ohio-supreme-court-congressional-maps-gerrymandering.html | Ohio Supreme Court Strikes Down Republican Gerrymander of Map | False | By Trip Gabriel | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/arts/dance/oona-doherty-review.html | Review: Dancing That Unfolds Like a Prayer | False | By Gia Kourlas | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/books/review/newly-published-che-guevara-sapiens.html | Newly Published, From Che Guevara to Sapiens | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-18 | https://www.nytimes.com/2022/01/14/science/ancient-horses-kungas-hybrid.html | The Kunga Was a Status Symbol Long Before the Thoroughbred | False | By James Gorman | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/article/covid-masks.html | How to Find a Quality Mask (and Avoid Counterfeits) | False | By Tara Parker-Pope | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/sports/basketball/nba-dwight-howard-lakers.html | How the N.B.A. Forgot Dwight Howard | False | By Tania Ganguli | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/dining/ed-schoenfeld-dead.html | Ed Schoenfeld, Impresario of Chinese Cuisine, Dies at 72 | False | By William Grimes | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/work-advice-roxane-gay.html | When Youâ€šÃ„Ã´re Stuck in the Middle of a Workplace Battle | False | By Roxane Gay | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/africa/zimbabwe-moyo-trial.html | Pause in Zimbabwe Trial of Freelance Reporter for The Times | False | By The New York Times | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-19 | https://www.nytimes.com/2022/01/14/dining/homemade-pizza-french-bread.html | The Secret to Easy Homemade Pizza | False | By Dawn Perry | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/business/martin-shkreli-barred.html | Martin Shkreli is barred from the drug industry and ordered to repay $64.6 million. | False | By Rebecca Robbins and Cecilia Kang | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/crosswords/super-mega-puzzlemania.html | And the Winners Are, Part 1: Super Mega | False | By Will Shortz | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-14 | https://www.nytimes.com/2022/01/14/crosswords/puzzlemania-murdermystery.html | And the Winners Are, Part 2: The â€šÃ„Ã²Red Herring Murderâ€šÃ„Ã´ Mystery Contest | False | By Will Shortz | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-19 | https://www.nytimes.com/2022/01/14/briefing/coronavirus-briefing-a-pandemic-burnout-crisis.html | Coronavirus Briefing: A Burnout Crisis | False | By Jonathan Wolfe | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/john-katko-retire-trump-impeachment.html | John Katko, Republican Who Voted to Impeach Trump, Wonâ€šÃ„Ã´t Seek Re-election | False | By Catie Edmondson and Nicholas Fandos | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/supreme-court-football-coach-prayer.html | Supreme Court to Hear Case of Coach Who Lost His Job Over Postgame Prayers | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-14 | 2022-01-17 | https://www.nytimes.com/2022/01/14/fashion/winter-boots-sundance-coachella.html | Where Can I Find a Stylish Winter Boot? | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-20 | https://www.nytimes.com/2022/01/14/arts/television/john-bowman-comedy-writer-with-a-knack-for-crossing-over-dies-at-64.html | John Bowman, Comedy Writer With a Knack for Crossing Over, Dies at 64 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/nyregion/burger-king-murder-nyc-arrest.html | Man Arrested in Shooting of 19-Year-Old Worker at East Harlem Burger King | False | By Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-19 | https://www.nytimes.com/2022/01/14/business/howard-solomon-dead.html | Howard Solomon, 94, Dies; His Business Success Had a Personal Connection | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/health/cloth-masks-covid-cdc.html | The C.D.C. concedes that cloth masks do not protect against the virus as effectively as other masks. | False | By Apoorva Mandavilli | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/foreign-election-interference.html | U.S. Names Official to Counter Foreign Election Interference | False | By Julian E. Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-14 | 2022-01-16 | https://www.nytimes.com/2022/01/14/nyregion/bronx-fire-relief-efforts.html | After Pleas for Help, Tenants of Bronx Fire Building to Get Cash Aid | False | By Jazmine Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/opinion/afghanistan-bank-money.html | Let Innocent Afghans Have Their Money | False | By The Editorial Board | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/world/europe/revil-ransomware-russia-arrests.html | Russia Says It Shut Down Notorious Hacker Group at U.S. Request | False | By Ivan Nechepurenko | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/14/business/media/michael-parks-dead.html | Michael Parks, Reporter Who Rose to Lead The Los Angeles Times, Dies at 78 | False | By Katharine Q. Seelye | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/arts/music/rosa-lee-hawkins-dead.html | Rosa Lee Hawkins, Youngest Member of the Dixie Cups, Dies at 76 | False | By Jack Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/democrats-voting-rights.html | Democrats Face a Dilemma on Voting: Compromise or Keep Pressing? | False | By Jonathan Weisman | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/nyc-schools-security-threat-software.html | â€˜Â²Attempted Security Threatâ€˜Â² Â' Disables Software at Some New York Schools | False | By Lola Fadulu | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/portland-police-protests.html | Police Presentation in Portland Celebrated Violence Against Protesters | False | By Mike Baker | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/ohio-prison-body-cams.html | In a First, Ohio Moves to Put Body Cameras on Guards in Every Prison | False | By Nicholas Bogel-Burroughs | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/democratic-midterms.html | Frustrated Democrats Call for â€˜Â²Resetâ€˜Â²Ā' Ahead of Midterm Elections | False | By Lisa Lerer and Emily Cochrane | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/us/politics/covid-tests-free-biden.html | U.S. Government to Begin Accepting Requests for Free Covid Tests Next Week | False | By Sheryl Gay Stolberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/14/books/terry-teachout-dead.html | Terry Teachout, Arts Critic With a Wide Range, Is Dead at 65 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/sports/tennis/novak-djokovic-australia-visa-hearing.html | Novak Djokovicâ€˜Â²Ā's Fight to Stay in Australia Lives Another Day | False | By David Waldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/14/crosswords/daily-puzzle-2022-01-15.html | Eye-Opening Declaration? | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 0001-01-01 | https://www.nytimes.com/2022/01/14/nyregion/passaic-fire.html | Firefighters Continue to Battle Large Blaze at Passaic Chemical Plant | False | By Michael Levenson and Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/15/todayspaper/quotation-of-the-day-dozens-on-trial-in-cuba-after-harsh-crackdown-over-a-wave-of-protests.html | Quotation of the Day: Dozens on Trial in Cuba After Harsh Crackdown Over a Wave of Protests | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/15/pageoneplus/corrections-jan-15-2022.html | Corrections: Jan. 15, 2022 | False | | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/style/bruce-bozzi.html | The Charmed Life of Bruce Bozzi | False | By Brooks Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/15/business/cambodia-arrests-internet.html | Cambodiaâ€šÃ„Ã´s Internet May Soon Be Like Chinaâ€šÃ„Ã´s: State-Controlled | False | By Charles McDermid | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/style/richard-macksey-library.html | A Library the Internet Canâ€šÃ„Ã´t Get Enough Of | False | By Kate Dwyer | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/style/influencer-internships-social-media-content-creation.html | Is Interning for an Influencer Worth It? | False | By Jennifer Miller | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/sports/tennis/capriati-hingis-australian-open.html | Twenty Years Ago, a Tennis Comeback in Australia Like No Other | False | By Cindy Shmerler | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/us/2020-census-trump.html | Census Memo Cites â€šÃ„Ã´Unprecedentedâ€šÃ„Ã´ Meddling by Trump Administration | False | By Michael Wines | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/sports/tennis/service-toss-ball.html | The Strategy, and Importance, of the Service Toss | False | By Stuart Miller | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/15/sports/football/nfl-scores.html | What the Bengalsâ€šÃ„Ã´ and Billsâ€šÃ„Ã´ Wins Mean for the Divisional Round | False | By Ken Belson | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/us/politics/voting-rights-democrats.html | With Voting Bills Dead, Democrats Face Costly Fight to Overcome G.O.P. Curbs | False | By Reid J. Epstein and Nick Corasaniti | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/sports/tennis/novak-djokovic-australian-open.html | Novak Djokovic, a Master on the Court, Keeps Making Errors Off It | False | By Michael Steinberger | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/nyregion/brooklyn-omicron-cases.html | What the Omicron Wave Looks Like at One Brooklyn E.R. | False | By Joseph Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/technology/cryptocurrency-nft-gamers.html | Crypto Enthusiasts Meet Their Match: Angry Gamers | False | By Mike Isaac and Kellen Browning | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/europe/bangladesh-london-brick-lane-gentrification.html | Towers Rise Over Londonâ€šÃ„Ã´s Brick Lane, Clouding Its Future | False | By Aina J. Khan | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/sports/tennis/mental-health-players.html | The Mental Health of Tennis Players Is No Longer in the Shadows | False | By Cindy Shmerler | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/middleeast/lebanon-civil-war-memories.html | 32 Years After Civil War, Mundane Moments Trigger Awful Memories | False | By Maria Abi-Habib | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-15 | https://www.nytimes.com/2022/01/15/sports/tennis/djokovic-nadal-osaka.html | As the Australian Open Nears, There Seems to Be Only One Story | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/business/dealbook/covid-policy-companies.html | When It Comes to Living With Covid, Businesses Are on Their Own | False | By Lauren Hirsch | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/health/mrna-vaccine.html | Halting Progress and Happy Accidents: How mRNA Vaccines Were Made | False | By Gina Kolata and Benjamin Mueller | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/asia/tonga-volcano-tsunami.html | Underwater Volcano Erupts, Setting Off Tsunami Warnings Across Pacific | False | By Aina J. Khan | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/realestate/roommates-security-deposit-renting.html | If My Roommate Stops Paying Rent, Am I on the Hook for It? | False | By Ronda Kaysen | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/asia/myanmar-electricity-civil-disobedience.html | Pay Your Power Bill, Myanmar Soldiers Say, or Pay With Your Life | False | By Richard C. Paddock | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/biden-senate-mcconnell-sinema.html | More Mojo, Joe! | False | By Maureen Dowd | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/us/healthcare-workers-vaccine-mandate.html | Hospitals Confront the Fallout From Supreme Court Ruling on Vaccine Mandate | False | By Audra D. S. Burch and Reed Abelson | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/opinion/bob-saget-comedy.html | The Sublime Beauty of My Friend Bob Sagetâ€šÃ„Ã´s Filthy Comedy | False | By Penn Jillette | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/opinion/boris-johnson-party-covid.html | Boris Johnson Has Survived Many Scandals. This One Is Different. | False | By Sonia Purnell | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/addiction-disease.html | Itâ€šÃ„Ã´s Misleading to Call Addiction a Disease | False | By Carl Erik Fisher | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/meat-meatpacking-industry.html | Building a Better Meatpacking Industry | False | By Binyamin Appelbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/world/europe/france-lepen.html | Marine Le Pen, Kicking Off Her Campaign, Tries to Embody Credibility | False | By Constant Mã`sÂ©heut | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/letters/supreme-court.html | Politics and the Supreme Court | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/nyregion/woman-pushed-on-train-death.html | Woman Dies After Being Pushed Onto Subway Tracks in Times Square | False | By Troy Closson and Andy Newman | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 0001-01-01 | https://www.nytimes.com/2022/01/15/business/media/one-america-news-directv.html | One America News Will Be Dropped by DirecTV, a Major Distributor | False | By Michael M. Grynbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/world/cvs-walgreens-omicron.html | CVS and Walgreens temporarily shut some stores as Omicron cases soar. | False | By Amanda Holpuch | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/opinion/sunday/joe-biden-presidency.html | What Is Joe Biden Thinking? | False | By Ross Douthat | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/us/politics/trump-rally-republicans.html | Trump Rally Underscores G.O.P. Tension Over How to Win in 2022 | False | By Jeremy W. Peters | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-18 | https://www.nytimes.com/2022/01/15/theater/paul-carter-harrison-dead.html | Paul Carter Harrison, Whose Ideas Shaped Black Theater, Dies at 85 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/live/2022/01/15/us/synagogue-hostage-texas-colleyville/texas-synagogue-attack | The standoff at the temple in Colleyville, Texas, lasted for about 11 hours. | False | By Michael Levenson and Margaret Birnbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-17 | https://www.nytimes.com/2022/01/15/sports/ncaabasketball/joe-b-hall-dead.html | Joe B. Hall, Longtime Kentucky Menâ€šÃ„Ã´s Basketball Coach, Dies at 93 | False | By Richard Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-15 | 2022-01-16 | https://www.nytimes.com/2022/01/15/crosswords/daily-puzzle-2022-01-16.html | Playing the Hits | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/sports/football/nfl-wild-card-score.html | How Sundayâ€šÃ„Ã´s Games Affect the N.F.L. Playoff Matchups | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/corrections/corrections-jan-16-2022.html | Corrections: Jan. 16, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/todayspaper/quotation-of-the-day-health-care-sector-confronts-vaccine-mandate.html | Quotation of the Day: Health Care Sector Confronts Vaccine Mandate | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/football/bills-patriots-score.html | Josh Allenâ€šÃ„Ã´s Bills Nearly Perfect in Dismantling the Patriots | False | By Ken Belson | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/politics/microsoft-ukraine-cyberattack.html | Microsoft Warns of Destructive Cyberattack on Ukrainian Computer Networks | False | By David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/world/europe/russia-ukraine-invasion.html | Russia Issues Subtle Threats More Far-Reaching Than a Ukraine Invasion | False | By Anton Troianovski and David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/style/marianne-williamson.html | Marianne Williamson: A Politico or Apolitical? | False | By Casey Schwartz | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/us/politics/colleges-covid-coronavirus.html | Some Colleges Loosen Rules for a Virus That Wonâ€šÃ„Ã´t Go Away | False | By Stephanie Saul and Anemona Hartocollis | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/business/davos-world-economic-forum.html | Davos Without â€šÃ„Ã²Davosâ€šÃ„Ã´ | False | By Clara Tuma and David Gelles | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-23 | https://www.nytimes.com/2022/01/16/magazine/ukraine-war.html | In the Trenches of Ukraineâ€šÃ„Ã´s Forever War | False | By James Verini and Paolo Pellegrin | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/nyregion/metropolitan-diary.html | â€šÃ„Ã²As the Taxi I Was in Neared the Restaurant, Rain Began to Fallâ€šÃ„Ã´ | False | | 2022-03-01 | |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/television/snl-ariana-debose-spider-man.html | On â€šÃ„Ã²S.N.L.,â€šÃ„Ã´ Biden Urges Covid-Weary Nation to Stop Seeing â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ | False | By Dave Itzkoff | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/books/review/lords-of-easy-money-federal-reserve-christopher-leonard.html | A Fascinating Page-Turner Made From an Unlikely Subject: Federal Reserve Policy | False | By Jennifer Szalai | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-23 | https://www.nytimes.com/2022/01/16/books/review/bernardine-evaristo-manifesto.html | Bernardine Evaristo Recalls a Life on the Outside | False | By Quiara AlegrÃaâ€°Ã  Hudes | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/opinion/biden-voting-rights.html | How Did Democrats Let This Happen? | False | By Reginald T. Jackson | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/insider/inviting-the-70-crowd-to-bare-it-all.html | Inviting the 70+ Crowd to Bare It All | False | By Kate Dwyer | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/realestate/homes-that-sold-for-520000-or-less.html | Homes That Sold for $520,000 or Less | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/australia/djokovic-deported.html | How the â€šÃ„Ã²Djokovic Affairâ€šÃ„Ã´ Finally Came to an End | False | By Damien Cave | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/business/the-week-in-business-vaccine-mandates.html | The Week in Business: A Ruling on Vaccine Mandates | False | By Sarah Kessler | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/mark-schlissel-fired.html | University of Michigan Fires Its President Over Inappropriate Relationship | False | By Anemona Hartocollis | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/europe/serbia-novak-djokovic.html | Serbiaâ€šÃ„Ã´s Leader Denounces Australiaâ€šÃ„Ã´s Treatment of Djokovic as â€šÃ„Ã²Orwellianâ€šÃ„Ã´ | False | By Marc Santora | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/middleast/israel-netanyahu.html | Netanyahuâ€šÃ„Ã´s Lawyers Discuss a Plea Bargain to End His Graft Trial | False | By Patrick Kingsley | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/tennis/who-is-playing-at-the-australian-open.html | At the Australian Open, Everyone Not Named Djokovic Is Ready to Star | False | By Ben Rothenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/opinion/ukraine-war.html | Ukraine Doesnâ€šÃ„Ã´t Need the West to Defend It. We Need Help Preparing for War. | False | By Alyona Getmanchuk | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/middleast/egypt-mahraganat-music.html | A Ban on 19 Singers in Egypt Tests the Old Guardâ€šÃ„Ã´s Power | False | By Mona El-Naggar | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-18 | https://www.nytimes.com/2022/01/16/opinion/letters/trump-followers.html | Are Trumpâ€šÃ„Ã´s Followers Too Gullible? | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-21 | https://www.nytimes.com/2022/01/16/books/steve-jenkins-dead.html | Steve Jenkins, 69, Dies; His Childrenâ€šÃ„Ã´s Books Brought Science to Life | False | By Penelope Green | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-18 | https://www.nytimes.com/2022/01/16/sports/running-tips-advice.html | Running Resolutions: Start Slowly, and Eat Your Favorite Foods | False | By Talya Minsberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/us/snowstorm-updates-news.html | Storm Moves Into the Northeast After Heavy Snow in the South | False | By Eduardo Medina | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/nyregion/bronx-fire-funeral.html | â€šÃ„Ã²Devastatedâ€šÃ„Ã´: 15 Fire Victims Are Mourned at Bronx Service | False | By Kimiko de Freytas-Tamura, Chelsia Rose Marcius and Tracey Tully | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/dining/nyc-restaurants-covid-guidance.html | A Quandary for New York Restaurants and Workers: What to Do About Omicron? | False | By Priya Krishna and Christina Morales | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/design/arrivals-immigration-exhibition-review.html | The Much-Vaunted American Melting Pot, Cracks and All | False | By Jillian Steinhauer | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/music/dallas-frazier-dead.html | Dallas Frazier, Who Wrote Hits for Country Stars, Dies at 82 | False | By Bill Friskics-Warren | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/soccer/fifa-best-pitso-mosimane.html | When Two Champions Leagues Titles in Eight Months Donâ€šÃ„Ã´t Count | False | By Rory Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/africa/ibrahim-boubacar-keita-dead.html | Ibrahim Boubacar Keita, Malian President Ousted in 2020, Dies at 76 | False | By Ruth Maclean | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/opinion/voting-rights-failure.html | Failure on Voting Rights Would Be Historic | False | By Charles M. Blow | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/dance/japan-society-dance-festival-review.html | Review: Reveling in Live Dance at Japan Society | False | By Brian Seibert | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/opinion/letters/novak-djokovic-australia.html | Australia Acts, and Novak Djokovic Exits | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/mexico-city-skateboarding.html | Mexico Cityâ€šÃ„Ã´s Newfound Status: A Skateboarderâ€šÃ„Ã´s Paradise | False | By Madeleine Connors and Alicia Vera | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/tennis/rafael-nadal-australian-open.html | Rafael Nadal Returns to Australian Open With More Modest Expectations | False | By Ben Rothenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/business/economy/china-supply-chain-covid-lockdowns.html | Supply Chain Woes Could Worsen as China Imposes New Covid Lockdowns | False | By Ana Swanson and Keith Bradsher | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/theater/broadway-omicron-closings.html | Now Is the Winter of Broadwayâ€šÃ„Ã´s Discontent | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/arts/design/beverly-barkat-artist-israel-plastic.html | Israeli Artist Turns Plastic Pollution Into â€šÃ„Ã²Earth Poeticaâ€šÃ„Ã´ | False | By Isabel Kershner | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/nyregion/bronx-fire-what-happened.html | Inside a Deadly Bronx Fire: Scenes of Chaos, Desperation and Love | False | By Corina Knoll and Chelsia Rose Marcius | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-19 | https://www.nytimes.com/2022/01/16/obituaries/andrew-vachss-dead.html | Andrew Vachss, Childrenâ€šÃ„Ã´s Champion in Court and Novels, Dies at 79 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/world/asia/tonga-tsunami-peru.html | Tonga Shrouded by Ash and Mystery After Powerful Volcano Erupts | False | By Natasha Frost, Mitra Taj and Eric Nagourney | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-16 | https://www.nytimes.com/2022/01/16/crosswords/daily-puzzle-2022-01-17.html | Up When Youâ€šÃ„Ã´re Down | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/football/nfl-playoffs-wild-card-scores.html | What We Learned in the N.F.L.â€šÃ„Ã´s Wild-Card Round | False | By Diante Lee | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/football/eagles-buccaneers-score-playoffs.html | Tampa Bay Takes Eagles Out of Their Game and Out of the Playoffs | False | By Alanis Thames | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/tennis/novak-djokovic-australian-open.html | An Unplayed Australian Open Is a Turning Point for Novak Djokovic | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-16 | 2022-01-18 | https://www.nytimes.com/2022/01/16/obituaries/charles-e-mcgee-dead.html | Charles E. McGee, Honored Tuskegee Airman, Dies at 102 | False | By Robert D. McFadden | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/16/nyregion/michelle-go-man-pushes-woman-subway.html | Woman Pushed Onto Subway Tracks â€šÃ„Ã²Never Sawâ€šÃ„Ã´ Her Attacker | False | By Tracey Tully and Ashley Southall | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-16 | https://www.nytimes.com/2022/01/16/nyregion/mourning-bronx-scenes.html | Scenes From a Weekend of Mourning in the Bronx | False | By Stephanie Keith, Desiree Rios, Ahmed Gaber, David Dee Delgado and Kimiko de Freytas-Tamura | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/north-korea-ballistic-missiles.html | North Korea Launches 2 Short-Range Ballistic Missiles | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/politics/trump-desantis.html | Who Is King of Florida? Tensions Rise Between Trump and a Former Acolyte. | False | By Jonathan Martin and Maggie Haberman | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/16/business/economy/china-economy.html | China's Economy Is Slowing, a Worrying Sign for the World | False | By Keith Bradsher | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/16/sports/football/cowboys-49ers-score-wild-card.html | Cowboys Come Up Short Against 49ers Long Before Clunky Finish | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/16/business/the-chairman-of-credit-suisse-resigns-after-an-inquiry-into-his-pandemic-conduct.html | The chairman of Credit Suisse resigns after an inquiry into his pandemic conduct. | False | By Lauren Hirsch | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/16/arts/television/yellowjackets-finale-melanie-lynskey.html | Melanie Lynskey on That Chilling 'Yellowjackets' Finale | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/16/us/malik-faisal-akram-texas-synagogue-hostage.html | 11 Hours of Fear, Negotiation and Finally, Relief | False | By Giulia Heyward, Azi Paybarah and Eileen Sullivan | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/arts/television/shows-movies-michelle-obama-billions.html | What's on TV This Week: Michelle Obama and 'Billions' | False | By Jaevon Williams | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/china-births-demographic-crisis.html | China's Births Hit Historic Low, a Political Problem for Beijing | False | By Steven Lee Myers and Alexandra Stevenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/petro-poroshenko-russia-ukraine.html | Poroshenko, Ex-President, Returns to Ukraine, Roiling Politics | False | By Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/health/cdc-omicron-isolation-guidance.html | The C.D.C.'s New Challenge? Grappling With Imperfect Science | False | By Apoorva Mandavilli | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/es/2022/01/17/espanol/olor-como-funciona.html | Un hombre con una misión: enseñar a la gente el poder de la nariz | False | By Winston Choi-Schagrin | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/world/europe/serbia-media-censorship.html | Eastern Europe Tests New Forms of Media Censorship | False | By Andrew Higgins | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/us/bronx-fire-victims.html | The Bronx Fire Victims: Passionate Students and Hardworking Parents | False | By Karen Zraick, Anne Barnard and Lola Fadulu | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/world/asia/philippines-covid-surge-omicron.html | A Record Virus Surge in the Philippines, but Doctors Are Hopeful | False | By Sui-Lee Wee and Camille Elemia | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/books/review/betrayal-anne-frank-investigation-rosemary-sullivan.html | 'The Betrayal of Anne Frank' Gives New Scrutiny to a Cold Case | False | By Alexandra Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-02-06 | https://www.nytimes.com/2022/01/17/books/review/mac-miller-paul-cantor.html | The Too-Short Evolution of Mac Miller | False | By Dave Kim | 2022-04-04 | TX 9-154-386 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/sports/dan-barry-basketball-covid.html | Alone With a Basketball, a Hoop and Covid | False | By Dan Barry | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/well/eat/intuitive-eating-diet-cycle.html | Try Intuitive Eating to Break the Diet Cycle | False | By Tara Parker-Pope | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-23 | https://www.nytimes.com/2022/01/17/realestate/renters-williamsburg-brooklyn.html | For Two Roommates, the Fine Print Held a Big Surprise | False | By D.W. Gibson | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/supreme-court-gender-gap.html | The Persistent Gender Gap at the Supreme Court Lectern | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/classic-car-auctions-online.html | Boom Times for Classic Car Auctions Conducted Online | False | By Robert C. Yeager | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/opinion/confederate-monuments-tennessee-nathan-forrest.html | Americaâ€šÃ¢‚Ã¢'s Ugliest Confederate Statue Is Gone. Racism Isnâ€šÃ¢‚Ã¢'t. | False | By Margaret Renkl | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/opinion/biden-voting-rights-social-media.html | Welcome to the â€šÃ¢‚Ã¢²Well, Now What?â€šÃ¢‚Ã¢' Stage of the Story | False | By Gail Collins and Bret Stephens | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/opinion/schwarzenegger-solar-power-california.html | Schwarzenegger: We Put Solar Panels on 1 Million Roofs in California. That Win Is Now Under Threat. | False | By Arnold Schwarzenegger | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-19 | https://www.nytimes.com/2022/01/17/opinion/wolves-endangered-yellowstone.html | A Slaughter of Wolves Like This Hasnâ€šÃ¢‚Ã¢'t Been Seen in a Century | False | By Thomas McNamee | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/deauville-hotel-miami-beach.html | A Grand Miami Beach Hotel, and Its History, Might Be Torn Down | False | By Patricia Mazzei | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-24 | https://www.nytimes.com/2022/01/17/travel/namibia-skeleton-coast-road-trip.html | The Eerie, Lunar Nothingness of Namibiaâ€šÃ¢‚Ã¢'s Skeleton Coast | False | By Genna Martin | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/crosswords/video-games-black-characters.html | Behind the Movement to Create More Black Video Game Characters | False | By J. Nailah Avery | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/marcos-jr-philippines-presidential-election.html | Dictatorâ€šÃ¢‚Ã¢'s Son Can Stay in Philippine Presidential Race, Officials Say | False | By Jason Gutierrez | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/pageoneplus/corrections-jan-17-2022.html | No Corrections: Jan. 17, 2022 | False | | | TX 9-137-858 |
| 2022-01-17 | 2022-01-17 | https://www.nytimes.com/2022/01/17/todayspaper/quotation-of-the-day-a-renegade-pop-music-genre-challenges-the-old-guard.html | Quotation of the Day: A Renegade Pop Music Genre Challenges the Old Guard | False | | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/asia/tonga-volcano.html | In Volcanoâ€šÃ¢‚Ã¢'s Aftermath, an Agonizing Wait for Tonga News | False | By Natasha Frost | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/eric-zemmour-convicted-racial-hate.html | French Far-Right Candidate Convicted for Inciting Racial Hatred | False | By Aurelien Breeden | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/sports/tennis/sebastian-korda-australian-open.html | After Quarantine, Keeping Up the Korda Family Tradition | False | By Ben Rothenberg | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/middleeast/uae-attack-yemen-houthi.html | Yemenâ€šÃ¢‚Ã¢'s Houthi Militia Claims Rare Military Strike on U.A.E. | False | By Shuaib Almosawa, Vivian Yee and Isabella Kwai | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/arts/music/janis-ian-light-at-the-end-of-the-line.html | Janis Ian Lets Her Music Speak Her Mind (One Last Time) | False | By Jim Farber | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/novak-djokovic-australian-open-serbia.html | Djokovic Returns to Warm Embrace in Home Country of Serbia | False | By Marc Santora | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/texas-synagogue-hostage-taker-family.html | A Tense Texas Standoff Leads to Emotional Phone Call Between Brothers | False | By Megan Specia and Aina J. Khan | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/well/mind/dementia-alzheimers-younger-adults.html | When Dementia Strikes at an Early Age | False | By Jane E. Brody | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/bbc-license-fee.html | BBC Funding Frozen for 2 Years as Cabinet Minister Attacks Public Fee | False | By Eshe Nelson | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/sunnyvale-california-crows-lasers.html | A California City Is Overrun by Crows. Could a Laser Be the Answer? | False | By Alyssa Lukpat | 2022-03-01 | |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/arts/music/ralph-emery-dead.html | Ralph Emery, the Dick Clark of Country Music, Dies at 88 | False | By Bill Friskics-Warren | 2022-03-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/world/europe/texas-synagogue-hostages-aafia-siddiqui.html | Officials Investigating Synagogue Attackerâ€šÃ„Ã¹s Link to 2010 Terror Case | False | By Zia ur-Rehman and Michael Levenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/dealbook/unilever-glaxo-pfizer.html | Unilever Pursues Glaxo and Pfizer Consumer Health Venture | False | By Michael J. de la Merced | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | | https://www.nytimes.com/2022/01/17/world/europe/jodie-ginsberg-committee-to-protect-journalists.html | A Fighter for Press Freedom Is Expanding Her Battle | False | By Catherine Porter | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/brexit-food-imports.html | In London Shops, Greek Cheese, Sicilian Citrus and British Headaches | False | By Eshe Nelson | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | | https://www.nytimes.com/2022/01/17/world/europe/bidzina-ivanishvili-georgia-trees.html | A Love of Trees or a Display of Power? The Odd Park of an Oligarch. | False | By Ivan Nechepurenko | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/scotland-north-sea-wind-farms.html | A North Sea Auction Produces Big Plans for Scottish Wind Farms | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/theater/art-of-theater-with-my-own-hands-ps21.html | In a Double Bill, the Avant-Garde Meets a Very Good Girl | False | By Jesse Green | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/electric-vehicles-europe.html | Sales of Electric Vehicles Surpass Diesel in Europe, a First | False | By Jack Ewing | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | | https://www.nytimes.com/2022/01/17/us/texas-synagogue-hostages-escape.html | The Hostages Escaped. But Synagogues Ask, How Can They Be More Secure? | False | By Ruth Graham, Jacey Fortin and Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | | https://www.nytimes.com/2022/01/17/theater/witness-review-arlekin-players.html | Review: In â€šÃ„Ã²Witness,â€šÃ„Ã¹ Seeking a Haven for Jewish Refugees | False | By Laura Collins-Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | | https://www.nytimes.com/2022/01/17/opinion/letters/absent-mothers.html | Mothers, Absent and Present | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | | https://www.nytimes.com/2022/01/17/theater/lynn-nottage-clydes-mj-broadway.html | After â€šÃ„Ã²Clydeâ€šÃ„Ã´s,â€šÃ„Ã´ Lynn Nottage Just Has Two Shows Onstage. â€šÃ„Ã²Whew!â€šÃ„Ã´ | False | By Laura Collins-Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/us/politics/senate-voting-rights-bill.html | Senate Democrats Press Ahead With Debate on Voting Rights Bill | False | By Catie Edmondson | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-19 | https://www.nytimes.com/2022/01/17/nyregion/nyc-subway-ridership.html | Hereâ€šÃ„Ã´s Where Subway Riders Have Returned. And Where They Havenâ€šÃ„Ã´t. | False | By Michael Gold, Ana Ley, James Thomas and Benjamin Norman | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | | https://www.nytimes.com/2022/01/17/sports/basketball/new-orleans-pelicans-josh-hart-willie-green.html | Pelicans Choose to Remain Upbeat, Not Beaten Down | False | By Scott Cacciola | 2022-03-01 | TX 9-137-858 |
| 2022-01-17 | 2022-01-18 | https://www.nytimes.com/2022/01/17/business/airlines-5g-warning.html | Airlines warn of chaos if 5G mobile service is deployed this week. | False | By Jack Ewing | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | | https://www.nytimes.com/2022/01/17/opinion/new-york-city-wall-street-economy.html | Why a Blue City Is Feeling the Blues | False | By Paul Krugman | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | | https://www.nytimes.com/2022/01/17/us/politics/martin-luther-king-voting-rights.html | Marchers Honor King and Call on Senate to Pass Voting Rights Legislation | False | By Chris Cameron | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | | https://www.nytimes.com/2022/01/17/us/politics/russia-ukraine-kyiv-embassy.html | Russia Thins Out Its Embassy in Ukraine, a Possible Clue to Putinâ€šÃ„Ã´s Next Move | False | By Michael Schwirtz and David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | | https://www.nytimes.com/2022/01/17/nyregion/eric-adams-crime-subway-shoving.html | Eric Adams Ran on Making New York Safer. A Subway Killing Poses a Test. | False | By Katie Glueck | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-17 | https://www.nytimes.com/2022/01/17/crosswords/daily-puzzle-2022-01-18.html | Itâ€šÃ„Ã´s the Word | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/17/business/dealbook/larry-fink-blackrock-letter.html | Itâ€šÃ„Ã´s Not â€šÃ„Ã²Wokeâ€šÃ„Ã´ for Businesses to Think Beyond Profit, BlackRock Chief Says | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/football/nfl-playoff-ratings.html | Why Canâ€šÃ„Ã´t We Turn Away From the N.F.L.? | False | By Kurt Streeter | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/mario-draghi-prime-minister-italy.html | Italy Ponders a New Role for Draghi. Let the Politicking Begin. | False | By Jason Horowitz | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/football/cardinals-rams-score-monday-night.html | Stafford and Beckham Get Playoff Vindication in Ramsâ€šÃ„Â´ Win | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/todayspaper/quotation-of-the-day-worries-in-china-that-population-may-soon-shrink.html | Quotation of the Day: Worries in China That Population May Soon Shrink | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/sports/tennis/naomi-osaka-australian-open.html | Naomi Osaka Returns, Ready or Not | False | By Matthew Futterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/health/transgender-adolescents-arkansas.html | In Arkansas, Trans Teens Await an Uncertain Future | False | By Sabrina Imbler | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/business/economy/mexico-oil-refinery-texas.html | In Quest for Energy Independence, Mexico Is Buying a Texas Oil Refinery | False | By Clifford Krauss | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/australia/tonga-volcano-covid.html | An Island Nation Covered in Ash Now Worries About a Covid Intrusion | False | By Damien Cave, Isabella Kwai and Eric Nagourney | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/asia/afghanistan-earthquakes.html | Two Earthquakes Strike Afghanistan, Killing at Least 27 | False | By David Zucchino and Sharif Hassan | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-30 | https://www.nytimes.com/2022/01/18/books/review/jon-red-milk.html | How a Boy in Rural Iceland Became a Tool for Global Fascism | False | By Peter C. Baker | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-30 | https://www.nytimes.com/2022/01/18/books/review/roberto-calasso-the-book-of-all-books.html | Before He Died, the Writer Roberto Calasso Had the Old Testament on His Mind | False | By Stephen Greenblatt | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-30 | https://www.nytimes.com/2022/01/18/books/review/lea-ypi-free.html | What Itâ€šÃ„Â´s Like to Live Through a Rupture in History | False | By Max Strasser | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/magazine/grudge-recommendation.html | Why Holding a Grudge Is So Satisfying | False | By Alex McElroy | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-02-20 | https://www.nytimes.com/2022/01/18/books/review/sequoia-nagamatsu-how-high-we-go-in-the-dark.html | In a Virus-Stricken Future, Humanity Endures Amid the Grief | False | By Lincoln Michel | 2022-04-04 | TX 9-154-386 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/magazine/how-to-survive-an-avalanche.html | How to Survive an Avalanche | False | By Malia Wollan | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/opinion/democratic-party-latino-voters.html | Latino Voters Are Key to 2024, and Theyâ€šÃ„Â´re Not Always Buying What Democrats Are Selling | False | By Geraldo L. Cadava | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/magazine/ex-nude-pics.html | Can I Ask My Ex to Delete Those Nude Pics? | False | By Kwame Anthony Appiah | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/congress-trade-stocks.html | Congress Can Trade Stocks or Keep the Public Trust. Not Both. | False | By Michelle Cottle | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/texas-colleyville-antisemitism.html | For Jews, Going to Services Is an Act of Courage | False | By Deborah E. Lipstadt | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/sports/basketball/chris-herring-knicks-pat-riley.html | How Pat Riley Quit On the Knicks | False | By Chris Herring | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-24 | https://www.nytimes.com/2022/01/18/travel/vancouver-barge-stranded-sightseeing.html | In Times Like These, Even a Beached Barge Can Spark Joy | False | By Gerald Narciso | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/best-restaurants-suburbs.html | Americaâ€šÃ„Â´s Next Great Restaurants Are in the Suburbs. But Can They Thrive There? | False | By Priya Krishna | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/amazon-electric-vans.html | Can Anyone Satisfy Amazonâ€šÃ„Â´s Craving for Electric Vans? | False | By Karen Weise and Neal E. Boudette | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/realestate/why-christine-ebersoles-home-is-furnished-with-broadway-castoffs.html | Why Christine Ebersoleâ€šÃ„Ã´s Home Is Furnished With Broadway Castoffs | False | By Joanne Kaufman | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/larry-miller-nike-book.html | A Nike Executive Seeks a Familyâ€šÃ„Ã´s Forgiveness for a 1965 Murder | False | By JerÃ©Â© Longman and Kevin Draper | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/china-olympics-app-security.html | Security Flaws Seen in Chinaâ€šÃ„Ã´s Mandatory Olympics App for Athletes | False | By Paul Mozur and Cade Metz | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/eu-parliament-president-metsola.html | European Parliament, Jostling for Relevance, Elects a New Leader | False | By Monika Pronczuk | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/exxon-net-zero-emissions.html | Exxon Sets a 2050 Goal for Net-Zero Greenhouse Gas Emissions | False | By Clifford Krauss | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/microsoft-activision-blizzard.html | Microsoft will buy Activision Blizzard, betting $70 billion on the future of games. | False | By Karen Weise, Andrew Ross Sorkin, Kellen Browning and Michael J. de la Merced | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/books/review/admissions-kendra-james.html | A Black Graduate of an Elite Boarding School Gets Real | False | By Lacy Crawford | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Maia Coleman | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/building-apps-office-return.html | Swipe Right When You See a Conference Room You Like | False | By Julie Weed | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/design/nazis-antiquities-looted.html | New Research Tracks Ancient Artifacts Looted by the Nazis | False | By Milton Esterow | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/nyregion/bill-de-blasio-governor.html | Bill de Blasio Says He Wonâ€šÃ„Ã´t Run for Governor After All | False | By Emma G. Fitzsimmons and Ashley Wong | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/nyregion/kathy-hochul-fundraising.html | Hochul Outpaces Foes by Raising Record-High $21.6 Million for Campaign | False | By Nicholas Fandos | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/theater/kite-runner-broadway.html | â€šÃ„Ã²The Kite Runnerâ€šÃ„Ã´ Is Coming to Broadway | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/james-hoffmann-coffee.html | The Coffee Maker | False | By Rachel Wharton and Koren Shadmi | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/kazakhstan-nursultan-nazarbayev-video.html | Kazakhstanâ€šÃ„Ã´s Former Leader Speaks Out on Unrest That Gripped the Country | False | By Valerie Hopkins | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/americas/colombia-ingrid-betancourt.html | Once a Hostage, Sheâ€šÃ„Ã´s Now Running for President of Colombia | False | By Julie Turkewitz | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/live/2022/01/18/business/stock-market-economy-news/a-new-initiative-seeks-to-boost-women-executives-beyond-the-barriers | A new initiative seeks to boost women executives â€šÃ„Ã²beyond the barriers.â€šÃ„Ã´ | False | By Andrew Ross Sorkin and Lauren Hirsch | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/africa/sudan-violence-protesters-killed.html | Sudanâ€šÃ„Ã´s Security Forces Kill Protesters as U.S. Diplomatsâ€šÃ„Ã´ Visit Nears | False | By Abdi Latif Dahir | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/restaurant-review-lodi.html | Is Lodi Too Good for Rockefeller Center? | False | By Pete Wells | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/style/kyle-maclachlan-prada.html | Kyle MacLachlan Opened the Prada Show, but Donâ€šÃ„Ã´t Get Too Excited | False | By Anna P. Kambhampaty | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/magazine/ai-technology-poker.html | How A.I. Conquered Poker | False | By Keith Romer | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/design/faith-ringgold-mural-rikers-brooklyn-museum.html | Faith Ringgold Mural at Rikers Island to Move to Brooklyn Museum | False | By Zachary Small | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/nyregion/guaranteed-income-nyc-bridge-project.html | How $1,000 a Month in Guaranteed Income Is Helping N.Y.C. Mothers | False | By Andy Newman | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/texas-synagogue-hostage-mi5-intelligence.html | Texas Hostage Taker Was Known to British Intelligence | False | By Megan Specia and Eileen Sullivan | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/basketball/warriors-chamath-palihapitiya-uyghurs-nba.html | N.B.A.â€™s Warriors Disavow Part-Ownerâ€™s Uyghur Comments | False | By Daniel Victor | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/music/bach-piano-hamelin.html | Listen to Keyboard Music by Bach (No, Not That One) | False | By David Allen | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-02-27 | https://www.nytimes.com/2022/01/18/books/review/campaign-of-the-century-kennedy-nixon-1960-irwin-f-gellman.html | Did John F. Kennedy and the Democrats Steal the 1960 Election? | False | By Jeff Shesol | 2022-04-04 | TX 9-154-386 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/design/american-lgbtq-museum-garcia-director.html | American L.G.B.T.Q.+ Museum Names First Executive Director | False | By Laura Zornosa | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-21 | https://www.nytimes.com/2022/01/18/movies/nocturna-review.html | â€˜Nocturnaâ€™ Review: A Dark Night of the Soul | False | By Jeannette Catsoulis | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/sports/sports-betting-california.html | Sports Bettingâ€™s Next Big Election Battles Are in California | False | By David W. Chen and Gabriella Angotti-Jones | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/nyregion/new-york-budget-hochul.html | Surprise in $216 Billion Budget Plan: New York Is Awash in Money | False | By Luis FerrÃ©-SadurnÃ and Grace Ashford | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/letters/colleyville-texas-synagogue-hostages.html | The Attack at a Synagogue in Texas | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/att-verizon-5g-airlines.html | AT&T and Verizon Delay 5G Service Near Some Airports | False | By Niraj Chokshi and David McCabe | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/music/gunna-the-weeknd-billboard-chart.html | Gunna Beats the Weeknd in a Close Race for No. 1 | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/media/ny-post-discrimination-lawsuit.html | Top Editor Files Discrimination Suit Against The New York Post | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-30 | https://www.nytimes.com/2022/01/18/books/review/how-civil-wars-start-barbara-f-walter-the-next-civil-war-stephen-marche.html | Is Civil War Coming to America? | False | By Ian Bassin | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/arts/weird-al-movie-daniel-radcliffe.html | Daniel Radcliffe to Play Weird Al Yankovic in New Biopic | False | By Eduardo Medina | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/russia-ukraine-blinken.html | Blinken Will Meet With Russia as U.S. Pushes for More Diplomacy | False | By Michael Crowley and Anton Troianovski | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/nyc-restaurant-news.html | The Nines, an Elegant Supper Club, Opens in the Former Acme Space | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/personaltech/metaverse-gaming-definition.html | Whatâ€™s All the Hype About the Metaverse? | False | By Brian X. Chen | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/arts/television/philippe-gaulier-clowns.html | The Dumbledore of Clowning | False | By Jason Zinoman | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/indoor-dining-covid.html | Two Restaurant Critics, Two Perspectives on Indoor Dining | False | By Pete Wells and Tejal Rao | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-02-13 | https://www.nytimes.com/2022/01/18/books/review/the-rise-of-english-rosemary-salomone.html | How the English Language Conquered the World | False | By Amy Chua | 2022-04-04 | TX 9-154-386 |
| 2022-01-18 | 2022-02-20 | https://www.nytimes.com/2022/01/18/books/review/all-day-is-a-long-time-david-sanchez.html | A Recovery Journey That Isnâ€™t | False | By Tommy Orange | 2022-04-04 | TX 9-154-386 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/dealbook/web3-venture-capital-andreessen.html | Tales From Crypto: A Billionaire Meme Feud Threatens Industry Unity | False | By Ephrat Livni | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/regulators-aim-to-rewrite-rules-for-big-mergers.html | Regulators aim to rewrite rules for big mergers. | False | By Cecilia Kang | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/books/anne-frank-betrayal-arnold-van-den-bergh.html | Scholars Doubt New Theory on Anne Frankâ€šÃ„Â´s Betrayal | False | By Nina Siegal | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/britain-boris-johnson-parties.html | As Johnson Reels From Scandals, Is Someone Plotting to Take His Place? | False | By Mark Landler and Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/books/review-devil-house-john-darnielle.html | â€šÃ„Â²Devil House,â€šÃ„Â´ a Confident, Creepy Novel About a Wicked Unsolved Crime | False | By Dwight Garner | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-02-06 | https://www.nytimes.com/2022/01/18/books/review/kingdom-of-characters-jing-tsu.html | They Wanted to Write the History of Modern China. But How? | False | By Deirdre Mask | 2022-04-04 | TX 9-154-386 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/supreme-court-boston-flag-free-speech.html | Supreme Court Appears Skeptical of Bostonâ€šÃ„Â´s Refusal to Fly Christian Flag | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/arts/music/grammys-rescheduled-vegas.html | Grammy Awards Move to April in Las Vegas | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/world/europe/italy-villa-auction-caravaggio.html | You Can Still Own a Caravaggio, but It Comes With a House (and a Hefty Price) | False | By Elisabetta Povoledo | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/folkways-wines-croton-falls.html | A New Wine Shop Thatâ€šÃ„Â´s Worth the Trip | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/brad-leone-olympia-provisions.html | Brad Leone Takes On the Pork Roll | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/coffee-east-harlem.html | Coffee, Italian Style, in East Harlem | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/malbec-book.html | A Biography About Argentinaâ€šÃ„Â´s Most Famous Red Grape | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/coconut-cake-make-a-wish.html | This Coconut Cake Grants Wishes | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/dining/drinks/torch-and-crown-brewery-tour.html | This SoHo Brewery Tour Includes the Neighborhood | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/style/this-way-to-the-pandemic-exit.html | This Way to the Pandemic Exit | False | By Guy Trebay | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-20 | https://www.nytimes.com/2022/01/18/style/prada-fall-show-jeff-goldblum-kyle-maclachlan.html | At Prada, Itâ€šÃ„Â´s in With the Old | False | By Guy Trebay | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-22 | https://www.nytimes.com/2022/01/18/books/ali-mitgutsch-dead.html | Ali Mitgutsch, Inventive Childrenâ€šÃ„Â´s Book Illustrator, Dies at 86 | False | By Christopher F. Schuetze | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/puerto-rico-bankruptcy.html | Judge Approves Deal to Resolve Puerto Rico Bankruptcy | False | By Patricia Mazzei, Frances Robles and Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/jan-6-inquiry-subpoenas-giuliani.html | Jan. 6 Panel Subpoenas Giuliani, Digging Into False Vote Fraud Claims | False | By Luke Broadwater and Maggie Haberman | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/tennis/emma-raducanu-sloane-stephens-australian-open.html | Emma Raducanu Rediscovers Winning Ways Against Sloane Stephens | False | By Ben Rothenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/triathlon-kristian-blummenfelt.html | Why Do They Swim-Bike-Run So Fast? Data. | False | By Adam Skolnick | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/sports/ben-roethlisberger-steelers-retire.html | Time Is Ben Roethlisbergerâ€šÃ„Â´s Harshest Critic | False | By Jenny Vrentas | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/media/av-club-job-cuts-los-angeles.html | A.V. Club staff members lose their jobs after refusing a move to Los Angeles. | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-18 | https://www.nytimes.com/2022/01/18/pageoneplus/corrections-jan-18-2022.html | Corrections: Jan. 18, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/trump-jan-6-riot.html | Prosecutors Said to Have Asked About Trumpâ€šÃ„Â´s Role in Jan. 6 Riot | False | By Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-18 | 2022-01-23 | https://www.nytimes.com/2022/01/18/t-magazine/tarot-decks-art.html | The Artists and Designers Making Tarot Decks for Today | False | By Megan Bradley | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/biden-failed-presidency.html | Biden Can Still Rescue His Presidency | False | By Bret Stephens | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/opinion/putin-ukraine.html | Putin to Ukraine: â€šÃ„Â¥Marry Me or Iâ€šÃ„Â¥ll Kill Youâ€šÃ„Â´ | False | By Thomas L. Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/sinema-filibuster-emilys-list.html | Emilyâ€šÃ„Â´s List Threatens to Pull Support From Sinema Over Filibuster Stance | False | By Jonathan Weisman | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/government-website-covid-tests.html | New Government Website for Ordering Covid Tests Is Up and Running | False | By Sheryl Gay Stolberg and Lola Fadulu | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/technology/video-games-activision-microsoft.html | â€šÃ„Â¥New Eyesâ€šÃ„Â´: Gamers Greet Microsoftâ€šÃ„Â´s Activision Deal With Guarded Optimism | False | By Erin Woo and Kellen Browning | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/business/better-ceo-vishal-garg.html | Better.comâ€šÃ„Â´s founder returns as C.E.O. after firing 900 workers on Zoom. | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/fantability-shooting-police-charged.html | Three Police Officers Charged in Fatal Shooting of Child Outside Football Game | False | By Azi Paybarah | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/pageoneplus/editors-note-jan-19-2022.html | Editorsâ€šÃ„Â´ Note: Jan. 19, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/us/politics/senate-voting-rights-debate.html | Senate Opens Voting Rights Debate, With Legislative Defeat Looming | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/nyregion/andrew-cuomo-money.html | Cuomo Has $16 Million in Campaign Cash and No Campaign. What Now? | False | By Katie Glueck | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/theater/this-beautiful-future-review.html | â€šÃ„Â¥This Beautiful Futureâ€šÃ„Â´ Review: Love Glows in Warâ€šÃ„Â´s Shadow | False | By Laura Collins-Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/arts/yvette-mimieux-dead.html | Yvette Mimieux, Who Found Fame With â€šÃ„Â¥The Time Machine,â€šÃ„Â´ Dies at 80 | False | By Anita Gates | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/business/britney-spears-father-fees.html | Britney Spears Fights Fatherâ€šÃ„Â´s Fee Claim, Alleging Financial Misconduct | False | By Liz Day | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-18 | https://www.nytimes.com/2022/01/18/crosswords/daily-puzzle-2022-01-19.html | Check It Out for Yourself! | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/18/todayspaper/quotation-of-the-day-riders-flowing-to-the-subway-or-trickling-in.html | Quotation of the Day: Riders Flowing to the Subway, or Trickling In | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/interactive/2022/01/18/world/australia/tonga-map.html | Mapping a First Look at Tongaâ€šÃ„Â´s Devastation After the Volcano Eruption | False | By Scott Reinhard and Jugal K. Patel | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/18/nyregion/trump-organization-fraud-letitia-james.html | N.Y. Attorney General Outlines Pattern of Possible Fraud at Trump Business | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/opinion/prince-andrew-royal-family.html | A Possible Sex Offender Doesnâ€šÃ„Â´t Look Good on a Commemorative Tea Towel | False | By Tanya Gold | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/19/nyregion/police-officer-shot-bronx.html | Officer Shot in Leg in Confrontation With Teen in the Bronx, Police Say | False | By Ed Shanahan | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/style/andre-leon-talley-dead.html | André'sâ€š Leon Talley, Editor and Fashion Industry Force, Dies at 73 | False | By Vanessa Friedman and Jacob Bernstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-19 | https://www.nytimes.com/2022/01/19/world/asia/taiwan-china-identity.html | â€šÃ„'We Are Taiwaneseâ€šÃ„´: Chinaâ€šÃ„'s Growing Menace Hardens Islandâ€šÃ„'s Identity | False | By Amy Qin and Amy Chang Chien | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/uk-inflation.html | Britainâ€šÃ„'s inflation rate climbs to its highest level in 30 years. | False | By Eshe Nelson | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/books/review-last-resort-andrew-lipstein.html | In â€šÃ„'Last Resort,â€šÃ„´ a Writer Turns a Friendâ€šÃ„'s Story Into a Smash Success | False | By Molly Young | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-02-13 | https://www.nytimes.com/2022/01/19/books/review/transcendentalists-and-their-world-robert-gross-emerson-thoreau.html | Thoreau, Emerson and the Town Where Their Thoughts Took Root | False | By John Williams | 2022-04-04 | TX 9-154-386 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/magazine/trumps-dream-of-a-border-wall-twisted-into-a-sci-fi-nightmare.html | Trumpâ€šÃ„'s Dream of a Border Wall, Twisted Into a Sci-Fi Nightmare | False | By Marcela Valdes | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/style/pandemic-work-from-home-style.html | For Some, the Pandemic Has Helped Them Find Their Style | False | By Lia Picard | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-30 | https://www.nytimes.com/2022/01/19/style/divorce-support.html | Divorce Is Hard. Hereâ€šÃ„'s How You Can Help Those Going Through One. | False | By Louise Rafkin | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/magazine/red-snapper-hawaiian-recipe.html | The Fish That Comes With a Year of Good Luck | False | By Ligaya Mishan | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/opinion/filibuster-senate.html | What Mitt Romney Doesnâ€šÃ„'t Understand About the End of the Filibuster | False | By Molly E. Reynolds | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/opinion/lyme-disease-health-care.html | How Being Sick Changed My Health Care Views | False | By Ross Douthat | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/opinion/omicron-covid-surge.html | After Omicron, This Pandemic Will Be Different | False | By William Hanage | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/movies/jeremy-irons-favorite-things.html | Jeremy Irons Is Transported by Renzo Piano and a Dog Named Smudge | False | By Kathryn Shattuck | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/magazine/spillback-animal-disease.html | Animals That Infect Humans Are Scary. Itâ€šÃ„'s Worse When We Infect Them Back. | False | By Sonia Shah and Tyler Comrie | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/golf/collin-morikawa.html | For Collin Morikawa, a Young Career Full of Firsts | False | By Paul Sullivan | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/climate/scientists-tonga-volcano-eruption-effects.html | Hereâ€šÃ„'s What Scientists Know About the Tonga Volcano Eruption | False | By Henry Fountain | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-25 | https://www.nytimes.com/2022/01/19/well/exercise-timing.html | Is It Better to Exercise in the Morning or Evening? | False | By Gretchen Reynolds | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/style/francoise-gilot-it-girl.html | Franâ€šÃ?Ÿoise Gilot: â€šÃ„'It Girlâ€šÃ„´ at 100 | False | By Ruth La Ferla | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/ghislaine-maxwell-trial-juror.html | Ghislaine Maxwellâ€šÃ„'s Bid for a New Trial Faces a Major Hurdle | False | By Benjamin Weiser | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/golf/abu-dhabi-yas-links-course.html | In Abu Dhabi, Turning the Desert Into a World-Class Golf Course | False | By Michael Croley | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/nets-knicks-nba.html | The Nets Are in Third Place and the Knicks Are Clicking. Now What? | False | By Sopan Deb | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/your-money/quitting-your-job-guide.html | Everyone Is Quitting. Hereâ€šÃ„'s the Right Way to Do It. | False | By Tara Siegel Bernard | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/democrats-filibuster-sinema-manchin.html | In Voting Rights Fight, Democrats Train Ire on Sinema and Manchin | False | By Jonathan Weisman | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/style/florence-is-burning.html | Florence Is Burning | False | By Guy Trebay | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-24 | https://www.nytimes.com/2022/01/19/travel/off-season-deals-pandemic.html | Has the Pandemic Undermined Off-Season Deals? | False | By Elaine Glusac | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/technology/tech-startup-funding.html | â€šÃ„ÃºItâ€šÃ‚‚Ã´s All Just Wildâ€šÃ‚‚Ã´: Tech Start-Ups Reach a New Peak of Froth | False | By Erin Griffith | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/realestate/dunellen-nj.html | Dunellen, N.J.: Affordability, With a â€šÃ„Ãº Small-Town Quaintnessâ€šÃ‚‚Ã´ | False | By Jill P. Capuzzo | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/golf/hsbc-championship-players-to-watch.html | Players to Watch at the HSBC Championship | False | By Michael Arkush | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/climate/biden-administration-wildfire-plan.html | Biden Administration Announces Plan to Spend Billions to Prevent Wildfires | False | By Alyssa Lukpat | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/asia/japan-places-tokyo-and-12-other-prefectures-under-a-quasi-state-of-emergency-because-of-omicron.html | Japan places Tokyo and 12 other prefectures under a quasi-state of emergency because of Omicron. | False | By Hikari Hida | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/australia/tonga-volcano-internet-cable.html | With a Repair Ship Many Days Away, Tonga Faces Weeks of Digital Darkness | False | By Natasha Frost and James Glanz | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-26 | https://www.nytimes.com/2022/01/19/crosswords/letter-boxed-tips-and-tricks.html | How to Beat Letter Boxed at Its Own Game | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/essex-lorry-deaths-verdict-belgium.html | Belgium Convicts 18 in People-Smuggling Case Tied to U.K. Truck Deaths | False | By Monika Pronczuk | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/uk-johnson-covid-rules.html | Boris Johnson, Facing a Mutiny, Says England Will Ease Virus Rules | False | By Mark Landler and Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/covid-netherlands-theaters-hairdressers.html | Theaters and museums open as salons and gyms for a day in protest over a Dutch lockdown. | False | By Claire Moses | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/oil-markets-prices.html | Oil markets are expected to tighten as prices keep rising. | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-22 | https://www.nytimes.com/2022/01/19/opinion/children-covid-pandemic.html | Your Kidâ€šÃ‚‚Ã´s Existential Dread Is Normal | False | By Jessica Grose | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/blinken-us-russia-ukraine.html | As U.S. and Russia Prepare to Talk, Blinken Presents Hard Line | False | By Michael Crowley and Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/berlusconi-italy-president-mario-draghi.html | Silvio Berlusconi Angles for Italyâ€šÃ‚‚Ã´s Presidency, Bunga Bunga and All | False | By Jason Horowitz | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/spain-covid-canary-islands.html | Undeterred by Omicron, Tourists Seek Sun in a Welcoming Spain | False | By Nicholas Casey and Josã‚sã© Bautista | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/business/covid-pill-treatment-pfizer.html | When My Mom Got Covid, I Went Searching for Pfizerâ€šÃ‚‚Ã´s Pills | False | By Rebecca Robbins | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/realestate/house-hunting-guatemala.html | House Hunting in Guatemala: Among Volcanoes in Antigua for $299,000 | False | By Roxana Popescu | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/5g-flight-cancellations.html | Airlines canceled about 240 flights Wednesday after a 5G reprieve. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/ukraine-poroshenko-zelensky.html | Court in Ukraine Declines Request to Arrest Former President | False | By Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/procter-gamble-2q-2021-earnings.html | Procter & Gambleâ€šÃ‚‚Ã´s sales jump as consumers brush off rising prices. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/theater/conrad-ricamora-little-shop-of-horrors.html | Conrad Ricamora on His Bumpy Road to â€šÃ„Â'Little Shop of Horrorsâ€šÃ„Â' | False | By Elisabeth Vincentelli | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/americas/peru-christopher-acosta-cesar-acuna.html | In Peru, Courts â€šÃ„Â²Used Like Whipsâ€šÃ„Â' to Silence Journalists | False | By Julie Turkewitz and Mitra Taj | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-30 | https://www.nytimes.com/2022/01/19/books/review/hard-sell-evan-hughes.html | They Made the Most of the Opioid Crisis. Until They Didnâ€šÃ„Â't. | False | By David Enrich | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/sports/ncaafootball/michigan-abuse-settlement-robert-anderson.html | University of Michigan Will Pay $490 Million to Settle Abuse Cases | False | By Alan Blinder | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/arts/design/theodore-roosevelt-statue-natural-history-museum.html | Theodore Roosevelt Statue Removal Begins at Museum of Natural History | False | By Zachary Small | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/realestate/home-prices-connecticut-virginia-alabama.html | $620,000 Homes in Connecticut, Virginia and Alabama | False | By Angela Serratore | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-27 | https://www.nytimes.com/2022/01/19/well/live/breakthrough-covid-immunity.html | I Had Breakthrough Covid. Can I Start Living Like Itâ€šÃ„Â´s 2019? | False | By Dani Blum | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/arts/television/kathy-griffin.html | Kathy Griffin Is Trying to Get Back on the D-List | False | By Katherine Rosman | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/arts/television/jon-stewart-mark-twain-prize.html | Jon Stewart to Receive Mark Twain Prize for American Humor | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-25 | https://www.nytimes.com/2022/01/19/climate/svalbard-glacier-melting.html | A Trove of Old Photos Could Reveal the Future of These Arctic Glaciers | False | By Raymond Zhong | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/climate/children-climate-change.html | New Research Shows How Health Risks to Children Mount as Temperatures Rise | False | By Winston Choi-Schagrin | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/chicago-public-media-sun-times.html | Chicago Public Media is set to acquire The Chicago Sun-Times. | False | By Katie Robertson | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/arts/design/smithsonian-national-museum-of-the-american-indian-director.html | Smithsonian Names New Leader of National Museum of the American Indian | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-25 | https://www.nytimes.com/2022/01/19/well/move/habits-motivation-exercise.html | When the Last Thing You Want to Do Is Exercise | False | By Christie Aschwanden | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/arts/dance/raymonds-english-national-ballet-tamara-rojo.html | Review: A Skilled Ballet Leader Creates a Messy â€šÃ„Â²Raymondaâ€šÃ„Â' | False | By Laura Cappelle | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-27 | https://www.nytimes.com/2022/01/19/well/mind/anxiety-benefits.html | The Upside of Anxiety | False | By Christina Caron | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/media/amazon-lord-of-the-rings.html | Amazon unveils the title for its big-budget â€šÃ„Â²Lord of the Ringsâ€šÃ„Â' streaming series. | False | By John Koblin | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-23 | https://www.nytimes.com/2022/01/19/business/laurel-cutler-dead.html | Laurel Cutler, a Power in Advertisingâ€šÃ„Â´s Golden Age, Dies at 94 | False | By Katharine Q. Seelye | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/opinion/letters/afghanistan-taliban-us.html | Justice Gorsuch: Wear a Mask, or Stay in Your Chambers | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/technology/facebook-moderation-mistakes.html | Facebookâ€šÃ„Â´s Unglamorous Mistakes | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/movies/gaspard-ulliel-dead.html | Gaspard Ulliel, French Actor and â€šÃ„Â²Moon Knightâ€šÃ„Â' Star, Dies at 37 | False | By Alex Marshall | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/starbucks-vaccine-mandate.html | Starbucks ends its plan to require worker vaccination and testing. | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/afghanistan-drone-strike-video.html | Newly Declassified Video Shows U.S. Killing of 10 Civilians in Drone Strike | False | By Charlie Savage, Eric Schmitt, Azmat Khan, Evan Hill and Christoph Koettl | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/raul-pino-florida-vaccines.html | A Florida public health official is put on leave after emailing his staff to urge vaccination. | False | By Patricia Mazzei | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/middleeast/israel-palestine-jerusalem-eviction.html | Israel Evicts Palestinians in Flashpoint Area of East Jerusalem | False | By Patrick Kingsley and Rawan Sheikh Ahmad | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/theater/broadway-hochul-tax-credit.html | As Broadway Struggles, Governor Proposes Expanded Tax Credit | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/germany-syria-war-crimes-mousa.html | Syrian Doctor Accused of Atrocities Goes on Trial in Germany | False | By Isabella Kwai | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/supreme-court-masks.html | Roberts, Sotomayor and Gorsuch Address Reports of Conflicts Over Masks | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/movies/jon-bernthal-king-richard.html | Jon Bernthalâ€šÃ„Â´s Guide to Making It as a Supporting Actor | False | By Kyle Buchanan | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/texas-national-guard-greg-abbott.html | â€šÃ„Â¯Weâ€šÃ„Â´re Basically Mall Copsâ€šÃ„Â´: Texas Guard Members on Border Mission | False | By J. David Goodman | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/sports/football/marshawn-lynch-nfl.html | How Marshawn Lynch Became an N.F.L. Mentor | False | By Julian Kimble | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/opinion/5g-airports-cellular.html | The 5G Snafu Was Avoidable | False | By Peter Coy | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/robert-durst-murders.html | â€šÃ„Â¯He Killed Her in Westchesterâ€šÃ„Â´: Report Details N.Y. Durst Investigation | False | By Charles V. Bagli | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/health/suicide-attempts-us.html | Survey of Americans Who Attempted Suicide Finds Many Arenâ€šÃ„Â´t Getting Care | False | By Ellen Barry | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/arts/music/aoife-odonovan-age-of-apathy.html | Aoife Oâ€šÃ„Â´Donovanâ€šÃ„Â´s Songs Poured Out When Touring Shut Down | False | By Jon Pareles | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/technology/microsoft-activision-games.html | Itâ€šÃ„Â´s Not Complicated. Microsoft Wants Activision for Its Games. | False | By Kellen Browning | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/business/5g-radio-altimeters-airlines.html | How 5G Clashed With an Aviation Device Invented in the 1920s | False | By Stephen Gandel | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/biden-press-conference.html | Biden says he will pursue a scaled-back agenda as he defends his first year in office. | False | By Michael D. Shear | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-22 | https://www.nytimes.com/2022/01/19/arts/design/ricardo-bofill-dead.html | Ricardo Bofill, Architect of Otherworldly Buildings, Dies at 82 | False | By Fred A. Bernstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/supreme-court-ted-cruz-campaign-finance.html | Supreme Court Seems Ready to Back Ted Cruz in Campaign Finance Case | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-02-03 | https://www.nytimes.com/2022/01/19/at-home/newsletter.html | What Have You Dreamed About Lately? | False | By Melissa Kirsch | 2022-04-04 | TX 9-154-386 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/movies/olive-trees-of-justice-metrograph.html | Franceâ€šÃ„Â´s Colonial Conflict, Filmed From Both Sides | False | By J. Hoberman | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/world/europe/russia-iran-unity-us.html | Russia and Iran Put on a Show of Unity â€šÃ„Â® Against the U.S. | False | By Anton Troianovski, Farnaz Fassihi and Steven Erlanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/eric-adams-appointments.html | What Eric Adamsâ€šÃ„Â´s Hires Say About Him: Loyalty Comes First | False | By Emma G. Fitzsimmons | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/arts/design/arne-glimcher-tribeca-gallery-pace.html | At 83, Arne Glimcher Indulges His Inner Curator | False | By Ted Loos | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/health/covid-omicron-wastewater-sewage.html | In Sewage, Clues to Omicronâ€šÃ„Â´s Surge | False | By Emily Anthes and Sabrina Imbler | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-19 | 2022-01-22 | https://www.nytimes.com/2022/01/19/us/sara-mclanahan-dead.html | Sara McLanahan, Who Studied Single Motherhood, Dies at 81 | False | By Annabelle Williams | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/tessa-majors-murder-teen-sentenced.html | Teenager Sentenced to 14 Years to Life in Tessa Majors Murder | False | By Precious Fondren | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-25 | https://www.nytimes.com/2022/01/19/health/omicron-long-covid-symptoms.html | Can Omicron Cause Long Covid? | False | By Pam Belluck | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/health/covid-gender-deaths-men-women.html | Why Are Men More Likely to Die of Covid? Itâ€šÃ„Ã´s Complicated. | False | By Azeen Ghorayshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-22 | https://www.nytimes.com/2022/01/19/arts/design/artifacts-trafficking-manhattan-iraq.html | Manhattan Prosecutors Return Two Artifacts to Iraq | False | By Tom Mashberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/trump-supreme-court-jan-6.html | In Rebuke to Trump, Supreme Court Allows Release of Jan. 6 Files | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-19 | 2022-01-21 | https://www.nytimes.com/2022/01/19/movies/definition-please-review.html | â€šÃ„Ã²Definition Pleaseâ€šÃ„Ã´ Review: What Does It All Mean? | False | By Lisa Kennedy | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/health/biden-free-n95-masks.html | Biden Will Provide 400 Million N95 Masks for Free Starting Next Week | False | By Sheryl Gay Stolberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/jan-6-committee-subpoena-white-nationalists.html | House Jan. 6 Committee Subpoenas White Nationalist Figures | False | By Luke Broadwater and Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/trump-investigation-letitia-james.html | Hyperbole or Fraud? The Question at the Heart of Trump Investigation. | False | By Jonah E. Bromwich, Ben Protess, William K. Rashbaum and Matthew Haag | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/senate-voting-rights-filibuster.html | After a day of debate, the voting rights bill is blocked in the Senate. | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/us/politics/biden-putin-russia-ukraine.html | Biden Predicts Putin Will Order Ukraine Invasion, but â€šÃ„Ã²Will Regret Having Done Itâ€šÃ„Ã´ | False | By David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/pageoneplus/corrections-jan-20-2022.html | Corrections: Jan. 20, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/19/opinion/black-voters.html | For Black Voters, a Flashback to the 1890s | False | By Charles M. Blow | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/nyregion/bronx-baby-shot.html | Baby Girl Is Critical After Being Hit by Stray Bullet, Police Say | False | By Ed Shanahan, Ashley Southall and Lola Fadulu | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/19/todayspaper/quotation-of-the-day-the-relentless-fever-for-tech-start-ups.html | Quotation of the Day: The Relentless Fever for Tech Start-Ups | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/interactive/2022/01/19/us/oath-keepers-capitol-riot.html | How Oath Keepers Are Accused of Plotting to Storm the Capitol | False | By Denise Lu and Eleanor Lutz | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-19 | https://www.nytimes.com/2022/01/19/crosswords/daily-puzzle-2022-01-20.html | Collectible Stamp | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/havana-syndrome-cia-report.html | Most â€šÃ„Ã²Havana Syndromeâ€šÃ„Ã´ Cases Unlikely Caused by Foreign Power, C.I.A. Says | False | By Julian E. Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/sports/football/nfl-divisional-round-picks.html | N.F.L. Playoff Predictions: Our Picks in the Divisional Round | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/style/beverages-with-benefits-do-they-really-work.html | Beverages With Benefits: Do They Really Work? | False | By Rachel Strugatz | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/sports/tennis/carlos-alcaraz-australian-open.html | In Tennis, Carlos Alcaraz Is About to Cause a Big Commotion | False | By Christopher Clarey and Samuel Aranda | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/style/metaverse-fashion.html | What to Wear in the Metaverse | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/asia/tonga-eruption-ash.html | Tongaâ€šÃ„Ã´s Airport Is Finally Cleared, but Ash Still Poses a Range of Threats | False | By Mike Ives and Eric Nagourney | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-30 | https://www.nytimes.com/2022/01/20/books/review/the-year-we-learned-to-fly-jacqueline-woodson.html | These Old Hands Have Written New Best Sellers | False | By Elisabeth Egan | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/interactive/2022/01/20/realestate/20hunt-trust.html | A Single-Family House for Under $800,000? One Family of Five Combs Queens for More Space. | False | By Joyce Cohen | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/magazine/dog-bathroom.html | Judge John Hodgman on Letting the Dog Into the Bathroom | False | By John Hodgman | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-02-03 | https://www.nytimes.com/2022/01/20/well/sustainable-period-products.html | Menstruation Gets a Gen Z Makeover | False | By Pooja Makhijani | 2022-04-04 | TX 9-154-386 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/magazine/poem-at-last-there-is-yesterday.html | Poem: At Last There Is Yesterday | False | By Wang Yin and Victoria Chang | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/opinion/joe-biden-presidency.html | What the Fate of Joe Bidenâ€šÃ„Ã´s Presidency Hinges On | False | By Matthew Yglesias | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/fashion/weddings/sari-lehenga-and-just-like-that.html | Saris, Lehengas and Why Carrie Bradshaw Should Know the Difference | False | By Praachi Raniwala | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/opinion/amanda-gorman-poem-inauguration.html | Amanda Gorman: Why I Almost Didnâ€šÃ„Ã´t Read My Poem at the Inauguration | False | By Amanda Gorman | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/opinion/biden-independent-voters.html | â€šÃ„Ã²The Lowest Point in My Lifetimeâ€šÃ„Ã´: How 14 Independent Voters Feel About America | False | By Patrick Healy and Adrian J. Rivera | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/insider/the-times-bursts-visual-storytelling.html | To Continue Reading, Swipe Left | False | By Callie Holtermann | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/travel/kamal-mouzawak-food-lebanon.html | Meet the Man Championing Lebanonâ€šÃ„Ã´s Culinary Traditions | False | By Lindsey Tramuta | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/hochul-fund-raising-donors.html | Hochul Amassed a Campaign Fortune. Hereâ€šÃ„Ã´s Who it Came From. | False | By Nicholas Fandos | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/arts/television/gilded-age-julian-fellowes.html | â€šÃ„Ã²The Gilded Ageâ€šÃ„Ã´ Finally Arrives on HBO | False | By Dave Itzkoff | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/covid-variant-omicron.html | There Will Be Another Variant. Hereâ€šÃ„Ã´s What the World Can Do Now. | False | By John Nkengasong | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/climate/build-back-better-climate-change.html | â€šÃ„Ã²Build Betterâ€šÃ„Ã´ Hit a Wall, but Climate Action Could Move Forward | False | By Coral Davenport and Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/opinion/illiberalism-left-right.html | Whatâ€šÃ„Ã´s Happening on the Left Is No Excuse for Whatâ€šÃ„Ã´s Happening on the Right | False | By Jonathan Rauch and Peter Wehner | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/alvin-bragg-prosecutions-resisting-arrest.html | Braggâ€šÃ„Ã´s Policy Shift Causes Furor, Though Few Cases Would Be Affected | False | By Jonah E. Bromwich and Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/21/arts/music/morgan-wallen.html | The Morgan Wallen Conundrum | False | By Jon Caramanica | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-25 | https://www.nytimes.com/2022/01/20/science/milky-way-local-bubble-stars.html | A New Map of the Sunâ€šÃ„Ã´s Local Bubble | False | By Dennis Overbye | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/upshot/home-prices-surging.html | Something Has to Give in the Housing Market. Or Does It? | False | By Emily Badger | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/trump-media-investors.html | Trump Deal Faced Widespread Investor Doubt Before Raising $1 Billion | False | By Matthew Goldstein, Kate Kelly, Kenneth P. Vogel and Maureen Farrell | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/movies/new-queer-cinema-anniversary.html | The Day New Queer Cinema Said: Letâ€šÃ„Â´s Do This | False | By Erik Piepenburg | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/nyregion/bronx-fires.html | How Fire Defined the Bronx, and Us | False | By David Gonzalez | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/asia/south-korea-makgeolli-rice-wine.html | This Ancient Brew Has Retro Appeal in South Korea | False | By Chang W. Lee and Mike Ives | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/australia-juvenile-forklift-drivers.html | Australiaâ€šÃ„Â´s (Brief) Idea to Ease Supply Chains: Juvenile Forklift Drivers | False | By Yan Zhuang | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/the-last-thing-mary-saw-review.html | â€šÃ„Â²The Last Thing Mary Sawâ€šÃ„Â´ Review: God Is Always Watching | False | By Lena Wilson | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/donkeyhead-review.html | â€šÃ„Â²Donkeyheadâ€šÃ„Â´ Review: You Really Canâ€šÃ„Â´t Go Home Anymore | False | By Beatrice Loayza | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/lunana-a-yak-in-the-classroom-review.html | â€šÃ„Â²Lunana: A Yak in the Classroomâ€šÃ„Â´ Review: Remote Learning | False | By Nicolas Rapold | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/the-kings-daughter-review.html | â€šÃ„Â²The Kingâ€šÃ„Â´s Daughterâ€šÃ„Â´ Review: Sinking or Swimming at Versailles | False | By Natalia Winkelman | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/the-royal-treatment-review.html | â€šÃ„Â²The Royal Treatmentâ€šÃ„Â´ Review: Heavy is the Head (and Shoulders) | False | By Amy Nicholson | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/munich-the-edge-of-war-review.html | â€šÃ„Â²Munich: The Edge of Warâ€šÃ„Â´ Review: â€šÃ„Â²Well Navigated, Sirâ€šÃ„Â´ (Not!) | False | By Manohla Dargis | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/a-shot-through-the-wall-review.html | â€šÃ„Â²A Shot Through the Wallâ€šÃ„Â´ Review: Tipping Justiceâ€šÃ„Â´s Scales | False | By Beatrice Loayza | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/salt-in-my-soul-review.html | â€šÃ„Â²Salt in My Soulâ€šÃ„Â´ Review: Living, Even Thriving, With Illness | False | By Ben Kenigsberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/health/transplants-pig-human-kidney.html | Kidneys From a Genetically Altered Pig Are Implanted in a Brain-Dead Patient | False | By Roni Caryn Rabin | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/simple-passion-review.html | â€šÃ„Â²Simple Passionâ€šÃ„Â´ Review: An Ordinary Erotic Tale | False | By Glenn Kenny | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/zara-rutherford-plane-pilot.html | She Flew Around the World in 155 Days. Sheâ€šÃ„Â´s Only 19. | False | By Mike Ives | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/benedict-germany-sexual-abuse.html | Benedict Faulted for Handling of Abuse Cases When He Was an Archbishop | False | By Jason Horowitz, Elisabetta Povoledo and Gaia Pianigiani | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/sports/basketball/lamelo-ball-hornets.html | As the Hornets Rise, LaMelo Ball Has Them â€šÃ„Â²Playing Freeâ€šÃ„Â´ | False | By Scott Cacciola | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/technology/big-tech-senate-bill.html | Efforts to Rein In Big Tech May Be Running Out of Time | False | By Cecilia Kang and David McCabe | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/books/review/tom-mccarthy-by-the-book-interview.html | Tom McCarthy Thinks the Wrong Kurt Vonnegut Book Is Famous | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/american-airlines-earnings-4q-2021.html | American Airlines posts a $931 million loss as the industry struggles to recover. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/ukraine-biden-eu.html | Biden Strengthens Words on Ukraine After Flustering European Partners | False | By Michael Crowley and Steven Erlanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/media/robert-costa-cbs.html | Robert Costa, a Noted Political Reporter, Is Joining CBS News | False | By Michael M. Grynbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/style/prison-family-social-qs.html | How Do We Tell Our Kids Why Their Uncle Is in Prison? | False | By Philip Galanes | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/middleeast/palestinian-american-detain-israel-dead.html | Palestinian American Died Handcuffed in Israeli Custody, Witnesses Say | False | By Raja Abdulrahim | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/realestate/the-best-place-to-raise-a-family.html | The Best Place to Raise a Family | False | By Michael Kolomatsky | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/science/gangchen-mit-china-initiative.html | U.S. Drops Its Case Against M.I.T. Scientist Accused of Hiding China Links | False | By Ellen Barry and Katie Benner | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/world/africa/modou-fall-senegal.html | This â€šÃ‚Â²Plastic Manâ€šÃ‚Â´ Has a Cape and a Superheroâ€šÃ‚Â´s Mission: Cleaning Up Senegal | False | By Mady Camara and Ruth Maclean | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/live/2022/01/20/business/stock-market-economy-news/wall-street-rebounds-from-back-to-back-losses-after-nasdaq-hits-correction-territory | Stocks sink for a third day as Wall Streetâ€šÃ‚Â´s rebound fades. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/arts/dance/north-carolina-school-of-the-arts-lawsuit.html | Lawsuit Says Faculty at a Top Arts School Preyed on Students for Decades | False | By Matt Stevens | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/business/economy/inflation-questions-consumers.html | Expert Answers to Readersâ€šÃ‚Â´ Questions About Inflation | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/ireland-ashling-murphy-murder.html | â€šÃ‚Â²She Was Just Going for a Runâ€šÃ‚Â´: Anger in Ireland Over Teacherâ€šÃ‚Â´s Murder | False | By Ed Oâ€šÃ‚Â´Loughlin | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/opinion/teach-children-to-be-lazy.html | The Most Valuable Thing I Can Teach My Kid Is How to Be Lazy | False | By Elliot Kukla | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-25 | https://www.nytimes.com/2022/01/20/science/whales-swallow-choke.html | Why Whales Donâ€šÃ‚Â´t Choke | False | By Sam Jones | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/cop-shot-staten-island.html | Detective Shot in Leg During Drug Search on Staten Island, Police Say | False | By Troy Closson | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/books/michael-schur-how-to-be-perfect.html | Michael Schurâ€šÃ‚Â´s Unending Quest to Be Perfect | False | By Alexandra Alter | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/airstrike-us-isis-dam.html | A Dam in Syria Was on a â€šÃ‚Â²No-Strikeâ€šÃ‚Â´ List. The U.S. Bombed It Anyway. | False | By Dave Philipps, Azmat Khan and Eric Schmitt | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/music/tanglewood-boston-symphony-orchestra.html | Singing Will Return to Tanglewood This Summer | False | By Zachary Woolfe | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/americas/united-nations-holocaust-resolution.html | U.N. Approves Israeli Measure to Condemn Holocaust Denial | False | By Rick Gladstone | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/jan-6-committee-ivanka-trump.html | Jan. 6 Panel Seeks Testimony From Ivanka Trump | False | By Luke Broadwater | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/americas/haiti-president-murder-suspect.html | U.S. Charges New Suspect in Haiti Presidentâ€šÃ‚Â´s Murder, Widening Investigation | False | By Anatoly Kurmanaev | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/introduction-review-hong-sangsoo.html | â€šÃ‚Â²Introductionâ€šÃ‚Â´ Review: All Mixed Up | False | By A.O. Scott | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/hardy-kruger-dead.html | Hardy Kruger, German-Born Hollywood Star, Is Dead at 93 | False | By Stephen Kinzer | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/georgia-trump-election-investigation.html | Atlanta D.A. Requests Special Grand Jury in Trump Election Inquiry | False | By Maggie Astor and Danny Hakim | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/technology/free-covid-tests.html | Why Free Covid Tests Went Viral | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/music/fred-parris-dead.html | Fred Parris, Creator of a Doo-Wop Classic, Is Dead at 85 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/television/review-as-we-see-it.html | Review: â€˜As We See It,â€™ Where the Quest for â€˜Normalâ€™ Is Extraordinary | False | By James Poniewozik | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/opinion/letters/voting-rights-filibuster.html | Voting Rights Bill Dead, Filibuster Alive | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/mazda-miatas-driving.html | Theyâ€™ve Driven Everything, but the Miata Keeps Them Smiling | False | By Jim Motavalli | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/democrats-biden-civilian-casualties.html | Calling Civilian Casualties a â€˜Failure,â€™ Democrats Urge Biden to Do Better | False | By Catie Edmondson | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/the-tiger-rising-review.html | â€˜The Tiger Risingâ€™ Review: A Cage of ClichÃ©s | False | By Teo Bugbee | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/africa/ghana-explosion-mining-truck.html | Mining Truck Explodes in Ghana, Killing Dozens | False | By Ruth Maclean, Philip Nii Lartey, Elian Peltier and Joseph Quayson | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/arts/music/ramped-disability-culture-music-industry.html | A New Coalition Amplifies Disability Culture in the Music Industry | False | By Laura Zornosa | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/europe/lake-wannsee-conference-final-solution-holocaust.html | 80 Years Ago the Nazis Planned the â€˜Final Solution.â€™ It Took 90 Minutes. | False | By Katrin Bennhold | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/design/stettheimer-dollhouse-museum-city-new-york.html | A Dollhouse You Could Call Home | False | By Will Heinrich | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-26 | https://www.nytimes.com/2022/01/20/arts/music/everett-lee-dead.html | Everett Lee, Who Broke Color Barriers on the Conductorâ€™s Podium, Dies at 105 | False | By David Allen | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/music/juilliard-american-music-focus.html | Broadway Meets the Avant-Garde in a Juilliard Music Festival | False | By Zachary Woolfe | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/fed-digital-currency.html | Fed opens debate over a U.S. central bank digital currency with long-awaited report. | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/movies/sundance-abortion-films-jane-collective.html | At Sundance, Two Films Look at Abortion and the Jane Collective | False | By Nicole Sperling | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/sports/tennis/australian-open-sabalenka-kontaveit-muguruza.html | Sabalenka Struggles, Then Prevails as Top Women Fall at Australian Open | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/eric-adams-bitcoin-cryptocurrency.html | Eric Adams, a Bitcoin Booster, Is Taking First Paycheck in Crypto | False | By Dana Rubinstein, Jonah E. Bromwich and Jeffery C. Mays | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-26 | https://www.nytimes.com/2022/01/20/dining/drinks/new-spanish-red-wine.html | New Wave Reds From a Changing Spain | False | By Eric Asimov | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-26 | https://www.nytimes.com/2022/01/20/dining/drinks/orange-wines.html | Orange Wines: A Genre With a Large Gray Area | False | By Eric Asimov | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-20 | https://www.nytimes.com/2022/01/20/arts/design/drawing-center-art-galleries-shear.html | Drawing, a Cure for the January Blahs | False | By Roberta Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-23 | https://www.nytimes.com/2022/01/20/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/theater/taylor-mac-the-hang.html | Taylor Macâ€™s â€˜Fever Dreamâ€™: Exploring the Philosophy of the Hang | False | By Jennifer Schuessler | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/business/tesla-germany-union.html | As Teslaâ€™s plant in Germany nears completion, a union raises concern. | False | By Melissa Eddy | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/arts/television/fraggle-rock-apple-tv-plus.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/google-deepmind-mustafa-suleyman.html | DeepMind co-founder leaves Google after a rocky tenure. | False | By Daisuke Wakabayashi and Cade Metz | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/ryanair-belarus.html | U.S. Charges 4 Belarus Officials With Piracy in Forced Landing of Jet | False | By Benjamin Weiser | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/netflix-quarterly-earnings.html | Netflix stock drops after streaming giant predicts subscriber slowdown. | False | By Nicole Sperling | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-19 | https://www.nytimes.com/2022/01/20/t-magazine/roxane-gay-tomato-soup-grilled-cheese.html | A Soup That Roxane Gay Actually Enjoys | False | By Nancy Coleman | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/world/africa/stamped-liberia.html | Dozens Die in Church Stampede in Liberia | False | By Ruth Maclean and Daniel Nyakonah | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-22 | https://www.nytimes.com/2022/01/20/science/tahiti-coral-reef.html | Sprawling Coral Reef Resembling Roses Is Discovered Off Tahiti | False | By Neil Vigdor | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/fbi-texas-synagogue-antisemitism.html | F.B.I. Director Calls Texas Synagogue Attack an Act of Antisemitism | False | By Ruth Graham | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/business/media/sean-hannity-donald-trump-january-6.html | After Jan. 6, Sean Hannity Advised Trump: â€šÃ„Â²No More Stolen Election Talkâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/president-biden-senate-house.html | Biden the Negotiator Confronts the Cold Reality of Capitol Hill Gridlock | False | By Michael D. Shear, Zolan Kanno-Youngs and Katie Rogers | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-24 | https://www.nytimes.com/2022/01/20/sports/basketball/lusia-harris-dead.html | Lusia Harris, â€šÃ„Â²Queen of Basketball,â€šÃ„Â´ Dies at 66 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/eric-adams-washington-speech.html | Mayor Adams Promotes â€šÃ„Â²Radically Practicalâ€šÃ„Â´ Agenda in Washington | False | By Emma G. Fitzsimmons | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/live/2022/01/20/business/stock-market-economy-news/jpmorgan-jamie-dimon-raise | JPMorgan gives Jamie Dimon a raise to $34.5 million after a banner year. | False | By Lananh Nguyen | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/nyregion/hochul-interborough-express-brooklyn-queens-transit.html | Transit Line Connecting Brooklyn and Queens Moves Step Closer to Reality | False | By Michael Gold | 2022-03-01 | TX 9-137-858 |
| 2022-01-20 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/texas-abortion-law-supreme-court.html | Supreme Court Lets Texas Abortion Law Stay in Effect, for Now | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/opinion/coronavirus-biden.html | Biden Versus the Friends of Covid | False | By Paul Krugman | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/sports/ncaafootball/ncaa-constitution-transgender-athletes.html | N.C.A.A. Reorganizes Around New Constitution That Shifts Power to Universities | False | By Billy Witz | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/manchin-democrats.html | With Broad Safety Net Bill Stalled, Democrats Weigh What to Salvage | False | By Emily Cochrane | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/voting-rights-cory-booker-tim-scott.html | â€šÃ„Â²I Will Not Sit Quietlyâ€šÃ„Â´: 3 Black Senators in Spotlight on Voting Rights | False | By Jonathan Weisman and Annie Karni | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/democrats-voting-rights.html | On Voting Rights, Democrats Say They Had to Go Down Swinging | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/voting-rights-election-police.html | Republicans Want New Tool in Elusive Search for Voter Fraud: Election Police | False | By Michael Wines | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/20/theater/review-whisper-house.html | Review: In â€šÃ„Â²Whisper House,â€šÃ„Â´ the Living Are the Pawns of the Dead | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/20/us/politics/fact-check-mcconnell-black-turnout.html | Fact-Checking McConnellâ€šÃ„Ã´s Comparison of Black Turnout Rates | False | By Linda Qiu | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/20/nyregion/norwalk-official-landlord-tenant-murder.html | Connecticut City Official Charged in Killing of Man in Home She Owns | False | By Ed Shanahan | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-20 | https://www.nytimes.com/2022/01/20/crosswords/daily-puzzle-2022-01-21.html | One With Lots of Pull | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/20/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/20/business/peloton-stock.html | Peloton considers layoffs but denies a report it will pause bike production. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/20/arts/music/elza-soares-dead.html | Elza Soares, 91, Who Pushed the Boundaries of Brazilian Music, Dies | False | By Michael Astor | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/justin-karlin-carson-stern-wedding.html | In a Blink, Her Eye Caught His | False | By Rosalie R. Radomsky | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/frankie-sandmel-elaina-marshalek-wedding.html | â€šÃ„Ã²Traditionally Jewish, but Also Extremely Queerâ€šÃ„Ã´ | False | By Alix Wall | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/modern-love-married-divorced-mother-please-cry.html | Iâ€šÃ„Ã´m Getting Married, Mom. Please Cry. | False | By Katy Gathright | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/kimberly-chexnayder-jason-white-wedding.html | After a Marathon First Date, a Warp-Speed Romance | False | By Tammy La Gorce | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/fashion/weddings/christina-vance-greg-winick-wedding.html | United by Sorrow, They Forged a Joyful Future | False | By Vincent M. Mallozzi | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/21/todayspaper/quotation-of-the-day-ireland-outraged-by-teachers-murder.html | Quotation of the Day: Ireland Outraged by Teacherâ€šÃ„Ã´s Murder | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/21/pageoneplus/corrections-jan-21-2022.html | Corrections: Jan. 21, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/technology/intel-chip-factories-ohio.html | Intel to Invest at Least $20 Billion in New Chip Factories in Ohio | False | By Don Clark | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/africa-cup-of-nations-soccer-tournament-politics.html | The Most Exciting Sporting Event in the World Is Happening Right Now | False | By Sean Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/technology/twitter-security-team.html | Twitter shakes up its security team. | False | By Mike Isaac and Kate Conger | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/21/us/politics/biden-agenda-fdr-lbj.html | Biden as a New F.D.R.? Try L.B.J. | False | By Nate Cohn | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/21/arts/music/meat-loaf-dead-marvin-lee-aday.html | Meat Loaf, â€šÃ„Ã²Bat Out of Hellâ€šÃ„Ã´ Singer and Actor, Dies at 74 | False | By Alex Marshall, Ben Sisario and Derrick Bryson Taylor | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/interactive/2022/01/21/us/covid-hospitalizations.html | Covid Hospitalizations Plateau in Some Parts of the U.S., While a Crisis Remains in Others | False | By Lauren Leatherby and Albert Sun | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-02-13 | https://www.nytimes.com/2022/01/21/books/review/lost-in-the-valley-of-death-harley-rustad.html | Seeking Enlightenment, He Disappeared Into a Hikerâ€šÃ„Ã´s Bermuda Triangle | False | By Michael Paterniti | 2022-04-04 | TX 9-154-386 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/review/james-r-gaines-the-fifties.html | Heroic Outcasts Who Reshaped America | False | By Thomas Dyja | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/review/the-four-humors-mina-seckin-bright-burning-things-lisa-harding-tell-me-how-to-be-neel-patel-defenestrate-renee-branum.html | From Blood and Phlegm to Alcohol and Defenestration, Novels of Heartache | False | By Lauren LeBlanc | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Harlem Shadowsâ€šÃ„Ã´ and â€šÃ„Ã²The Black Churchâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/nyregion/brooklyn-court-street-regal-cinema-closes.html | The â€šÃ„Ã²Shouting Backâ€šÃ„Ã´ Theater Abruptly Closes, and Brooklyn Mourns | False | By Saki Knafo | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/debbie-gibson-vinyl-records.html | Debbie Gibson Goes Shopping for Vinyl Records | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/new-orleans-slavery.html | New Orleans Is a Place Where There Is Violence in the Sweetness, Horror in the Beauty | False | By Imani Perry | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/us-mint-racial-turmoil.html | Racial Turmoil Mars Signs of Progress at the U.S. Mint | False | By Alan Rappeport | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/nyregion/the-gilded-age-costumes-helen-uffner.html | Why the Woman Who Dressed â€šÃ„Ã²The Gilded Ageâ€šÃ„Ã´ Is on the Verge of Giving Up | False | By Ginia Bellafante | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/opinion/abortion-roe-anniversary.html | The One Regret From My Time Leading Planned Parenthood | False | By Cecile Richards | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/opinion/trump-politics-mental-health.html | The Mental Health Toll of Trump-Era Politics | False | By Michelle Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-21 | https://www.nytimes.com/2022/01/21/insider/the-case-for-writing-longhand-its-about-trying-to-create-that-little-space-of-freedom.html | The Case for Writing Longhand: â€šÃ„Ã²Itâ€šÃ„Ã´s About Trying to Create That Little Space of Freedomâ€šÃ„Ã´ | False | By Sarah Bahr | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/roe-v-wade-abortion-doctors-violence.html | In Medicine, a Lack of Courage Has Helped Put Roe in Jeopardy | False | By Eyal Press | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/business/fast-food-prices-inflation.html | How Much Are You Willing to Pay for a Burrito? | False | By Julie Creswell | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/nyregion/ron-simons-producer.html | How a Broadway Producer Spends His Sundays | False | By Alix Strauss | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/21/science/japanese-macaque-monkey-alpha-female.html | Love Triangle Challenges Reign of Japanâ€šÃ„Ã´s Monkey Queen | False | By Annie Roth | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/arts/music/ricky-ian-gordon-intimate-apparel-opera.html | One Opera Opening Would Make Any Composer Happy. He Has Two. | False | By Elisabeth Vincentelli | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/constitution-voting-rights.html | Republicans Think There Is a â€šÃ„Ã²Takeoverâ€šÃ„Ã´ Happening. They Have Some Reading to Do. | False | By Jamelle Bouie | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/14th-amendment-madison-cawthorn.html | Will Madison Cawthorn Be Brought Down by â€šÃ„Ã²Insurrectionâ€šÃ„Ã´? | False | By Harry Litman | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/online-tutoring-stimulus-funding.html | Back to School, but Still Learning Online | False | By Dana Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/asia/china-zero-covid-policy.html | China Holds the Line on â€šÃ„Ã²Zero Covidâ€šÃ„Ã´ but Some Wonder for How Long | False | By Amy Qin and Amy Chang Chien | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/sports/francis-ngannou-ufc-fight.html | The Fearsome, Quiet Champion | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/arts/design/damien-hirst-nft.html | Damien Hirst and the Art of the Deal | False | By Scott Reyburn | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/hong-kong-covid-supply-chain.html | Zero-Covid Policy Shakes Hong Kongâ€šÃ„Ã´s Economy and Its â€šÃ„Ã²Soulâ€šÃ„Ã´ | False | By Alexandra Stevenson | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/the-french-naturalist-who-loved-to-paint-mushrooms.html | The French Naturalist Who Loved To Paint Mushrooms | False | By Brian Blomerth | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/realestate/architect-designer-pandemic-diy.html | What Designers Have Been Doing at Home During the Pandemic | False | By Julie Lasky | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/nyregion/nyc-commuter-rail-pandemic.html | How Remote Work Is Devastating New York Cityâ€šÃ„Ã´s Commuter Rails | False | By Matthew Haag and Patrick McGeehan | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/tennis/naomi-osaka-australian-open.html | Naomi Osaka Is Out at Australian Open, but Looking Ahead | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/books/review/avi-loyalty-brian-farrey-the-counterclockwise-heart.html | Two Novelists, Avi and Brian Farrey, Use Fiction to Show Kids Why Facts Matter | False | By Alan Gratz | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/movies/the-power-of-the-dog-clip.html | Watch a Seductive Moment in â€šÃ„Ã²The Power of the Dogâ€šÃ„Ã´ | False | By Mekado Murphy | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/theater/addressless-review.html | Review: â€šÃ„Ã²Addresslessâ€šÃ„Ã´ Is on the Streets and in Your Home | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/opinion/texas-synagogue-antisemitism.html | What an Antisemiteâ€šÃ„Ã´s Fantasy Says About Jewish Reality | False | By Bret Stephens | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/scott-quiner-covid-ventilator.html | Court Battle Over a Ventilator Takes a Patient From Minnesota to Texas | False | By Maria Cramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/total-chevron-myanmar.html | TotalEnergies and Chevron prepare to leave a critical gas field in Myanmar. | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/business/retirement-stocks-vanguard.html | How Much Stock Is Too Much in Retirement? | False | By Jeff Sommer | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/business/karen-lynch-cvs-health-ceo.html | The Chief of CVS Health Wants to Be Part of Peopleâ€šÃ„Ã´s â€šÃ„Ã²Everyday Lifeâ€šÃ„Ã´ | False | By David Gelles | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/your-money/cable-streaming-bill.html | How I Cut My Familyâ€šÃ„Ã´s Cable and Streaming Bill by $170 | False | By Ann Carrns | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/world/asia/taiwan-fire-ghost-building-suspect.html | Suspect Charged in Taiwanâ€šÃ„Ã´s Deadly â€šÃ„Ã²Ghost Buildingâ€šÃ„Ã´ Fire | False | By Amy Chang Chien | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-29 | https://www.nytimes.com/2022/01/21/arts/music/anna-von-hausswolff-satanist.html | A â€šÃ„Ã²High Priestess of Satanic Artâ€šÃ„Ã´? This Organist Can Only Laugh. | False | By Alex Marshall | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/crosswords/how-java-became-coffees-nickname-and-a-programming-language.html | How â€šÃ„Ã²Javaâ€šÃ„Ã´ Became Coffeeâ€šÃ„Ã´s Nickname and a Programming Language | False | By Alexis Benveniste | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/arts/dance/gender-gap-ballet.html | Do Men Still Rule Ballet? Let Us Count the Ways. | False | By Margaret Fuhrer | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/21/health/dna-biobanks-mutations.html | Their DNA Hides a Warning, but They Donâ€šÃ„Ã´t Want to Know What It Says | False | By Gina Kolata | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/middleeast/yemen-saudi-arabia-airstrike.html | Saudi-Led Airstrikes Kill Scores at a Prison in Yemen | False | By Vivian Yee | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-30 | https://www.nytimes.com/2022/01/21/arts/television/as-we-see-it-amazon-autism.html | â€šÃ„Ã²As We See Itâ€šÃ„Ã´ Is Not a Typical Portrayal of Autism | False | By Robert Ito | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/sports/soccer/jose-mourinho-rafael-benitez.html | Mourinho, Benáˆ‰tez and the Pursuit of the Past | False | By Rory Smith | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/live/2022/01/21/business/stock-market-economy-news/stocks-drop-again-as-the-sp-500s-worst-week-in-more-than-a-year-drags-on | Stocks drop again, dragging the S&P 500 to its biggest weekly loss in nearly two years. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/australia/tonga-volcano.html | Heard, Felt but Barely Seen: How a Volcano Severed Tonga From the World | False | By Damien Cave | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/television/louie-anderson-dead.html | Louie Anderson, Genial Stand-Up Comic and Actor, Dies at 68 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-02-01 | https://www.nytimes.com/2022/01/21/movies/streaming-science-fiction-movies.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-04-04 | TX 9-154-386 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/activision-union.html | Workers at an Activision game studio say they are forming a union. | False | By Kellen Browning | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/business/quitting-contagious.html | You Quit. I Quit. We All Quit. And Itâ€šÃ„Ã´s Not a Coincidence. | False | By Emma Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/nyregion/dorothy-day-sainthood.html | Was Dorothy Day Too Left-Wing to Be a Catholic Saint? | False | By Liam Stack | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-26 | https://www.nytimes.com/2022/01/21/dining/three-restorative-recipes-to-warm-from-within.html | Three Restorative Recipes to Warm From Within | False | By Yewande Komolafe | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/australia/tonga-man-tsunami-floating.html | Tongan Man Swept Away by Tsunami Survived After 26 Hours Afloat | False | By Amanda Holpuch | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/march-for-life-rally.html | Anti-Abortion Marchers Gather With an Eye on the Supreme Court | False | By Kate Zernike and Madeleine Ngo | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/eden-deering-started-her-art-career-at-8.html | Eden Deering Started Her Art Career at 8 | False | By Mia Adorante | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/business/coin-collecting-bitcoin-numismatists.html | They Love Coins (Just Not Bitcoin) | False | By Julia Rothman and Shaina Feinberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/middleeast/isis-prison-syria-jail.html | ISIS Fighters Attack Syria Prison to Free Fellow Jihadists | False | By Ben Hubbard, Hwaida Saad and Asmaa al-Omar | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/one-tree-hill-drama-queens.html | Actresses From â€šÃ„Ã²One Tree Hillâ€šÃ„Ã´ Reunite. Cue the Healing. | False | By Tariro Mzezewa | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/climate/jonathan-pershing-climate-diplomat.html | No. 2 Climate Diplomat to Leave Post | False | By Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/music/renee-fleming-uma-thurman-penelope.html | Renâ€šÃ©e Fleming and Uma Thurman Share an Odyssey | False | By Joshua Barone | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/europe/syrian-refugee-family-italy.html | A Viral Photo Helps Bring Syrian Refugee Family to Italy | False | By Gaia Pianigiani | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/georgia-election-worker-threats-charges.html | Texas Man Charged With Threatening to Kill Georgia Election Officials | False | By Reid J. Epstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/football/derrick-henry-high-school.html | They Tried to Tackle Derrick Henry in High School. It Didnâ€šÃ„Ã´t Go Well. | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-26 | https://www.nytimes.com/2022/01/21/books/ann-arensberg-dead.html | Ann Arensberg, Insightful Novelist of Mysteries and Manners, Dies at 84 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/theater/long-days-journey-into-night-audible.html | A Reimagined â€šÃ„Ã²Long Dayâ€šÃ„Ã´s Journey Into Nightâ€šÃ„Ã´ for the Covid Era | False | By Juan A. Ramâ€šÃâ€šÃrez | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/style/amateur-covid-scientist-expert.html | So You Think Youâ€šÃ„Ã´re a Covid Expert (but Are You?) | False | By Alyson Krueger | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/arts/television/billions-corey-stoll-season-5.html | Corey Stoll on Becoming the New Face of Fortune in â€šÃ„Ã¢Billionsâ€šÃ„Ã¢ | False | By Sean T. Collins | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/nyregion/pete-davidson-colin-jost-ferry.html | Why Pete Davidson and Colin Jost Just Bought a Staten Island Ferry | False | By Patrick McGeehan | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-31 | https://www.nytimes.com/2022/01/21/obituaries/lee-godie-overlooked.html | Overlooked No More: Lee Godie, Eccentric Chicago Street Artist | False | By Jeremy Lybarger | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/opinion/letters/covid-vaccines.html | The Long Road to Successful Covid Vaccines | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/technology/google-texas-antitrust-case.html | Google asks court to dismiss Texas antitrust case. | False | By David McCabe | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/biden-china-airlines-coronavirus.html | The Biden administration suspends 44 flights in tit-for-tat with China over passengers with coronavirus. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/books/review/brian-cox-memoir-putting-rabbit-in-hat.html | Brian Cox Takes Stock of His Eventful Life on Stage and Screen | False | By Alexandra Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/design/samara-golden-night-gallery-sculpture.html | Simara Golden Is Spilling Her â€šÃ„Ã¢Gutsâ€šÃ„Ã¢ | False | By Jori Finkel | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-26 | https://www.nytimes.com/2022/01/21/dining/singapore-lunar-new-year.html | In Singapore, Lunar New Year Is a Multicultural Feast | False | By Clarissa Wei | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/ncaabasketball/uconn-kevin-ollie.html | UConn Owes Former Coach Kevin Ollie $11 Million, Arbitrator Rules | False | By Adam Zagoria | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/live/2022/01/21/world/omicron-covid-vaccine-tests/a-us-judge-blocks-bidens-vaccine-mandate-for-federal-workers-months-after-most-were-vaccinated | A U.S. judge blocks Bidenâ€šÃ„Ã¢s vaccine mandate for federal workers, months after most were vaccinated. | False | By Adeel Hassan | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/americas/peru-oil-spill-tonga-tsunami.html | Oil Spill Triggered by Tsunami Devastates Coast of Peru | False | By Mitra Taj | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/sports/golf/bob-goalby-dead.html | Bob Goalby, Masters Champion Thanks to a Gaffe, Dies at 92 | False | By Richard Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-26 | https://www.nytimes.com/2022/01/21/dining/drinks/french-75-cocktails.html | A French 75 for Everyone | False | By Rebekah Peppler | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/arts/television/billions-peloton-premiere.html | Another Peloton Heart Attack on TV? â€šÃ„Ã¢Billionsâ€šÃ„Ã¢ Says Itâ€šÃ„Ã¢s a Coincidence. | False | By Julia Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/21/science/mimas-ocean-death-star.html | An Ocean May Lurk Inside Saturnâ€šÃ„Ã¢s â€šÃ„Ã¢Death Starâ€šÃ„Ã¢ Moon | False | By Kenneth Chang | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/nyregion/igor-fruman-sentencing.html | Igor Fruman, Former Giuliani Associate, Is Sentenced to One Year in Prison | False | By Colin Moynihan | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/tennis/australian-open-nadal-monfils-murray.html | For Nadal and His Contemporaries, It Is About Winning, and Quickly | False | By Matthew Futterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/asia/thich-nhat-hanh-dead.html | Thich Nhat Hanh, Monk, Zen Master and Activist, Dies at 95 | False | By Seth Mydans | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/business/economy/stock-markets-down-inflation.html | The Markets Tremble as the Fedâ€šÃ„Ã¢s Lifeline Fades | False | By Jeff Sommer | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/world/europe/ukraine-russia-us-blinken-lavrov.html | U.S. and Russia Take More Measured Stance in Ukraine Talks | False | By Michael Crowley and Anton Troianovski | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/fashion/best-black-pants.html | Where Can I Find the Perfect Pair of Black Pants? | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/arts/television/louie-anderson-bob-saget.html | Louie Anderson and the Compassion of Americaâ€šÃ„Â´s Eternal Kid | False | By Jason Zinoman | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-25 | https://www.nytimes.com/2022/01/21/podcasts/djokovic-borders-australia.html | When Rules Arenâ€šÃ„Â´t Just Rules | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/supreme-court-native-americans-oklahoma.html | Supreme Court to Consider Limits of Ruling for Native Americans in Oklahoma | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-23 | https://www.nytimes.com/2022/01/21/us/gabby-petito-brian-laundrie-notebook-confession.html | Brian Laundrie Claimed Responsibility for Gabrielle Petitoâ€šÃ„Â´s Death, F.B.I. Says | False | By Michael Levenson | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/jan-6-fake-trump-electors.html | Jan. 6 Panel and State Officials Seek Answers on Fake Trump Electors | False | By Luke Broadwater and Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-24 | https://www.nytimes.com/2022/01/21/world/europe/anatoly-kvashnin-dead.html | Anatoly Kvashnin, Russian General in a Pivotal Era, Dies at 75 | False | By Alex Traub | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/health/covid-boosters-cdc-omicron.html | As Omicron Crests, Booster Shots Are Keeping Americans Out of Hospitals | False | By Apoorva Mandavilli | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-27 | https://www.nytimes.com/2022/01/21/style/andre-leon-talley-mentor-in-chief.html | Andrâ´sÃ© Leon Talley: Mentor in Chief | False | By Andrâ´sÃ© Wheeler | 2022-03-01 | TX 9-137-858 |
| 2022-01-21 | 2022-01-22 | https://www.nytimes.com/2022/01/21/sports/football/giants-joe-schoen-general-manager.html | Giants Hire Joe Schoen From Bills as General Manager | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/biden-intel-semiconductors-china.html | Biden Looks to Intelâ€šÃ„Â´s U.S. Investment to Buoy His China Agenda | False | By David E. Sanger and Ana Swanson | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/texas-synagogue-hostages-fbi.html | As F.B.I. Breached Texas Synagogue, Hostages Were Dashing for Exit | False | By Ruth Graham and Adam Goldman | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/live/2022/01/21/nyregion/nypd-officers-shot-harlem/nypd-officers-shot-harlem | The officers were shot while responding to a 911 call about a domestic disturbance. | False | By Ed Shanahan | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/politics/arizona-sues-covid-masks.html | Arizona Sues to Stop Treasury From Recouping Relief Funds | False | By Alan Rappeport | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/us/florida-professors-free-speech.html | Judge Issues Stinging Free Speech Ruling Against University of Florida | False | By Michael Wines | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/21/crosswords/daily-puzzle-2022-01-22.html | Words Read With Feeling | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/21/world/asia/tonga-tsunami-volcano.html | Three Tiny Islands Have Borne the Brunt of Tongaâ€šÃ„Â´s Tsunami | False | By Natasha Frost | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/22/todayspaper/quotation-of-the-day-ruling-on-free-speech-a-victory-for-florida-professors.html | Quotation of the Day: Ruling on Free Speech a Victory for Florida Professors | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-22 | https://www.nytimes.com/2022/01/22/pageoneplus/corrections-jan-22-2022.html | Corrections: Jan. 22, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/business/pandemic-work-resumes.html | The Pandemic Changed Everything About Work, Except the Humble Râ´sÃ©sumâ´sÃ© | False | By Gray Beltran | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/style/secret-pregnancy.html | Oh, By the Way: I Had a Baby | False | By Alyson Krueger | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-27 | https://www.nytimes.com/2022/01/22/style/nigo-kenzo.html | The Designer Bringing a New Kind of Cool to Kenzo | False | By Jessica Testa | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/nyregion/buffalo-grain-elevator.html | Eyesore or Monument? Preservationists Fight to Save a Grain Elevator in Buffalo | False | By Jesse McKinley | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/ami-cole-beauty-products.html | Ami Colâ€šÃ© Fills a Void In Black Beauty Products | False | By Sandra E. Garcia | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-25 | https://www.nytimes.com/2022/01/22/science/mars-boulders-earthquakes.html | Bouncing Boulders Point to Quakes on Mars | False | By Katherine Kornei | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/upshot/abortion-us-roe-global.html | On Abortion Law, the U.S. Is Unusual. Without Roe, It Would Be, Too. | False | By Claire Cain Miller and Margot Singer-Katz | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/omicron-cases-us-deaths.html | Omicron Cases Appear to Peak in U.S., but Deaths Continue to Rise | False | By Mitch Smith, Julie Bosman and Tracey Tully | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/europe/chernobyl-ukraine-invasion-russia.html | Defend Chernobyl During an Invasion? Why Bother, Some Ukrainians Ask. | False | By Andrew E. Kramer and Tyler Hicks | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/asia/winter-olympics-china-beijing-xi-jinping.html | Chinaâ€šÃ„Â´s Games: How Xi Jinping Is Staging the Olympics on His Terms | False | By Steven Lee Myers, Keith Bradsher and Tariq Panja | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-25 | https://www.nytimes.com/interactive/2022/01/22/science/charting-omicron-infection.html | Charting an Omicron Infection | False | By Emily Anthes and Jonathan Corum | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/sports/football/nfl-playoffs-divisional-round-live.html | What to Watch for in Saturdayâ€šÃ„Â´s N.F.L. Playoff Games | False | By Ken Belson and Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-24 | https://www.nytimes.com/2022/01/22/business/dealbook/no-davos.html | What Happened (and Didnâ€šÃ„Â´t) When Davos Disappeared | False | By David Gelles | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/tennessee-jewish-couple-adoption.html | Tennessee Couple Says Adoption Agency Turned Them Away for Being Jewish | False | By Christine Hauser | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/realestate/noise-complaints-landlords.html | The Noise From Downstairs Is Terrible. Should I Sue the Landlord? | False | By Ronda Kaysen | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-27 | https://www.nytimes.com/2022/01/22/business/harvey-g-stack-dead.html | Harvey G. Stack, Leading Dealer in Rare Coins, Dies at 93 | False | By Sam Roberts | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/opinion/sunday/andre-leon-talley-dead.html | Farewell, Andrâ€šÃ© the Glorious | False | By Maureen Dowd | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/sports/football/nfl-playoffs-aj-brown.html | N.F.L. Receivers Are Showcasing a Throwback Skill: Blocking | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/sports/pegula-buffalo-bills-australian-open.html | Down Under, a Tennis Star Cheers for Her Familyâ€šÃ„Â´s Buffalo Bills | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/opinion/president-biden-inflation-economy.html | President Bidenâ€šÃ„Â´s Economy Is Failing the Big Mac Test | False | By The Editorial Board | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-24 | https://www.nytimes.com/2022/01/22/opinion/roe-legal-abortion.html | The Systemic Realities Created by Legal Abortion | False | By Tish Harrison Warren | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/letters/advance-directives-death.html | Tough Decisions About End-of-Life Care | False |  | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/asia/afghanistan-girls-school-taliban.html | â€šÃ„Â²Why Was I Born a Girl?â€šÃ„Â´ An Afghan Poem Inspires U.S. Students | False | By David Zucchino and Jim Huylebroek | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/europe/coronavirus-boris-johnson-novak-djokovic-hypocrisy.html | Why Boris Johnson May Finally Have Gone Too Far | False | By Max Fisher | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/business/economy/inflation-biden-pandemic.html | Rapid Inflation Fuels Debate Over Whatâ€šÃ„Â´s to Blame: Pandemic or Policy | False | By Jeanna Smialek and Ana Swanson | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-24 | https://www.nytimes.com/2022/01/22/arts/music/meat-loaf-paradise-by-the-dashboard-light.html | How Meat Loaf Made a Cult Favorite: â€šÃ„Â²Paradise by the Dashboard Lightâ€šÃ„Â´ | False | By Jeremy Gordon | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-22 | 2022-01-24 | https://www.nytimes.com/2022/01/22/business/dealbook/kohls-sale-starboard-value.html | Kohl's Receives $9 Billion Offer Backed by Activist Investor | False | By Lauren Hirsch | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/opinion/russia-ukraine-us-nato.html | How to Retreat From Ukraine | False | By Ross Douthat | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/nyregion/nypd-officers-shot-harlem.html | How a Calm Call for Help Led 2 N.Y.P.D. Officers Into a Hail of Gunfire | False | By Michael Wilson | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/colorado-fire-big-sur-california.html | Wildfire in Big Sur Forces Residents to Evacuate | False | By Sophie Kasakove | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/us/politics/sinema-censure-arizona-democrats.html | Arizona Democrats Censure Sinema After Filibuster Vote | False | By Jack Healy | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-25 | https://www.nytimes.com/2022/01/22/climate/lisa-goddard-dead.html | Lisa Goddard, 55, Dies; Brought Climate Data to Those Who Needed It | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/europe/ukraine-russia-coup-britain.html | Britain Says Moscow Is Plotting to Install a Pro-Russian Leader in Ukraine | False | By Michael Schwirtz, David E. Sanger and Mark Landler | 2022-03-01 | TX 9-137-858 |
| 2022-01-22 | 2022-01-23 | https://www.nytimes.com/2022/01/22/crosswords/daily-puzzle-2022-01-23.html | Turns of Phrase | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/22/world/europe/china-serbia-vietnamese-workers.html | 'Miserable and Dangerous': A Failed Chinese Promise in Serbia | False | By Andrew Higgins | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/pageoneplus/corrections-jan-23-2022.html | Corrections: Jan. 23, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/todayspaper/quotation-of-the-day-did-the-stimulus-fuel-inflation-rates-a-policy-debate-heats-up.html | Quotation of the Day: Did the Stimulus Fuel Inflation Rates? A Policy Debate Heats Up. | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/opinion/colleyville-synagogue-parenting.html | The Bat Mitzvah Question I Wasn't Expecting: 'Are We Safe at Synagogue?' | False | By Sarah Wildman | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/style/andre-leon-talley-bill-cunningham-photos.html | André, by Bill | False | By Jacob Bernstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/style/andre-leon-talley-in-his-own-words.html | André Leon Talley in His Own Words | False | By Jessica Testa | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/nyregion/metropolitan-diary.html | 'I Asked a Woman on the Platform if She Had Any Tissues' | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/style/andre-leon-talley-legacy.html | Beholder of Beauty | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/us/jan-6-attendees.html | For Many Who Marched, Jan. 6 Was Only the Beginning | False | By Elizabeth Dias and Jack Healy | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/us/omicron-workers-small-towns.html | For Small Towns With Small Work Forces, Omicron Means Small Margins for Error | False | By Jill Cowan | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/football/aaron-rodgers-green-bay-packers.html | An Abrupt Ending for Aaron Rodgers Brings a Rush of Uncertainty | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-02-06 | https://www.nytimes.com/2022/01/23/books/review/weike-wang-joan-is-okay.html | Weike Wang's Antisocial Novel, 'Joan Is Okay' | False | By Deesha Philyaw | 2022-04-04 | TX 9-154-386 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/insider/times-printing-plant-brooklyn-legacy.html | A Legacy Lives On in Brooklyn | False | By Sarah Diamond | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/realestate/homes-that-sold-for-around-1-4-million.html | Homes That Sold for Around $1.4 Million | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/business/media/abigail-disney-documentary.html | Documentary Critical of Disney, From the Disney Family | False | By Brooks Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/arts/design/su art-eizenstat-pissarro-looted-art.html | A Tricky First Case for the Man Who Wrote the Rules on Nazi Looted Art | False | By Graham Bowley | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/covid-olympics-athletes.html | Olympians Face a Daunting Final Qualifying Event: Staying Healthy | False | By Andrew Keh | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/middleeast/syria-christians-idlib.html | â€šÃ‚Â²Now There Is No Oneâ€šÃ‚Â´: The Lament of One of the Last Christians in a Syrian City | False | By Hwaida Siad, Asmaa al-Omar and Ben Hubbard | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/europe/uk-russia-ukraine.html | Britain Pursues More Muscular Role in Standoff With Russia on Ukraine | False | By Mark Landler | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/nfl-playoffs-divisional-round.html | What to Watch in Sundayâ€šÃ‚Â´s N.F.L. Playoff Games | False | By Alanis Thames and Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/es/2022/01/23/espanol/texas-operacion-estrella-solitaria.html | â€šÃ‚Â²Bâ€šÃ‚Âªsicamente somos guardias de centro comercialâ€šÃ‚Â´: frustraciâ€šÃ¢â‚¬Â¹n y cuestionamientos a una misiâ€šÃ¢â‚¬Â¹n fronteriza | False | By J. David Goodman | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/tennis/a lize-cornet-australian-open.html | A Grand Slam Streak Without (Yet) a Quarterfinal | False | By Ben Rothenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/tennis/a ustralian-open-taylor-fritz.html | At the Australian Open, Taylor Fritz Finally Breaks Through | False | By Ben Rothenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/business/the-week-in-business-a-big-bet-on-gaming.html | The Week in Business: A Big Bet on Gaming | False | By Sarah Kessler | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/science/crab-eyes-fossil.html | This Ancient Crab Had Unusually Huge Eyes | False | By Asher Elbein | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-27 | https://www.nytimes.com/2022/01/23/arts/music/dan-einstein-dead.html | Dan Einstein, Champion of Singer-Songwriters, Is Dead at 61 | False | By Bill Friskics-Warren | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/arts/television/dont-look-up-climate-change.html | Can Works Like â€šÃ‚Â²Donâ€šÃ‚Â´t Look Upâ€šÃ‚Â´ Get Us Out of Our Heads? | False | By Maya Salam | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-28 | https://www.nytimes.com/2022/01/23/arts/music/bad al-roy-dead.html | Badal Roy, Who Fused Indian Rhythms With Jazz, Is Dead at 82 | False | By Jon Pareles | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/africa/bu rkina-faso-mutiny-gunfire.html | Gunfire Rattles Burkina Fasoâ€šÃ‚Â´s Capital as Soldiers Revolt | False | By Declan Walsh | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/opinion/pakist an-united-states-china.html | Why Pakistanâ€šÃ‚Â´s Army Wants the U.S. Back in the Region | False | By Arif Rafiq | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/opinion/ann-coulter-trump-ron-desantis.html | Ann Coulter Is Rooting for a Trump-DeSantis Throw-Down. Sheâ€šÃ‚Â´s Not Alone. | False | By Michelle Cottle | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/style/nino-cerruti-dead.html | Nino Cerruti, Designer Who Revolutionized Men's Wear, Dies at 91 | False | By Penelope Green | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/health/social-security-same-sex.html | Social Security Â¬â€ Opens to Survivors of Same-Sex Couples Who Could Not Marry | False | By Paula Span | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/opinion/letter s/us-politics-civil-war.html | Is the U.S. on the Verge of a Civil War? | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/tennis/a ustralia-barty-pegula-keys-krejcikova.html | Ashleigh Barty Mixes It Up and Heads to Australian Open Quarterfinals | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/greece-domestic-violence-abuse.html | In Greece, a String of Killings Pushes Domestic Abuse Into the Spotlight | False | By Niki Kitsantonis | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/health/covid-mississippi-nurses.html | A Shrinking Band of Southern Nurses, Neck-Deep in Another Covid Wave | False | By Andrew Jacobs and Rory Doyle | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/health/fauci-omicron-peak.html | Fauci cautions against overconfidence but says the U.S. wave looks like itâ€šÃ„Â´s â€šÃ„Â²going in the right direction.â€šÃ„Â. | False | By Kenneth Chang | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/ufc-francis-ngannou.html | Ngannou Keeps U.F.C. Heavyweight Crown Amid Contract Dispute | False | By Morgan Campbell | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/arts/television/the-gilded-age-review.html | â€šÃ„Â²The Gilded Ageâ€šÃ„Â´ Review: Dime-Store â€šÃ„Â²Downtonâ€šÃ„Â´ | False | By Mike Hale | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/opinion/life-changes-death.html | Death Changed My Life | False | By Charles M. Blow | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/theater/the-hang-review.html | â€šÃ„Â²The Hangâ€šÃ„Â´ Review: Taylor Mac Enfolds Us When We Need It Most | False | By Laura Collins-Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/obituaries/dennis-smith-dead.html | Dennis Smith, Firefighter Who Wrote Best Sellers, Dies at 81 | False | By Sam Roberts | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-25 | https://www.nytimes.com/2022/01/23/us/trevor-jacob-youtube-plane-investigation.html | A YouTuberâ€šÃ„Â´s Plane Crash Draws Doubts From Aviation Experts | False | By Eduardo Medina | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/politics/biden-covid-strategy.html | Bidenâ€šÃ„Â´s Pandemic Fight: Inside the Setbacks of the First Year | False | By Michael D. Shear, Sheryl Gay Stolberg, Sharon LaFraniere and Noah Weiland | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/business/media/sarah-palin-libel-suit-nyt.html | Sarah Palin v. New York Times Spotlights Push to Loosen Libel Law | False | By Jeremy W. Peters | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/business/economy/rei-union-manhattan-store.html | Workers at REI Store in Manhattan Seek to Form Retailerâ€šÃ„Â´s Only Union | False | By Noam Scheiber | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/obituaries/clark-gillies-dead.html | Clark Gillies, 67, Rugged Star on Islandersâ€šÃ„Â´ Championship Teams, Dies | False | By Richard Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/world/middleeast/syria-prison-isis.html | As U.S. Strikes Syria Prison Held by ISIS, Young Detainees Are Caught in Crossfire | False | By Jane Arraf | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/business/dealbook/unilever-glaxo-nelson-peltz-trian.html | Nelson Peltz Takes Aim at Unilever | False | By Michael J. de la Merced | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/fiu-president-resign-reason.html | Former President of Florida International University Explains Sudden Exit | False | By Giulia Heyward and Patricia Mazzei | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-23 | https://www.nytimes.com/2022/01/23/crosswords/daily-puzzle-2022-01-24.html | Rises and Shines | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/politics/biden-troops-nato-ukraine.html | Biden Weighs Deploying Thousands of Troops to Eastern Europe and Baltics | False | By Helene Cooper and Eric Schmitt | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/football/rams-buccaneers-score.html | Matthew Stafford, in a reversal, seals a Rams win in the final minutes. | False | By Alanis Thames | 2022-03-01 | TX 9-137-858 |
| 2022-01-23 | 2022-01-24 | https://www.nytimes.com/2022/01/23/nyregion/nypd-shooting.html | A Grim January Leaves Some New Yorkers Fearful for the Cityâ€šÃ„Â´s Future | False | By Michael Wilson, Chelsia Rose Marcius and Nate Schweber | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/climate/led-light-bulbs-dollar-store.html | Old-Fashioned, Inefficient Light Bulbs Live On at the Nationâ€šÃ„Â´s Dollar Stores | False | By Hiroko Tabuchi | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/nyregion/eric-adams-crime-police.html | After Shootings, Eric Adams Rushes to Release Safety Plan | False | By Emma G. Fitzsimmons | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/23/arts/television/louie-anderson-baskets.html | Why Christine Baskets Was One of TVâ€šÃ„Â´s Greatest Characters | False | By Shane Oâ€šÃ„Â´Neill | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/23/style/thierry-mugler-dead.html | Thierry Mugler, Genre-Busting French Fashion Designer, Dies at 73 | False | By Jacob Bernstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/ncaabasketball/ayoka-lee-womens-ncaa-basketball-scoring-record.html | Kansas Stateâ€šÃ„Â´s Ayoka Lee Sets Division I Womenâ€šÃ„Â´s Single-Game Scoring Record | False | By Natalie Weiner | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/politics/ukraine-us-embassy-russia.html | U.S. Orders Family Members of Embassy Staff to Leave Ukraine | False | By Katie Benner, Edward Wong and Lara Jakes | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/football/bills-chiefs-score.html | Kansas City wins in overtime with a Kelce touchdown catch. | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/us/politics/jan-6-investigator-fired-university-of-virginia.html | Top Jan. 6 Investigator Fired From Post at the University of Virginia | False | By Michael S. Schmidt | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/football/divisional-round-nfl-playoffs.html | What We Learned in the Divisional Round of the N.F.L. Playoffs | False | By Diante Lee | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/23/sports/tennis/australian-open-federer-nadal-williams.html | Is Tennis Moving Into a New Golden Age? We Can Only Hope. | False | By Kurt Streeter | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/arts/television/whats-on-tv-this-week-promised-land-janet-jackson-special.html | Whatâ€ŠÃ¢s on TV This Week: â€ŠÃ¢Promised Landâ€ŠÃ¢ and a Janet Jackson Special | False | By Jaevon Williams | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/russia-ukraine-putin-biden.html | Putin Has the U.S. Right Where He Wants It | False | By Fiona Hill | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/todayspaper/quotation-of-the-day-new-yorkers-reel-from-a-torrent-of-sad-news-and-struggles.html | Quotation of the Day: New Yorkers Reel From a Torrent of Sad News and Struggles | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/us/police-officers-culture-george-floyd.html | Police Culture on Trial in Case Against Officers in Killing of George Floyd | False | By Tim Arango | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/us/whitmer-kidnapping-trial.html | Roles of F.B.I. and Informants Muddle the Michigan Governor Kidnapping Case | False | By Neil MacFarquhar | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-24 | https://www.nytimes.com/2022/01/24/health/covid-health-worker-immigration.html | Rich Countries Lure Health Workers From Low-Income Nations to Fight Shortages | False | By Stephanie Nolen | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-02-13 | https://www.nytimes.com/2022/01/24/books/review/a-previous-life-edmund-white.html | Edmund Whiteâ€ŠÃ¢s New Novel Is About a Husbandâ€ŠÃ¢s Affair With Edmund White | False | By Marshall Heyman | 2022-04-04 | TX 9-154-386 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/opinion/trees-environment.html | How Do You Mourn a 250-Year-Old Giant? | False | By Margaret Renkl | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/well/mind/cataract-surgery-dementia.html | Cataract Surgery May Reduce Your Dementia Risk | False | By Nicholas Bakalar | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-28 | https://www.nytimes.com/2022/01/24/opinion/the-beatles-music.html | We Canâ€ŠÃ¢t Work It Out: Why I Finally Broke Up With the Beatles | False | By Josh Max | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/joe-biden-2024.html | Joe Biden Would Like to Know What Your Problem Is | False | By Gail Collins and Bret Stephens | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-28 | https://www.nytimes.com/2022/01/24/opinion/japan-covid.html | What Japan Got Right About Covid-19 | False | By Hitoshi Oshitani | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-exhibition-museum-of-arts-and-design-new-york-city.html | A Jewelry Exhibition That Has Lots of Back Stories | False | By Sophie Haigney | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/well/eat/brain-food.html | The Best Brain Foods Youâ€ŠÃ¢re Not Eating | False | By Tara Parker-Pope | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-acrostic-chaumet-paris.html | Jewelry That Really Spells It Out | False | By Kathleen Beckett | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-30 | https://www.nytimes.com/2022/01/24/magazine/wee-man-jackass.html | The Tao of Wee Man | False | By Caity Weaver | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-30 | https://www.nytimes.com/2022/01/24/realestate/side-tables-shopping.html | Shopping for Side Tables | False | By Tim McKeough | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/energy-environment/california-rooftop-solar-utilities.html | A Fight Over Rooftop Solar Threatens Californiaâ€šÃ„Â´s Climate Goals | False | By Ivan Penn | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-28 | https://www.nytimes.com/2022/01/24/technology/silicon-valley-next-big-thing.html | Why Is Silicon Valley Still Waiting for the Next Big Thing? | False | By Cade Metz | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/germany-vaccine-mandate-antivax-movement.html | Eco-Leftists and the Far Right: Vaccine Mandate Forges Unlikely Coalition of Protesters in Germany | False | By Katrin Bennhold | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-02-12 | https://www.nytimes.com/2022/01/24/travel/welsh-mountain-ponies.html | Can a New Line of Work Help Save These Wild Welsh Ponies? | False | By Claire Thomas | 2022-04-04 | TX 9-154-386 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/style/jewelry-hair-boucheron-van-cleef-arpels.html | Gems Arenâ€šÃ„Â´t Just for Your Fingers | False | By Ming Liu | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-choker-chanel-dior.html | The Choker: Versatile and Varied | False | By Susanne Fowler | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-ivory-sculptor-paris.html | In Paris, the Practice of a Dying Art | False | By Kathleen Beckett | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-vintage-gold-shelly-branch.html | A Vintage Dealer Lured by Gold | False | By Rachel Felder | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-couture-boucheron-cartier-dior-paris.html | For Jewelry at Couture Week, Challenges Can Lead to Innovation | False | By Tina Isaac-GoizˇsÂ© | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/fashion/jewelry-vintage-buying-tips.html | Experts Share Some Tips on How to Buy Vintage Jewelry | False | By Rachel Felder | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/julian-assange-extradition-appeal.html | Julian Assange Can Appeal Decision to Extradite Him to U.S., U.K. Court Rules | False | By Megan Specia and Charlie Savage | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/ukraine-nato-russia-embassies.html | NATO Steps Up Readiness in Eastern Europe to Reassure Allies | False | By Michael Schwirtz and Steven Erlanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/baseball/hall-of-fame.html | There Is Plenty to Learn From an Election, Even if No One Wins | False | By Tyler Kepner | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/pope-benedict-child-abuse.html | Benedict Admits Being at Meeting About Priest Accused of Abuse | False | By Elisabetta Povoledo and Gaia Pianigiani | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/uk-boris-johnson-ghani-islamophobia.html | A Newly Reported Gathering, and a New Headache for Johnson | False | By Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/unilever-peloton-kohls-activist-investors.html | Why Unilever, Peloton and Kohlâ€šÃ„Â´s are attracting activist investorsâ€šÃ„Â´ ire. | False | By Lauren Hirsch and Michael J. de la Merced | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/middleeast/us-air-force-uae-attack.html | U.S. Helps Thwart Attack by Yemen Rebels on American Air Base in U.A.E. | False | By Mona El-Naggar and Eric Schmitt | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/arts/dance/city-ballet-promotions.html | City Ballet Promotes Seven Dancers as Performances Resume | False | By Gia Kourlas | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/theater/harry-potter-cursed-child-james-snyder.html | â€šÃ„Â¨Harry Potter and the Cursed Childâ€šÃ„Â´ Fires Its Harry Potter | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/michael-avenatti-trial-stormy-daniels.html | Michael Avenatti Trial Begins, Unearthing Artifacts of the Trump Era | False | By Colin Moynihan | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 0001-01-01 | https://www.nytimes.com/live/2022/01/24/us/police-officers-trial-george-floyd/heres-how-to-understand-the-federal-charges-in-the-trial-over-george-floyds-death | Hereâ€šÃ„Â´s how to understand the federal charges. | False | By Patrick J. Lyons | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/live/2022/01/24/us/police-officers-trial-george-floyd/the-trial-will-focus-on-the-duty-of-police-officers-to-intervene-during-misconduct | The trial will focus on the duty of police officers to intervene during misconduct. | False | By Tim Arango | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/politics/supreme-court-affirmative-action-harvard-unc.html | Supreme Court Will Hear Challenge to Affirmative Action at Harvard and U.N.C. | False | By Adam Liptak and Anemona Hartocollis | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/middleeast/syria-prison-isis-hasaka.html | U.S. Troops Join Assault on Prison Where ISIS Holds Hostage Hundreds of Boys | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/economy/omicron-economy.html | Omicronâ€šÃ„Ã´s Economic Toll: Missing Workers, More Uncertainty and Higher Inflation (Maybe) | False | By Ben Casselman and Sydney Ember | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/economy/us-stock-market-correction-territory.html | Wild Day for Stock Market as Investors Warily Await the Fedâ€šÃ„Ã´s Moves | False | By Coral Murphy Marcos and Mohammed Hadi | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/middleeast/saad-hariri-lebanon-quits.html | Saad Hariri, Lebanonâ€šÃ„Ã´s Former Prime Minister, Quits Politics | False | By Ben Hubbard | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/virginia-mask-mandate-youngkin.html | Seven school boards sue Virginiaâ€šÃ„Ã´s governor over his order making masks optional. | False | By Christine Hauser | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-02-08 | https://www.nytimes.com/2022/01/24/movies/buried-night-comes-on-streaming-picks.html | â€šÃ„Ã²Buried,â€šÃ„Ã´ â€šÃ„Ã²Night Comes Onâ€šÃ„Ã´ and More Streaming Gems | False | By Jason Bailey | 2022-04-04 | TX 9-154-386 |
| 2022-01-24 | 2022-02-01 | https://www.nytimes.com/2022/01/24/science/omicron-mutations-evolution.html | Omicronâ€šÃ„Ã´s Radical Evolution | False | By Carl Zimmer | 2022-04-04 | TX 9-154-386 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/sarah-palin-covid.html | Sarah Palin Tests Positive, Delaying Libel Case Against The Times | False | By Jeremy W. Peters | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-02-01 | https://www.nytimes.com/2022/01/24/science/hippos.html | To Hippos, a Wheeze and a Honk Mean More Than Just â€šÃ„Ã²Hello!â€šÃ„Ã´ | False | By Nicholas Bakalar | 2022-04-04 | TX 9-154-386 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/technology/google-location-services-lawsuit.html | Four Attorneys General Claim Google Secretly Tracked People | False | By Cecilia Kang | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/veggie-burgers-los-angeles.html | In Los Angeles, Veggie Burgers With Real Veggies Still Appeal | False | By Tejal Rao | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/live/2022/01/24/business/stock-market-economy-news/boeing-wisk-investment | Boeing invests $450 million more in Wisk, a bet on self-flying electric air taxis. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/letters/addiction-disease.html | Should Addiction Be Viewed as a Disease? | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/arts/music/bob-dylan-sony-recordings.html | Sony Music Buys Bob Dylanâ€šÃ„Ã´s Recorded Music | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/theater/aladdin-broadway-jonathan-freeman-jafar.html | Jonathan Freeman, Jafar in â€šÃ„Ã²Aladdin,â€šÃ„Ã´ Hangs Up His Cobra Staff | False | By Matt Stevens | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/arts/music/silvana-estrada-marchita.html | Silvana Estrada Arrives With a Devastating Album About Heartbreak | False | By Isabelia Herrera | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/books/newbery-last-cuentista-caldecott-watercress.html | Donna Barba Higuera Wins Newbery Medal for â€šÃ„Ã²The Last Cuentistaâ€šÃ„Ã´ | False | By Elizabeth A. Harris | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/asia/afghan-women-taliban-protests.html | Threatened and Beaten, Afghan Women Defy Taliban With Protests | False | By David Zucchino and Yaqoob Akbary | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/italy-president-election.html | Italians Vote for a President. Hereâ€šÃ„Ã´s Why It Matters. | False | By Jason Horowitz | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/article/stock-market-correction.html | What is stock market correction? | False | | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/science/james-webb-telescope-arrival.html | After Million-Mile Journey, James Webb Telescope Reaches Destination | False | By Joey Roulette | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/restaurant-review-taqueria-ramirez.html | Taqueria Ramaˆ‰rez Brings a Mexico City Specialty to Brooklyn | False | By Pete Wells | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/books/review-books-of-jacob-olga-tokarczuk.html | â€šÃ,Â?The Books of Jacob,â€šÃ,Â´ a Nobel Prize Winnerâ€šÃ,Â´s Sophisticated and Overwhelming Novel | False | By Dwight Garner | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/arts/music/opera-renee-fleming-sonya-yoncheva.html | A Day of Divas | False | By Zachary Woolfe | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/lia-thomas-transgender-swimmer.html | As Lia Thomas Swims, Debate About Transgender Athletes Swirls | False | By Billy Witz | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-30 | https://www.nytimes.com/2022/01/24/opinion/football-players-concussions.html | We Used to Care That Football Players Got Concussions | False | By Jay Caspian Kang | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/child-tax-credit-brain-function.html | Cash Aid to Poor Mothers Increases Brain Activity in Babies, Study Finds | False | By Jason DeParle | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/morgensterns-citrus-ice-cream.html | Frozen Citrus Desserts That Are Not Sorbet | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/red-boat-cookbook-vietnamese-recipes.html | Recipes for Tet From Red Boatâ€šÃ,Â´s Founder | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/valentine-baking-kit.html | Everything You Need to Bake a Valentineâ€šÃ,Â´s Day Treat | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/football/bills-chiefs-nfl-playoffs.html | How Kansas City and Buffalo Set a Record for Playoff Thrills | False | By Alanis Thames | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/vermont-dairy-sour-cream.html | The Plush Side of Sour Cream | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/russia-ukraine-us-troops.html | Pentagon Puts 8,500 Troops on â€šÃ,Â?High Alertâ€šÃ,Â´ Amid Ukraine Tensions | False | By Helene Cooper and Eric Schmitt | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/noglu-gluten-free-pastries.html | A Gem for Gluten-Free Croissants Moves to a Bigger Space | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/copenhagen-sparkling-tea.html | These Bubbles From Copenhagen Are Low A.B.V. | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/adams-crime-nypd-shooting.html | Adams Unveils Ambitious Plan to Confront Rising Gun Violence | False | By Emma G. Fitzsimmons and Ashley Southall | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/theater/stephen-sondheim-will-estate-trust.html | Stephen Sondheim Leaves Rights to His Works to a Trust | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-02-01 | https://www.nytimes.com/2022/01/24/arts/music/james-maraniss-dead.html | James Maraniss, Librettist of Long-Silent Opera, Dies at 76 | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-01-24 | 2022-01-27 | https://www.nytimes.com/2022/01/24/opinion/crypto-blockchain-nfts.html | The Strange Allure of the Blockchain | False | By Tressie McMillan Cottom | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/lashawn-mcneil-dead-harlem-officers.html | Gunman Accused of Shooting 2 N.Y.P.D. Officers Dies | False | By Ali Watkins | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/dining/sarah-palin-dines-indoors-nyc.html | Sarah Palin, who is unvaccinated, recently dined indoors in New York City before testing positive. | False | By Priya Krishna | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/james-iannazzo-smoothie-merrill-lynch.html | He Hurled a Smoothie and Insults. Now Heâ€šÃ,Â´s Charged With a Hate Crime. | False | By Neil Vigdor and Lananh Nguyen | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-24 | 2022-01-30 | https://www.nytimes.com/2022/01/24/t-magazine/loewe-fall-mens-flags.html | The Artists Behind the Ribbon-Filled Set of Loeweâ€šÃ„Â´s Menâ€šÃ„Â´s Show | False | By Ellie Pithers | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-26 | https://www.nytimes.com/2022/01/24/dining/best-veggie-burgers-los-angeles.html | 4 of the Best Veggie Burgers in Los Angeles | False | By Tejal Rao | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/live/2022/01/24/business/stock-market-economy-news/tech-stocks-bear-market | Dozens of tech stocks are already in a bear market, a drop even worse than a correction. | False | By Stephen Gandel | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/nyregion/sheldon-silver-dead.html | Sheldon Silver, 77, New York Power Broker Convicted of Corruption, Dies | False | By Jesse McKinley and Luis FerrÃ¡â€¡Ã©-SadurnÃÃ¢â€° | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/thedacare-lawsuit-wisconsin.html | Judge Lifts Order Preventing Wisconsin Hospital Workers From Starting New Jobs | False | By Eduardo Medina | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-28 | https://www.nytimes.com/2022/01/24/arts/steve-schapiro-dead.html | Steve Schapiro, Photojournalist Who Bore Witness, Dies at 87 | False | By Katharine Q. Seelye | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/live/2022/01/24/business/stock-market-economy-news/as-tax-season-kicks-off-a-beleaguered-irs-braces-for-frustration | As tax season kicks off, a beleaguered I.R.S. braces for frustration. | False | By Alan Rappeport | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/soccer/fabrizio-romano-transfer-rumors.html | Behind the Curtain With Soccerâ€šÃ„Â´s Prophet of the Deal | False | By Rory Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/science/gang-chen-mit-china.html | â€šÃ„Â¨In the End, Youâ€šÃ„Â´re Treated Like a Spy,â€šÃ„Â´ Says M.I.T. Scientist | False | By Ellen Barry | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/africa/burkina-faso-military-coup.html | Military Takes Power in West African Nation of Burkina Faso | False | By Declan Walsh | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/border-patrol-critical-incident-teams.html | Democrats in Congress Seek Review of Teams Within the Border Patrol | False | By Eileen Sullivan | 2022-03-01 | TX 9-137-858 |
| 2022-01-24 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/george-floyd-civil-rights.html | George Floydâ€šÃ„Â´s Civil Rights Are Focus in Opening Arguments of Federal Trial | False | By Tim Arango | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/sports/baseball/mlb-lockout.html | M.L.B. and Its Players Union Show Some Movement in Lockout | False | By James Wagner | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/world/europe/omicron-pandemic-who.html | Omicron Offers Hope Pandemic Could Stabilize, W.H.O. Official Says. | False | By Benjamin Mueller and Marc Santora | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/trump-documents-jan-6-committee.html | What the Trump Documents Might Tell the Jan. 6 Committee | False | By Luke Broadwater, Alan Feuer, Nick Corasaniti and Michael S. Schmidt | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/business/media/biden-peter-doocy-fox.html | Caught on a Hot Mic: Biden Uses a Vulgarity to Insult a Fox News Reporter | False | By Michael M. Grynbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/australia/scott-morrison-wechat-account.html | How Australiaâ€šÃ„Â´s Leader Lost Control of His Chinese Social Media Account | False | By Yan Zhuang and John Liu | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/24/theater/just-for-us-review.html | Review: â€šÃ„Â¨Just for Usâ€šÃ„Â´ Reaches Across the Chasm | False | By Laura Collins-Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/us/politics/us-russia-ukraine-war.html | War May Loom, but Are There Offramps? | False | By David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/24/opinion/new-york-rising-crime.html | The Right Way to Stop Rising Crime in New York | False | By The Editorial Board | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/florida-critical-race-theory-de-santis.html | Attack of the Right-Wing Thought Police | False | By Paul Krugman | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/24/opinion/done-with-covid.html | What Does It Mean to Be â€šÃ„Â¨Done With Covidâ€šÃ„Â´? | False | By Michelle Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-24 | https://www.nytimes.com/2022/01/24/crosswords/daily-puzzle-2022-01-25.html | Passionate Learners | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/asia/north-korea-launches-missiles-kim.html | Why Is North Korea Suddenly Launching So Many Missiles? | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/todayspaper/quotation-of-the-day-germany-vaccine-mandate-brings-together-unlikely-coalition-of-protesters.html | Quotation of the Day: Germany Vaccine Mandate Brings Together Unlikely Coalition of Protesters | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/pageoneplus/corrections-jan-25-2022.html | Corrections: Jan. 25, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/tennis/madison-keys-australian-open.html | Madison Keys Powers Her Way Into Australian Open Semifinals | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/arts/television/trevor-noah-robert-kennedy-jr.html | Trevor Noah Blasts Robert Kennedy Jr. for Invoking Anne Frank | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/sports/olympics/breezy-johnson-injury-downhill.html | Breezy Johnson, U.S. Medal Hopeful in Downhill, Will Miss Olympics | False | By Bill Pennington | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/world/europe/ukraine-russia-frontline.html | For Ukrainian Soldiers, a Nervous Guessing Game on the Front | False | By Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/us/tornadoes-kentucky.html | With Nightmares and Tears, a Kentucky Town Feels the Long Reach of a Tornadoâ€šÃ„Â´s Trauma | False | By Rick Rojas | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/world/europe/sue-gray-report-boris-johnson.html | An Unknown Civil Servant May Determine Boris Johnsonâ€šÃ„Â´s Fate | False | By Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/books/review-eating-to-extinction-dan-saladino.html | â€šÃ„Â´Eating to Extinctionâ€šÃ„Â´ Is a Celebration of Rare Foods and a Warning About the Future | False | By Molly Young | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-29 | https://www.nytimes.com/interactive/2022/01/25/business/unions-amazon-starbucks.html | The U.S. Labor Movement Is Popular, Prominent and Also Shrinking | False | By Taylor Johnston | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-02-13 | https://www.nytimes.com/2022/01/25/books/reviews/ean-thor-conroe-fuccboi.html | Striver, Burnout, Lover, Scrub: A Debut Novelist Lays It Bare | False | By Jonah E. Bromwich | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-02-13 | https://www.nytimes.com/2022/01/25/books/review/blank-pages-bernard-maclaverty-shit-cassandra-saw-gwen-e-kirby-thank-you-mr-nixon-gish-jen-manywhere-morgan-thomas.html | These Stories Will Defy All Your Expectations | False | By Claire Oshetsky | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/tochi-onyebuchi-goliath.html | They Left a Broken U.S. for Outer Space. Now Theyâ€šÃ„Â´re Coming Back. | False | By Benjamin Markovits | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/prince-of-the-skies-antonio-iturbe.html | Historical Novels About Aviators, Heroes and Old-Fashioned Problem Solvers | False | By Alida Becker | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-02-20 | https://www.nytimes.com/2022/01/25/books/review/perpetual-west-mesha-maren.html | A Border Novel Depicts the Haunting Landscapes of the â€šÃ„Â´Disappearedâ€šÃ„Â´ | False | By Jennifer Clement | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/books/review/notes-on-an-execution-danya-kukafka.html | â€šÃ„Â´Notes on an Executionâ€šÃ„Â´ Isnâ€šÃ„Â´t Your Typical Serial Killer Novel | False | By Katie Kitamura | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/magazine/inshallah.html | Are Better Things Coming? Inshallah. | False | By Abdullah Shihipar | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/style/cannabis-events-new-york-city.html | Cannabis Events Come Out of Hiding in New York City | False | By Pierre-Antoine Louis | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/magazine/power-outage-tips.html | How to Get Through a Power Outage | False | By Malia Wollan | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/opinion/gallup-poll-democrats.html | This Poll Shows Just How Much Trouble Democrats Are In | False | By Christopher Caldwell | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/magazine/colleague-covid-diagnosis-ethics.html | Can I Reveal a Colleagueâ€šÃ„Ã´s Covid Diagnosis? | False | By Kwame Anthony Appiah | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/opinion/china-covid-19.html | Chinaâ€šÃ„Ã´s Zero-Covid Policy Is a Pandemic Waiting to Happen | False | By Ezekiel J. Emanuel and Michael T. Osterholm | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/nyregion/leptospirosis-nyc-dog.html | What New York Dog Owners Should Know About Leptospirosis | False | By Precious Fondren and Karen Zraick | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/magazine/germany-trial-syria.html | How a Syrian War Criminal Was Brought to Justice â€šÃ„Ã® in Germany | False | By Alia Malek | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/opinion/electoral-count-act-democracy.html | Democrats, Want to Defend Democracy? Embrace What Is Possible. | False | By Larry Diamond | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/nyregion/essex-card-shop-fire.html | After a Fire Gutted Their Special Store, Customers Rallied to Save It | False | By Julie Besonen | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/coronavirus-democrats-midterm-elections.html | With Some Voters â€šÃ„Ã²Ready to Move On,â€šÃ„Ã´ Democrats Search for New Message on Virus | False | By Trip Gabriel, Lisa Lerer and Jennifer Medina | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/nyregion/alpo-martinez-death.html | He Was in Witness Protection in Maine. But His Harlem Life Kept Calling. | False | By Ali Watkins | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/cia-afghan-fighters-commandos.html | C.I.A.-Backed Afghan Fighters Are Still Waiting to Reach U.S. | False | By Julian E. Barnes, Thomas Gibbons-Neff and Charlie Savage | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-25 | https://www.nytimes.com/2022/01/25/business/crypto-mayors.html | The Rise of the Crypto Mayors | False | By David Yaffe-Bellany | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/movies/mahershala-ali-swan-song.html | Mahershala Ali Finally Gets the Leading Role He Deserves | False | By Robert Ito | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-29 | https://www.nytimes.com/2022/01/25/your-money/pslf-relief.html | Portraits of Relief | False | By Ron Lieber | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/economy/fed-economy.html | Fedâ€šÃ„Ã´s Policy Pivot May Prove Late and Abrupt, Critics Fret | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/realestate/they-broke-up-with-two-architects-before-finding-the-right-one.html | They Broke Up With Two Architects Before Finding the Right One | False | By Tim McKeough | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/tennis/nadal-shapovalov-australian-open.html | Rafael Nadal Prevails After Five Sets and Charge of Favoritism | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/europe/uk-boris-johnson-parties-police.html | U.K. Police Say They Are Investigating Downing Street Lockdown Parties | False | By Mark Landler and Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-28 | https://www.nytimes.com/2022/01/25/movies/beyond-the-infinite-two-minutes-review.html | â€šÃ„Ã²Beyond the Infinite Two Minutesâ€šÃ„Ã´ Review: Hello, Itâ€šÃ„Ã´s You | False | By Jeannette Catsoulis | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-02-25 | https://www.nytimes.com/2022/01/25/learning/lesson-plans/lesson-of-the-day-when-the-times-first-says-it-this-twitter-bot-tracks-it.html | Lesson of the Day: â€šÃ„Ã²When The Times First Says It, This Twitter Bot Tracks Itâ€šÃ„Ã´ | False | By Callie Holtermann | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/stock-dips-plunge.html | Wall Streetâ€šÃ„Ã´s swings continue as investors agonize over the Fedâ€šÃ„Ã´s next move. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/sat-test-digital.html | Put Down Your No. 2 Pencils. Forever. | False | By Stephanie Saul | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/google-topics-chrome-tracking.html | Google introduces a new system for tracking Chrome browser users. | False | By Daisuke Wakabayashi, Kate Conger and Brian X. Chen | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/berkshire-hathaway-annual-meeting.html | Berkshire Hathaway plans to hold its next annual meeting in person. | False | By Michael J. de la Merced | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/theater/broadway-tours-omicron.html | Touring Through Omicron: Broadway Shows Hit Bumps on the Road | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/live/2022/01/25/arts/arts-pop-culture-entertainment-news/books-from-justice-ruth-bader-ginsburgs-personal-library-are-on-sale | Books from Justice Ruth Bader Ginsburgâ€šÃ„Â´s personal library are on sale. | False | By Matt Stevens | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/imf-world-economic-report.html | Slowdowns in the U.S. and China will hold back global growth, a report says. | False | By Patricia Cohen | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/suburban-corporate-campuses.html | After Urban Flight, Corporate Campuses Add a Taste of the City | False | By Keith Schneider | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/arts/television/jenna-ortega-fallout.html | Jenna Ortega Gets Her Thrills From Radiohead and â€šÃ„Â¢Paris, Texasâ€šÃ„Â | False | By Kathryn Shattuck | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/asia/india-leprosy-treatment-sivananda.html | Leprosy Hospital Offers Healing, and a Haven, to the Shunned | False | By Jeffrey Gettleman | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/books/review/the-last-slave-ship-ben-raines.html | A Shipwreck Leads to a Reckoning | False | By W. Caleb McDaniel | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/even-games-oliver-roeder.html | Itâ€šÃ„Â´s Just a Game. Or Is It? | False | By Peter Sagal | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/theater/black-list-theater.html | The Black List, Founded in Hollywood, Expands Into Theater | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/dining/air-fryer.html | How the Air Fryer Crisped Its Way Into Americaâ€šÃ„Â´s Heart | False | By Christina Morales | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/general-motors-electric-vehicle-plant.html | G.M. will spend $7 billion on Michigan plants to further its electric-vehicle aims. | False | By Neal E. Boudette | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/economy/chips-semiconductors-shortage.html | Commerce Dept. Survey Uncovers â€šÃ„Â¢Alarmingâ€šÃ„Â´ Chip Shortages | False | By Ana Swanson and Catie Edmondson | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/arts/dance/justin-peck-caroline-shaw-at-city-ballet-partita.html | Justin Peck and Collaborators Combine Gravitational Universes | False | By Roslyn Sulcas | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/world/europe/kazakhstan-nursultan-nazarbayev.html | Kazakhstanâ€šÃ„Â´s Longtime Leader Is Gone, but Still Seemingly Everywhere | False | By Valerie Hopkins | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/europe/greece-turkey-snow.html | Heavy Snow Strands Motorists in Greece and Turkey | False | By Niki Kitsantonis | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/selective-high-schools-brooklyn-tech.html | How It Feels to Be an Asian Student in an Elite Public School | False | By Michael Powell | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/arts/design/jehovahs-witnesses-nazis-lawsuit-museum.html | Jehovahâ€šÃ„Â´s Witnesses Sue German Museum for Archive of Nazi-Era Abuses | False | By Catherine Hickley | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/dining/nyc-restaurant-openings.html | Mena, From Victoria Blamey, Opens in TriBeCa | False | By Florence Fabricant | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/europe/ukraine-russia-invasion.html | As West Warns of Russian Attack, Ukraine Sends Different Message | False | By Michael Schwirtz | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/television/hilary-duff-how-i-met-your-father.html | Stop Asking Hilary Duff Who the Father Is | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/arts/design/whitney-biennial.html | Whitney Biennial Picks 63 Artists to Take Stock of Now | False | By Siddhartha Mitter | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | | https://www.nytimes.com/2022/01/25/opinion/letters/russia-ukraine.html | Russia and Ukraine: How to Avoid a War | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/stocks-hold-or-sell.html | How to Survive When Stocks Behave Badly | False | By Jeff Sommer | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/africa/frank-dutton-dead.html | Frank Dutton, Detective Who Took On Apartheid Crimes, Dies at 72 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/michael-avenatti-trial-stormy-daniels.html | Michael Avenatti Will Represent Himself During Remainder of His Trial | False | By Colin Moynihan | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/consumer-debt-legal-advice.html | They Need Legal Advice on Debts. Should It Have to Come From Lawyers? | False | By Andy Newman | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/wilbert-mora-dead-nypd-shooting.html | 2nd N.Y.P.D. Officer Dies of Wounds From Harlem Shooting | False | By Ali Watkins and Ashley Southall | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-02-20 | https://www.nytimes.com/2022/01/25/books/review/south-to-america-imani-perry.html | Searching for America, South of the Mason-Dixon | False | By Tayari Jones | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/god-francesca-stavrakopoulou.html | Piecing Together Godâ€šÃ„Â´s Body, From Head to Toe | False | By Karen Armstrong | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/fashion-nova-reviews.html | A fashion brand agrees to pay $4.2 million after F.T.C. says it suppressed negative reviews online. | False | By Sapna Maheshwari | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/movies/sundance-film-festival-2022-lena-dunham.html | Worried About the Health of Cinema? Sundance Has Good News for You. | False | By A.O. Scott | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-30 | https://www.nytimes.com/2022/01/25/opinion/pandemic-grief-loss.html | How to Make Sense of Our Covid Losses, Big and Small | False | By Kathryn Schulz | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-02-01 | https://www.nytimes.com/2022/01/25/well/mind/alcohol-drinking-sleep.html | Why Does Alcohol Mess With My Sleep? | False | By Amelia Nierenberg | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/movies/compartment-no-6-review.html | â€šÃ„Â²Compartment No. 6â€šÃ„Â´ Review: Strangers on a Russian Train | False | By Manohla Dargis | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/dining/sarah-palin-covid-restaurant.html | New York Restaurant Wonâ€šÃ„Â´t Face City Scrutiny for Admitting Sarah Palin | False | By Priya Krishna | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/europe/germany-russia-nato-ukraine.html | Where Is Germany in the Ukraine Standoff? Its Allies Wonder. | False | By Katrin Bennhold | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/science/japan-moon-ispace.html | Japanese Company Joins March Back to the Moon in 2022 | False | By Joey Roulette | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/mask-mandate-ny.html | New York Mask Mandate Back in Effect After Judge Grants Stay | False | By Luis Ferrˆˆ`sÂ©-Sadurní`ˆ‰ | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/football/sean-payton-saints-coach.html | Saintsâ€šÃ„Â´ Super Bowl Coach Who Fought N.F.L. Rules Steps Down | False | By Ken Belson | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/technology/microsoft-earnings-q2-2022.html | Microsoftâ€šÃ„Â´s profit continues to climb. | False | By Karen Weise | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-27 | https://www.nytimes.com/2022/01/25/arts/television/john-stamos-bob-saget.html | John Stamos on Bob Saget and the Many Stages of Their Friendship | False | By Kathryn Shattuck | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/business/energy-environment/russia-europe-natural-gas-ukraine.html | What Happens if Russia Cuts Off Europeâ€šÃ„Â´s Natural Gas? | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/ncaabasketball/seton-hall-st-johns-walsh-gym.html | A Throwback Game for the Big East | False | By Billy Witz | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-02-06 | https://www.nytimes.com/2022/01/25/books/review/elisa-gabbert-lyric-decision-poetry.html | The Lyric Decision: How Poets Figure Out What Comes Next | False | By Elisa Gabbert | 2022-04-04 | TX 9-154-386 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/russia-ukraine-propaganda-disinformation.html | Russia Steps Up Propaganda War Amid Tensions With Ukraine | False | By Julian E. Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/americas/guatemala-crimes-against-humanity.html | Guatemala Sentences Former Fighters to 30 Years in Prison for Rape | False | By Oscar Lopez and Jody García Sé‰a | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/us-europe-fuel-supply-russian-cutoff.html | U.S. to Bolster Europeâ€šÃ„Ã´s Fuel Supply to Blunt Threat of Russian Cutoff | False | By David E. Singer | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/africa/burkina-faso-coup-russians.html | After Coup in Burkina Faso, Protesters Turn to Russia for Help | False | By Declan Walsh | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/world/middleeast/isis-syria.html | As Islamic State Resurges, U.S. Is Drawn Back Into the Fray | False | By Jane Arraf and Ben Hubbard | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/sports/baseball/david-ortiz-hall-of-fame.html | With One More Walk-Off, Big Papi Trots Into Cooperstown | False | By Tyler Kepner | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/lincoln-georgia-voting-rights.html | In a Georgia County, Deep Distrust Over a Plan to Close Polling Places | False | By Richard Fausset | 2022-03-01 | TX 9-137-858 |
| 2022-01-25 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/alabama-redistricting-map-court.html | Alabama Redistricting Ruling Sparks Hopes for Democrats | False | By Nick Corasaniti and Reid J. Epstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/opinion/president-biden-russia-ukraine.html | Did We Miss Bidenâ€šÃ„Ã´s Most Important Remark About Russia? | False | By Thomas L. Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/madison-cawthorn-jan-6.html | Cawthorn Challenge Raises the Question: Who Is an â€šÃ„Â'Insurrectionistâ€šÃ„Â'? | False | By Jonathan Weisman | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/opinion/ukraine-russia-putin.html | Bring Back the Free World | False | By Bret Stephens | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/justice-department-trump.html | Justice Dept. Is Reviewing Role of Fake Trump Electors, Top Official Says | False | By Katie Benner | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/us/politics/melania-trump-auction-hat-cryptocurrency.html | Melania Trumpâ€šÃ„Ã´s Auction of Hat Hit by Plunge in Cryptocurrency | False | By Eric Lipton | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/25/health/long-covid-risk-factors.html | New Research Hints at 4 Factors That May Increase Chances of Long Covid | False | By Pam Belluck | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/theater/long-days-journey-into-night-review.html | Review: A Shorter â€šÃ„Â'Long Dayâ€šÃ„Ã´s Journey,â€šÃ„Â' Now With N95s | False | By Jesse Green | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-25 | https://www.nytimes.com/2022/01/25/crosswords/daily-puzzle-2022-01-26.html | Site of a Legend | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/nyregion/sean-caddle-hitman-hitmen.html | Political Consultant Admits Hiring 2 Men to Kill Longtime Associate | False | By Ed Shanahan and Tracey Tully | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/25/pageoneplus/corrections-jan-26-2022.html | Corrections: Jan. 26, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/26/todayspaper/quotation-of-the-day-democrats-shy-from-a-return-to-strict-limits.html | Quotation of the Day: Democrats Shy From a Return To Strict Limits | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/australia/aboriginal-flag.html | Australian Government Buys Copyright to Indigenous Flag | False | By Yan Zhuang | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/26/fashion/couture-dior-chanel-schiaparelli-paris.html | Requiem for Party Dresses Lost | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/books/review-civil-rights-queen-constance-baker-motley-tomiko-brown-nagin.html | â€šÃ„Ã²Civil Rights Queen,â€šÃ„Ã´ the Story of a Brave and Brilliant Trailblazer | False | By Jennifer Szalai | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/well/10-minutes-walking-exercise.html | Walking Just 10 Minutes a Day May Lead to a Longer Life | False | By Gretchen Reynolds | 2022-04-04 | TX 9-154-386 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/opinion/virtual-reality-simulation.html | We Might Be in a Simulation. How Much Should That Worry Us? | False | By Farhad Manjoo | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/jerry-west-kobe-bryant-death.html | Two Years After Kobeâ€šÃ„Ã´s Death, Jerry West About the â€šÃ„Ã²Shock and Sadnessâ€šÃ„Ã´ | False | By Tania Ganguli | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/opinion/oregon-drug-decriminalization-addiction.html | Treating Addiction as a Crime Doesnâ€šÃ„Ã´t Work. What Oregon Is Doing Just Might. | False | By Maia Szalavitz | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/magazine/michael-fanone-cnn.html | To Hell and Back, Then to CNN | False | By Jason Zengerle | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/magazine/covid-19-data-public-health.html | Counting Covid-19 Cases Doesnâ€šÃ„Ã´t Capture the Pandemicâ€šÃ„Ã´s Impact | False | By Kim Tingley | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/opinion/biden-covid-american-disappointment.html | The Year of American Disappointment | False | By Ross Douthat | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/style/men-fashion-shows-paris.html | Fashion Dispenses a Happy Little Pill | False | By Guy Trebay | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/media/cnn-plus-streaming-news.html | Can CNNâ€šÃ„Ã´s Hiring Spree Get People to Pay for Streaming News? | False | By John Koblin and Michael M. Grynbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/style/hugo-boss-rebrand.html | Can Hugo Boss Actually Be Cool? | False | By Andrä°šÃ© Wheeler | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/technology/personaltech/oura-ring-3-review.html | Oura Ring 3 Review: A Missed Opportunity for Wearable Tech | False | By Brian X. Chen | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/tennis/peng-shuai-china-australian-open.html | The Spotlight Shifted Away From Peng Shuai. Some Players and Fans Want It Back. | False | By Christopher Clarey and Ben Rothenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/us/wildfire-development-california-legal.html | In California, a New Fight to Stop Building in the Path of Fire | False | By Sophie Kasakove | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/realestate/robbinsville-nj.html | Robbinsville, N.J.: A Diverse Community â€šÃ„Ã²at the Center of It Allâ€šÃ„Ã´ | False | By Dave Caldwell | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/climate/air-pollution-study-epa.html | Even Low Levels of Soot Can Be Deadly to Older People, Research Finds | False | By Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/arts/music/anais-mitchell.html | After 16 Years in â€šÃ„Ã²Hadestown,â€šÃ„Ã´ Anaï°šÃ«s Mitchell Emerges With a New Album | False | By Lindsay Zoladz | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/kristin-richardson-jordan-nypd.html | Staunch Critic of the N.Y.P.D. Grapples With Deaths of 2 Officers | False | By Katie Glueck | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/theater/black-no-more-trotter-ridley-new-group.html | The Evolution of Black Music, and a Manâ€šÃ„Ã´s Soul, in One Show | False | By Marcus J. Moore | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/middleeast/syria-prison-hostage-boys-isis.html | The ISIS Hostages: â€šÃ„Ã²These Children Should Not Have Been Thereâ€šÃ„Ã´ | False | By Ben Hubbard | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/26/learning/weekly-accessible-learning-activities-fictional-houses-fascinating-animals-favorite-technology.html | Weekly Accessible Learning Activities: Fictional Houses, Fascinating Animals, Favorite Technology | False | By The Learning Network | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-01-26 | https://www.nytimes.com/2022/01/26/crosswords/solver-stories-essay-facciolo.html | Progress Comes Only With Practice | False | By Samantha Facciolo | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/climate/epa-environmental-justice-regan.html | E.P.A. Chief Vows to â€šÃ„Â²Do Betterâ€šÃ„Â´ to Protect Poor Communities | False | By Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/california-redwoods-native-american-conservation.html | Redwood Forest in California Is Returned to Native Tribes | False | By Isabella Grullâ'šâ‰¤ï¿½n Paz | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/realestate/home-prices-california-illinois-kentucky.html | $2 Million Homes in California, Illinois and Kentucky | False | By Angela Serratore | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/boeing-earnings.html | Boeing posts a $4.2 billion quarterly loss as delays persist in 787 production. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/live/2022/01/26/world/syria-prison-isis/syria-prison-isis-hostages | A Kurdish-led militia says it has recaptured a Syrian prison from ISIS. | False | By Ben Hubbard | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/vestas-annual-earnings-2021.html | Vestas, a Danish wind giant, warns of supply chain turbulence. | False | By Stanley Reed | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/bitcoin-el-salvador.html | The I.M.F. urges El Salvador to end its embrace of crypto as Bitcoin tumbles. | False | By Ephrat Livni | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/gates-foundation-new-trustees.html | Three New Faces to Help Steer the Gates Foundation | False | By Nicholas Kulish | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/realestate/france-biarritz-house-hunting.html | House Hunting in France: A Diamond in the Rough Near the Basque Coast | False | By Marcelle Sussman Fischler | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/movies/sujata-day-definition-please-agam-darshi-donkeyhead.html | Their Characters Are Stuck, but the Filmmakers Are Anything But | False | By Laura Zornosa | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/arts/dating-podcasts-love.html | On New Podcasts, the Sound of Falling in Love | False | By Reggie Ugwu | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/climate/iceberg-a68a-antarctica.html | An Extraordinary Iceberg Is Gone, but Not Forgotten | False | By Henry Fountain | 2022-04-04 | TX 9-154-386 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/europe/coronavirus-uk-nhs-backlog.html | â€šÃ„Â²I Feel Really Hopelessâ€šÃ„Â´: In U.K., Millions See Non-Covid Health Care Delayed | False | By Megan Specia | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/live/2022/01/26/business/fed-rate-decision-stocks-inflation/stock-market-today | Stocks swing to losses as markets react to the Fedâ€šÃ„Â´s interest rate plans. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/capsized-boat-florida.html | A Surge at Sea: Migrants Seek Entry to the U.S. Aboard Flimsy Boats | False | By Frances Robles and Miriam Jordan | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/well/live/neti-pot.html | Do Neti Pots Really Work? | False | By Alice Callahan | 2022-04-04 | TX 9-154-386 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/science/thirst-brain-neurons.html | Your Bodyâ€šÃ„Â´s Thirst Messenger Is in an Unexpected Place | False | By Veronique Greenwood | 2022-04-04 | TX 9-154-386 |
| 2022-01-26 | 2022-01-30 | https://www.nytimes.com/2022/01/26/arts/design/charles-ray-figure-ground-met-museum.html | Charles Ray Is Pushing Sculpture to Its Limit | False | By Jason Farago | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/arts/music/sweden-kpop-bts-red-velvet.html | Swedenâ€šÃ„Â´s Songwriters Dominated U.S. Pop. Now, Theyâ€šÃ„Â´re Looking to Korea. | False | By Alex Marshall | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/americas/olavo-de-carvalho-dead.html | Olavo de Carvalho, Bolsonaroâ€šÃ„Â´s Far-Right Guru, Dies at 74 | False | By Jack Nicas | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/europe/macron-algeria-pieds-noirs.html | Macronâ€šÃ„Â´s Comments on Algeria Resonate as Elections Loom | False | By Constant Mâ‹ˆâ€Ãˆheut | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-01-29 | https://www.nytimes.com/2022/01/26/arts/television/great-pottery-throw-down-keith-brymer-jones.html | For This Tearful TV Potter, Itâ€šÃ„Â´s All About the Clay | False | By Eleanor Stanford | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/opinion/letters/ross-douthat-health-care.html | Ross Douthatâ€šÃ„Â´s Change of Heart About Health Care | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/science/spacex-rocket-crash-moon.html | SpaceX Rocket Part to Crash Into Moon 7 Years After Launch | False | By Kenneth Chang | 2022-04-04 | TX 9-154-386 |
| 2022-01-26 | 2022-01-29 | https://www.nytimes.com/2022/01/26/sports/jim-drake-dead.html | Jim Drake, Who Captured Joe Namath on Broadway, Dies at 89 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-29 | https://www.nytimes.com/2022/01/26/theater/broadway-grosses-omicron.html | Broadway Grosses Fall, but Average Attendance Rises, as Shows Close | False | By Michael Paulson | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/stephen-breyer-retire-supreme-court.html | Justice Breyer to Retire From Supreme Court | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/arts/television/michael-k-williams-black-market.html | For Michael K. Williams, a Legacy Interrupted | False | By Julia Jacobs | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/arts/music/anthony-roth-costanzo-ny-phil.html | A Singer Brings His Authentic Self to the Philharmonic | False | By Joshua Barone | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/media/mattel-disney-princess-frozen.html | Disney Princess dolls are reunited with Barbie. | False | By Julie Creswell | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/americas/mexico-journalists-killings.html | Killing Spree Spurs Outrage Among Journalists in Mexico | False | By Oscar Lopez | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/movies/anders-danielsen-lie-worst-person-in-the-world.html | Heâ€šÃ„Â´s a Doctor. Heâ€šÃ„Â´s an Actor. Heâ€šÃ„Â´s an Indie Heartthrob. | False | By Kyle Buchanan | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/middleeast/palestinian-american-dies-israel-autopsy.html | Palestinian American Held by Israel Died of Heart Attack, Autopsy Shows | False | By Raja Abdulrahim | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/europe/putin-ukraine.html | The World Awaits Putinâ€šÃ„Â´s Word on Ukraine, but on That, He Is Silent | False | By Anton Troianovski and Jason Horowitz | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/cfpb-junk-fees.html | The federal consumer bureau wants to stamp out what it calls â€šÃ„Â´junk fees.â€šÃ„Â´ | False | By Stacy Cowley | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/tennis/australian-open-crowe-barty-alcott.html | â€šÃ„Â²What Do I Want From This Crazy Thing Called Life?â€šÃ„Â´ | False | By Matthew Futterman and Alana Holmberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-25 | https://www.nytimes.com/2022/01/26/fashion/jewelry-crystals-jacquie-aiche-beverly-hills-california.html | Why the Renewed Interest in Crystals? The Pandemic. | False | By Alexandra Cheney | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/arts/television/gomorrah-final-season-review.html | â€šÃ„Â²Gomorrahâ€šÃ„Â´ Review: The End of TVâ€šÃ„Â´s Sleekest Italian Import | False | By Mike Hale | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/economy/fed-interest-rates-inflation.html | Fed Signals Rate Increase in March, Citing Inflation and Strong Job Market | False | By Jeanna Smialek | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/europe/boris-johnson-lockdown-party.html | Awaiting Report on Parties, Johnson Faces Fire Over an Afghan Evacuation | False | By Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-02-01 | https://www.nytimes.com/2022/01/26/science/frogs-grow-limbs-back.html | Frogs Without Legs Regrow Leglike Limbs in New Experiment | False | By Sabrina Imbler | 2022-04-04 | TX 9-154-386 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/arts/design/liz-larner-sculptures-scupturecenter.html | From Pedestal to Petri Dish, Liz Larner Makes Sculptures for a New Era | False | By Karen Rosenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | | https://www.nytimes.com/2022/01/26/us/politics/justice-stephen-breyer.html | Justice Breyerâ€šÃ„Â´s legacy: a liberal who rejected labels like â€šÃ„Â²liberal.â€šÃ„Â´ | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/technology/john-arrillaga-sr-dead.html | John Arrillaga Sr., Who Helped Build Silicon Valley, Dies at 84 | False | By Erin Woo | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/live/2022/01/26/business/fed-rate-decision-stocks-inflation/general-motors-plans-8000-hires-this-year-in-high-tech-jobs | General Motors plans 8,000 hires this year in high-tech jobs. | False | By Neal E. Boudette | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/climate/boundary-waters-copper-mining.html | Biden Administration Cancels Mining Leases Near Wilderness Area | False | By Hiroko Tabuchi | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/media/jana-bennett-dead.html | Jana Bennett, Former Director of BBC Television, Dies at 66 | False | By Katharine Q. Seelye | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/arts/music/spotify-neil-young-joe-rogan.html | Spotify Is Removing Neil Young Songs After He Complains of â€šÃ„Ã²Misinformationâ€šÃ„Ã´ | False | By Ben Sisario | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/technology/amazon-price-fixing-settlement-washington.html | Amazon pays $2.25 million to settle a price-fixing investigation. | False | By David McCabe and Karen Weise | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-28 | https://www.nytimes.com/2022/01/26/opinion/jobs-great-resignation.html | Is the Great Resignation Overblown? | False | By Peter Coy | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/business/tesla-earnings.html | Tesla reports record yearly profit but warns that supply problems persist. | False | By Neal E. Boudette | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 0001-01-01 | https://www.nytimes.com/live/2022/01/26/us/stephen-breyer-retirement/law-requires-both-a-head-and-a-heart-justice-breyer-in-his-own-words | â€šÃ„Ã²Law requires both a head and a heart.â€šÃ„Ã´ Justice Breyer in his own words. | False | By Adeel Hassan | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 0001-01-01 | https://www.nytimes.com/live/2022/01/26/us/stephen-breyer-retirement/breyers-departure-will-leave-the-court-younger-and-more-divided | Breyerâ€šÃ„Ã´s departure will leave the court younger and more divided. | False | By Zach Montague | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/tennis/medvedev-nadal-tsitsipas-berrettini.html | At the Australian Open, the Last Men Standing Have Been Through the Wringer | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/computer-chip-shortage-taiwan.html | How the Computer Chip Shortage Could Incite a U.S. Conflict With China | False | By Julian E. Barnes | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/middleeast/syria-isis.html | Kurdish-Led Forces End Prison Siege, Defeating ISIS Fighters | False | By Ben Hubbard | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/biden-scotus-nominee-filibuster.html | Hereâ€šÃ„Ã´s why Republicans canâ€šÃ„Ã´t filibuster President Bidenâ€šÃ„Ã´s Supreme Court nominee. | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/democrats-china-competitiveness-bill.html | Democrats Renew Push to Pass Industrial Policy Bill to Counter China | False | By Catie Edmondson | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/technology/youtube-bars-dan-bongino.html | YouTube Bars Right-Wing Media Personality Dan Bongino | False | By Daisuke Wakabayashi | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/winred-investigation-republican-fundraising.html | Judge Says States Can Investigate WinRedâ€šÃ„Ã´s Fund-Raising Tactics | False | By Shane Goldmacher | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/republicans-ukraine.html | Republican Rift on Ukraine Could Undercut U.S. Appeals to Allies | False | By Jonathan Weisman | 2022-03-01 | TX 9-137-858 |
| 2022-01-26 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/stewart-rhodes-oath-keepers.html | Stewart Rhodes, Oath Keepers Leader, Is Denied Bail on Sedition Charge | False | By Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/opinion/supreme-court-black-woman.html | Biden Promised a Black Woman on the Supreme Court | False | By Charles M. Blow | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/nyregion/alvin-bragg-gun-violence.html | After Spate of Shootings, Manhattan D.A. Takes Tougher Stance on Guns | False | By Jonah E. Bromwich | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/sports/baseball/carlos-beltran-hall-of-fame.html | A New Ethical Debate Looms for the Baseball Hall of Fame | False | By Tyler Kepner | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/26/movies/sundown-review.html | â€šÃ„Â³Sundownâ€šÃ„Â´ Review: Stuck in the Shallow Waters of Acapulco | False | By Beandrea July | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/democrats-stephen-breyer-retirement.html | Breyerâ€šÃ„Â´s Retirement Gives Democrats a Dose of (Cautious) Optimism | False | By Katie Rogers and Annie Karni | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/world/asia/north-korea-missile-test.html | North Korea Launches 2 Ballistic Missiles, South Korea Says | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/opinion/breyer-supreme-court-retirement.html | Stephen Breyer Was the Right Justice for the Wrong Age | False | By Linda Greenhouse | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/senate-democrats-breyer-vacancy.html | Senate Democrats Plan to Move Quickly on Successor to Justice Breyer | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/supreme-court-nominee-black-woman.html | Biden Expected to Nominate a Black Woman to the Supreme Court | False | By Michael D. Shear and Charlie Savage | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/us/politics/russia-demands-us-ukraine.html | U.S. and NATO Respond to Putinâ€šÃ„Â´s Demands as Ukraine Tensions Mount | False | By Michael Crowley and David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/theater/skeleton-crew-review.html | Review: In â€šÃ„Â³Skeleton Crew,â€šÃ„Â´ Making Quick Work of Hard Labor | False | By Jesse Green | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/style/amy-schneider-jeopardy.html | â€šÃ„Â³Jeopardy!â€šÃ„Â´ Hasnâ€šÃ„Â´t Had a Player Like Amy Schneider | False | By Shane Oâ€šÃ„Â´Neill | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-26 | https://www.nytimes.com/2022/01/26/crosswords/daily-puzzle-2022-01-27.html | Who Controls the Past Controls the Future | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/pageoneplus/corrections-jan-27-2022.html | Corrections: Jan. 27, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/26/todayspaper/quotation-of-the-day-battle-puts-global-focus-on-700-boys-in-detention.html | Quotation of the Day: Battle Puts Global Focus on 700 Boys in Detention | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/sports/football/nfl-playoffs-championship-picks.html | N.F.L. Playoff Predictions: Our Picks for the Conference Championships | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-02-06 | https://www.nytimes.com/2022/01/27/books/review/the-original-bambi-the-story-of-a-life-in-the-forest-felix-salten-jack-zipes-alenka-sottler.html | A Deer in the Headlights: â€šÃ„Â³Bambiâ€šÃ„Â´ Reconsidered | False | By Bill McKibben | 2022-04-04 | TX 9-154-386 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/arts/television/late-night-stephen-breyer.html | Late Night Reflects on Stephen Breyerâ€šÃ„Â´s Retirement Plan | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/style/thursday-dating-app-mixers.html | The Hot New Thing in Dating? Actually Going on Dates. | False | By Becky Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/climate/gas-stoves-methane-emissions.html | Did I Turn Off the Stove? Yes, but Maybe Not the Gas | False | By Raymond Zhong | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/style/helen-with-the-gold-teeth-grills.html | Helen, With the Gold Teeth | False | By Sandra E. Garcia | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/health/omicron-covid-pandemic.html | Yes, Omicron Is Loosening Its Hold. But the Pandemic Has Not Ended. | False | By Apoorva Mandavilli | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-27 | https://www.nytimes.com/2022/01/27/world/europe/russia-military-putin-ukraine.html | Russiaâ€šÃ„Â´s Military, Once Creaky, Is Modern and Lethal | False | By Anton Troianovski, Michael Schwirtz and Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/interactive/2022/01/27/realestate/27hunt-zaich.html | They Bought a Bay Area House Sight Unseen. Which of These Would You Have Chosen? | False | By Candace Jackson | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-27 | 2022-02-06 | https://www.nytimes.com/2022/01/27/books/review/olga-dies-dreaming-xochitl-gonzalez.html | Want to Be a Writer? Get Your Training as a Wedding Planner. | False | By Elisabeth Egan | 2022-04-04 | TX 9-154-386 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/magazine/judge-john-hodgman-on-the-inefficient-goodbye-kiss.html | Judge John Hodgman on the Inefficient Goodbye Kiss | False | By John Hodgman | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/magazine/poem-self-portrait-with-father.html | Poem: Self-Portrait With Father | False | By Donika Kelly and Victoria Chang | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/nyregion/yolanda-vega-ny-lottery.html | Goodbye â€šÃ„ªYo-LAHNNN-da-Vega!â€šÃ„Â´ A New York Lottery Queen Retires | False | By Corey Kilgannon | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/arts/podcasts-diets-healthy-living.html | For an Antidote to Diet Culture, Try These 6 Podcasts | False | By Emma Dibdin | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-02-06 | https://www.nytimes.com/2022/01/27/realestate/nyc-apartments-toilet.html | Do I Really Need a Toilet? | False | By Stephen Ruddy | 2022-04-04 | TX 9-154-386 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/texas-migrants-operation-lone-star.html | Cases Dismissed, Judges Replaced: Texas Struggles to Prosecute Migrants | False | By J. David Goodman | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/opinion/ukraine-russia-europe-gas.html | Russia Isnâ€šÃ„Â´t a Dead Petrostate, and Putin Isnâ€šÃ„Â´t Going Anywhere | False | By Meghan L. Oâ€šÃ„Â´Sullivan and Jason Bordoff | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/tennis/australian-open-blind-fans.html | What Does a Forehand Winner Sound Like? Clink, Blip-Blip-Blip! | False | By Amanda Morris | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/north-korea-biden-missile-tests.html | Can Biden Avert a Crisis With North Korea? | False | By Edward Wong | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion/watches-preowned-sales-richard-mille.html | For Pre-Owned Watch Sales, Richard Mille Bets on Retail | False | By Ming Liu | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/business/crypto-price-bubble.html | Itâ€šÃ„Â´s Hard to Tell When the Crypto Bubble Will Burst, or If There Is One | False | By Emily Flitter and Karl Russell | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/dot-traffic-deaths-plan.html | Transportation Dept. Outlines Plan to Address Rising Traffic Deaths | False | By Madeleine Ngo | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion/watches-gerald-genta-auction-sothebys.html | Sothebyâ€šÃ„Â´s to Auction Gerald Genta Watch Paintings | False | By Ming Liu | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/travel/dominican-republic-tourism-pandemic.html | Why Is Everyone Going to the Dominican Republic? | False | By Heather Murphy | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/us-gdp-4q-2021.html | U.S. Economy Grew 1.7% in 4th Quarter, Capping a Strong Year | False | By Talmon Joseph Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/books/february-new-books.html | 12 New Books Coming in February | False | By Joumana Khatib | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion/watches-urban-jurgensen-voutilainen-switzerland.html | A Venerable Watch Brand Thatâ€šÃ„Â´s Once Again a Family Affair | False | By Rachel Felder | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion/watches-ciga-design-china.html | The Chinese Watch Brand That Beat the Swiss | False | By Victoria Gomelsky | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion/watches-lvmh-stephane-bianchi.html | LVMHâ€šÃ„Â´s Focus? More Costly Watches. | False | By Robin Swithinbank | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/fashion/watches-gender-zenith.html | Taking Gender Out of Watches | False | By Nazanin Lankarani | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/tennis/barty-collins-australian-open.html | Ashleigh Barty and Danielle Collins Will Meet in Australian Open Final | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/es/2022/01/27/espanol/silvana-estrada-marchita.html | â€šÃ,Âˊ"A Quá'SÂˊ Flores creeen, digamos, a partir de la tristeza?â€šÃ,Âˊ: Silvana Estrada le canta al desamor | False | By Isabelia Herrera | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/lamborghini-huracan-what3words.html | 3 Little Words to Send a Lamborghini on Its Way | False | By Robert C. Yeager | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/podcasts/brighton-4th-review.html | â€šÃ,Âˊ"Brighton 4thâ€šÃ,Âˊ Review: Family Bonds, Guilt and Gumption | False | By Nicolas Rapold | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/clean-review.html | â€šÃ,Âˊ"Cleanâ€šÃ,Âˊ Review: Taking Out the Trash | False | By Glenn Kenny | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/la-soga-salvation-review.html | â€šÃ,Âˊ"La Soga Salvationâ€šÃ,Âˊ Review: A Very Inferior Set of Thrills | False | By Beatrice Loayza | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/they-them-us-review.html | â€šÃ,Âˊ"They/Them/Usâ€šÃ,Âˊ Review: Working Out the Kinks | False | By Calum Marsh | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/middleeast/syria-isis-prison.html | ISIS Beaten? Not Yet. U.S.-Backed Forces Still Fighting at Syria Prison | False | By Jane Arraf and Sangar Khaleel | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/the-conductor-review.html | â€šÃ,Âˊ"The Conductorâ€šÃ,Âˊ Review: Seizing the Baton | False | By Ben Kenigsberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/southwest-airlines-earnings-4q-2021.html | Southwest Airlines posts a quarterly profit as it tries to shake off Omicron woes. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/nissan-renault-mitsubishi-electric-cars.html | Nissan and Renault seek stronger ties with a commitment to electric cars. | False | By Ben Dooley | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/design/botticelli-sothebys-auction.html | Botticelli Sold for $45.4 Million at Sothebyâ€šÃ,Âˊs Auction | False | By Scott Reyburn | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/style/college-degree-lie-social-qs.html | I Lied About My Degree to Get a Job. How Do I Come Clean? | False | By Philip Galanes | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/realestate/housing-makrket-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/biden-breyer-retire.html | Biden plans to name Breyerâ€šÃ,Âˊs successor by the end of February. | False | By Michael D. Shear | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-02-01 | https://www.nytimes.com/2022/01/27/science/james-webb-space-telescope.html | The James Webb Space Telescope and a Quest Every Human Shares | False | By Dennis Overbye | 2022-04-04 | TX 9-154-386 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/realestate/home-equity-loans.html | How Are People Spending Their Home-Equity Loans? | False | By Michael Kolomatsky | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/stock-market-today.html | Stocks fall again as investors weigh G.D.P. report with fears of higher interest rates. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/arts/dance/jamar-roberts-new-york-city-ballet.html | At City Ballet, Jamar Roberts and Dancers Find a Common Language | False | By Marina Harss | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/music/classical-music-albums.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/robinhood-meme-stocks.html | Robinhood faces lingering issues a year after meme-stock mania. | False | By Ephrat Livni | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/futura-review.html | â€šÃ,Âˊ"Futuraâ€šÃ,Âˊ Review: Youth, Italian Style | False | By A.O. Scott | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-02-08 | https://www.nytimes.com/2022/01/27/science/small-dogs-dna-wolves.html | In Dog DNA, Small Size Has an Ancient Pedigree | False | By James Gorman | 2022-04-04 | TX 9-154-386 |
| 2022-01-27 | 2022-02-02 | https://www.nytimes.com/2022/01/27/dining/drinks/best-wine-glasses.html | The Best Wine Glass for Any Occasion: Our Critic Reviews 5 New Contenders | False | By Eric Asimov | 2022-04-04 | TX 9-154-386 |
| 2022-01-27 | | https://www.nytimes.com/2022/01/27/arts/music/lucy-rowan-mann-dead.html | Lucy Rowan Mann, Doyenne of a Classical Music Prize, Dies at 100 | False | By Annabelle Williams | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/design/david-byrne-pace-talking-heads.html | David Byrne, the Artist, Is Totally Connected | False | By Frank Rose | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/design/tauba-auerbach-sfmoma.html | In San Francisco, Art That Unspools the Mysteries of the Universe | False | By Tausif Noor | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/mcdonalds-earnings.html | McDonald's, now with higher prices, topped $23 billion in revenue in 2021. | False | By Julie Creswell | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/europe/ukraine-russia-nato-smith-ambassador.html | A 'NATO Nerd' Thrown Into the Crisis Over Russia and Ukraine | False | By Steven Erlanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/middleeast/a-metoo-moment-shakes-israels-ultra-orthodox.html | A #MeToo Moment Shakes Israel's Ultra-Orthodox | False | By Isabel Kershner | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/michael-avenatti-stormy-daniels-trial.html | 'He Stole From Me': Stormy Daniels Testifies at Avenatti Trial | False | By Colin Moynihan | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/music/don-wilson-dead.html | Don Wilson, Who Gave the Ventures Their Distinctive Rhythm, Dies at 88 | False | By Neil Genzlinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-29 | https://www.nytimes.com/2022/01/27/us/maus-banned-holocaust-tennessee.html | School Board in Tennessee Bans Teaching of Holocaust Novel 'Maus' | False | By Jenny Gross | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/football/ben-roethlisberger-retires-steelers.html | Ben Roethlisberger, Winner of Two Super Bowls, Retires From Pittsburgh Steelers | False | By Neil Vigdor | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/tennis/dylan-alcott-australian-open.html | 'He's Inspired a Nation': Dylan Alcott Says Goodbye to Tennis | False | By Ben Rothenberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/middleeast/jordan-drug-smugglers-syria.html | Jordan's Army Kills 27 in Drug Bust on Syrian Border | False | By Cora Engelbrecht | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/marcelo-claure-softbank.html | A top SoftBank deputy is leaving after a billion-dollar pay dispute. | False | By Maureen Farrell and Andrew Ross Sorkin | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/us-airstrikes-rand-report.html | Austin Orders U.S. Military to Step Up Efforts to Prevent Civilian Harm | False | By Eric Schmitt, Charlie Savage and Azmat Khan | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/opinion/letters/supreme-court-stephen-breyer-biden.html | Biden's Chance to Nominate a Supreme Court Justice | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/us/rabbi-israel-dresner-dead.html | Rabbi Israel Dresner, Civil Rights Champion and King Ally, Dies at 92 | False | By Sam Roberts | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/technology/making-money-online.html | Making Money Online, the Hard Way | False | By Shira Ovide | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/the-fallout-review.html | 'The Fallout' Review: The Unexpected Effects of Trauma | False | By Claire Shaffer | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-30 | https://www.nytimes.com/2022/01/27/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/arts/music/peter-grimes-jonas-kaufmann-lise-davidsen.html | Review: Opera Stars Take On an Omicron-Battered Vienna | False | By Joshua Barone | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/eric-adams-brother-bernard.html | Eric Adams Can Hire His Brother, but at Salary of $1, Not $210,000 | False | By Dana Rubinstein and Michael Rothfeld | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/philip-banks-corruption-investigation.html | Bribery Case Casts a Shadow Over Eric Adams's Public Safety Chief | False | By Michael Rothfeld, William K. Rashbaum and Jan Ransom | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-29 | https://www.nytimes.com/2022/01/27/sports/football/patrick-mahomes-joe-burrow-playoffs.html | The Gap Year Between Mahomes and Burrow Is Closing | False | By Alanis Thames | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/theater/exponential-festival.html | At the Exponential Festival, Case Studies in Category Busting | False | By Elisabeth Vincentelli | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/europe/boris-johnson-report-downing-street-parties.html | Johnson Vows to Release Full Report on Lockdown Parties | False | By Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/movies/a-taste-of-hunger-review.html | â€šÃ„Â²A Taste of Hungerâ€šÃ„Â´ Review: A Relentless Pursuit of Perfection | False | By Teo Bugbee | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/opinion/affirmative-action-harvard.html | Itâ€šÃ„Â´s Time for an Honest Conversation About Affirmative Action | False | By Jay Caspian Kang | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/soccer/fifa-legends-sexual-harassment.html | Questions of Power and Process After Harassment Claim at FIFA | False | By Tariq Panja | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/asia/india-schools.html | India Schools Stay Closed, and Hopes Fade for a Lost Generation | False | By Emily Schmall and Sameer Yasir | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-31 | https://www.nytimes.com/2022/01/27/arts/design/marcel-breuer-house-demolished.html | Marcel Breuer House Demolished on Long Island, Angering Preservationists | False | By Zachary Small | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/lauren-smith-fields-bumble-date-investigation.html | Lauren Smith-Fields Was Found Dead. Her Family Had to Beg for Answers. | False | By Lola Fadulu | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/health/dr-johan-hultin-dead.html | Johan Hultin, Who Found Frozen Clues to 1918 Virus, Dies at 97 | False | By Gina Kolata | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | | https://www.nytimes.com/2022/01/27/arts/television/afterparty-w-kamau-bell-bill-cosby.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | | https://www.nytimes.com/2022/01/27/world/europe/ukraine-rocket-factory-shooting.html | Gunman Kills 5 at Ukraine Rocket Factory, Adding to Tensions | False | By Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-29 | https://www.nytimes.com/2022/01/27/us/edgar-s-cahn-dead.html | Edgar S. Cahn, Legal Reformer in Defense of the Poor, Dies at 86 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/business/economy/biden-economy-politics.html | Growth Is Surging in Bidenâ€šÃ„Â´s Economy. Why Donâ€šÃ„Â´t Voters Feel Better? | False | By Jeanna Smialek and Ben Casselman | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/technology/apple-earnings.html | Appleâ€šÃ„Â´s profit jumps to $34.6 billion in holiday quarter despite supply issues. | False | By Kellen Browning | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/capsized-boat-search-suspended.html | Coast Guard Ends Search After Finding Bodies of 5 Migrants From Capsized Boat | False | By Neil Vigdor | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/nyregion/la-guardia-airport-terminal-completion.html | â€šÃ„Â²From Worst to Bestâ€šÃ„Â´: Gleaming New La Guardia Terminal Opens | False | By Patrick McGeehan | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/climate/john-kerry-climate-emissions.html | John Kerry, U.S. Climate Envoy, Tells Top Polluters â€šÃ„Â²We Must All Move Fasterâ€šÃ„Â´ | False | By Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/new-justice-supreme-court.html | New Justice Will Have Little Power to Thwart Supreme Courtâ€šÃ„Â´s Rightward Lurch | False | By Adam Liptak | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-28 | https://www.nytimes.com/2022/01/27/us/politics/democrats-voting-rights-bill-negotiation.html | Are New Voting Bill Talks for Real or for Show? | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | 2022-01-29 | https://www.nytimes.com/2022/01/27/opinion/breyer-supreme-court.html | The Willful Naⁿâ€šÃ„Âvetⁿâ€šÃ„Â© of Stephen Breyer | False | By Jeff Shesol | 2022-03-01 | TX 9-137-858 |
| 2022-01-27 | | https://www.nytimes.com/2022/01/27/us/politics/mcconnell-supreme-court-nominee.html | McConnell Warns Against â€šÃ„Â²Radicalâ€šÃ„Â´ Supreme Court Pick | False | By Jonathan Weisman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | | https://www.nytimes.com/2022/01/27/opinion/cryptocurrency-subprime-vulnerable.html | How Crypto Became the New Subprime | False | By Paul Krugman | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/27/t-magazine/rochelle-feinstein-you-again.html | Rochelle Feinstein Makes Work That Is Purposefully Hard to Define | False | By Rose Courteau | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/27/world/americas/harris-honduras-migration.html | Harris Seeks Ally in Honduras as She Revisits Central America | False | By Zolan Kanno-Youngs and Natalie Kitroeff | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-08 | https://www.nytimes.com/2022/01/27/well/live/reusing-respirator-masks-covid.html | How Long Can I Keep Wearing the Same Respirator Mask? | False | By Tara Parker-Pope | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/27/climate/federal-court-drilling-gulf.html | Court Revokes Oil and Gas Leases, Citing Climate Change | False | By Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/27/sports/soccer/usmnt-el-salvador-world-cup-qualifier.html | U.S. Picks Up Another Win and Turns Focus to Canada | False | By Andrew Das | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-27 | https://www.nytimes.com/2022/01/27/crosswords/daily-puzzle-2022-01-28.html | Like Many a Lemon | False | By Deb Amlen | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/27/sports/baseball/jackie-robinson-mlb-georgia.html | A Marker Honoring Jackie Robinson Was Defaced. M.L.B. Helped Replace It. | False | By James Wagner | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/30/style/jonathan-cottrell-erik-braverman-wedding.html | For Them, It Was Love and Baseball | False | By Tammy La Gorce | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/fashion/weddings/stephanie-quintero-eric-wall-wedding.html | A Company Bus Ride Set Their Romance in Motion | False | By Vincent M. Mallozzi | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/rachel-seals-elliott-averett-wedding.html | Holding on Through Tragedy After Tragedy | False | By Jenny Block | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/modern-love-muslim-dating-what-he-hadnt-told-me.html | What He Hadnâ€šÃ„Â´t Told Me | False | By Sadaf Qureshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/bryan-clark-devario-simmons-wedding.html | A Broadway Couple Says â€šÃ„Â²I Doâ€šÃ„Â´ to Great Applause | False | By Tammy La Gorce | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/world/europe/biden-putin-ukraine-europe.html | In Standoff With Putin, Biden Makes Sure European Allies Are With Him | False | By Mark Landler, Steven Erlanger and David E. Sanger | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/sports/nfl-tshirts-bruce-thompson.html | N.F.L. Players Wear Their Hearts Under Their Uniforms | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/todayspaper/quotation-of-the-day-if-gdp-is-up-why-do-votersfeel-so-down.html | Quotation of the Day: If G.D.P. Is Up, Why Do VotersFeel So Down? | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/pageoneplus/corrections-jan-28-2022.html | Corrections: Jan. 28, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/julia-child-alex-prudhomme-alice-waters-georgia-gilmore.html | A Cooks Tour: 3 Picture Books About Famous Foodies | False | By Jenny Rosenstrach | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/asia/korea-border-leaflets-speech-law.html | Fiery North Korean Defector Charged Under New Propaganda Law | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/opinion/putin-russia-ukraine.html | Putin Is Caught in a Trap of His Own Making | False | By Yulia Latynina | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/arts/television/late-night-trevor-noah-supreme-court-minnie-mouse.html | Late Night Supports Bidenâ€šÃ„Â´s Supreme Court Strategy | False | By Trish Bendix | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/tennis/nadal-medvedev-australian-open.html | Rafael Nadal and Daniil Medvedev Will Meet in Australian Open Final | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-02-03 | https://www.nytimes.com/2022/01/28/style/yves-saint-laurent-exhibition-five-museums-paris.html | Yves Saint Laurent Takes Paris | False | By Tina Isaac-Goizé‌Ã© | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/business/jeffrey-epstein-estate.html | Where Is Jeffrey Epstein‌ÃÃs Money Going? | False | By Matthew Goldstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/business/olympic-sponsors-china-beijing.html | For Olympic Sponsors, ‌ÃÃ²China Is an Exception‌ÃÃ | False | By Alexandra Stevenson and Steven Lee Myers | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/style/valentino-gaultier-fendi-couture.html | Trading Excess for Intimacy | False | By Vanessa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/new-paperbacks.html | New in Paperback: ‌ÃÃ²Let the Lord Sort Them‌ÃÃ and ‌ÃÃ²The Five Wounds‌ÃÃ | False | By Miguel Salazar | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/what-the-fireflies-knew-kai-harris-wahala-nikki-may-destiny-o-birdsong-nobodys-magic.html | The Lives of Black Women, at Home and Abroad | False | By Shruti Swamy | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/magazine/coconut-curry-fish-sauce-recipe.html | Fish Sauce Is Good for Just About Everything | False | By Tejal Rao | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/insider/molly-young.html | Molly Young Is Thinking About Buying a Wheelbarrow | False | By Terence McGinley | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/nyregion/steven-strogatz-sundays.html | How a Mathematician Spends His Sundays | False | By Tammy La Gorce | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/arts/music/opera-antikrist-germany.html | Reawakening the Antichrist (and Other Lost Opera Gems) | False | By A.J. Goldmann | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/opinion/smart-watch-health-body.html | I Ditched My Smart Watch, and I Don‌ÃÃt Regret It | False | By Lindsay Crouse | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-06 | https://www.nytimes.com/2022/01/28/movies/joel-coen-tragedy-of-macbeth.html | Watch the Throne: How Joel Coen Came to Make ‌ÃÃ²The Tragedy of Macbeth‌ÃÃ | False | By Dave Itzkoff | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/business/social-security-retirement.html | To Get the Most From Social Security, Log On | False | By Mark Miller | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/us/lori-lightfoot-chicago.html | Lori Lightfoot Promised to Change Chicago. Crises Keep Piling Up. | False | By Julie Bosman and Mitch Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/opinion/masks-covid-children.html | Let Kids Take Their Masks Off After the Omicron Surge | False | By Michelle Goldberg | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/opinion/syria-assad.html | We Syrians Are Not Surprised by This Betrayal | False | By Marwan Safar Jalani | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/climate/amazon-forest-mercury-peru.html | Alarming Levels of Mercury Are Found in Old Growth Amazon Forest | False | By Catrin Einhorn | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/nyregion/eric-adams-crime-gun-violence.html | The Mayor‌ÃÃs Crime Plan Is Loathed by Liberals. But It Might Work. | False | By Ginia Bellafante | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/opinion/slavery-voyages-data-sets.html | We Still Can‌ÃÃt See American Slavery for What It Was | False | By Jamelle Bouie | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/prabal-gurung-marina-rust-bevy-smith.html | How Prabal Gurung Plans to Fall in Love This Year | False | By Ruth La Ferla | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/2022/01/28/science/burrowing-owls-transplants.html | Two Simple Tricks That Help Owls Stay in Their New Homes | False | By Matt Kaplan | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-02-06 | https://www.nytimes.com/2022/01/28/magazine/nso-group-israel-spyware.html | The Battle for the World‌ÃÃs Most Powerful Cyberweapon | False | By Ronen Bergman and Mark Mazzetti | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/australia/tonga-diaspora-recovery.html | Tonga‌ÃÃs Proud Diaspora Confronts Daunting Challenge of Disaster Response | False | By Natasha Frost | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/nyregion/rikers-island-prisoner-deaths.html | 16 Men Died in New York City Jails Last Year. Who Were They? | False | By Michael Wilson and Chelsia Rose Marcius | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/europe/lausanne-switzerland-night-watch.html | After 600 Years, Swiss City at Last Has a Woman on Night Watch | False | By Raphael Minder | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/realestate/cass-gilbert-train-stations-bronx.html | In the Bronx, a Push to Save Cass Gilbertâ€šÃ„Ã´s Train Stations | False | By John Freeman Gill | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/asia/afghanistan-taliban-kabul-shiites.html | On Patrol: 12 Days With a Taliban Police Unit in Kabul | False | By Victor J. Blue, Thomas Gibbons-Neff and Safiullah Padshah | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/florida-man-mistaken-identity.html | Man Held for Five Days in Jail Over Mistaken Identity, His Lawyer Says | False | By Johnny Diaz | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/biden-cat-willow.html | Relax, America: Willow, the White House Cat, Has Arrived | False | By Katie Rogers | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/europe/boris-johnson-party-sue-gray-report.html | Police Investigation Could Give Boris Johnson a Lifeline in Party Scandal | False | By Mark Landler and Stephen Castle | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/business/france-germany-economy.html | Franceâ€šÃ„Ã´s economy bounces back, while Germanyâ€šÃ„Ã´s falters under the strain of Omicron. | False | By Melissa Eddy | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/realestate/diy-small-budget-influencers.html | A New Generation of Influencers Has Discovered D.I.Y. on a Tiny Budget | False | By Ronda Kaysen | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/television/afterparty-apple-tv-phil-lord-christopher-miller.html | â€šÃ„Ã²The Afterpartyâ€šÃ„Ã´ Is a Genre Romp Wrapped in a Comic Mystery | False | By Leigh-Ann Jackson | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/middleeast/isis-syria-prison-sinaa.html | ISIS Fighters Get Surrender-or-Die Ultimatum in Syria Prison Standoff | False | By Jane Arraf and Sangar Khaleel | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/business/stock-market-today.html | Stocks rally, erasing losses from a turbulent week. | False | By Coral Murphy Marcos | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/theater/center-theater-group-los-angeles.html | Los Angeles Is Changing. Can a Flagship Theater Keep Up? | False | By Adam Nagourney | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/business/pce-inflation-federal-reserve.html | Inflation Continued to Run Hot and Consumer Spending Fell in December | False | By Jeanna Smialek and Ben Casselman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/music/met-opera-audiences.html | The Met Opera Never Missed a Curtain. It Hopes Audiences Rebound. | False | By Javier C. HernÃ¡ndez | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/2022/01/28/theater/2022-obie-awards-theater.html | Citing Pandemic, This Yearâ€šÃ„Ã´s Obie Awards Will Include Streaming Theater | False | By Michael Paulson | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/crosswords/bill-nye-climate-change-crossword.html | The Way We Talk About Climate Change Matters, Bill Nye Says | False | By Alexis Benveniste | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/realestate/top-nyc-real-estate-sales.html | Another Resale at 220 Central Park South Lands in the Record Book | False | By Vivian Marino | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/technology/trump-coins.html | How Trump Coins Became an Internet Sensation | False | By Stuart A. Thompson | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/your-money/student-loans-debt-employee-benefit.html | More Companies Consider Helping Workers Pay Student Loans | False | By Ann Carrns | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-28 | https://www.nytimes.com/2022/01/28/fashion/watches-lvmh-watch-week.html | To Start 2022, Watches With â€šÃ„Ã²Wowâ€šÃ„Ã´ | False | By Robin Swithinbank | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/business/energy-environment/chevron-earnings-4q-2021.html | Chevron has its best quarter since 2014, reflecting an oil industry turnaround. | False | By Clifford Krauss | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/business/fed-inflation-stocks-bonds.html | What May Be in Store as the Fed Cuts Back on the Easy Money | False | By Jeff Sommer | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/pittsburgh-bridge-collapse-biden.html | Pittsburgh Bridge Collapses Hours Before Biden Infrastructure Visit | False | By Campbell Robertson and Sophie Kasakove | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/asia/india-shelter-sexual-abuse.html | Record Payout Awarded to Sexual Abuse Victims in India | False | By Suhasini Raj and Emily Schmall | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/karen-pittman-and-just-like-that.html | Karen Pittman Isnâ€šÃ„Â´t the New Samantha | False | By Alexis Soloski | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/television/moses-storm-stand-up.html | Moses Storm and the Case for Pretentious Modern Stand-up | False | By Jason Zinoman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/pennsylvania-mail-voting-law-unconstitutional.html | Pennsylvania Court Says Stateâ€šÃ„Â´s Mail Voting Law Is Unconstitutional | False | By Nick Corasaniti | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/soccer/newcastle-saudi-arabia-premier-league.html | Newcastle Players, Saudi Jets and Nagging Questions for the Premier League | False | By Tariq Panja | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/nyc-omicron-covid.html | New Yorkâ€šÃ„Â´s Recovery Took 2 Steps Forward. Omicron Sent It One Step Back. | False | By Nicole Hong, Matthew Haag and Patrick McGeehan | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/new-this-week.html | Newly Published, From Afro-Atlantic Histories to GameStop | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/elizabeth-taylor-letters-to-the-editor.html | Elizabeth Taylor, Jim Harrison and Other Letters to the Editor | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-07 | https://www.nytimes.com/2022/01/28/movies/five-action-movies-to-stream-now.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/asia/separatists-pakistani-soldiers.html | Separatists Kill 10 Pakistani Soldiers in Attack on Outpost | False | By Salman Masood | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/stormy-daniels-michael-avenatti-trial.html | Avenatti Cross-Examines Stormy Daniels, Focusing on the Paranormal | False | By Colin Moynihan | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/article/burkina-faso-africa-coup.html | Five African Countries. Six Coups. Why Now? | False | By Ruth Maclean | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/review/toni-morrison-recitatif.html | Toni Morrisonâ€šÃ„Â´s Only Short Story Addresses Race by Avoiding Race | False | By Honorá˙Â´sÂ©e Fanonne Jeffers | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/movies/the-ice-age-adventures-of-buck-wild-review.html | â€šÃ„Â´The Ice Age Adventures of Buck Wildâ€šÃ„Â´ Review: A Franchise Thaws | False | By Natalia Winkelman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/style/jazlyn-guerra-jay-z-tom-holland.html | She Interviews Celebrities Before School. And Sheâ€šÃ„Â´s Only 11. | False | By Gina Cherelus | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/books/ron-goulart-dead.html | Ron Goulart, Who Spanned Genres in 180 Books, Dies at 89 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/tennis/nick-kyrgios-thanasi-kokkinakis-australian-open.html | All Eyes on Kyrgios | False | By Alana Holmberg and Matthew Futterman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/2022/01/28/arts/music/playlist-glaive-the-smile.html | glaive Showcases His Less Hyper Pop, and 13 More New Songs | False | By Jon Pareles, Isabelia Herrera, Giovanni Russonello and Lindsay Zoladz | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/music/classical-music-new-york-philharmonic.html | Review: Philip Glass and the Bangles, Mashed at the Symphony | False | By Zachary Woolfe | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/technology/fa-a-5g-verizon-att.html | The F.A.A. announces progress in expanding 5G service at airports. | False | By Niraj Chokshi | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/arts/dance/super-bowl-halftime-show-volunteer-dancers-pay.html | What Do Dancers Bring to a Halftime Show? They Complete the Picture. | False | By Gia Kourlas | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/sports/football/nfl-quarterbacks.html | And Just Like That, a Generational Shift at Quarterback | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/arts/design/abolitionist-place-design-brooklyn-moves-forward.html | The Art Design for Abolitionist Place in Brooklyn Moves Forward | False | By Zachary Small | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/arts/dance/review-justin-peck-partita-new-york-city-ballet.html | Review: At City Ballet, Giving Voice to the Body, With Sneakers | False | By Gia Kourlas | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/sports/soccer/canada-usmnt.html | Is Canada the Soccer Rival the U.S. Needs? | False | By James Wagner | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-13 | https://www.nytimes.com/2022/01/28/books/review/hackelton-ranulph-fiennes.html | One Good Antarctic Explorer Deserves Another | False | By Lloyd Spencer Davis | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-02-02 | https://www.nytimes.com/2022/01/28/dining/restaurant-phone-line-call.html | Restaurants to Customers: Donâ€šÃ„Ã´t Call Us, We Wonâ€šÃ„Ã´t Call You | False | By Victoria Petersen | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/business/roxane-gay-work-pandemic.html | When Your Office Decides the Pandemic Is Over | False | By Roxane Gay | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-01 | https://www.nytimes.com/2022/01/28/well/family/baby-formula-shortage.html | Some Baby Formulas Are Out of Stock. Hereâ€šÃ„Ã´s How to Handle the Shortage. | False | By Melinda Wenner Moyer | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/opinion/letters/independent-voters-biden.html | How Independent Voters Feel About Biden | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-10 | https://www.nytimes.com/2022/01/28/well/move/exercise-mindfulness.html | Be Here Now: How to Exercise Mindfully | False | By Jenny Marder | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-02-02 | https://www.nytimes.com/2022/01/28/dining/scottish-cock-a-leekie-soup.html | This Scottish Chicken Soup Is Its Own Kind of Medicine | False | By Melissa Clark | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/movies/sundance-film-festival-nanny-horror.html | A Sundance With Brains and Guts, Disemboweled and Otherwise | False | By Manohla Dargis | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/sports/basketball/rookies-nets-championship.html | Rookies Ride the Bench, Right? Not on the Nets. | False | By Sopan Deb | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/arts/television/bill-cosby-kamau-bell.html | Kamau Bell: Bill Cosby Is Key to Understanding America | False | By Graham Bowley | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/russia-ukraine-invasion-pentagon.html | Russia Has Enough Troops Near Ukraine for Full Invasion, Pentagon Says | False | By Helene Cooper and Eric Schmitt | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/books/recalling-the-pain-of-an-early-19th-century-writer.html | Recalling the Pain of an Early 19th Century Writer | False | By Alison Barnwell | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/opinion/equal-rights-amendment-ratification.html | Why Canâ€šÃ„Ã´t We Make Womenâ€šÃ„Ã´s Equality the Law of the Land? | False | By Jesse Wegman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/jan-6-committee-trump-electors.html | Jan. 6 Committee Subpoenas Fake Trump Electors | False | By Luke Broadwater and Alan Feuer | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-02 | https://www.nytimes.com/2022/01/28/dining/lemon-ricotta-pancakes.html | A Few Simple Tricks Yield the Most Tender Pancakes | False | By Genevieve Ko | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-02-06 | https://www.nytimes.com/2022/01/28/arts/jonathan-brown-dead.html | Jonathan Brown, Influential Historian of Spanish Art, Dies at 82 | False | By Holland Cotter | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-02-02 | https://www.nytimes.com/2022/01/28/dining/churros-hot-chocolate.html | When Itâ€šÃ„Ã´s Winter in Miami, Itâ€šÃ„Ã´s Time for Churros and Hot Chocolate | False | By Christina Morales | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/interactive/2022/01/28/magazine/miami-condo-collapse.html | The Ticking Clock for Miami's Condo Empire | False | By Matthew Shaer | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/republicans-midterms-congress.html | Republicans Relish Bidenâ€šÃ„Ã´s Troubles, Eyeing a Takeover of Congress | False | By Annie Karni | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/movies/carol-speed-dead.html | Carol Speed, Vixen of the Blaxploitation Era, Dies at 76 | False | By Alex Traub | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/world/europe/biden-ukraine-russia-diplomacy.html | White House Warnings Over Russia Strain Ukraine-U.S. Partnership | False | By Michael Schwirtz and Andrew E. Kramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-31 | https://www.nytimes.com/2022/01/28/opinion/politics/supreme-court-justice-democrat.html | Democrats Should Take a Page From Mitch McConnellâ€šÃ„Â´s Book | False | By Stephanie Cutter | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-02-08 | https://www.nytimes.com/2022/01/28/briefing/coronavirus-briefing-traveling-after-omicron.html | Coronavirus Briefing: Traveling After Omicron | False | By Jonathan Wolfe | 2022-04-04 | TX 9-154-386 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/adams-bail-police.html | Adams Blames Bail Law After Release of Teen Charged in Officer Shooting | False | By Jonah E. Bromwich and Emma G. Fitzsimmons | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/biden-breyer-retirement.html | As Breyer Pondered Retirement, Biden Bet on a Hands-Off Strategy | False | By Katie Rogers and Charlie Savage | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/michael-avenatti-stormy-daniels.html | Michael Avenatti, Stormy Daniels and a Courtroom Time Capsule From 2018 | False | By Benjamin Weiser | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/climate/climate-oil-drilling-gulf-mexico.html | Judges Increasingly Demand Climate Analysis in Drilling Decisions | False | By Lisa Friedman | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/nyregion/nypd-jason-rivera-funeral.html | Mourners Remember N.Y.P.D. Officer Killed in Shooting: â€šÃ„Â´He Was Joyâ€šÃ„Â´ | False | By Ashley Southall | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-30 | https://www.nytimes.com/2022/01/28/arts/music/beegie-adair-dead.html | Beegie Adair, a Jazz Master in Country Musicâ€šÃ„Â´s Capital, Dies at 84 | False | By Clay Risen | 2022-03-01 | TX 9-137-858 |
| 2022-01-28 | 2022-01-29 | https://www.nytimes.com/2022/01/28/us/politics/egypt-us-human-rights.html | U.S. Blocks $130 Million in Aid for Egypt Over Rights Abuses | False | By Lara Jakes and Mona El-Naggar | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/sports/football/giants-coach-brian-daboll.html | Giants Hire Brian Daboll as Coach | False | By Jenny Vrentas | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/crosswords/daily-puzzle-2022-01-29.html | Area of Recession | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/sports/heather-maclean-millrose.html | Heather MacLean on Returning to Racing After the Olympics | False | By Scott Cacciola | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/world/asia/india-military-nagaland.html | In Indiaâ€šÃ„Â´s Militarized Regions, Calls for Ending Impunity | False | By Hari Kumar and Mujib Mashal | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/todayspaper/quotation-of-the-day-formidable-party-crasher-in-a-great-rivalry.html | Quotation of the Day: Formidable Party Crasher in â€šÃ„Â´a Great Rivalryâ€šÃ„Â´ | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/pageoneplus/corrections-jan-29-2022.html | Corrections: Jan. 29, 2022 | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-29 | https://www.nytimes.com/2022/01/29/world/europe/russia-troops-belarus-border-ukraine.html | As Russian Troops Mass in Belarus, a Ukraine Border Is Largely Undefended | False | By Michael Schwirtz | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/style/jon-neidich-the-nines.html | Millennial Nightlife Swanks Up | False | By Alex Vadukul | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-02-13 | https://www.nytimes.com/2022/01/29/books/review/furminori-nakamura-my-annihilation.html | Like Riding a Tilt-a-Whirl Manned by a Sadist | False | By Jennifer Reese | 2022-04-04 | TX 9-154-386 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/business/biden-peter-doocy-fox-news.html | Joe Biden and Peter Doocy Is the Rivalry Everyone Can Love | False | By Michael M. Grynbaum | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/style/group-chat-text-pandemic.html | Everyone Has Left the Chat | False | By Lauren Mechling | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/style/sundance-canceled-park-city.html | In-Person Sundance Canceled? Donâ€šÃ„Â´t Tell These Partygoers. | False | By Alyson Krueger | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/north-carolina-voting-gerrymandering.html | In North Carolina, a Pitched Battle Over Gerrymanders and Justices | False | By Michael Wines | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/books/gish-jen-thank-you-mr-nixon.html | How Covid Got Gish Jen Thinking About China | False | By Joumana Khatib | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/business/gamestop-stock.html | Buy GameStop, Fight Injustice. Just Donâ€šÃ„Â´t Sell. | False | By Tara Siegel Bernard, Emily Flitter and Anupreeta Das | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/business/england-covid-rules.html | Britannia, With Fewer Rules | False | By David Segal | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-02-08 | https://www.nytimes.com/2022/01/29/science/orcas-blue-whales.html | Orcas Are Able to Kill and Eat Blue Whales, Scientists Confirm | False | By Annie Roth | 2022-04-04 | TX 9-154-386 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/nyregion/native-american-mascot-cambridge.html | Facing a Ban, a School District Fights to Keep â€šÃ„Â¹Indianâ€šÃ„Â´ Nickname | False | By Corey Kilgannon | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/americas/canada-trucker-protest.html | Canadian Trucker Convoy Descends on Ottawa to Protest Vaccine Mandates | False | By Ian Austen and Vjosa Isai | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/middleeast/isis-syria-iraq.html | ISIS, Thriving in Unstable Places, Proves Itâ€šÃ„Â´s Still a Threat | False | By Ben Hubbard | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/health/covid-vaccine-children.html | As Covid Shots for Kids Stall, Appeals Are Aimed at Wary Parents | False | By Jan Hoffman | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/sports/tennis/barty-collins-australian-open.html | Ashleigh Barty Wins Australian Open Womenâ€šÃ„Â´s Singles Title | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/business/dealbook/how-cookie-banners-backfired.html | How Cookie Banners Backfired | False | By Joe Nocera | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/europe/bloody-sunday-ireland.html | 50 Years On, Bloody Sundayâ€šÃ„Â´s Wounds Are Still Felt | False | By Alan Cowell | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/cargo-ship-cookbooks-overboard.html | Cookbooks Overboard? A Shipping Accident Delays Two Major Releases. | False | By Maria Cramer | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/politics/supreme-court-confirmation-battles.html | Cloud of Supreme Court Confirmation Bitterness Hangs Over Coming Fight | False | By Carl Hulse | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/realestate/neighbor-drainage-water-basement.html | Water Runoff From Next Door Is Damaging My Property. What Can I Do? | False | By Ronda Kaysen | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/jason-rivera-police-dead.html | Rhapsody for a Boy in Blue | False | By Maureen Dowd | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/europe/sergio-mattarella-italy-president.html | Italian Lawmakers Re-Elect Sergio Mattarella as President, Preserving Status Quo | False | By Jason Horowitz | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/europe/macron-ukraine-russia-putin-nato-eu.html | Emmanuel Macron Walks a Fine Line on Ukraine | False | By Roger Cohen | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/facebook-2022-election.html | I Worked at Facebook. Itâ€šÃ„Â´s Not Ready for This Yearâ€šÃ„Â´s Election Wave. | False | By Katie Harbath | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/culture/book-banning-viet-thanh-nguyen.html | My Young Mind Was Disturbed by a Book. It Changed My Life. | False | By Viet Thanh Nguyen | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/holocaust-poland-europe.html | The New Wave of Holocaust Revisionism | False | By Jan Grabowski | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/letters/america-falling-apart.html | Is America Falling Apart? If So, Why? | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/politics/russia-sanctions-economy.html | U.S. Sanctions Aimed at Russia Could Take a Wide Toll | False | By Michael Crowley and Edward Wong | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-22 | https://www.nytimes.com/2022/01/29/us/politics/democrats-dark-money-donors.html | Democrats Decried Dark Money. Then They Won With It in 2020. | False | By Kenneth P. Vogel and Shane Goldmacher | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/health/omicron-chronic-illness.html | When Omicron Isná€šÃ„ót So Mild | False | By Reed Abelson and Christina Jewett | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/business/meteorologists-storm-weather-climate-change.html | As Storms Intensify, the Job of TV Weather Person Gets More Serious | False | By Marc Tracy | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/politics/american-woman-islamic-state-fluke-ekren.html | American Woman Accused of Prominent Role in Islamic State | False | By Adam Goldman | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-02-01 | https://www.nytimes.com/2022/01/29/arts/music/hector-tito-matos-dead.html | Tito Matos, Virtuoso of a Puerto Rican Sound, Dies at 53 | False | By Isabelia Herrera | 2022-04-04 | TX 9-154-386 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/world/europe/putin-ukraine-europe-russia.html | Putin Has Long Tried to Balance Europe. Now Heá€šÃ„ós Working to Reset It. | False | By Max Fisher | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/opinion/mask-school-covid-rules.html | Will a Mask Debate Split Blue States? | False | By Ross Douthat | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-02-01 | https://www.nytimes.com/2022/01/29/us/politics/esteban-torres-dead.html | Esteban Torres, Congressional Advocate for Latinos, Dies at 91 | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/sports/football/tom-brady-retirement.html | Speculation About Tom Bradyá€šÃ„ós Retirement Intensifies | False | By Ben Shpigel, Jenny Vrentas and Kevin Draper | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/us/supreme-court-black-women-biden.html | Black Women in Law Feel Pride and Frustration Ahead of Court Nominee | False | By Tariro Mzezewa and Audra D. S. Burch | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/crosswords/daily-puzzle-2022-01-30.html | Watch Your Step! | False | By Caitlin Lovinger | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-30 | https://www.nytimes.com/2022/01/29/nyregion/winter-storm-northeast.html | Powerful Winter Storm Brings Whipping Winds and Heavy Snow to the Northeast | False | By Jesse McKinley | 2022-03-01 | TX 9-137-858 |
| 2022-01-29 | 2022-01-31 | https://www.nytimes.com/2022/01/29/us/politics/phyllis-oakley-dead.html | Phyllis Oakley, Female Pioneer at the State Department, Dies at 87 | False | By Katharine Q. Seelye | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/29/world/asia/north-korea-missile-test.html | North Koreaá€šÃ„ós Latest Missile Test Appears to Be Its Boldest in Years | False | By Choe Sang-Hun | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/politics/trump-speech-texas.html | Trump Says He Would Consider Pardons for Jan. 6 Defendants if Elected | False | By J. David Goodman and Emily Cochrane | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/todayspaper/quotation-of-the-day-bitterness-from-supreme-court-fights-hangs-over-coming-nomination.html | Quotation of the Day: Bitterness From Supreme Court Fights Hangs Over Coming Nomination | False |  | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/nyregion/metropolitan-diary.html | á€šÃ„²One Woman Pulled Out a Key That Looked Just Rightá€šÃ„ó | False |  | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/fashion/mugler-remembered-by-his-crowd.html | Mugler, Remembered by His Crowd | False | By Jacob Bernstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/world/asia/covid-restrictions-china-lockdown.html | Living by the Code: In China, Covid-Era Controls May Outlast the Virus | False | By Chris Buckley, Vivian Wang and Keith Bradsher | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/books/review-mercy-street-jennifer-haigh.html | Guns, Race, Abortion: Jennifer Haighá€šÃ„ós New Novel Humanizes Hot-Button Topics | False | By Janet Maslin | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/insider/rolling-with-wee-man-and-his-fans.html | Rolling With Wee Man, and His Fans | False | By Caity Weaver | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/middleeast/isis-prison-syria.html | U.S. Allies Retake Control of Prison in Syria, Subduing ISIS Fighters | False | By Jane Arraf and Sangar Khaleel | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/business/economy/inflation-bonds-treasury-yields.html | Inflation and Deficits Doná€šÃ„ót Dim the Appeal of U.S. Bonds | False | By Talmon Joseph Smith | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/students-pandemic-virtual-learning.html | á€šÃ„²Itá€šÃ„ós Just Stressfulá€šÃ„ó: Students Feel the Weight of Pandemic Uncertainty | False | By Jacey Fortin and Giulia Heyward | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/football/chiefs-bengals-afc-championship-score.html | How the Bengals Beat Kansas City to Advance to the Super Bowl | False | By Ben Shpigel | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/sports/49ers-rams-nfc-championship-score.html | How the Rams Beat the 49ers to Advance to the Super Bowl | False | By Emmanuel Morgan | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/business/the-week-in-business-interest-rates-stock-market.html | The Week in Business: Higher Interest Rates Are Coming | False | By Gray Beltran | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/tennis/nadal-medvedev-australian-open.html | Rafael Nadal Wins the Australian Open, His 21st Grand Slam Title | False | By Christopher Clarey | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-02-01 | https://www.nytimes.com/2022/01/30/opinion/culture/covid-death-mental-health.html | How Do You Respond When an Anti-Vaxxer Dies of Covid? | False | By James Martin | 2022-04-04 | TX 9-154-386 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/opinion/church-online-services-covid.html | Why Churches Should Drop Their Online Services | False | By Tish Harrison Warren | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/health/jeremiah-stamler-dead.html | Jeremiah Stamler, Who Found Ways to Curb Heart Disease, Dies at 102 | False | By Richard Sandomir | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/opinion/letters/amanda-gorman.html | Amanda Gormanâ€šÃ„Â´s Message to the World | False |  | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/europe/britain-russia-ukraine-sanctions-nato.html | Britain Toughens Stance on Russia, as Russia Presses NATO for Assurances | False | By Anna Schaverien | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/europe/lithuania-belarus-potash.html | Obscure but Crucial Commodity Fuels Geopolitical Tussle in Eastern Europe | False | By Andrew Higgins | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/books/book-ban-us-schools.html | Book Ban Efforts Spread Across the U.S. | False | By Elizabeth A. Harris and Alexandra Alter | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/politics/supreme-court-ketanji-brown-jackson.html | For Ketanji Brown Jackson, View of Criminal Justice Was Shaped by Family | False | By Patricia Mazzei and Charlie Savage | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/northeast-snow-storm-wind-chills.html | In Icy Conditions, the Northeast Starts Digging Out | False | By Matt Berg, Melina Delkic, Patrick Cassidy, Catherine McGloin and Chantee Lans | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/arts/music/piano-brahms-paul-lewis.html | â€šÃ„Â²Thereâ€šÃ„Â´s Nothing Quite as Distressing as This Pieceâ€šÃ„Â´ | False | By David Allen | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/europe/putin-top-advisers-ukraine.html | The Hard-Line Russian Advisers Who Have Putinâ€šÃ„Â´s Ear | False | By Anton Troianovski | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/nick-willis-wanamaker-mile-millrose-games.html | Twenty Years of Sub-Four-Minute Miles | False | By Scott Cacciola | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/soccer/manchester-united-mason-greenwood-assault.html | Manchester United Bars Mason Greenwood After Abuse Accusation | False | By Tariq Panja | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/us/politics/election-deniers-secretary-of-state.html | Campaigning to Oversee Elections, While Denying the Last One | False | By Jennifer Medina, Nick Corasaniti and Reid J. Epstein | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/theater/the-collision-and-the-martyrdom-review.html | â€šÃ„Â²The Collisionâ€šÃ„Â´ and â€šÃ„Â²The Martyrdomâ€šÃ„Â´ Review: A Nun Ahead of Her Time | False | By Maya Phillips | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/opinion/supreme-court-nomination-identity-politics.html | When All-White Was All Right | False | By Charles M. Blow | 2022-03-01 | TX 9-137-858 |
| 2022-01-30 | 2022-01-31 | https://www.nytimes.com/2022/01/30/sports/soccer/canada-usmnt-world-cup.html | Canada Beats U.S., Cementing a Soccer Power Shift | False | By James Wagner | 2022-03-01 | TX 9-137-858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-30 | 2022-01-30 | https://www.nytimes.com/2022/01/30/crosswords/daily-puzzle-2022-01-31.html | Checkout Lines | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/live/2022/01/30/world/omicron-covid-vaccine-tests/more-west-coast-dockworkers-tested-positive-in-january-than-in-all-of-2021 | More West Coast dockworkers tested positive in January than in all of 2021. | False | By Adeel Hassan | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/30/arts/hargus-robbins-dead.html | Hargus Robbins, Pianist on Country Music Hits, Dies at 84 | False | By Bill Friskics-Warren | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/30/arts/television/howard-hesseman-dead.html | Howard Hesseman, 81, the D.J. Johnny Fever in â€šÃ„Â²WKRP in Cincinnati,â€šÃ„Â´ Dies | False | By Eduardo Medina | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/30/world/europe/portugal-election.html | Portugalâ€šÃ„Â´s Socialists Win an Outright Majority in Parliamentary Election | False | By Nicholas Casey | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/30/nyregion/new-york-redistricting-congressional-map.html | N.Y. Democrats Could Gain 3 House Seats Under Proposed District Lines | False | By Grace Ashford and Nicholas Fandos | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/30/sports/football/nfl-takeaways-kansas-city-bengals.html | What We Learned From the N.F.L.â€šÃ„Â´s Conference Championships | False | By Diante Lee | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/30/world/australia/brian-houston-hillsong.html | Leader of Australian Megachurch Steps Down After Charge Over Fatherâ€šÃ„Â´s Sexual Abuse | False | By Yan Zhuang | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/football/bengals-rams-super-bowl.html | The Bengals and the Rams Bring Offensive Power to Super Bowl | False | By Alanis Thames | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/sports/football/super-bowl-sports-betting.html | The Rising Human Cost of Sports Betting | False | By Kurt Streeter | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/sports/olympics/beijing-olympics-lake-placid.html | How This Small Town Keeps Its Olympic Shine | False | By Gabriela Bhaskar and Alan Blinder | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/todayspaper/quotation-of-the-day-on-star-filled-nets-rookies-not-serving-as-just-understudies.html | Quotation of the Day: On Star-Filled Nets, Rookies Not Serving as Just Understudies | False | | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/arts/television/whats-on-tv-this-week-missing-in-brooks-county-and-sisters-with-transistors.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Missing in Brooks Countyâ€šÃ„Â´ and â€šÃ„Â²Sisters With Transistorsâ€šÃ„Â´ | False | By Gabe Cohn | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/ahmaud-arbery-hate-crime-plea-deal.html | Federal Judge Rejects Hate Crime Plea Deals in Ahmaud Arbery Killing | False | By Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/nyregion/to-go-drinks-new-york.html | To-Go Drinks Had Plenty of Fans in New York. Just Not the Right Ones. | False | By Luis Ferrˆ´sÃ©-Sadurnˆ´sˆ‰ | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/business/migrant-worker-poverty-in-china.html | Migrant Workerâ€šÃ„Â´s Tale of Inequality Grips China, Then Is Erased | False | By Li Yuan | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-01-31 | https://www.nytimes.com/2022/01/31/world/africa/senegal-plastic-waste-recycling.html | â€šÃ„Â²Everyoneâ€šÃ„Â´s Looking for Plastic.â€šÃ„Â´ As Waste Rises, So Does Recycling. | False | By Ruth Maclean and Finbarr Oˆ†â€šÃ„Â´Reilly | 2022-03-01 | TX 9-137-858 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/interactive/2022/01/31/magazine/eddie-vedder-interview.html | Eddie Vedder Is Still Learning to Live With Loss | False | By David Marchese | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/books/review-power-law-venture-capital-sebastian-mallaby.html | â€šÃ„Â²The Power Lawâ€šÃ„Â´ Is a Funder-Friendly Look at the World of Venture Capital | False | By Jennifer Szalai | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/well/mind/building-resilience-loss.html | How to Build Resilience in Hard Times | False | By Jane E. Brody | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/stephen-breyer-supreme-court.html | With Breyerâ€šÃ„Ã´s Exit, a Farewell to Marshmallow Guns and Tomato Children | False | By Adam Liptak | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/style/jeuje-zhoosh-zhuzh.html | â€šÃ„Ã²Jeuje,â€šÃ„Ã´ â€šÃ„Ã²Zhoosh,â€šÃ„Ã´ â€šÃ„Ã²Zhuzhâ€šÃ„Ã´: A Word of Many Spellings, and Meanings | False | By Hayley Phelan | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/well/eat/mindful-intuitive-eating.html | Savor, Celebrate and Pay Attention: 8 Lessons From the Eat Well Challenge | False | By Tara Parker-Pope | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/arts/music/euphoria-soundtrack.html | Why the â€šÃ„Ã²Euphoriaâ€šÃ„Ã´ Teens Listen to Sinead Oâ€šÃ„Ã´Connor, Tupac and Selena | False | By Joe Coscarelli | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-03 | https://www.nytimes.com/2022/01/31/fashion/covid-form-fibs.html | Fever? Sore Throat? They Just Check â€šÃ„Ã²Noâ€šÃ„Ã´ | False | By Steven Kurutz | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-03-15 | https://www.nytimes.com/2022/01/31/travel/urban-fishing-los-angeles.html | Documenting Los Angelesâ€šÃ„Ã´s Unlikely Urban Fishermen | False | By Madeline Tolle | 2022-05-02 | TX 9-152-782 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/opinion/supreme-court-justice.html | Nothingâ€šÃ„Ã´s More Fun Than Picking the Next Supreme Court Justice. Right? | False | By Gail Collins and Bret Stephens | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/opinion/covid-pandemic-end.html | What We Can Learn From How the 1918 Pandemic Ended | False | By John M. Barry | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/realestate/renters-astoria-queens.html | When Life Changed, Reiki, Tarot and a Home Redo Were There to Help | False | By Marian Bull | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/sean-caddle-mark-sheridan-parents-deaths.html | Plea in Murder-for-Hire Plot Revives Questions About 2 Unsolved Deaths | False | By Tracey Tully and Ed Shanahan | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/technology/facebook-meta-change.html | How Facebook Is Morphing Into Meta | False | By Sheera Frenkel, Mike Isaac and Ryan Mac | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/nyregion/second-avenue-subway-harlem.html | Will East Harlem Ever Get Its Long-Delayed Subway? | False | By Ana Ley | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/kazakhstan-uprising-abuse-torture.html | In Kazakh Uprising, Reports of Widespread Abuses by Security Forces | False | By Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/trump-grip-republicans-polls.html | Trumpâ€šÃ„Ã´s Grip on G.O.P. Faces New Strains | False | By Shane Goldmacher | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/asia/winter-olympics-crackdown.html | Ahead of Winter Olympics, Beijing Moves to Quash Dissent | False | By Paul Mozur, Steven Lee Myers and John Liu | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/metoo-voice-holland-netherlands.html | #MeToo Scandal at a Dutch TV Show Spurs a Sexual Assault Reckoning | False | By Claire Moses | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/europe-economy-omicron.html | Europeâ€šÃ„Ã´s economy shows resilience to a surge in coronavirus infections. | False | By Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/single-payer-health-care-california.html | Californiaâ€šÃ„Ã´s Single-Payer Health Care Proposal Faces Crucial Vote | False | By Soumya Karlamangla | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/italy-covid-risk.html | Covidâ€šÃ„Ã´s New Divide: Risk Takers vs. the Risk Averse | False | By Jason Horowitz | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/dealbook/stock-market-wall-street.html | Stocks had a lousy start to the year, but Wall Street expects good times ahead. | False | By Stephen Gandel and Coral Murphy Marcos | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/science/james-vaughn-fermat-theorem.html | The Texas Oil Heir Who Took On Mathâ€šÃ„Ã´s Impossible Dare | False | By William J. Broad | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/science/fermat-elliptic-curves-encryption.html | Math That Helped Solve Fermatâ€šÃ„Ã´s Theorem Now Safeguards the Digital World | False | By William J. Broad | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/trump-fbi-georgia.html | Georgia Prosecutor Investigating Trump Seeks Safety Assistance From the F.B.I. | False | By Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/audrey-strass-cyrus-vance.html | Two top New York public prosecutors rejoin private practice. | False | By Benjamin Weiser and Ephrat Livni | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/arts/music/encanto-billboard-chart.html | â€šÃ¢Ã‚â€žÃ‚Â´Encantoâ€šÃ¢Ã‚â€žÃ‚Â´ Soundtrack Repeats at No. 1 for a Third Time | False | By Ben Sisario | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/cheslie-kryst-dead.html | Former Miss USA Cheslie Kryst Dies at 30 | False | By Derrick Bryson Taylor | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/cyprus-rape.html | Cyprus Overturns Conviction of Woman Who Accused Israelis of Rape | False | By Jenny Gross and Isabel Kershner | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/opinion/gray-report-boris-johnson.html | The Next Few Days Are Critical for Boris Johnson | False | By Eleni Courea | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/asia/china-chained-woman-video.html | Video of Mentally Ill Woman Chained in Shack Stirs Anger in China | False | By Vivian Wang and Joy Dong | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/technology/joe-rogan-spotify-controversy.html | Spotifyâ€šÃ¢Ã‚â€žÃ‚Â´s Joe Rogan Problem Isnâ€šÃ¢Ã‚â€žÃ‚Â´t Going Away | False | By Kevin Roose | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/sports/basketball/jimmy-butler-miami-heat.html | â€šÃ¢Ã‚â€žÃ‚Â´Iâ€šÃ¢Ã‚â€žÃ‚Â´m Not for Everybodyâ€šÃ¢Ã‚â€žÃ‚Â´: Jimmy Butler on Evolving With the Miami Heat | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/barbuto-review.html | Chicken Reported to Be Doing Well After Successful Restaurant Transplant | False | By Pete Wells | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/arts/music/garden-finzi-continis-opera-review.html | Review: An Opera Sings of a World on the Verge of Ending | False | By Zachary Woolfe | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/alberto-salazar-sexual-assault.html | Disgraced Running Coach Was Barred for Life for Alleged Sexual Assault | False | By Kevin Draper and Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/lauren-smith-fields-brenda-lee-rawls-bridgeport-police.html | Second Black Family Says Bridgeport Police Didnâ€šÃ¢Ã‚â€žÃ‚Â´t Notify Them of Death | False | By Lola Fadulu | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/live/2022/01/31/business/stock-market-economy-news/the-agriculture-department-aims-to-ease-port-congestion-by-adding-capacity | The Agriculture Department aims to ease port congestion by adding capacity. | False | By Linda Qiu | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/olympics/beijing-covid-tests-travel.html | At the â€šÃ¢Ã‚â€žÃ‚Â´Logistics Games,â€šÃ¢Ã‚â€žÃ‚Â´ Just Arriving Is a Victory | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/john-k-singlaub-dead.html | John K. Singlaub, 100, General Who Clashed With Jimmy Carter, Dies | False | By Richard Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/hubble-contact-lenses-ftc.html | The maker of Hubble contact lenses will pay $3.5 million in F.T.C. settlement. | False | By Sapna Maheshwari | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/climate/epa-mercury-pollution-coal.html | Biden Administration to Reinstate Mercury Pollution Rules Weakened Under Trump | False | By Coral Davenport | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/movies/home-team-review.html | â€šÃ¢Ã‚â€žÃ‚Â´Home Teamâ€šÃ¢Ã‚â€žÃ‚Â´ Review: Fumblecore | False | By Amy Nicholson | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-13 | https://www.nytimes.com/2022/01/31/books/review/violeta-isabel-allende.html | In Isabel Allendeâ€šÃ¢Ã‚â€žÃ‚Â´s New Novel, One Hundred Years of Attitude | False | By Gabriela Garcia | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/texas-florida-vaccine-mandate.html | How Businesses in Texas and Florida Wrestle With Statesâ€šÃ¢Ã‚â€žÃ‚Â´ Vaccine Backlash | False | By Emma Goldberg and Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/russia-swift.html | What a Disconnect From Swift Would Mean for Russia | False | By Alan Rappeport | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/arts/music/janet-jackson-documentary.html | In a New Documentary, Janet Jackson Is Hiding in Plain Sight | False | By Jon Caramanica | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/middleeast/syria-prison-isis-boys.html | Teenage Inmates Found Among the 500 Dead in Syria Prison Attack | False | By Jane Arraf and Sangar Khaleel | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-03-20 | https://www.nytimes.com/2022/01/31/books/review/the-war-in-ukraines-donbus-david-marples.html | Russia, Ukraine and â€šÃ¢Ã‚â€žÃ‚Â´Hybrid Conflictsâ€šÃ¢Ã‚â€žÃ‚Â´ | False | By Thomas E. Ricks | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/theater/broadway-hamilton-wicked-lion-king.html | Private Data Shows Broadwayâ€šÃ„Ã´s Hits and Misses After Reopening | False | By Michael Paulson | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/sony-bungie-destiny-halo.html | Sony to buy game maker Bungie in $3.6 billion deal. | False | By Cade Metz | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/arts/design/uffizi-contemporary-art.html | Uffizi Gallery, Bastion of Tradition, Evolves (Slowly) With the Times | False | By Robin Pogrebin | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/world/europe/ukraine-poland-hungary-nato.html | For Some of Ukraineâ€šÃ„Ã´s Neighbors, â€šÃ„Ã²Defend Europeâ€šÃ„Ã´ Has Another Meaning | False | By Andrew Higgins | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/dinner-party-menu.html | For This Menu, Start With Dessert | False | By David Tanis | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/us/puerto-rico-gentrification.html | The Rush for a Slice of Paradise in Puerto Rico | False | By Coral Murphy Marcos, Patricia Mazzei and Erika P. Rodriguez | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-03 | https://www.nytimes.com/2022/01/31/style/rihanna-pregnancy-photo.html | Rihanna and the Art of the Pregnancy Portrait Shoot | False | By Vanessa Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | | https://www.nytimes.com/2022/01/31/opinion/letters/democrats-dark-money.html | The Democratsâ€šÃ„Ã´ Use of Dark Money: Is It Hypocritical? | False | | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-08 | https://www.nytimes.com/2022/01/31/science/milky-way.html | An Electrifying View of the Heart of the Milky Way | False | By Dennis Overbye | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/takamine-whiskey.html | Takamine, a Koji-Fermented Whiskey, Arrives Stateside | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/ucross-wyoming-cookbook.html | Artists and the Food That Inspires Them | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/breaking-bread-documentary.html | â€šÃ„Ã²Breaking Breadâ€šÃ„Ã´ Showcases the A-Sham Food Festival in Israel | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/queens-chef-project.html | 50 Queens Chefs Share Their Favorite Things | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/crunchy-chicken-salad.html | A Creamy-Crunchy Crowd-Pleasing Chicken Salad | False | By Naz Deravian | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/spam-specially-processed-american-me.html | The Meaning of Spam, Onstage | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-02 | https://www.nytimes.com/2022/01/31/dining/minnow-tinned-seafood-cervos.html | Fine Tinned Seafood From the Cervoâ€šÃ„Ã´s and Hartâ€šÃ„Ã´s Team | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/canada/trudeau-truckers-anti-vax-protests.html | Justin Trudeau Condemns Convoy Protesting Pandemic Restrictions | False | By Dan Bilefsky and Vjosa Isai | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/media/new-york-times-wordle.html | The New York Times Buys Wordle | False | By Marc Tracy | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/tennis/nadal-djokovic-federer.html | Up Next for Rafael Nadal? His Specialty, the French Open. | False | By Christopher Clarey | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-06 | https://www.nytimes.com/2022/01/31/t-magazine/troy-lamarr-chew-hip-hop-paintings.html | Multilayered Paintings That Pay Tribute to Hip-Hop Dances | False | By Shirley Ngozi Nwangwa | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/biden-qatar-nato.html | Biden Designates Qatar as a Major Non-NATO Ally | False | By Michael D. Shear | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/media/rachel-maddow-msnbc-hiatus.html | Rachel Maddow, MSNBCâ€šÃ„Ã´s No. 1 star, is taking a hiatus. | False | By Michael M. Grynbaum | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/boris-johnson-gray-report.html | Report on Downing Street Parties Deepens Crisis for Boris Johnson | False | By Mark Landler and Stephen Castle | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/business/economy/fed-inflation-economy.html | Fed Officials Make It Clear: This Time Is Different | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/thomas-barrack-trump.html | Indicted Trump Ally Says Prosecutors Stalled Case Until After Election | False | By Rebecca Davis O'Brien | 2022-04-04 | TX 9-154-386 |
| 2022-01-31 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/andrew-cuomo-charges.html | Last Sex-Crime Inquiry Into Andrew Cuomo Is Dropped | False | By Grace Ashford | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/opinion/republican-misinformation-coronavirus.html | Guns, Germs, Bitcoin and the Antisocial Right | False | By Paul Krugman | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/desantis-media.html | DeSantis and the Media: (Not) a Love Story | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/world/europe/ukraine-russia-united-nations.html | Angry U.S.-Russia Exchange at U.N. Punctuates Deepening Ukraine Rift | False | By Rick Gladstone and Maria Varenikova | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/iran-nuclear-deal-biden.html | U.S. and Allies Close to Reviving Nuclear Deal With Iran, Officials Say | False | By David E. Sanger, Lara Jakes and Farnaz Fassihi | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/nyregion/nyc-congressional-district-nadler.html | How N.Y. Democrats Came Up With Gerrymandered Districts on Their New Map | False | By Nicholas Fandos | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/marc-short-mike-pence.html | Former Pence Chief of Staff Has Testified to the Jan. 6 Committee | False | By Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/sports/football/tom-brady-interview-retirement-decision.html | Tom Brady Says He Hasn't Reached Retirement Decision | False | By Jenny Vrentas | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/ms13-texas-prison-fight.html | Fatal Gang Fight Spurs Nationwide Lockdown of Federal Prison System | False | By Katie Benner | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/children-covid-vaccine.html | Pfizer is expected to ask the F.D.A. to authorize its Covid vaccine for children under 5. | False | By Sharon LaFraniere and Noah Weiland | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-01-31 | https://www.nytimes.com/2022/01/crosswords/daily-puzzle-2022-02-01.html | Squared Up | False | By Rachel Fabi | 2022-03-01 | TX 9-137-858 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/01/31/theater/shhhh-review.html | Review: In Clare Barron's 'Shhhh,' Staging a Memoir of the Body | False | By Maya Phillips | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/theater/intimate-apparel-review-lynn-nottage.html | Review: In a 'Intimate Apparel,' Letting the Seamstress Sing | False | By Jesse Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/01/31/us/politics/donald-trump-election-results-fraud-voting-machines.html | Trump Had Role in Weighing Proposals to Seize Voting Machines | False | By Alan Feuer, Maggie Haberman, Michael S. Schmidt and Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/asia/myanmar-coup-anniversary-sanctions.html | A Year After Coup, Myanmar Is Mired in Conflict and Chaos | False | By Richard C. Paddock and The New York Times | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/pageoneplus/corrections-feb-1-2022.html | Corrections: Feb. 1, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/arts/television/trevor-noah-trump-pardon-capitol-rioters.html | Trevor Noah: Trump Is America's Relentless Ex | False | By Trish Bendix | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/sports/jost-kobusch-solo-everest-climb.html | The Loneliest Mountaineer on Everest | False | By Michael Levy | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/science/groundhogs-animal-behavior.html | Groundhogs Emerge From the Scientific Shadows | False | By Brandon Keim and Greta Rybus | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-13 | https://www.nytimes.com/2022/02/01/books/review/other-peoples-clothes-calla-henkel.html | These Characters Study Abroad in Berlin. It Doesn't Go Well. | False | By Ivy Pochoda | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-03-27 | https://www.nytimes.com/2022/02/01/books/review/daniel-levin-becker-whats-good.html | A Celebration of Rap, and a Shrewd Study of Its Lyricism | False | By Jayson Greene | 2022-05-02 | TX 9-152-782 |
| 2022-02-01 | 2022-02-13 | https://www.nytimes.com/2022/02/01/books/review/jessica-au-cold-enough-for-snow.html | A Mother and Daughter Go Sightseeing. They See Each Other. | False | By Tobias Grey | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/books/review/nineties-chuck-klosterman.html | Chuck Klosterman Rewinds to â€šÃ„Â²The Ninetiesâ€šÃ„Â´ | False | By Alexandra Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/magazine/how-to-ski-blind.html | How to Ski Blind | False | By Malia Wollan | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-08 | https://www.nytimes.com/2022/02/01/well/eat/lactose-intolerant-non-dairy-milk.html | Iâ€šÃ„Â´m Lactose Intolerant. Whatâ€šÃ„Â´s the Best Nondairy Milk Alternative? | False | By Sophie Egan | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-27 | https://www.nytimes.com/2022/02/01/books/review/the-violin-conspiracy-brendan-slocumb.html | â€šÃ„Â²The Violin Conspiracyâ€šÃ„Â´ Is a Musical Thriller With Some Unexpected Notes | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-20 | https://www.nytimes.com/2022/02/01/books/review/mercy-street-jennifer-haigh.html | A Novel About Abortion, Told From Inside and Outside a Clinic | False | By Richard Russo | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/books/review/red-carpet-erich-schwartzel.html | Hollywood Came to China; It Was Epic. | False | By James Parker | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/prenatal-testing.html | Iâ€šÃ„Â´m Thankful Every Day for the Decision I Made After My Prenatal Tests | False | By Amy Julia Becker | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/magazine/garamond.html | Write It in Garamond | False | By R.E. Hawley | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/books/group-text-black-cake-charmaine-wilkerson.html | Your Mother Died. Now She Wants to Tell You Her Secrets. | False | By Elisabeth Egan | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-13 | https://www.nytimes.com/2022/02/01/books/review/vladimir-julia-may-jonas.html | Sex, Lies and Infidelity on a Small College Campus | False | By Jean Hanff Korelitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/books/review/my-fathers-diet-dont-cry-for-me-the-death-of-my-father-the-pope-adrian-nathan-west-daniel-black-obed-silva.html | Unhappy Families Abound in These New Books About Fathers and Sons | False | By Patrick Nathan | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/midterm-elections-campaign-financing.html | Billionaires and Big Checks Shape Battle for Congress | False | By Shane Goldmacher and Rachel Shorey | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/insider/ready-set-gerrymander.html | Ready, Set, Gerrymander! | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/magazine/adultery-ethics.html | Is It OK That Iâ€šÃ„Â´m OK With Our Momâ€šÃ„Â´s Adultery? | False | By Kwame Anthony Appiah | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-03-06 | https://www.nytimes.com/2022/02/01/books/review/in-the-shadow-of-the-mountain-silvia-vasquez-lavado.html | For This Mountaineer, Everest Was a Challenge and a Path to Peace | False | By Qian Julie Wang | 2022-05-02 | TX 9-152-782 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/realestate/staircase-repair-fix-improve.html | How to Wake Up Your Staircase | False | By Tim McKeough | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/dining/louisiana-seafood-climate-change-melissa-martin.html | On the Cajun Coast, a Chef Grapples With Threats to a Seafood Tradition | False | By Brett Anderson | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-07 | https://www.nytimes.com/2022/02/01/travel/ascutney-cross-country.html | A Town That Saved a Mountain, and a Mountain That Saved a Town | False | By David Goodman | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/opinion/corporations-democracy.html | I Wouldnâ€šÃ„Â´t Bet on the Kind of Democracy Big Business Is Selling Us | False | By Kim Phillips-Fein | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/paycheck-protection-program-costs.html | Little of the Paycheck Protection Programâ€šÃ„Â´s $800 Billion Protected Paychecks | False | By Stacy Cowley | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-02-13 | https://www.nytimes.com/2022/02/01/movies/jennifer-lopez-marry-me.html | Can Jennifer Lopez Save the Rom-Com? | False | By Nicole Sperling | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/ukraine-army-nato-russia.html | With Low-Tech, Trench Warfare, Ukraineâ€™s Army Isnâ€™t NATO Caliber | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-04 | https://www.nytimes.com/2022/02/01/business/economy/part-time-work.html | Despite Labor Shortages, Workers See Few Gains in Economic Security | False | By Noam Scheiber | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/middleast/china-middle-east.html | As the U.S. Pulls Back From the Mideast, China Leans In | False | By Ben Hubbard and Amy Qin | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-01 | https://www.nytimes.com/2022/02/01/todayspaper/quotation-of-the-day-taking-on-everest-at-its-very-coldest-and-at-its-toughest.html | Quotation of the Day: Taking On Everest at Its Very Coldest and at Its Toughest | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | | https://www.nytimes.com/2022/02/01/us/snow-winter-storm.html | Winter Storm Poised to Hit From Albuquerque to Detroit, Bringing Bitter Cold | False | By Azi Paybarah | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/briefing/inflation-anger-us-covid.html | Prices and Ire, Rising | False | By David Leonhardt | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/orban-putin-moscow-ukraine.html | Hungaryâ€™s leader, visiting Moscow, calls Russian demands reasonable and says sanctions are pointless. | False | By Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-04 | https://www.nytimes.com/2022/02/01/movies/my-best-friend-anne-frank-review.html | â€˜My Best Friend Anne Frankâ€™ Review: Separated by the Nazis | False | By Nicolas Rapold | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/sports/basketball/rick-pitino-iona-800-wins.html | On a Smaller Stage, Rick Pitino Is Still â€˜Demandingâ€™ and Winning | False | By Billy Witz | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/sports/baseball/dusty-baker-wine.html | A Manager of a Certain Vintage | False | By Scott Miller | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/middleast/israel-commanders-palestinian-man.html | Israeli Commanders Disciplined in Death of Palestinian-American Man | False | By Raja Abdulrahim | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/exxon-earnings-4q-2021.html | Exxon Mobil reports a $8.9 billion fourth-quarter profit as oil prices soar. | False | By Clifford Krauss | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/warehouses-supply-chain.html | Warehouse Space Is the Latest Thing Being Hoarded | False | By Miranda S. Spivack | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | | https://www.nytimes.com/live/2022/02/01/sports/tom-brady-retires/tom-brady-retirement-nfl | Brady announced his retirement, after some misdirection, on Instagram. | False | By Ben Shpigel | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/india-budget.html | Indiaâ€™s budget focuses on roads, but critics see need for more jobs. | False | By Karan Deep Singh | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-08 | https://www.nytimes.com/2022/02/01/theater/hangmen-broadway.html | Martin McDonaghâ€™s â€˜Hangmenâ€™ Will Open on Broadway This Spring | False | By Michael Paulson | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 0001-01-01 | https://www.nytimes.com/live/2022/02/01/world/covid-19-cases-vaccine/denmark-lifts-most-covid-rules-despite-soaring-cases | Denmark and Norway lift Covid rules, even though new cases are soaring. | False | By Cora Engelbrecht, Lynsey Chutel and Raphael Minder | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/africa/congo-river-pastors.html | In Congo, Floating Pastors Follow Mobile Flocks Along Busy River | False | By Ruth Maclean, Caleb Kabanda and Nanna Heitmann | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/economy/job-openings-omicron.html | Job openings remained elevated in December despite an Omicron surge. | False | By Ben Casselman | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/arts/music/mirga-grazinyte-tyla-conductor.html | A Conductor in Demand, and in Control | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/pigs-san-francisco-california.html | The Rampaging Pigs of the San Francisco Bay Area | False | By Thomas Fuller | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/anders-behring-breivik-norway-parole.html | Anders Behring Breivik, Killer in 2011 Norway Massacre, Is Denied Parole | False | By Cora Engelbrecht and Henrik Pryser Libell | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/us/whoopi-goldberg-holocaust.html | ABC Suspends Whoopi Goldberg Over Holocaust Comments | False | By Jenny Gross and Neil Vigdor | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/sports/olympics/netherlands-speedskating-beijing-2022.html | To Skate for the Dutch, You First Must Beat the Matrix | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/als-synapticure-startup.html | A Race to Rethink Care After a Dire Diagnosis | False | By Maureen Farrell | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/arts/music/poly-styrene-i-am-a-cliche-documentary.html | How Poly Styrene Broke the Mold | False | By Jenn Pelly | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/tesla-recall.html | Tesla Recalls Cars With Full Self-Driving to Prevent Rolling Stops | False | By Neal E. Boudette | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-07 | https://www.nytimes.com/2022/02/01/business/supply-chain-disruption.html | A Normal Supply Chain? Itâ€šÃ„Ã´s â€šÃ„Ã²Unlikelyâ€šÃ„Ã´ in 2022. | False | By Peter S. Goodman | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/africa/guinea-bissau-coup-attempt.html | President of Guinea-Bissau Reasserts Control After Fears of Another Coup in Africa | False | By Declan Walsh | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/nyregion/rikers-island-medical-care.html | Medical Care at Rikers Is Delayed for Thousands, Records Show | False | By Jonah E. Bromwich | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/television/pam-and-tommy-review.html | â€šÃ„Ã²Pam & Tommyâ€šÃ„Ã´ Review: The Internet Is for Porn | False | By James Poniewozik | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/letters/charles-blow-struggles.html | Charles Blowâ€šÃ„Ã´s â€šÃ„Ã²Brave, Forthright and Searingâ€šÃ„Ã´ Account of His Struggles | False | | | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/health/opioids-native-american-tribes.html | Tribes Reach $590 Million Opioid Settlement With J. & J. and Distributors | False | By Jan Hoffman | | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/music/classical-music-carnegie-hall.html | Review: International Orchestras Are Finally Back at Carnegie | False | By Zachary Woolfe | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/movies/sundance-film-festival.html | Sundance Wrap-Up: 6 Movies We Like and One We Disagree on | False | By Manohla Dargis and A.O. Scott | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/dining/nyc-restaurant-news.html | City Harvest Moves Into an Expansive Space in Sunset Park, Brooklyn | False | By Florence Fabricant | 2022-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/music/spotify-rogan-neil-young.html | Behind Neil Young vs. Spotify, a Fraught Relationship With Musicians | False | By Ben Sisario | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/sports/football/tom-brady.html | Tom Bradyâ€šÃ„Ã´s Impact Was Best Measured in Goose Bumps | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/sports/basketball/nba-player-families.html | New Friends and Secret Keepers: They Make N.B.A. Families Feel Welcome | False | By Tania Ganguli | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/london-police-misogyny-racism.html | Report on London Police Highlights Culture of Misogyny and Racism | False | By Megan Specia | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/music/j-dilla-time-book.html | J Dilla Was a Revered Rap Producer. A New Book Deepens His Legacy. | False | By Eric Ducker | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/doug-jones-supreme-court.html | White House Chooses Doug Jones to Guide Supreme Court Nominee | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/style/tiny-modern-love-stories-i-cried-without-knowing-why.html | Tiny Love Stories: â€šÃ„Ã²I Cried Without Knowing Whyâ€šÃ„Ã´ | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/dance/tap-dance-kid-encores-revival.html | Calling All Tap Dance Kids (Itâ€šÃ„Ã´s Not the Acting Kid or the Singing Kid) | False | By Brian Seibert | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/movies/these-talkies-star-complicated-women-you-might-recognize.html | These Talkies Star Complicated Women You Might Well Recognize | False | By Beatrice Loayza | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/arts/music/immanuel-wilkins-7th-hand-review.html | On â€šÃ„Ã²The 7th Hand,â€šÃ„Ã´ Immanuel Wilkins Sees Jazz as an Escape Pod | False | By Giovanni Russonello | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/national-debt-30-trillion.html | U.S. National Debt Tops $30 Trillion as Borrowing Surged Amid Pandemic | False | By Alan Rappeport | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/technology/google-alphabet-earnings.html | Alphabetâ€šÃ„Ã´s profit increased 36 percent, to $20.64 billion, in the fourth quarter. | False | By Daisuke Wakabayashi | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/02/us/minneapolis-school-shooting-richfield.html | Shooting Outside Minnesota School Leaves One Student Dead and Another Injured | False | By Neil Vigdor and Isabella Grullä¨så‰n Paz | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/gm-earnings.html | G.M. expects production to return to normal this year as a chip shortage eases. | False | By Neal E. Boudette | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-03 | https://www.nytimes.com/2022/02/01/us/fertilizer-plant-fire-winston-salem-nc.html | Thousands Told to Evacuate as North Carolina Fertilizer Plant Burns | False | By Christine Hauser | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/sports/football/brian-flores-giants-discrimination-lawsuit.html | Brian Flores Sues N.F.L., Claiming Bias in Coaching Search | False | By Ken Belson and Jenny Vrentas | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/live/2022/02/02/world/ukraine-russia-news/us-sends-a-high-ranking-security-official-to-help-nato-brace-for-russian-cyberattacks | The U.S. sends a high-ranking security official to help NATO brace for Russian cyberattacks. | False | By David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/world/europe/putin-russia-ukraine.html | Putin Signals Openness to Diplomacy While Blaming U.S. for Crisis | False | By Anton Troianovski and Michael Schwirtz | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/cdc-monkeys-pennsylvania-truck-crash.html | Questions Remain After Highway Crash Involving Monkeys | False | By Michael Levenson | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/alan-stone-dead.html | Alan A. Stone, 92, Dies; Challenged Psychiatryâ€šÃ„Ã´s Use in Public Policy | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/interactive/2022/02/01/science/covid-deaths-united-states.html | U.S. Has Far Higher Covid Death Rate Than Other Wealthy Countries | False | By Benjamin Mueller and Eleanor Lutz | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/arts/dance/donald-mahler-dead.html | Donald Mahler, Prolific Ballet Choreographer, Dies at 88 | False | By Anna Kisselgoff | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/bridgewater-college-shooting-virginia.html | Two Officers Killed at Bridgewater College in Virginia | False | By Alyssa Lukpat and Jesus Jimä¨sÃ©nez | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/business/starbucks-prices.html | Starbucks will raise prices again, citing higher costs for supplies and workers. | False | By Coral Murphy Marcos | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/all-women-newspaper-india.html | What an All-Women News Network in India Shows Us About Democracy | False | By Farah Stockman | 2022-04-04 | TX 9-154-386 |
| 2022-02-01 | 2022-02-06 | https://www.nytimes.com/2022/02/01/opinion/spotify-joe-rogan-disinformation.html | Spotify Backs Joe Roganâ€šÃ„Ã´s Disinformation Machine | False | By Greg Bensinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/democrats-gop-red-wave.html | How Democrats Can Stop a Red Wave | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/neil-young-liz-cheney-climate-misinformation.html | Neil Young and Liz Cheney, Thanks for Sticking Your Necks Out | False | By Thomas L. Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/opinion/diversity-public-schools.html | The Lessons of Brooklyn Tech | False | By Bret Stephens | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/2022/02/01/us/mel-mermelstein-dead.html | Mel Mermelstein, Holocaust Survivor Who Sued Deniers, Dies at 95 | False | By Sam Roberts | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/ben-ray-lujan-stroke.html | Senator Ben Ray Lujáˆsˆn Recovering After Suffering Stroke | False | By Chris Cameron and Emily Cochrane | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/jan-6-panel-trump-voting-machines.html | Jan. 6 Panel Examining Trumpáˆsˆ´s Role in Proposals to Seize Voting Machines | False | By Luke Broadwater, Maggie Haberman, Alan Feuer and Michael S. Schmidt | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/torture-guantanamo-terrorism-biden.html | Biden Administration Rejects Use of Testimony Obtained From Torture in Guantáˆsˆnamo Trial | False | By Carol Rosenberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/russia-ukraine-cybersecurity-nato.html | U.S. Sends Top Security Official to Help NATO Brace for Russian Cyberattacks | False | By David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/trump-election-jan-6-voting-machines.html | Trumpáˆsˆ´s Words, and Deeds, Reveal Depths of His Drive to Retain Power | False | By Shane Goldmacher | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/us/politics/pfizer-vaccine-kids.html | Pfizer Asks F.D.A. to Clear 2 Vaccine Doses for Young Children as a Start | False | By Sharon LaFraniere and Noah Weiland | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | | https://www.nytimes.com/2022/02/01/pageoneplus/corrections-feb-2-2022.html | Corrections: Feb. 2, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/01/theater/prayer-for-the-french-republic-review.html | Review: In áˆsˆ²Prayer for the French Republic,áˆsˆ´ Echoes of the Past | False | By Elisabeth Vincentelli | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/theater/mj-musical-review.html | Review: In áˆsˆ²MJ,áˆsˆ´ No Oneáˆsˆ´s Looking at the Man in the Mirror | False | By Jesse Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-01 | https://www.nytimes.com/2022/02/01/crosswords/daily-puzzle-2022-02-02.html | Display a Little Spirit | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/01/todayspaper/quotation-of-the-day-swine-bombáˆsˆ´.html | Quotation of the Day: áˆsˆ²Swine Bombáˆsˆ´ Hits Bay Area, Tusks Flailing | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/washington-football-team-commanders.html | With Commanders, the Washington N.F.L. Franchise Moves Past Old Name | False | By Ken Belson | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/asia/russia-ukraine-china-putin-xi.html | In Clash With U.S. Over Ukraine, Putin Has a Lifeline From China | False | By Steven Lee Myers and Edward Wong | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/02/us/politics/biden-covid-tests.html | Biden Promised 500 Million Free Covid Tests. Then He Had to Find Them. | False | By Noah Weiland, Katie Thomas and Jessica Silver-Greenberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/asia/shintaro-ishihara-dead.html | Shintaro Ishihara, Outspoken Nationalist Governor of Tokyo, Dies at 89 | False | By Isabella Kwai and Makiko Inoue | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-27 | https://www.nytimes.com/2022/02/02/books/review/the-books-of-jacob-olga-tokarczuk.html | Savior? Monster? A Messianic Leader Rallies His Followers. | False | By Judith Shulevitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/magazine/matt-damon-crypto.html | Why Is Matt Damon Shilling for Crypto? | False | By Jody Rosen | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/realestate/gardening-peat.html | Why Gardeners Should Stop Using Peat, and What to Use Instead | False | By Margaret Roach | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/theater/music-man-broadway-hugh-jackman.html | How Hugh Jackman, Sutton Foster and áˆsˆ²The Music Manáˆsˆ´ Withstood Covid | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/books/review-vladimir-julia-may-jonas.html | áˆsˆ²Vladimir,áˆsˆ´ a Debut That Celebrates Transgression áˆsˆ® Up to a Point | False | By Molly Young | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/opinion/crime-new-york-district-attorney.html | This District Attorney Is Fighting Crime áˆsˆ® and Angering the Police | False | By Emily Bazelon | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-08 | https://www.nytimes.com/2022/02/02/well/move/aging-exercise-grandparents.html | What the áˆsˆ²Active Grandparent Hypothesisáˆsˆ´ Can Tell Us About Aging Well | False | By Gretchen Reynolds | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/americas/mexico-labor-general-motors.html | Conditions at a General Motors Plant in Mexico Spur a Labor Challenge | False | By Natalie Kitroeff | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/02/sports/olympics/bubble-covid-testing.html | Inside Beijingâ€šÃ„Ã´s Olympic Bubble: Robots, Swabs and a Big Gamble | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/biden-cancer-moonshot.html | Biden Presents Ambitious Plan to Cut Cancer Death Rate in Half | False | By Sheryl Gay Stolberg and Gina Kolata | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/liberals-conservatives-democracy.html | So, You Think the Republican Party No Longer Represents the People | False | By Ross Douthat | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/covid-variant-air-sewage.html | The Clues to the Next Variant Surge Are All Around Us | False | By Rick Bright | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/opinion/tara-westover-educated-student-debt.html | I Am Not Proof of the American Dream | False | By Tara Westover | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/2022/02/02/insider/audio-storytelling.html | The Power of Telling a Story Through Audio | False | By Katie Van Syckle | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/republicans-supreme-court-nominee.html | Republicans Weigh How Forcefully to Fight a Black Female Court Nominee | False | By Carl Hulse | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/magazine/tiger-cake-recipe-financiers.html | A Brand-New Cake From a Pastry Paradise | False | By Dorie Greenspan | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/magazine/steven-banks-homelessness.html | The Man Who Fought Homelessness and Won (Sort Of) | False | By Alex Carp | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/nyregion/cuomo-supporters.html | Why These Women Are Determined to Clear Cuomoâ€šÃ„Ã´s Name | False | By Nicholas Fandos and Dana Rubinstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-08 | https://www.nytimes.com/2022/02/02/business/japan-elderly-surveillance.html | Where a Thousand Digital Eyes Keep Watch Over the Elderly | False | By Ben Dooley and Hisako Ueno | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/magazine/meateater-netflix-steve-rinella.html | â€šÃ„Ã²An Environmentalist With a Gunâ€šÃ„Ã´: Inside Steven Rinellaâ€šÃ„Ã´s Hunting Empire | False | By Malia Wollan | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/arts/television/pamela-anderson-tommy-lee-hulu.html | â€šÃ„Ã²Pam & Tommyâ€šÃ„Ã´: A Story of Sex, Crimes and Videotape | False | By Elisabeth Vincentelli | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/economy/oil-price.html | Why Are Oil Prices So High and Will They Stay That Way? | False | By Clifford Krauss | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-14 | https://www.nytimes.com/2022/02/02/travel/roatan-honduras-coral-reef.html | 6 Days, 8 Dives and Breathtaking Beauty Off the Coast of Honduras | False | By Elisabeth Goodridge | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/realestate/home-prices-texas-oregon-north-carolina.html | $700,000 Homes in Texas, Oregon and North Carolina | False | By Angela Serratore | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-07 | https://www.nytimes.com/2022/02/02/technology/google-seznam-antitrust-czech-republic.html | Google Vanquished a Rival in Prague. Payback Could Hurt. | False | By Adam Satariano | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/grindr-apple-app-store-china.html | Grindr is pulled from Appleâ€šÃ„Ã´s App Store in China. | False | By Paul Mozur | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/winter-storm-warning-snow.html | Winter Storm Tears Across Three U.S. Time Zones | False | By Mitch Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/realestate/boerum-hill-brooklyn.html | Boerum Hill, Brooklyn: A â€šÃ„Ã²Village in the Cityâ€šÃ„Ã´ | False | By Karin Lipson | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-02 | https://www.nytimes.com/live/2022/02/02/world/covid-test-vaccine-cases/covid-is-killing-people-in-the-us-at-far-higher-rates-than-those-in-other-wealthy-nations | Covid is killing people in the U.S. at far higher rates than those in other wealthy nations. | False | By Benjamin Mueller and Eleanor Lutz | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/opec-meeting-oil.html | With oil markets tightening, OPEC and its allies agree to a small increase in output. | False | By Stanley Reed | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/curling-olympics.html | Let the Games begin (early): The U.S. and China win as curling gets things started. | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/2022/02/02/movies/last-looks-review.html | â€˜Â¿Last Looksâ€˜Â¿Â´ Review. A Hollywood Murder Mystery Full of Clichâ€˜Â©s | False | By Glenn Kenny | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/media/nyt-earnings-q4-2021.html | The Times hits its goal of 10 million subscriptions with the addition of The Athletic. | False | By Marc Tracy | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/movies/monica-vitti-dead.html | Monica Vitti, â€˜Â¿Queen of Italian Cinema,â€˜Â¿Â´ Dies at 90 | False | By Rick Lyman | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/music/dolly-parton-eminem-rock-hall-of-fame.html | Dolly Parton, Eminem and A Tribe Called Quest Are Rock Hall Nominees | False | By Joe Coscarelli | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/design/venice-biennale-alemani-women-art.html | A Venice Biennale Informed by the Pandemic Will Spotlight Women | False | By Robin Pogrebin | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/technology/personaltech/laser-vacuum-robot-mop.html | OMG, Youâ€˜Â¿Â´ll Never Believe What the Laser Vacuum Revealed | False | By Brian X. Chen | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/european-inflation-ecb.html | A jump in European inflation adds pressure on the E.C.B. to act. | False | By Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/vaccines-child-care.html | How to Fix Child Care Before the Next Pandemic Wave | False | By Jessica Grose | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-06 | https://www.nytimes.com/2022/02/02/realestate/aruba-house-hunting.html | House Hunting in Aruba: Three Bedrooms and a Pool for $1.1 Million | False | By Alison Gregor | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-08 | https://www.nytimes.com/2022/02/02/science/astronomy-asteroid-trojan.html | Astronomers Find a New Asteroid Sharing Earthâ€˜Â¿Â´s Orbit | False | By Kenneth Chang | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/covid-london-icus.html | One Day in the â€˜Â¿Â²Parallel Universeâ€˜Â¿Â´ of a London I.C.U. | False | By Megan Specia | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-05 | https://www.nytimes.com/2022/02/02/arts/dance/jacobs-pillow-2022-season.html | Jacobâ€˜Â¿Â´s Pillow Announces Lineup for 2022 Season | False | By Julia Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/putin-russia-ukraine-us.html | Five Takeaways on Ukraine Crisis, After Putin Breaks Silence | False | By Marc Santora and Shashank Bengali | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/health/leukemia-car-t-immunotherapy.html | A Cancer Treatment Makes Leukemia Vanish, but Creates More Mysteries | False | By Gina Kolata | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/energy-environment/europe-green-taxonomy.html | Europe labels nuclear and natural gas as sustainable investments. | False | By Monika Pronczuk | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/media/jeff-zucker-cnn.html | Jeff Zucker Resigns From CNN After Relationship With Top Executive | False | By Michael M. Grynbaum and John Koblin | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/greece-turkey-migrant-deaths.html | 12 Migrants Freeze to Death, Stripped by Greek Guards, Turkey Says | False | By Carlotta Gall and Safak Timur | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/africa/congo-camp-attack-60-dead.html | At Least 60 Dead in Attack on Camp for Displaced People in Congo | False | By Steve Wembi and Abdi Latif Dahir | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/us-nato-response-russia-demands.html | In Responses to Russia, U.S. Stands Firm on Who Can Join NATO | False | By Steven Erlanger and Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/theater/shakespeare-in-the-park-danai-gurira-richard-iii.html | Danai Gurira Will Star as Richard III at Shakespeare in the Park | False | By Michael Paulson | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-07 | https://www.nytimes.com/2022/02/02/arts/music/house-of-music-budapest-hungary.html | A Music Museum Opens in the Heart of Hungaryâ€˜Â¿Â´s Culture Wars | False | By Benjamin Novak | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/asia/afghanistan-migration-refugees.html | Over a Million Flee as Afghanistanâ€šÃ„Ã´s Economy Collapses | False | By Christina Goldbaum, Yaqoob Akbary and Kiana Hayeri | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-07 | https://www.nytimes.com/2022/02/02/technology/sms-whatsapp.html | Americans Canâ€šÃ„Ã´t Quit SMS | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/ahmaud-arbery-murder-plea-deal.html | How a Plea Deal in the Arbery Hate Crime Case Unraveled | False | By Richard Fausset and Shaila Dewan | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/live/2022/02/02/business/stock-market-economy-news/behind-the-deal-to-acquire-facebooks-cryptocurrency-diem | Behind the deal to acquire Facebookâ€šÃ„Ã´s cryptocurrency, Diem. | False | By Ephrat Livni | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-05 | https://www.nytimes.com/2022/02/02/health/covid-vaccine-nasal.html | The Covid Vaccine We Need Now May Not Be a Shot | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/americas/erin-otoole-ousted-canada.html | Canadaâ€šÃ„Ã´s Conservative Leader Is Ousted | False | By Dan Bilefsky and Ian Austen | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/movies/oscars-nominations-predictions.html | Who Will Be Nominated for the Oscars? Here Are Our Projections. | False | By Kyle Buchanan | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-05 | https://www.nytimes.com/2022/02/02/movies/sxsw-film-lineup.html | â€šÃ„Ã²The Lost Cityâ€šÃ„Ã´ and a Richard Linklater Film Will Play SXSW | False | By Mekado Murphy | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/television/che-diaz-and-just-like-that.html | Sara Ramirez Is Not Che Diaz | False | By Julia Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/style/flower-supply-shortage.html | Where Have All the Flowers Gone? | False | By Stephanie Cain | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-05 | https://www.nytimes.com/2022/02/02/arts/design/chaz-guest-paintings-michael-k-williams.html | Painting Black Warriors, With Michael K. Williams as His Model | False | By Ted Loos | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/nyregion/michael-k-williams-death-arrest.html | 4 Are Charged in Overdose Death of Michael K. Williams | False | By Benjamin Weiser and Troy Closson | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/dance/birju-maharaj-dead.html | Birju Maharaj, Virtuoso of Classical Indian Dance, Dies at 83 | False | By Alastair Macaulay | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/havana-syndrome-radio-energy.html | Panel Says Some Havana Syndrome Cases May Stem From Radio Energy | False | By Julian E. Barnes | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/world/europe/boris-johnson-parties.html | As Boris Johnson Seeks a Reset, More Tory Lawmakers Defect | False | By Mark Landler and Stephen Castle | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/letters/trump-democracy.html | Donald Trump and the Peril to Democracy | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/business/john-koss-dead.html | John C. Koss, Stereo Headphone Innovator, Is Dead at 91 | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/technology/meta-facebook-earnings-metaverse.html | Meta spent $10 billion on the metaverse in 2021, dragging down profit. | False | By Mike Isaac | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/democrats-congress-stocks-trading.html | Democrats Break With Leaders Over Congressional Stock Trading | False | By Jonathan Weisman | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/nyregion/redistricting-gerrymandering-ny.html | A â€šÃ„Ã²Master Classâ€šÃ„Ã´ in Gerrymandering, This Time Led by N.Y. Democrats | False | By Nicholas Fandos, Luis Ferrã´sÃ© Sadurnã´sã‰ and Grace Ashford | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/alexander-vindman-trump-lawsuit.html | Vindman, Key Figure in Trump Impeachment, Alleges Retaliation in Lawsuit | False | By Michael S. Schmidt | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/design/andrew-wyeth-colby-college-acquisition.html | New Life for the Wyeth Legacy Five Miles Out to Sea | False | By Meredith Mendelsohn | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/climate/oil-gas-prices-climate-change.html | How Spiking Energy Prices Complicate the Fight Against Global Warming | False | By Brad Plumer | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/nyregion/wilbert-mora-nypd-funeral.html | Thousands Mourn N.Y.P.D. Officer Whose Dreams Ended With Fatal Shooting | False | By Michael Wilson | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/republicans-impeach-trump-primary-fund-raising.html | Republicans Who Voted to Impeach Trump Out-Raised Primary Rivals | False | By Catie Edmondson | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/arts/design/gold-cube-niclas-castello.html | Itâ€šÃ„¡Â´s Gold, Baby. But Niclas Castelloâ€šÃ„¡Â´s Cube Is Nothing New in Art. | False | By Will Heinrich and Sim Youkilis | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/2022/02/02/arts/yale-donor-grand-strategy.html | Yale to Evaluate Policies on Donor Gifts and Influence | False | By Jennifer Schuessler | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/usa-swimming-transgender-athletes-ncaa-lia-thomas.html | N.C.A.A. to Review U.S.A. Swimmingâ€šÃ„¡Â´s New Policy for Transgender Athletes | False | By Billy Witz and Azeen Ghorayshi | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/opinion/trump-campaign-fundraising.html | Guess Who Wants Your Money | False | By Gail Collins | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-04 | https://www.nytimes.com/live/2022/02/02/world/covid-test-vaccine-cases/the-surgeon-general-assures-parents-vaccines-for-young-children-will-get-a-rigorous-fda-review | The U.S. surgeon general tells parents that Pfizerâ€šÃ„¡Â´s vaccine for young children will get a rigorous F.D.A. review. | False | By Sheryl Gay Stolberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-02 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/trump-jan-6-memos.html | Memos Show Roots of Trumpâ€šÃ„¡Â´s Focus on Jan. 6 and Alternate Electors | False | By Alan Feuer, Maggie Haberman and Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/biden-putin-strategy.html | Is Bidenâ€šÃ„¡Â´s Strategy With Putin Working, or Goading Moscow to War? | False | By David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/politics/policing-white-house-law-enforcement.html | Inside a Near Breakdown Between the White House and the Police | False | By Katie Benner, Zolan Kanno-Youngs and Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/pageoneplus/corrections-feb-3-2022.html | Corrections: Feb. 3, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/us/mail-voting-black-latino.html | Rejected Mail Ballots Are Showing Racial Disparities | False | By Mike Baker | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/02/sports/hockey/robin-herman-dead.html | Robin Herman, Who Pried Open Doors in the N.H.L., Dies at 70 | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/live/2022/02/02/world/covid-test-vaccine-cases/new-zealand-reopening-border | New Zealand announces its plans to fully reopen to the world. | False | By Natasha Frost | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/02/sports/olympics/bing-dwen-dwen-winter-olympics-mascot.html | Pandas in ice? Beijing puts its mark on the history of Olympic mascots. | False | By Andrâ€šÃ©s R. Martâ€šÃâ€šÃ‰nez | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/todayspaper/quotation-of-the-day-one-day-in-the-parallel-universe-of-a-london-icu.html | Quotation of the Day: One Day in the â€šÃ„¡Â¡Parallel Universeâ€šÃ„¡Â¡Â´ of a London I.C.U. | | | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/02/sports/soccer/usmnt-honduras-world-cup-qualifying.html | U.S. Overcomes Honduras, the Cold and Some Doubts | False | By James Wagner | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-02 | https://www.nytimes.com/2022/02/02/crosswords/daily-puzzle-2022-02-03.html | Shakespearean Fool | False | By Deb Amlen | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/article/winter-olympics-schedule.html | When Are the Olympics? Here Is the Schedule for Beijing. | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/live/2022/02/03/world/us-raid-syria-isis/us-raid-syria | The Islamic Stateâ€šÃ„¡Â´s leader blew himself up during the raid, the U.S. says. | False | By Eric Schmitt and Ben Hubbard | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/putin-russia-ukraine-europe.html | Europe Thinks Putin Is Planning Something Even Worse Than War | False | By Ivan Krastev | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/style/art-school-instagram.html | Art School Looked Like a Lot of Fun In the â€šÃ„¬Ã'90s | False | By Alex Williams | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/style/detroit-fashion-deviate.html | Could Detroit Become the Next Fashion City? | False | By Jessica Iredale | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/business/economy/jobs-report-covid-omicron.html | January Jobs Report May Disappoint. It Is Sure to Perplex. | False | By Ben Casselman | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/business/natural-gas-europe-us.html | Natural Gas Shipments, Mostly From U.S., Ease Europeâ€šÃ„¬Ã's Energy Crunch | False | By Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/2022/02/03/style/malaysia-secondhand-clothing-grailed-etsy-ebay.html | How Malaysia Got in on the Secondhand Clothing Boom | False | By Ezra Marcus | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/economy/bank-of-england-rates.html | The Bank of England raises rates again to combat rapidly rising prices. | False | By Eshe Nelson | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/australia/australia-covid-policy.html | â€šÃ„¬²Live With the Virusâ€šÃ„¬Ã'? For Australians, Itâ€šÃ„¬Ã's Taken Some Getting Used To. | False | By Yan Zhuang | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-13 | https://www.nytimes.com/2022/02/03/books/review/enough-already-valerie-bertinelli.html | Valerie Bertinelliâ€šÃ„¬Ã's Best-Selling Memoir Pairs Well With Crab Dip | False | By Elisabeth Egan | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/interactive/2022/02/03/realestate/03hunt-oppliger.html | They Wanted a West Side One-Bedroom for Under $800,000. Which Option Would You Choose? | False | By Joyce Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/magazine/poem-she-ties-my-bow-tie.html | Poem: She Ties My Bow Tie | False | By Gabrielle Calvocoressi and Victoria Chang | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/opinion/trump-liz-cheney-feud.html | How Trumpâ€šÃ„¬Ã's Brutish Code of Honor Explains His Feud With Liz Cheney | False | By Jon A. Shields | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/magazine/slurping-noodles.html | Judge John Hodgman on Slurping Noodles | False | By John Hodgman | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/magazine/takotsubo-syndrome-diagnosis.html | Was He Really Having a Heart Attack? | False | By Lisa Sanders, M.D. | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/opinion/eric-adams-biden.html | A Leader Who Defies Easy Political Labeling. Finally. | False | By Christina Greer | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/chicago-police-van-dyke-laquan-mcdonald.html | Chicago Officer Who Killed Laquan McDonald Leaves Prison Early | False | By Julie Bosman and Mitch Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/business/cremation-startups-direct-to-consumer.html | Cremation Borrows a Page From the Direct-to-Consumer Playbook | False | By Michael Waters | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/arts/climate-change-doomsday-culture.html | Apocalypse When? Global Warmingâ€šÃ„¬Ã's Endless Scroll | False | By Amanda Hess | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/politics/democrats-supreme-court.html | One Illness Reminds Democrats They Have No Votes to Spare | False | By Carl Hulse | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/biden-supreme-court-black-woman.html | Yes, the Supreme Court â€šÃ„¬²Should Look Like the Countryâ€šÃ„¬Ã' | False | By Walter Dellinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/nyregion/adams-biden-crime.html | For Biden and Adams, a Meeting of Like Minds on Gun Crime | False | By Katie Glueck and Zolan Kanno-Youngs | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/culture/joe-rogan-spotify-roxane-gay.html | Why Iâ€šÃ„¬Ã've Decided to Take My Podcast Off Spotify | False | By Roxane Gay | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/putin-sanctions-proofing.html | Putin, Facing Sanction Threats, Has Been Saving for This Day | False | By Max Fisher | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/health/coronavirus-wastewater-new-york.html | In New York City Sewage, a Mysterious Coronavirus Signal | False | By Emily Anthes | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/sports/olympics/eileen-gu-china-freeski.html | Eileen Gu Is Trying to Soar Over the Geopolitical Divide | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-21 | https://www.nytimes.com/2022/02/03/travel/disabled-hikers-outdoor-access.html | â€šÃ¹I Wanted That Self-Reliance Backâ€šÃ‚Â': Disabled Hikers Forge a New Path | False | By Amanda Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/economy/federal-reserve-sarah-bloom-raskin.html | Bidenâ€šÃ‚Â's Pick for Top Bank Cop Faces Narrow Path to Confirmation | False | By Jeanna Smialek, Emily Cochrane and Lananh Nguyen | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/books/sheila-heti-pure-colour.html | Sheila Heti Is Still Asking Questions | False | By Joumana Khatib | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/opinion/us-supreme-court-nomination.html | Supreme Court Justices Have Forgotten What the Law Is For | False | By Adrian Vermeule | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/live/2022/02/03/us/winter-storm-snow-ice/a-widespread-winter-storm-is-set-to-cause-a-second-day-of-disruptions | A widespread winter storm is disrupting travel and power across the U.S. | False | By Edgar Sandoval, Sophie Kasakove and Maggie Astor | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/motocross-women-girls.html | Worlds Apart, a Friendship Built on Dirt Tracks and 50cc Engines | False | By Mercedes Lilienthal | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/live/2022/02/03/world/ukraine-russia-news/erdogan-turkey-ukraine | Turkeyâ€šÃ‚Â's president agrees to provide Ukraine with drones, but also offers to be a mediator with Russia. | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/breaking-bread-review.html | â€šÃ‚Â'Breaking Breadâ€šÃ‚Â' Review: Peace Meals | False | By Ben Kenigsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/jackass-forever-review.html | â€šÃ‚Â'Jackass Foreverâ€šÃ‚Â' Review: A Visit From the Goon Squad | False | By Amy Nicholson | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/baseball/mlb-lockout-boone-showalter.html | As Players and Owners Negotiate, Coaches Have to Wait | False | By Gary Phillips | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/poly-styrene-i-am-a-cliche-review.html | â€šÃ‚Â'Poly Styrene: I Am a Clichéâ€šÃ‚Â'â€šÃ‚Â' Review: An Overdue Close-up | False | By Lisa Kennedy | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/shell-4q-earnings.html | Shellâ€šÃ‚Â's profit jumps, riding higher prices for oil and natural gas. | False | By Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/nyregion/synagogues-israel-opinion.html | A Jewish Teacher Criticized Israel. She Was Fired. | False | By Liam Stack | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/basketball/wnba-capital-raise-investors.html | W.N.B.A. Raises $75 Million With Hopes of Business Model Revamp | False | By Lauren Hirsch and Shauntel Lowe | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/books/review/jason-reynolds-by-the-book-interview.html | How Jason Reynolds Distinguishes Y.A. Books From Adult Fiction | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/asia/olympics-china-protests.html | In Beijing, the Subject on Everybodyâ€šÃ‚Â's Mind but Not Lips | False | By Steven Lee Myers and Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/movies/baftas-nominations-2022.html | â€šÃ‚Â'Duneâ€šÃ‚Â' and â€šÃ‚Â'The Power of the Dogâ€šÃ‚Â' Lead BAFTA Nominees | False | By Alex Marshall | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/style/family-money-social-qs.html | How Much Do I Really Owe My Family? | False | By Philip Galanes | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Lisa Prevost and Claudia Gryvatz Copquin | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/sarah-palin-new-york-times.html | Sarah Palinâ€šÃ„ôs libel trial against The New York Times begins again. | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/technology/elon-musk-jet-tracking.html | A Teenager Tracked Elon Muskâ€šÃ„ôs Jet on Twitter. Then Came the Direct Message. | False | By Neil Vigdor | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/realestate/where-are-rents-rising-the-most.html | Where Are Rents Rising the Most? | False | By Michael Kolomatsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/sweden-announces-end-covid-restrictions.html | Sweden says it will end Covid restrictions, joining other European nations. | False | By Christina Anderson and Nick Cumming-Bruce | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/stock-market-today.html | Meta plunges and sets off Wall Streetâ€šÃ„ôs worst drop in nearly a year. | False | By Coral Murphy Marcos | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/music/janet-mead-dead.html | Janet Mead, Nun Whose Pop-Rock Hymn Reached the Top of the Charts, Dies | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/arts/music/2-chainz-favorites.html | 2 Chainz Is a Dedicated Father With a Competitive Streak | False | By Joe Coscarelli | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/television/and-just-like-that-season-finale.html | â€šÃ„ºAnd Just Like That,â€šÃ„ô the Show Is Over | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/netflix-2022-lineup.html | Netflix, hoping to keep viewers at home, reveals its 2022 film lineup. | False | By Nicole Sperling | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/theater/john-douglas-thompson-arin-arbus-merchant-of-venice.html | Artistically in Sync, and Reunited for â€šÃ„ºThe Merchant of Veniceâ€šÃ„ô | False | By Laura Collins-Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/arts/dance/alexei-ratmansky-swan-lake-miami-city-ballet.html | In Miami, Climbing Balletâ€šÃ„ôs Everest: â€šÃ„ºSwan Lakeâ€šÃ„ô | False | By Marina Harss | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/americas/peru-oil-spill.html | Who Is Responsible for the 27-Mile Oil Spill in Peru? | False | By Mitra Taj | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/uk-energy-prices-bills-rise.html | British home energy prices are set to rise 54% | False | By Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-20 | https://www.nytimes.com/2022/02/03/books/review/tolen-focus-johann-hari-the-loop-jacob-ward.html | Why Canâ€šÃ„ôt We Pay Attention Anymore? | False | By Cathy Oâ€šÃ„ôNeil | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/middleeast/abu-ibrahim-al-hashemi-al-qurayshi-isis.html | Who was Abu Ibrahim al-Hashemi al-Qurayshi? | False | By Ben Hubbard and Eric Schmitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/music/mitski-laurel-hell-review.html | Mitski Steps Back Into the Darkness | False | By Jon Pareles | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/design/leon-kossoff-artist-exhibition.html | Leon Kossoff: Looking at Life With a Loaded Brush | False | By Roberta Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/the-worst-person-in-the-world-review.html | â€šÃ„ºThe Worst Person in the Worldâ€šÃ„ô Review: Oslo, Her Way | False | By A.O. Scott | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/jeff-bezos-yacht-rotterdam-bridge.html | Rotterdam May Dismantle Part of Bridge for Jeff Bezosâ€šÃ„ô Superyacht | False | By Jenny Gross | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/media/jeff-zucker-allison-gollust-cnn.html | â€šÃ„ºJoined at the Hipâ€šÃ„ô: Jeff Zuckerâ€šÃ„ôs Relationship With a Top CNN Executive | False | By John Koblin and Michael M. Grynbaum | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/politics/russia-ukraine-invasion-pretext.html | U.S. Exposes What It Says Is Russian Effort to Fabricate Pretext for Invasion | False | By Julian E. Barnes | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-10 | https://www.nytimes.com/2022/02/03/arts/jean-jacques-beineix-dead.html | Jean-Jacques Beineix, â€šÃ„ºCinema du Lookâ€šÃ„ô Director, Dies at 75 | False | By Neil Genzlinger | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/arts/television/abbott-elementary-quinta-brunson.html | Broken Lights, No Glue: â€šÃ„Â²Abbott Elementaryâ€šÃ„Â´ Has Teachers Talking | False | By Julia Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-08 | https://www.nytimes.com/2022/02/03/science/extinction-triassic-volcano.html | Dissolving in Toxic Oceans: How an Ancient Extinction Happened | False | By Lucas Joel | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/health/fda-califf-senate.html | F.D.A. Nominee Faces Steep Climb to Senate Confirmation | False | By Christina Jewett and Emily Cochrane | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/technology/big-tech-facebook-earnings.html | What Big Techâ€šÃ„Â´s Riches Mean for Our Future | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/soccer/champions-league-relevent-uefa.html | Rare Champions League Rights Sale Produces Two Winners | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/basketball/bill-fitch-dead.html | Bill Fitch, Who Coached Celtics to the â€šÃ„Â²81 Title, Is Dead at 89 | False | By Richard Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/moonfall-review-out-of-orbit.html | â€šÃ„Â²Moonfallâ€šÃ„Â´ Review: Out of Orbit | False | By Ben Kenigsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-08 | https://www.nytimes.com/2022/02/03/arts/design/san-francisco-art-institute-merger.html | A Struggling San Francisco Art School Will Merge With a University | False | By Matt Stevens | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/economy/food-prices-inflation-world.html | Food Prices Approach Record Highs, Threatening the Worldâ€šÃ„Â´s Poorest | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/letters/whoopi-goldberg-holocaust.html | Whoopi Goldbergâ€šÃ„Â´s Comments About the Holocaust | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/television/jack-reacher-amazon.html | This Jack Reacher Is Going to Be Big | False | By Elisabeth Vincentelli | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/arts/design/religion-art-politics-met-devotion-columbia.html | What Museums Donâ€šÃ„Â´t Reveal About Religious Art | False | By Holland Cotter | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/nyregion/andrew-chris-cuomo-jeff-zucker.html | How the Fallout From Andrew Cuomoâ€šÃ„Â´s Resignation Spread to Jeff Zucker | False | By Luis FerrâˆšÂ°Sádurnâˆšâˆ‚ì‰ and Michael Gold | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-06 | https://www.nytimes.com/2022/02/03/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-08 | https://www.nytimes.com/2022/02/03/science/nose-odors-evolution.html | Body Odor May Smell Worse to You Than Your Ancient Ancestors | False | By Sam Jones | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/business/bny-mellon-office-return.html | American Express and BNY Mellon plan to call employees back to the office in March. | False | By Emma Goldberg and Lananh Nguyen | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/business/media/olympics-nbc.html | NBC Opens Olympics With â€šÃ„Â²Worst Hand Imaginableâ€šÃ„Â´ | False | By John Koblin | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/alone-with-you-review.html | â€šÃ„Â²Alone With Youâ€šÃ„Â´ Review: An Anniversary for One | False | By Lena Wilson | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/technology/apple-privacy-changes-meta.html | A Change by Apple Is Tormenting Internet Companies, Especially Meta | False | By Kate Conger and Brian X. Chen | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/sports/olympics/china-winter-olympics-covid.html | Once Again the Olympic Games Will Begin, Despite Everything | False | By Kurt Streeter | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/movies/lingui-the-sacred-bonds-review.html | â€šÃ„Â²Lingui, the Sacred Bondsâ€šÃ„Â´ Review: Love, Ferocious and Limitless | False | By Manohla Dargis | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-03 | https://www.nytimes.com/live/2022/02/03/world/us-raid-syria-isis/civilian-deaths-isis-raid | In high stakes raids, weighing the danger to civilians is often part of the calculation. | False | By Dave Philipps | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-03 | 2022-03-13 | https://www.nytimes.com/2022/02/03/books/review/buster-keaton-a-filmmakers-life.html | How Buster Keaton Turned Slapstick â€šÃ„Â® and Movies â€šÃ„Â® Into Art | False | By David Kamp | 2022-05-02 | TX 9-152-782 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/theater/the-tap-dance-kid-review.html | Review: â€šÃ„Â´The Tap Dance Kidâ€šÃ„Â´ Still Out of Step With the Times | False | By Jesse Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/health/medicare-coronavirus-tests.html | Medicare Will Soon Provide Free At-Home Coronavirus Tests | False | By Noah Weiland | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/ukraine-turkey-russia-drones.html | Turkey, a Sometimes Wavering NATO Ally, Backs Ukraine | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/nyregion/biden-new-york-gun-violence.html | Biden Vows to N.Y. Officials That He Wonâ€šÃ„Â´t â€šÃ„Â²Abandon Our Streetsâ€šÃ„Â´ | False | By Katie Glueck, Zolan Kanno-Youngs and Michael Wilson | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | | https://www.nytimes.com/2022/02/03/business/ford-earnings.html | Ford earned $17.9 billion in 2021, bolstered by a large gain on its Rivian stake. | False | By Neal E. Boudette | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | | https://www.nytimes.com/2022/02/03/arts/television/ethos-phat-tuesdays.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-15 | https://www.nytimes.com/2022/02/03/well/live/booster-after-covid.html | I Just Had Covid. Do I Need a Booster? | False | By Knvul Sheikh | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/world/europe/top-aides-boris-johnson-quit.html | Top Aides to Boris Johnson Quit, Adding to Downing Street Turmoil | False | By Mark Landler and Stephen Castle | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-05 | https://www.nytimes.com/2022/02/03/us/arnie-kantrowitz-dead.html | Arnie Kantrowitz, Pioneer of Gay Liberation, Dies at 81 | False | By Sam Roberts | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | | https://www.nytimes.com/2022/02/03/us/politics/michelle-childs-clyburn-supreme-court.html | Clyburn Pushes His Pick for Supreme Court, Testing His Sway With Biden | False | By Annie Karni | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/technology/facebook-meta-challenges.html | 6 Reasons Meta Is in Trouble | False | By Mike Isaac | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | | https://www.nytimes.com/2022/02/03/technology/amazon-stock-earnings-prime-membership.html | Amazon confronts pandemic costs and raises the price of Prime. | False | By David Streitfeld | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | | https://www.nytimes.com/2022/02/03/world/middleeast/isis-raid-idlib-qurayshi.html | â€šÃ„Â²Those Who Remain Will Dieâ€šÃ„Â´: Neighbors Recall Night of Fear in Syria Raid | False | By Muhammad Haj Kadour and Ben Hubbard | 2022-04-04 | TX 9-154-386 |
| 2022-02-03 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/politics/isis-leader-killed-syria.html | Raid Targeting ISIS Leader Came After Months of Planning | False | By Eric Schmitt and Ben Hubbard | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/03/opinion/facebook-meta-stock-crash.html | Metaâ€šÃ„Â´s Horrible, No Good, Very Bad Quarter | False | By Kara Swisher | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/03/opinion/inflation-consumer-confidence.html | More Thoughts on Americaâ€šÃ„Â´s Feel-Bad Boom | False | By Paul Krugman | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/03/technology/air-force-clearview-ai-glasses.html | Air Force taps Clearview AI to research face-identifying augmented reality glasses. | False | By Kashmir Hill | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/03/sports/olympics/nathan-chen-figure-skating-team-event.html | Nathan Chen finishes first in skatingâ€šÃ„Â´s team event, setting up the U.S. for a medal. | False | By Juliet Macur and Victor Mather | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/03/pageoneplus/corrections-feb-4-2022.html | Corrections: Feb. 4, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/03/opinion/jeff-zucker-cnn.html | Jeff Zucker and the Reckoning Over Office Romances | False | By Joanne Lipman and Jeffrey A. Sonnenfeld | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/03/us/gregory-mcmichael-trial-ahmaud-arbery.html | Hate Crimes Trial to Proceed After Failed Plea Deal With Arberyâ€šÃ„Â´s Killers | False | By Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-07 | https://www.nytimes.com/2022/02/03/sports/olympics/figure-skaters-mens-womens.html | Which Figure Skaters Have a Good Shot at Gold? | False | By Jerˆ´sÃ© Longman | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-03 | https://www.nytimes.com/2022/02/03/crosswords/daily-puzzle-2022-02-04.html | Spoke Spaniel | False | By Deb Amlen | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/03/crosswords/variety-diagramless.html | Variety: Diagramless | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/03/us/amir-locke-minneapolis-police-shooting.html | Minneapolis Suspends No-Knock Warrants After Police Killing | False | By Jesus Jimáˆ°âˆ€Ânez and Amanda Holpuch | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/03/todayspaper/quotation-of-the-day-a-quest-to-find-the-most-unreachable-wreck.html | Quotation of the Day: A Quest to Find the â€šÃ„ŠÂ²Most Unreachable Wreckâ€šÃ„Â´ | False | | | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/kelly-frye-nick-campbell-wedding.html | Over Spilled Champagne, a Spark | False | By Alix Strauss | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/claire-wasserman-ashley-louise-wedding.html | With Their First Kiss, â€šÃ„Â²Life Turned to Technicolorâ€šÃ„Â´ | False | By Rosalie R. Radomsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/mario-graniel-guy-rejwan-wedding.html | Mom Saw What They Did Not | False | By Vincent M. Mallozzi | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/modern-love-aneurysm-death.html | Loving Him More When He Walks Out the Door | False | By Carol Dunbar | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/beatriz-rivera-edgar-alonzo-wedding.html | On Paper, They Were All Wrong. But in Time, Just Right. | False | By Tammy La Gorce | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/movies/book-of-love-review.html | â€šÃ„Â²Book of Loveâ€šÃ„Â´ Review: Lust (Eventually) in Translation | False | By Natalia Winkelman | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/beijing-olympics.html | The 2022 Olympics Are Already a Win for China | False | By Maura Elizabeth Cunningham | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/michael-taylor-carlos-ghosn-escape-japan.html | American Behind Carlos Ghosn Escape Is Ailing in Japanese Prison, Lawyers Say | False | By David Yaffe-Bellany and Ben Dooley | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/a-fashionable-start-to-the-lunar-new-year.html | A Fashionable Start to the Lunar New Year | False | By Diana Tsui | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/australia/new-zealand-catholic-abuse.html | New Zealand Inquiry Finds Hundreds of Reports of Abuse by Priests | False | By Isabella Kwai | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/climate/shackleton-endurance-shipwreck-search.html | A Search Begins for the Wreck Behind an Epic Tale of Survival | False | By Henry Fountain | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/technology/amazon-suicide-poison-preservative.html | Lawmakers Press Amazon on Sales of Chemical Used in Suicides | False | By Megan Twohey and Gabriel J.X. Dance | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/business/media/jeff-zucker-cnn.html | At CNN, Personal and Corporate Tensions Collide After Jeff Zuckerâ€šÃ„Â´s Exit | False | By Michael M. Grynbaum and John Koblin | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/uk-inflation-cost-of-living.html | From Liverpool to London, Tighter Wallets and Colder Homes | False | By Eshe Nelson | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/live/2022/02/04/business/jobs-report-january/january-2022-jobs-report | The January jobs report may be obscured by Omicronâ€šÃ„Â´s shadow. | False | By Talmon Joseph Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²My Year Abroadâ€šÃ„Â´ and â€šÃ„Â²Amoralmanâ€šÃ„Â´ | False | By Miguel Salazar | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-03-06 | https://www.nytimes.com/2022/02/04/books/review/foreverland-heather-havrilesky.html | Heather Havrilesky Compares Her Husband to a Heap of Laundry | False | By Walter Kirn | 2022-05-02 | TX 9-152-782 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/fashion/weddings/weddings-surge-1984.html | What Drove the 1984 Surge in Weddings? | False | By Vincent M. Mallozzi | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/movies/jackass-forever-favorite-stunts.html | My Favorite Wholesome, Humiliating Stunt, by the Stars of â€šÂ³Jackassâ€šÂ³ | False | By Gabe Cohn | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/nyregion/sammy-buttons-sidewalk-musician-nyc.html | The Reinvention of Sammy Buttons, Master of Sidewalk Funk | False | By Sal Cataldi | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/fashion/weddings/wedding-boom-year.html | Itâ€šÂ³s a Boom Year for Brides and Grooms | False | By Tammy LaGorce | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/fashion/weddings/wedding-postponed-pandemic.html | Ready to Get Married Already? Some Couples Face Postponement Fatigue | False | By Anna P. Kambhampaty | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/winter-storm-snow-ice-northeast.html | A Tenacious Winter Storm Moves Across the Northeast | False | By Jesus Jimáˆ'sÂ©nez and Sophie Kasakove | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/insider/stepping-back-to-look-ahead.html | Stepping Back to Look Ahead | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/opinion/georgetown-tweets-free-speech.html | Georgetown Law, Donâ€šÂ³t Punish Your New Hire Over His â€šÂ³Lesser Black Womanâ€šÂ³ Tweet | False | By Michelle Goldberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/nyregion/wall-street-toxic-work-place-culture.html | Why Wall Street Is Suddenly Bullish on Work-Life Balance | False | By Ginia Bellafante | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/valentines-day-gifts.html | Over the Top, Out of the Ordinary, Valentineâ€šÂ³s Day Gifts | False | By Anthony Rotunno | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/crt-backlash-du-bois.html | The Backlash Against C.R.T. Shows That Republicans Are Losing Ground | False | By Jamelle Bouie | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/us/politics/covid-commission.html | Covid-19 Commission Modeled on 9/11 Inquiry Draws Bipartisan Backing | False | By Sheryl Gay Stolberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/self-driving-car-escalade.html | Help. Iâ€šÂ³ve Fallen for That Cadillac Escalade. | False | By Farhad Manjoo | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-07 | https://www.nytimes.com/2022/02/04/travel/the-points-guy-brian-kelly.html | Talking Points With â€šÂ¶ Who Else? The Points Guy | False | By Elaine Glusac | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/style/renate-reinsve-worst-person-in-the-world.html | Renate Reinsve Steps, Reluctantly, Into the Spotlight | False | By Valeriya Safronova | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/opinion/caleb-love-bombing-gaslighting-trauma.html | If Everything Is â€šÂ²Traumaâ€šÂ³ Is Anything? | False | By Jessica Bennett | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/health/hepatitis-c-test.html | Pandemic Era Tests May Speed Hepatitis-C Detection | False | By Ted Alcorn | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/science/fish-brain-feces-fossils.html | Why Did a Fish Have Fossilized Feces Where Its Brain Once Was? | False | By Jeanne Timmons | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/amazon-alabama-union-election.html | Amazon Warehouse in Alabama Is Set to Begin Second Union Election | False | By Noam Scheiber and Karen Weise | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-13 | https://www.nytimes.com/2022/02/04/magazine/michael-flynn-2020-election.html | Michael Flynn Is Still at War | False | By Robert Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/football/brian-flores-discrimination-lawsuit-nfl-dolphins-giants.html | â€šÂ²All Heâ€šÂ³s Looking For Is a Sincere Shotâ€šÂ³ | False | By Jerâˆ'sÂ© Longman and Jenny Vrentas | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/nyregion/shelter-island-murder-priest.html | Scandal on a Wealthy Island: A Priest, a Murder and a Mystery | False | By Amanda M. Fairbanks | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/evangelicalism-division-renewal.html | The Dissenters Trying to Save Evangelicalism From Itself | False | By David Brooks | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/nyregion/nypd-gun-violence-prevention.html | This Police Captainâ€šÃ„Â´s Plan to Stop Gun Violence Uses More Than Handcuffs | False | By Ashley Southall | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/nyregion/sports-bar-nyc.html | How a Sports Bar Manager Spends Her Sundays | False | By Alyson Krueger | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/realestate/home-buying-regret.html | They Rushed to Buy in the Pandemic. Hereâ€šÃ„Â´s What They Would Change. | False | By Ronda Kaysen | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/europe/russia-public-opinion-ukraine-us-nato.html | On Ukraine, Many Russians Have No Doubt: Itâ€šÃ„Â´s the Fault of the U.S. | False | By Ivan Nechepurenko and Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/middleeast/iraq-tv-black-news-anchor.html | A Black Iraqiâ€šÃ„Â´s Sudden Career in TV News: â€šÃ„Â²They Wanted to See All Colorsâ€šÃ„Â´ | False | By Jane Arraf | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/design/affordable-housing-lambert-bronx.html | The Housing Situation Is Dire. But Progress Is Still Possible. | False | By Michael Kimmelman | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/opinion/ugly-freedom-discrimination-racism-sexism.html | The Exploitation of â€šÃ„Â²Freedomâ€šÃ„Â´ in America | False | By Elisabeth Anker | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/ncaabasketball/ryan-turell-yeshiva.html | The Nationâ€šÃ„Â´s Top Scorer Plays for a School and a People | False | By David Waldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/business/retirement-climate-change-homeowners-insurance.html | Extreme Weather and Rising Insurance Rates Squeeze Retirees | False | By Martha C. White | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/economy/january-2022-jobs-report.html | Strong Jobs Report Shows Resilient Economy Despite Covid Wave | False | By Ben Casselman and Talmon Joseph Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/your-money/students-college-grants-fafsa.html | Thousands of Students Missing Out on College Grants, Study Finds | False | By Ann Carrns | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/economy/economy-jobs-fed-politics.html | Biden Notes Economic Success as Employment and Wages Rise | False | By Jeanna Smialek and Michael D. Shear | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/stock-market-today.html | Stocks climb as investors weigh a surprising jobs report and Amazon earnings. | False | By Coral Murphy Marcos and Eshe Nelson | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/music/eliane-radigue-music.html | For a Composer at 90, Thereâ€šÃ„Â´s Nothing but Time | False | By Hugh Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/design/smithsonian-national-museum-of-the-american-latino-director.html | Smithsonian Names First Director of Museum of the American Latino | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-04 | https://www.nytimes.com/2022/02/04/arts/design/chris-daze-ellis-graffiti-ppow-basquiat.html | From Graffiti to Gallery, Chris â€šÃ„Â²Dazeâ€šÃ„Â´ Ellis Lays New Tracks | False | By Max Lakin | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/live/2022/02/04/world/morocco-child-well/the-rush-to-save-the-boy-was-reaching-a-critical-stage-on-friday | The 5-year-old is pulled from well after being trapped for days. But his condition is unclear. | False | By Vivian Yee and Aida Alami | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/media/news-corp-email-hack.html | News Corp says journalistsâ€šÃ„Â´ emails were hacked in an attack linked to China. | False | By Katie Robertson | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/nyregion/redistricting-lawsuit-gerrymandering-ny.html | G.O.P. Lawsuit Casts N.Y. Congressional Maps as Brazen Gerrymandering | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ¬ | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/media/att-discovery-cnn-jeff-zucker.html | Chiefs of AT&T and Discovery address Jeff Zuckerâ€šÃ„Â´s resignation | False | By Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/europe/france-election-auxerre.html | Apathy and Anger in Franceâ€šÃ„Â´s Election Everytown | False | By Lâ€šÃ©ontine Gallois | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/opinion/letters/drug-addiction-treatment.html | The Complexities of Addiction Treatment | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/books/jason-epstein-dead.html | Jason Epstein, Editor and Publishing Innovator, Is Dead at 93 | False | By Christopher Lehmann-Haupt | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/middleeast/islamic-state-syria-raid-takeaways.html | Five Takeaways From the U.S. Raid That Killed the Islamic Stateâ€šÃ„Ã´s Leader | False | By Shashank Bengali and Marc Santora | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/economy/solar-tariffs-caveats.html | President Biden extends solar tariffs, with major caveats. | False | By Ana Swanson and Ivan Penn | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/house-china-competitive-bill.html | House Passes Bill Adding Billions to Research to Compete With China | False | By Catie Edmondson and Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/science/bald-eagle-central-park-rover.html | If Rover Can Make It Here, Perhaps Bald Eagles Can Make It Anywhere | False | By Ryan Mandelbaum | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/asia/olympics-beijing-xi-putin.html | In Beijing, Olympic Spectacle and Global Power Games | False | By Chris Buckley and Steven Lee Myers | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/nyregion/manhattan-da-alvin-bragg-memo-prosecution.html | Manhattan D.A. Sharpens Crime Policies That Led to Weeks of Backlash | False | By Jonah E. Bromwich | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/olympics/opening-ceremony-athletes-performers.html | In a Divisive Games, an Opening Ceremony in Search of Unity | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-12 | https://www.nytimes.com/2022/02/04/arts/design/the-winter-show-sets-april-dates.html | The Winter Show, Postponed Because of Omicron Surge, Sets April Dates | False | By Zachary Small | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/design/art-market-regulation.html | U.S. Study Finds Further Regulation of the Art Market Not Needed Now | False | By Graham Bowley and Zachary Small | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/business/inflation-sandwiches.html | More Cheddar for Your Bread | False | By Julia Rothman and Shaina Feinberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/books/could-white-noise-be-even-more-ominous.html | Couldâ€šÃ„Ã²White Noiseâ€šÃ„Ã´ Be Even More Ominous? Yes. | False | By Jason Adam Katzenstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/sports/soccer/transfer-window-fee.html | The End of the Transfer Fee | False | By Rory Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/arts/dance/david-gordon-dead.html | David Gordon, a Wizard of Movement and Words, Dies at 85 | False | By Gia Kourlas | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/arts/music/playlist-kamasi-washington-koffee.html | Kamasi Washington Blasts Into a Fresh Era, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera, Giovanni Russonello and Lindsay Zoladz | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | | https://www.nytimes.com/2022/02/04/sports/claressa-shields-ema-kozin-fight.html | Claressa Shields Is a Champion. Now, She May Finally Be Paid as One. | False | By Morgan Campbell | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-07 | https://www.nytimes.com/2022/02/04/crosswords/high-top-crossword-clue.html | A Brief History of Hightop Sneakers | False | By Alexis Benveniste | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/republicans-jan-6-cheney-censure.html | G.O.P. Declares Jan. 6 Attack â€šÃ„Ã²Legitimate Political Discourseâ€šÃ„Ã´ | False | By Jonathan Weisman and Reid J. Epstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-07 | https://www.nytimes.com/2022/02/04/obituaries/ora-washington-overlooked.html | Overlooked No More: Ora Washington, Star of Tennis and Basketball | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-08 | https://www.nytimes.com/2022/02/04/arts/james-bidgood-dead.html | James Bidgood, a Master of Gay Photography, Dies at 88 | False | By Neil Genzlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/business/economy/shop-architects-union.html | Architects at a prominent New York firm drop their unionization bid. | False | By Noam Scheiber | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-09 | https://www.nytimes.com/2022/02/04/dining/portobello-corn-nuts-ottolenghi.html | These Bold Mushrooms Are Ready to Meet the Moment | False | By Yotam Ottolenghi | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/music/classical-music-new-york-philharmonic.html | Review: At the Philharmonic, Enveloping and Harrowing Sincerity | False | By Zachary Woolfe | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/kabul-airport-attack-report.html | Lone ISIS Bomber Carried Out Attack at Kabul Airport, Pentagon Says | False | By Eric Schmitt and Helene Cooper | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/arts/dance/review-city-ballet-jamar-roberts.html | Review: City Ballet Gets a Modern Dance Fix | False | By Gia Kourlas | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/books/review/mushroom-paintings-reading-speeds-and-other-letters-to-the-editor.html | Mushroom Paintings, Reading Speeds and Other Letters to the Editor | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/books/review/new-this-week.html | Newly Published, From Quincy Troupe to Art Censorship | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/yale-kamisar-dead.html | Yale Kamisar, Known as the â€šÃ„ÃºFatherâ€šÃ„Ã´ of the Miranda Rule, Dies at 92 | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/nyregion/michael-avenatti-stormy-daniels-verdict.html | Michael Avenatti Is Found Guilty of Stealing From Stormy Daniels | False | By Colin Moynihan | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/europe/russian-troops-ukraine-crimean-peninsula.html | Russian Troops in Final Stages of Readiness Add to Worries for Ukraine | False | By Michael Schwirtz | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/pence-trump-election.html | â€šÃ„ÃºTrump Is Wrong,â€šÃ„Ã´ Pence Says of False Claim About Overturning Election | False | By Lisa Lerer | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-09 | https://www.nytimes.com/2022/02/04/dining/valentines-day-dinner-menu.html | This Valentineâ€šÃ„Ã´s Day, Make It a Kitchen Date | False | By Eric Kim | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/us-covid-deaths.html | U.S. Covid Death Toll Surpasses 900,000 as Omicronâ€šÃ„Ã´s Spread Slows | False | By Julie Bosman and Mitch Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/hate-crimes-trial-ahmaud-arbery.html | Hate Crimes Trial to Proceed After Arbery Killers Withdraw Guilty Pleas | False | By Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/climate/methane-leaks-satellites.html | Seen From Space: Huge Methane Leaks | False | By Henry Fountain | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-13 | https://www.nytimes.com/2022/02/04/movies/chad-filmmaker-mahamat-saleh-haroun.html | From Chad, a Filmmaker and a Star Committed to Telling Stories of Home | False | By Carlos Aguilar | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/jessie-diggins-cross-country-skiathlon.html | Her Gold Was Four Years Ago, but She Never Stopped Leading | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/africa/congo-attack-survivors.html | They Survived Guns and Machetes in Congo. They Want the World to Know. | False | By Finbarr Oâ€šÃ„Ã´Reilly | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/jan-6-defendant-trump-subpoena.html | Jan. 6 Defendant Seeks to Subpoena Trump as Witness at Trial | False | By Alan Feuer | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-10 | https://www.nytimes.com/2022/02/04/arts/music/jon-zazula-dead.html | Jon Zazula, Early Promoter of Heavy Metal, Dies at 69 | False | By Neil Genzlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/world/africa/morocco-child-rescue.html | Rescuers in Morocco Race to Save 5-Year-Old Stuck in Well for Days | False | By Vivian Yee, Dan Bilefsky and Aida Alami | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/guantanamo-detainee-transfer.html | Panel Backs Transfer of Mentally Ill Guantâ€šÃ°Ã¡namo Detainee Suspected of 9/11 Role | False | By Carol Rosenberg and Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-09 | https://www.nytimes.com/2022/02/04/dining/history-of-hotteok.html | The Warm, Sticky-Sweet Resurgence of Hotteok | False | By Priya Krishna | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/live/2022/02/04/sports/olympics-winter/first-day-preview-every-sport | Winter Olympics kick off first full day with competition in nearly every sport. | False | By Victor Mather and Andrew Das | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-04 | 2022-02-06 | https://www.nytimes.com/2022/02/04/health/covid-boosters-older-younger.html | Younger Americans Benefited Less From Booster Shots Than Older People | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |
| 2022-02-04 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/north-carolina-redistricting-gerrymander-unconstitutional.html | North Carolina Court Says G.O.P. Political Maps Violate State Constitution | False | By Michael Wines | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/arizona-republicans-rusty-bowers-voting-rights.html | Arizonaâ€šÃ„Ã´s Right Wing Sought Power to Overturn Votes. Rusty Bowers Said No. | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/us/politics/government-national-security-announcements.html | Why â€šÃ„Ã²Trust Usâ€šÃ„Ã´ Is Often Reason Enough Not to Trust the Government | False | By Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/olympics/jamie-anderson-slopestyle-snowboard.html | U.S. snowboarder Jamie Anderson qualifies for the slopestyle final. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/olympics/beijing-olympics-matchups.html | The Rivalries to Watch at the Beijing Olympics | False | By The New York Times | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/pageoneplus/corrections-feb-5-2022.html | Corrections: Feb. 5, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/todayspaper/quotation-of-the-day-friends-say-flores-in-suing-the-nfl-is-walking-the-walk.html | Quotation of the Day: Friends Say Flores, in Suing the N.F.L., Is Walking the Walk | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/crosswords/daily-puzzle-2022-02-05.html | The Right One Can Produce a Smile | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/04/sports/watch-curling-speedskating-hockey.html | U.S broadcast coverage continues with freestyle skiing and hockey. | False | By Inyoung Kang and Lauren McCarthy | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/style/adrien-brody-painting-brooklyn.html | Adrien Brody Returns to His First Love: Painting | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/05/world/americas/guernica-tapestry-un-rockefeller.html | â€šÃ„Ã²Guernicaâ€šÃ„Ã´ Antiwar Tapestry Is Rehung at U.N. | False | By Rick Gladstone | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/05/your-money/stock-portfolio-investment-management.html | Donâ€šÃ„Ã´t Touch. Donâ€šÃ„Ã´t Even Look. Invest Like Your Senators Should. | False | By Ron Lieber | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/05/sports/olympics/skiing-crashes-injuries.html | Race, Crash, Surgery, Rehab. Then Repeat. | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/africa/senegal-egypt-afcon.html | Africa Cup of Nations: Soccer Tournament Offers Joy Amid Coups and Covid | False | By Ruth Maclean, Brenda Kiven and Tom Siater | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-27 | https://www.nytimes.com/2022/02/05/books/review/phantom-plague-vidya-krishnan.html | Battling an Ancient Scourge | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-08 | https://www.nytimes.com/2022/02/05/health/covid-elderly-mobility.html | The Pandemic Has Made Many Seniors Less Active | False | By Paula Span | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/05/style/vail-ski-resorts-crowds.html | Who Gets to Ski? | False | By Alyson Krueger | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-05 | https://www.nytimes.com/2022/02/05/style/lvmh-nike-prada-amazon-deforestation.html | Did Your Handbag Help Destroy the Rainforest? | False | By Whitney Bauck | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/science/ukraine-nuclear-weapons.html | Ukraine Gave Up a Giant Nuclear Arsenal 30 Years Ago. Today There Are Regrets. | False | By William J. Broad | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/nyregion/martial-simon-michelle-go.html | Decades Adrift in a Broken System, Then Charged in a Death on the Tracks | False | By Andy Newman, Nate Schweber and Chelsia Rose Marcius | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/business/nick-green-thrive-market-food-delivery.html | Bringing Health Food to the Masses, One Delivery at a Time | False | By David Gelles | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/nyregion/omicron-nyc-hospitals.html | How New York Cityâ€šÃ„Ã´s Hospitals Withstood the Omicron Surge | False | By Sharon Otterman and Joseph Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/business/stock-market-earnings.html | Earnings Are Driving the Market but Itâ€šÃ„Ã´s Not Clear Where | False | By Jeff Sommer | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/sports/olympics/ireen-wust-speedskating-dutch.html | A Skating Legend Powered by Slights, Real and Perceived | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-13 | https://www.nytimes.com/2022/02/05/style/love-cloud-las-vegas-mile-high-club.html | The Mile High Club, Complete With Membership Cards | False | By Shane Oâ€šÃ„Ã´Neill | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/politics/biden-ukraine-russia-war.html | All Options Are Not on the Table as Biden Moves Troops Closer to Ukraine | False | By Michael Crowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/business/media/trump-fox-news.html | Where Fox News and Donald Trump Took Us | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/viktor-orban-putin-energy.html | Facing Tough Election, Orban Turns to Putin for Support | False | By Benjamin Novak and Andrew Higgins | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/middleeast/isis-qurayshi-death.html | Leaderâ€šÃ„Ã´s Death Is Another Blow for ISIS, but Itâ€šÃ„Ã´s Hardly the End | False | By Ben Hubbard | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/sports/olympics/snow-winter-olympics.html | Beijing Wanted the Winter Olympics. All It Needed Was Snow. | False | By Matthew Futterman and Raymond Zhong | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/immigration-census-population.html | Amid Slowdown, Immigration Is Driving U.S. Population Growth | False | By Miriam Jordan and Robert Gebeloff | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/asia/virus-vietnam-china-fruit.html | A Side-Effect of Chinaâ€šÃ„Ã´s Strict Virus Policy: Abandoned Fruit | False | By Vo Kieu Bao Uyen, Sui-Lee Wee and Muktita Suhartono | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/asia/kashmir-editor-arrested.html | Editor in Kashmir Is Arrested Amid Intensifying Clampdown | False | By Mujib Mashal | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/sports/olympics/mikaela-shiffrin-aleks-kilde-ski.html | Mikaela Shiffrin and Aleks Kilde Are Ski Racingâ€šÃ„Ã´s Power Couple | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/business/dealbook/michael-lewis-revisits-liars-poker.html | Michael Lewis Revisits â€šÃ„Ã²Liarâ€šÃ„Ã´s Pokerâ€šÃ„Ã´ | False | By Andrew Ross Sorkin | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/sports/olympics/shaun-white-retire-last-games.html | Shaun White reaffirms snowboardingâ€šÃ„Ã´s worst-kept secret: This is his last Games. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/europe/afghan-refugees-two-tier-system-in-europe.html | Afghan Refugees Face Two-Tier System in Europe | False | By Matina Stevis-Gridneff | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/realestate/apartment-building-fire-safety.html | How Do I Know if My Building Is Unprepared for a Fire? | False | By Ronda Kaysen | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-08 | https://www.nytimes.com/2022/02/05/opinion/letters/republicans-jan6-riot.html | The Republicans and a â€šÃ„Ã²Legitimateâ€šÃ„Ã´ Riot | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/canada/truck-convoy-protests.html | Truck Protest Against Pandemic Measures Spreads Across Canada | False | By Ian Austen and Vjosa Isai | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/opinion/boris-johnson-office-party.html | Bosses of the World, the Office Party Is Not for You | False | By Amelia Tait | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/opinion/letters/abortion.html | Abortion Views, and Personal Stories | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/opinion/electoral-count-act-congress.html | Jan. 6 Was a Warning. Will Lawmakers Do Anything to Protect the 2024 Election? | False | By The Editorial Board | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/insider/insider-olympics-fear.html | Their Fearlessness Inspires Us, but They Showed Us Their Fears | False | By Emmett Lindner | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/live/2022/02/05/world/covid-test-vaccine-cases/turkey-erdogan-covid | Turkeyâ€šÃ„Ã´s Erdogan tests positive for the coronavirus, two days after meeting with Ukraineâ€šÃ„Ã´s president. | False | By Safak Timur | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-07 | https://www.nytimes.com/2022/02/05/us/todd-gitlin-dead.html | Todd Gitlin, a Voice and Critic of the New Left, Dies at 79 | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/bloomberg-housekeeper-kidnapped-colorado.html | Man Charged in Kidnapping of Bloombergâ€šÃ„Ã´s Housekeeper From Colorado Ranch | False | By Troy Closson | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/arts/music/sam-lay-dead.html | Sam Lay, Drummer Who Backed Blues Greats and Bob Dylan, Dies at 86 | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/politics/january-6-committee.html | In Scrutinizing Trump and His Allies, Jan. 6 Panel Adopts Prosecution Tactics | False | By Michael S. Schmidt and Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/opinion/jeff-zucker-susan-collins-trump-cheney.html | At This Point, Iâ€šÃ„Ã´ll Bet on Susan Collins Over the Resistance | False | By Ross Douthat | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-08 | https://www.nytimes.com/2022/02/05/us/martine-colette-dead.html | Martine Colette, Who Rescued Exotic Animals, Is Dead at 79 | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/2022/02/05/world/africa/morocco-boy-well.html | Effort to Rescue a 5-Year-Old Transfixes Morocco, Only to End Sadly | False | By Vivian Yee, Aida Alami and Mona El-Naggar | 2022-04-04 | TX 9-154-386 |
| 2022-02-05 | 2022-02-06 | https://www.nytimes.com/crosswords/daily-puzzle-2022-02-06.html | Sci-Fi Showdown | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/amir-locke-minneapolis-police-shooting.html | â€šÃ„Ã²We Need Something Differentâ€šÃ„Ã´: Protesters March in Minneapolis After Police Killing | False | By Jay Senter, Sophie Kasakove and Sergio Olmos | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/05/us/politics/russia-ukraine-invasion.html | U.S. Warns of Grim Toll if Putin Pursues Full Invasion of Ukraine | False | By Helene Cooper and David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/05/sports/olympics/russia-figure-skating.html | Led by a 15-year-old, Russiaâ€šÃ„Ã´s team glides past the U.S. in figure skating. | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/05/world/asia/lata-mangeshkar-dead.html | Lata Mangeshkar, Bollywoodâ€šÃ„Ã´s Most Beloved Voice, Dies at 92 | False | By Shalini Venugopal Bhagat | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/live/2022/02/04/sports/olympics-winter/for-snowboarders-and-freeskiers-the-playlist-is-the-key-to-success | For snowboarders and freeskiers, the playlist is the key to success. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/todayspaper/quotation-of-the-day-new-yorks-hospitals-emerge-resilient-from-omicron-wave.html | Quotation of the Day: New Yorkâ€šÃ„Ã´s Hospitals Emerge, Resilient, From Omicron Wave | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/pageoneplus/corrections-feb6-2022.html | Corrections: Feb. 6, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/05/sports/olympics/snowboarding-gold-new-zealand.html | Zoi Sadowski-Synnott Leads Slopestyleâ€šÃ„Ã´s New Guard | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Was Feeling Tired and Frustrated as the Train Rumbled Northâ€šÃ„Ã´ | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/business/economy/modern-monetary-theory-stephanie-kelton.html | Is This What Winning Looks Like? | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/us/butterfly-center-texas.html | How a Butterfly Refuge at the Texas Border Became the Target of Far-Right Lies | False | By J. David Goodman | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/europe/queen-elizabeth-platinum-jubilee.html | Queen Elizabeth, Anchor in a Storm-Tossed Britain, Marks 70-Year Reign | False | By Mark Landler | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-06 | 2022-02-20 | https://www.nytimes.com/2022/02/06/books/review/eating-to-extinction-dan-saladino.html | Whatâ€šÃ„Â´s for Dinner? Probably Not London Porker. | False | By Pete Wells | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/books/review-sarah-manguso-very-cold-people.html | â€šÃ„Â´Very Cold Peopleâ€šÃ„Â´ Makes Something Beautiful Out of a Painful Childhood | False | By Alexandra Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/olympics/sports-injuries-beijing.html | Two Sports Injuries, Two Different Outcomes at Olympic Venues | False | By Keith Bradsher and Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/realestate/home-sales-750000-dollars.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/olympics/skiing-medals.html | Why the Worldâ€šÃ„Â´s Best Skiers Donâ€šÃ„Â´t Always Win at the Olympics | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/technology/helium-cryptocurrency-uses.html | Maybe Thereâ€šÃ„Â´s a Use for Crypto After All | False | By Kevin Roose | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/health/climate-anxiety-therapy.html | Climate Change Enters the Therapy Room | False | By Ellen Barry | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/books/yiddish-women-novels-fiction.html | How Yiddish Scholars Are Rescuing Womenâ€šÃ„Â´s Novels From Obscurity | False | By Joseph Berger | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/politics/redistricting-competition-midterms.html | â€šÃ„Â´Taking the Voters Out of the Equationâ€šÃ„Â´: How the Parties Are Killing Competition | False | By Reid J. Epstein and Nick Corasaniti | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/europe/olaf-scholz-biden-ukraine-russia.html | Germanyâ€šÃ„Â´s â€šÃ„Â²Invisibleâ€šÃ„Â´ Chancellor Heads to Washington Amid Fierce Criticism | False | By Katrin Bennhold | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/asia/afghanistans-health-care-system.html | Afghanistanâ€šÃ„Â´s Health Care System Is Collapsing Under Stress | False | By David Zucchino, Safiullah Padshah and Jim Huylebroek | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/running/running-psychology.html | How to Get Out of Bed and Start Running: Win the â€šÃ„Â²Heroâ€šÃ„Â´s Minuteâ€šÃ„Â´ | False | By Talya Minsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/business/the-week-in-business-jobs-report.html | The Week in Business: A Strong Jobs Report | False | By Sarah Kessler | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/opinion/covid-pandemic-policy-trust.html | The Covid Policy That Really Mattered Wasnâ€šÃ„Â´t a Policy | False | By Ezra Klein | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/live/2022/02/06/world/covid-test-vaccine-cases/elana-meyers-taylor-covid-bobsled | Elana Meyers Taylor, out of isolation, has her mind back on medals. | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/asia/india-under-19-cricket-win.html | Indiaâ€šÃ„Â´s Youth Squad Sweeps to Victory in Cricket World Cup | False | By Mujib Mashal | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/olympics/downhill-wind-skiing.html | In Yanqing, the Wind Blows and the Skiers Wait. And Wait. And Wait. | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/opinion/intensive-care-patient-hospital.html | Who Are We Caring for in the I.C.U.? | False | By Daniela J. Lamas | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-09 | https://www.nytimes.com/2022/02/06/us/charles-vert-willie-dead.html | Charles Vert Willie, 94, Dies; Studied, and Defended, Racial Diversity | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/charles-vert-willie-dead.html letters/online-religion-services.html | Should We Continue Online Religious Services? | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/europe/ukraine-russia-macron.html | Macron Tries to Avert a European War and Reshape European Security | False | By Roger Cohen and Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/live/2022/02/05/sports/olympics-winter-medals/nils-van-der-poel-speedskating-motivation | These might be the best quotes about motivation youâ€šÃ„Â´ll hear in these Olympics. | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/leondra-kruger-supreme-court.html | Californiaâ€šÃ„Ã´s Supreme Court Was Split. Leondra Kruger Found the Center. | False | By Shawn Hubler and Katie Benner | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/sports/boxing-claressa-shields.html | Shields Gets a Decision Win and Starts Promoting a Bigger Payday | False | By Morgan Campbell | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/americas/haiti-opposition-group-montana-accord.html | Haiti Opposition Group Calls on U.S. to End Support for Current Government | False | By Maria Abi-Habib and Natalie Kitroeff | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/politics/antony-blinken.html | The Crisis That Defined Blinkenâ€šÃ„Ã´s First Year | False | By Lara Jakes and Michael Crowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/navy-seal-death.html | Seaman Dies After â€šÃ„Ã²Hell Weekâ€šÃ„Ã´ of SEAL Training, Navy Says | False | By Azi Paybarah | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/arts/design/marcel-breuer-geller-house-demolition.html | Why Does the Demolition of a Marcel Breuer House Matter? | False | By James S. Russell | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/middleeast/syria-prison-teenage-detainees.html | Teenage Inmates in Syria Lack Food and Medicine, Aid Group Says | False | By Jane Arraf | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/opinion/biden-mcconnell-friendship.html | Bidenâ€šÃ„Ã´sâ€šÃ„Ã²Friendâ€šÃ„Ã´ Is the Enemy | False | By Charles M. Blow | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-08 | https://www.nytimes.com/live/2022/02/06/world/covid-test-vaccine-cases/the-travel-industry-anticipates-a-comeback-as-the-virus-becomes-endemic | The travel industry anticipates a comeback as the Omicron surge eases. | False | By Ceylan Yeginsu | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/us/politics/electoral-count-act-overhaul.html | Overhaul of Electoral Count Act â€šÃ„Ã²Absolutelyâ€šÃ„Ã´ Will Pass, Manchin Says | False | By Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-07 | https://www.nytimes.com/2022/02/06/obituaries/john-vinocur-dead.html | John Vinocur, Foreign Correspondent and Editor, Dies at 81 | False | By Sam Roberts | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-06 | https://www.nytimes.com/2022/02/06/crosswords/daily-puzzle-2022-02-07.html | How Great Minds Think | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-08 | https://www.nytimes.com/2022/02/06/obituaries/george-crumb-dead.html | George Crumb, Eclectic Composer Who Searched for Sounds, Dies at 92 | False | By Vivien Schweitzer | 2022-04-04 | TX 9-154-386 |
| 2022-02-06 | 2022-02-08 | https://www.nytimes.com/2022/02/06/sports/olympics/roc-kamila-valieva.html | Russia wins gold in team figure skating as Kamila Valieva hits two quad jumps. | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/06/us/home-depot-counterfeit-money.html | Home Depot Worker Swapped $387,500 in Fake Bills for Real Ones, Officials Say | False | By Eduardo Medina | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/06/world/americas/canada-trucker-protest-ottawa.html | Ottawa Mayor Declares State of Emergency Amid Antigovernment Protests | False | By Ian Austen and Dan Bilefsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/06/sports/olympics/peng-shuai-olympics-ioc.html | Peng Shuai, the Chinese tennis player, meets the I.O.C. leader in Beijing. | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/06/sports/olympics/snowboarding-mens-slopestyle.html | Max Parrot of Canada wins gold in menâ€šÃ„Ã´s snowboard slopestyle. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 0001-01-01 | https://www.nytimes.com/2022/02/06/sports/olympics/eileen-gu-china-gold.html | Eileen Gu, chasing the first of three golds for China, qualifies for the big air final. | False | By Amy Qin and John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/live/2022/02/07/sports/figure-skating-mens/covid-olympics-numbers | Vincent Zhou will not skate in the menâ€šÃ„Ã´s individual event. | False | By Juliet Macur and Andrew Das | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/sports/curling-canada.html | How Failure Forced Canada Into a Curling Reckoning | False | By Scott Cacciola | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/international-world/boris-johnson-conservatives.html | The Brutal Truth of Boris Johnsonâ€šÃ„Ã´s Conservative Party | False | By Andrew Marr | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/arts/television/whats-on-tv-this-week-the-super-bowl-oscar-micheaux-documentary.html | Whatâ€šÃ„Ã´s on TV This Week: The Super Bowl and an Oscar Micheaux Documentary | False | By Gabe Cohn | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/todayspaper/quotation-of-the-day-snickers-slights-and-stamina-rise-of-a-speedskating-legend.html | Quotation of the Day: Snickers, Slights and Stamina: Rise of a Speedskating Legend | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/olympics/maren-lundby-ski-jumping.html | Weight, Well-Being and a Championâ€šÃ„Ã´s Absence From the Games | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/business/lucid-air-review.html | Lucid Air: A Fresh Face With 500 Miles to a Charge, and Horsepower to Spare | False | By Lawrence Ulrich | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/nyregion/nj-school-mask-mandate-murphy.html | N.J. Governor to End School Mask Mandate in Move to â€šÃ„Ã²Normalcyâ€šÃ„Ã´ | False | By Tracey Tully | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/arts/design/henry-darger-estate.html | A Henry Darger Dispute: Who Inherits the Rights to a Lonerâ€šÃ„Ã´s Genius? | False | By Robin Pogrebin | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/technology/cryptocurrency-luna-solana-polygon.html | They Made Millions on Luna, Solana and Polygon: Cryptoâ€šÃ„Ã´s Boom Beyond Bitcoin | False | By David Yaffe-Bellany | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/us/tsunami-northwest-evacuation-towers.html | The Tsunami Could Kill Thousands. Can They Build an Escape? | False | By Mike Baker | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/safety-luge-skeleton-olympics.html | The Goal Is to Go Fast. Just Not Too Fast. | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/interactive/2022/02/07/magazine/christopher-walken-interview.html | Christopher Walken Shares the Secrets of Acting Like Christopher Walken | False | By David Marchese | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-20 | https://www.nytimes.com/2022/02/07/books/review/cotto-moore-rachel-hartman-delilah-dawson.html | A Gamer Learns to Weaponize Sounds in This Genre-Bender | False | By Amal El-Mohtar | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/biden-olaf-scholz-russia.html | Biden says a Russia-to-Germany pipeline would not go forward if Moscow invades Ukraine. | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/2022/02/07/style/confidence-culture-book.html | Is Confidence the Secret to Success? Not Exactly. | False | By Valeriya Safronova | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-07 | https://www.nytimes.com/2022/02/07/arts/television/bill-cosby-documentary-w-kamau-bell.html | â€šÃ„Ã²We Need to Talk About Cosby.â€šÃ„Ã´ (Among Others.) | False | By James Poniewozik | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/jill-biden-free-community-college.html | Free Community College Is Off the Table, Jill Biden Says | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/well/live/pancreatic-cancer-warning-signs.html | Looking for Early Warning Signs of Pancreatic Cancer | False | By Jane E. Brody | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/2022/02/07/opinion/older-americans-power.html | Call It â€šÃ„Ã²Codger Power.â€šÃ„Ã´ Weâ€šÃ„Ã´re Older and Fighting for a Better America. | False | By Bill McKibben and Akaya Windwood | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-10 | https://www.nytimes.com/2022/02/07/style/black-fashion-fair-publication.html | A Digital Archive of Black Fashion Delves Into Print | False | By Gina Cherelus | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/technology/computer-chips-errors.html | Tiny Chips, Big Headaches | False | By John Markoff | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/legitimate-political-discourse-jan-6.html | When the Storming of the Capitol Becomes â€šÃ„Ã²Legitimate Political Discourseâ€šÃ„Ã´ | False | By Gail Collins and Bret Stephens | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/africa/sudan-protest-movement.html | â€šÃ„Ã²Democracy Is Lifeâ€šÃ„Ã´: The Grass-Roots Movement Taking On Sudanâ€šÃ„Ã´s Generals | False | By Abdi Latif Dahir and Faiz Abubakar Muhamed | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/fauci-republicans-trump.html | Republicans, Wooing Trump Voters, Make Fauci Their Boogeyman | False | By Sheryl Gay Stolberg | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/2022/02/07/realestate/cake-stands-shopping.html | Shopping for Cake Stands | False | By Tim McKeough | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/health/coronavirus-deer-animals.html | Is the Coronavirus in Your Backyard? | False | By Emily Anthes and Sabrina Imbler | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/eric-adams-liu-police.html | How the Deaths of N.Y.P.D. Officers Have Shaped Eric Adams | False | By Emma G. Fitzsimmons | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/opinion/culture/maus-tennessee-book-bans.html | In Tennessee, the â€šÃ„Mausâ€šÃ„Ã´ Controversy Is the Least of Our Worries | False | By Margaret Renkl | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-10 | https://www.nytimes.com/2022/02/07/sports/olympics/snowboarding-freeskiing-olympics-airbags.html | That Sigh You Hear Is the Sound of Danger Escaping From Risky Sports | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-04-03 | https://www.nytimes.com/2022/02/07/travel/jordan-petra-road-trip.html | A Photographerâ€šÃ„Ã´s View of Jordanâ€šÃ„Ã´s Many Splendors | False | By Daniel Rodrigues | 2022-06-01 | TX 9-169-611 |
| 2022-02-07 | 2022-02-10 | https://www.nytimes.com/2022/02/07/world/asia/turkey-inflation-doctors.html | Turkeyâ€šÃ„Ã´s Doctors Are Leaving, the Latest Casualty of Spiraling Inflation | False | By Carlotta Gall | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/opinion/bolsonaro-brazil-vaccines-kids.html | The Brazilian Presidentâ€šÃ„Ã´s Latest Sabotage Efforts Have Failed | False | By Vanessa Barbara | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/olympics/ireen-wust-wins-speedskating-medals.html | Ireen Wâ€šÃ¼st becomes the first person to win individual golds at five Olympics. | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/economy/biden-union-membership.html | President Biden adopts steps for promoting union membership. | False | By Noam Scheiber | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/asia/taiwan-china-ukraine-russia.html | Both Sides of Taiwan Strait Are Closely Watching Ukraineâ€šÃ„Ã´s Crisis | False | By Steven Lee Myers and Amy Qin | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-20 | https://www.nytimes.com/2022/02/07/t-magazine/spring-womens-fashion-surreal.html | Springâ€šÃ„Ã´s Most Surreal Fashion | False | By Johnny Dufort and Suzanne Koller | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/frontier-spirit-airlines-merger.html | Frontier and Spirit Airlines Plan to Merge | False | By Niraj Chokshi | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-20 | https://www.nytimes.com/2022/02/07/t-magazine/tomas-saraceno-spiders-shed.html | The Art Worldâ€šÃ„Ã´s Amazing Spider Man | False | By Arthur Lubow | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/world/middleeast/syria-kurds.html | Syriaâ€šÃ„Ã´s Kurds Wanted Autonomy. They Got an Endless War. | False | By Jane Arraf | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | | https://www.nytimes.com/2022/02/07/arts/music/joe-rogan-spotify.html | Spotify Stands by Joe Rogan: â€šÃ„Canceling Voices Is a Slippery Slopeâ€šÃ„Ã´ | False | By Ben Sisario | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/football/alvin-kamara-arrest.html | Alvin Kamara Charged With Felony Battery After Nightclub Altercation | False | By Emmanuel Morgan | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/climate/glaciers-water-global-warming.html | Water Supplies From Glaciers May Peak Sooner Than Anticipated | False | By Raymond Zhong | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-15 | https://www.nytimes.com/2022/02/07/science/chimpanzees-insects-medicine-wounds.html | Chimps Catch Insects to Put on Wounds. Is It Folk Medicine? | False | By Nicholas Bakalar | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/middleeast/israel-pegasus-spyware.html | Israel to Investigate Domestic Use of Pegasus Spyware as Scrutiny Hits Home | False | By Patrick Kingsley and Ronen Bergman | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/arts/music/black-country-new-road-ants-from-up-there-review.html | Black Country, New Roadâ€šÃ„Ã´s Perilous Triumph | False | By Jon Pareles | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/olympics/shiffrin-kilde-downhill-slalom-skiing.html | A Slip and a Slow Start Cost Two Stars Alpine Gold | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/letters/republicans-supreme-court-nominee.html | The Republican Strategy on a Supreme Court Nominee | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/tesla-racial-bias-elon-musk-tweets.html | Tesla faces renewed scrutiny over racial bias and Elon Muskâ€šÃ„Ã´s tweets. | False | By Neal E. Boudette | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/economy/us-japan-steel-tariffs.html | The U.S. and Japan strike a deal to roll back Trump-era steel tariffs. | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/arts/television/david-olusoga-black-history.html | David Olusoga Wants Britain to Face Its Past. All of It. | False | By Desiree Ibekwe | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-13 | https://www.nytimes.com/2022/02/07/opinion/legalized-gambling-addiction.html | The Legalized Gambling Free-for-All | False | By Jay Caspian Kang | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | | https://www.nytimes.com/2022/02/07/books/review-pure-colour-sheila-heti.html | â€šÃ„Ã²Pure Colourâ€šÃ„Ã´ Seeks Answers About Love, Mortality and God | False | By Dwight Garner | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/live/2022/02/07/business/stock-market-economy-news/fannie-mae-promises-better-care-for-foreclosed-houses-in-black-and-hispanic-communities | Fannie Mae promises better care for foreclosed houses in Black and Hispanic communities. | False | By Matthew Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/gusto-bread-bakery-long-beach.html | Indigenous Ingredients and Inspired Baking Mastery, at Gusto Bread | False | By Tejal Rao | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/olympics/canada-masks-olympics.html | Dispute Over Test Results Hints at Lingering Mistrust of Russia | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/connecticut-school-mask-mandate-lamont.html | From Connecticut to California, officials announce the easing of mask orders. | False | By Lola Fadulu | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/business/amazon-salary-cash-cap.html | Amazon doubles its cap on base salaries for corporate employees. | False | By Karen Weise | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | | https://www.nytimes.com/2022/02/06/sports/olympics/zhu-yi-china-figure-skating.html | Criticism of Zhu Yi, a U.S.-born skater, shows the harsh scrutiny of naturalized athletes in China. | False | By Amy Qin and Chris Buckley | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/irs-idme-facial-recognition.html | I.R.S. to End Use of Facial Recognition for Identity Verification | False | By Alan Rappeport and Kashmir Hill | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/drinks/wine-millennials.html | The Wine Business Sees a Problem: Millennials Arenâ€šÃ„Ã´t Drinking Enough | False | By Eric Asimov | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/croissant-lauduree-valentine.html | A Heart-Shaped Croissant From Ladurâ€šÃ©e | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/curate-bar-de-tapas.html | Spanish Sausages for the Big Game | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/hercules-posey.html | The History of Hercules Posey, â€šÃ„Ã²The Generalâ€šÃ„Ã´s Cookâ€šÃ„Ã´ | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/levain-cookie-beer.html | Ditch the Dessert Wine for This Levain Cookie Beer | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/phony-negroni-st-agrestis.html | This â€šÃ„Ã²Phony Negroniâ€šÃ„Ã´ Is Bitter but Not Boozy | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/volcanica-coffee.html | Coffee Grown in the Shadow of Volcanoes | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/sims-custom-food.html | How The Sims Became the Internetâ€šÃ„Ã´s Most Exciting Place to Eat | False | By Nikita Richardson | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/europe/camilla-queen.html | Royal Nod for â€šÃ„Ã²Queen Camillaâ€šÃ„Ã´ Caps Years of Image Repair | False | By Megan Specia and Siskia Solomon | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/baseball/mlb-lockout.html | As Baseball Fights Over the Short Term, Long-Term Problems Loom | False | By Tyler Kepner | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/live/2022/02/07/business/stock-market-economy-news/senators-ask-jpmorgan-chase-for-details-on-predatory-robo-signing-practices | Senators ask JPMorgan Chase for details on â€šÃ„Ã²predatoryâ€šÃ„Ã´ robo-signing practices. | False | By Lananh Nguyen | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-06 | https://www.nytimes.com/2022/02/07/world/asia/japan-wasabi.html | â€šÃ„Ã²A Sense of Crisisâ€šÃ„Ã´ for Wasabi, a Pungent Staple of Japanese Cuisine | False | By Motoko Rich, Makiko Inoue and Shiho Fukada | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/austin-boil-water.html | â€šÃ„Ã²Errorsâ€šÃ„Ã´ at Treatment Plant Force 1 Million in Austin to Boil Their Water | False | By Edgar Sandoval and J. David Goodman | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/technology/peter-thiel-facebook.html | Peter Thiel to Exit Metaâ€šÃ„Ã²s Board to Support Trump-Aligned Candidates | False | By Ryan Mac and Mike Isaac | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-14 | https://www.nytimes.com/2022/02/07/sports/olympics/olympics-falls.html | The Day in Falls | False | By Andrew Das | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/canada/canada-protests-right-populists.html | A Moment for Canadaâ€šÃ„Ã²s Far Right, Still Struggling for Support | False | By Max Fisher | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/supreme-court-alabama-redistricting-congressional-map.html | Supreme Court Restores Alabama Voting Map That a Court Said Hurt Black Voters | False | By Adam Liptak | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/us/woodside-mountain-lion-housing.html | California Town Says Mountain Lions Donâ€šÃ„Ã²t Stop Housing After All | False | By Maria Cramer and Alan Yuhas | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/how-to-make-meringues.html | How to Make the Best Meringues | False | By Melissa Clark | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-09 | https://www.nytimes.com/2022/02/07/dining/meringues-baking.html | The Magic of Meringues | False | By Melissa Clark | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/holocaust-survivor-killed-car-crash.html | He Survived the Holocaust and Was Killed Crossing the Street at Age 99 | False | By Ashley Wong | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/eric-adams-fish-vegan.html | Did Eric Adams, an Avowed Vegan, Eat Fish? (Yes, and It Was No Fluke.) | False | By Emma G. Fitzsimmons | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-22 | https://www.nytimes.com/2022/02/07/science/pterosaurs-pellets-food.html | How 2 Pterosaursâ€šÃ„Ã´ Last Meals Ended Up in the Fossil Record | False | By Asher Elbein | 2022-04-04 | TX 9-154-386 |
| 2022-02-07 | 2022-02-16 | https://www.nytimes.com/2022/02/07/theater/kenneth-brown-dead.html | Kenneth H. Brown, Playwright Best Known for â€šÃ„Ã²The Brig,â€šÃ„Ã´ Dies at 85 | False | By Alex Vadukul | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/electoral-count-act-reform.html | The 1887 Law Putting American Democracy at Risk | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/covid-unvaccinated-anger.html | What to Do With Our Pandemic Anger | False | By Paul Krugman | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/nyregion/victor-rivera-pleads-guilty.html | Former N.Y.C. Homeless Shelter Operator Pleads Guilty in Bribery Scheme | False | By Amy Julia Harris | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/canada/canada-protesters-ottawa.html | As Protest Paralyzes Canadaâ€šÃ„Ã²s Capital, Far-Right Activists Abroad Embrace It | False | By Catherine Porter, Ian Austen and Sheera Frenkel | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/trump-national-archives-documents.html | Trump Gives Documents Improperly Taken From White House to Archives | True | By Michael S. Schmidt and Maggie Haberman | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/house-bill-forced-arbitration.html | House Passes Bill to Nullify Forced Arbitration in Sex Abuse Cases | False | By Annie Karni | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/world/europe/putin-macron-russia-france-ukraine.html | Putin Warns the West and Ukraine, but Keeps His Intentions a Mystery | False | By Anton Troianovski, Roger Cohen and Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/07/sports/olympics/eileen-gu-gold-skiing.html | Eileen Gu claims her first gold with a trick she had never tried. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/opinion/todd-gitlin-liberal.html | Requiem for a Liberal Giant | False | By Michelle Goldberg | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/theater/tambo-bones-review-dave-harris.html | Review: In â€šÃ„Ã²Tambo & Bones,â€šÃ„Ã´ a Minstrelâ€šÃ„Ã´s Guide to Making Money | False | By Maya Phillips | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/health/omicron-deer-staten-island-covid.html | New York Deer Infected With Omicron, Study Finds | False | By Emily Anthes and Sabrina Imbler | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/us/politics/eric-lander-resigns-white-house.html | Bidenâ€šÃ„Ã´s Top Science Adviser Resigns After Acknowledging Demeaning Behavior | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/07/sports/olympics/womens-hockey-us-canada.html | Seizing the second period, Canada surges past the U.S. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/technology/nvidia-arm-softbank-deal.html | Nvidia Deal to Buy Arm From SoftBank Is Off After Setbacks | False | By Don Clark | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-07 | https://www.nytimes.com/2022/02/07/crosswords/daily-puzzle-2022-02-08.html | The Constructors of This Puzzle | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/movies/oscar-nominations-time.html | How to Watch the Oscar Nominations 2022: Date, Time and Streaming | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/sports/football/tim-krumrie-bengals-super-bowl.html | A Former Bengalâ€šÃ„Ã´s Super Bowl Injury Taught Him How to Fight Footballâ€šÃ„Ã´s Other Ravages | False | By Ben Shpigel | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/world/asia/india-hate-speech-muslims.html | As Officials Look Away, Hate Speech in India Nears Dangerous Levels | False | By Mujib Mashal, Suhasini Raj and Hari Kumar | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/live/2022/02/07/sports/figure-skating-mens/nathan-chen-short-program | Nathan Chen nails his short program and leaps into first place. | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/pageoneplus/corrections-feb-8-2022.html | Corrections: Feb. 8, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/opinion/germany-ukraine-scholz-biden.html | Europe Is on the Brink of War, and Germany Has Gone Missing | False | By Anna Sauerbrey | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/sports/olympics/mikaela-shiffrin-olympics-fall.html | Can Mikaela Shiffrin Bounce Back Like Bode Miller? | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/business/energy-environment/electric-cars-vehicles.html | Why This Could Be a Critical Year for Electric Cars | False | By Jack Ewing and Neal E. Boudette | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/todayspaper/quotation-of-the-day-india-leaders-do-little-as-calls-for-genocide-of-muslims-intensify.html | Quotation of the Day: India Leaders Do Little as Calls for Genocide of Muslims Intensify | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/07/sports/olympics/jessie-diggins-bronze-sprint-cross-country.html | Jessie Diggins wins bronze in the individual sprint, her second Olympic medal. | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-08 | https://www.nytimes.com/2022/02/08/world/asia/north-korea-icbm-china.html | North Korea Builds ICBM Base Near China as Fears of New Test Loom | False | By Choe Sang-Hun | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/luge-gold-medal.html | All alone at luge, where closed doors offer a view of the Gamesâ€šÃ„Ã´ best-kept secret. | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-03-06 | https://www.nytimes.com/2022/02/08/books/review/secrets-of-the-sprakkar-eliza-reid.html | What Makes Iceland So Great? Ask Its First Lady. | False | By Cindi Leive | 2022-05-02 | TX 9-152-782 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/books/review/white-lies-aj-baime.html | Antagonist, Activist, Operator, Survivor | False | By Walter Johnson | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-03-13 | https://www.nytimes.com/2022/02/08/books/review/the-color-of-abolition-linda-hirshman.html | The Uneasy Alliance Between Frederick Douglass and White Abolitionists | False | By William G. Thomas III | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-27 | https://www.nytimes.com/2022/02/08/books/review/ca-davids-how-to-be-a-revolutionary.html | Unlikely Friends, United by Protest and Troubled Histories | False | By Sarah Moss | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-03-06 | https://www.nytimes.com/2022/02/08/books/review/home-land-rebecca-mead.html | Politics Drove Rebecca Mead From Her Adopted Home and Into Her Next Book | False | By Becca Rothfeld | 2022-05-02 | TX 9-152-782 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/magazine/smiling.html | How to Smile Dominantly | False | By Malia Wollan | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-03-13 | https://www.nytimes.com/2022/02/08/books/review/wildcat-amelia-morris.html | This Novel Examines Motherhood, but Not From the Usual Angles | False | By Jessica Knoll | 2022-05-02 | TX 9-152-782 |
| 2022-02-08 | 2022-03-13 | https://www.nytimes.com/2022/02/08/books/review/A-Genetic-History-of-the-Americas-By-Jennifer-Raff.html | Did the First Americans Arrive via Land Bridge? This Geneticist Says No. | False | By Jeremy DeSilva | 2022-05-02 | TX 9-152-782 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/magazine/house-cleaning-cleaner.html | My Housecleaner Is Sick a Lot. Do I Have to Stick With Her? | False | By Kwame Anthony Appiah | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/magazine/cheetos-crunchy-flamin-hots.html | Cheetos Flaminâ€šÃ„Â´ Hots Made Me Who I Am | False | By Summer Kim Lee | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/erik-prince-spy-operation-trump-democrats.html | Erik Prince Helped Raise Money for Conservative Spy Venture | False | By Mark Mazzetti and Adam Goldman | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-20 | https://www.nytimes.com/2022/02/08/style/fashion-influencers-sustainability.html | The Moral Quandary of â€šÃ„Â³Slow Fashionâ€šÃ„Â´ Influencers | False | By Isabel Slone | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-11 | https://www.nytimes.com/2022/02/08/business/car-software-lawsuits.html | As Automakers Add Technology to Cars, Software Bugs Follow | False | By Jack Ewing | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-11 | https://www.nytimes.com/2022/02/08/opinion/joe-rogan-health-misinformation-solutions.html | Joe Rogan Is a Drop in the Ocean of Medical Misinformation | False | By Julia Belluz and John Lavis | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/opinion/michigan-school-shooting-parents.html | Parents Need to Be Held Accountable in School Shootings | False | By Joyce Vance | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-15 | https://www.nytimes.com/2022/02/08/well/live/smartphone-addiction-tips.html | Iâ€šÃ„Â´m Addicted to My Phone. How Can I Cut Back? | False | By Annie Sneed | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/opinion/dont-blame-greed-for-inflation.html | Inflation Is Not a Simple Story About Greedy Corporations | False | By Robert J. Shiller | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/nyregion/nycha-evictions-tenants.html | â€šÃ„Â³Iâ€šÃ„Â´m Scaredâ€šÃ„Â´: Thousands in New York Public Housing Are Behind on Rent | False | By Mihir Zaveri | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/magazine/crying.html | The Power of a Good Cry | False | By Wesley Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/sports/olympics/shaun-white-olympics-snowboard.html | Sometimes Shaun Whiteâ€šÃ„Â´s Troubles Start When Heâ€šÃ„Â´s 20 Feet in the Air | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-28 | https://www.nytimes.com/2022/02/08/travel/dog-sledding-maine.html | Answering the Call of the Wild With a Dog-Sled Trek | False | By Nina Burleigh | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/krueger-speedskating-hungary.html | Americaâ€šÃ„Â´s Only Short Track Olympic Medalist Competes for Hungary | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/realestate/for-a-modern-brady-bunch-a-modernist-family-home-in-seattle.html | For a Modern â€šÃ„Â³Brady Bunch,â€šÃ„Â´ a Modernist Family Home in Seattle | False | By Tim McKeough | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/australia/australia-apology-brittany-higgins.html | Australian Lawmakers Apologize for Sexual Harassment in Parliament | False | By Isabella Kwai | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/softbank-earnings.html | SoftBank returns to profitability, barely, as the tech sector suffers. | False | By Ben Dooley | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/raiffeisen-pierin-vincenz-fraud-trial.html | Swiss Bankerâ€šÃ„Â´s Trial Rivets With Fraud Charges and Strip Club Visits | False | By Noele Illien | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/briefing/mask-mandates-covid-new-jersey.html | The Mask Debate | False | By David Leonhardt | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-20 | https://www.nytimes.com/2022/02/08/t-magazine/dan-mccarthy-schoolhouse-upstate.html | In a Reimagined Victorian Schoolhouse, an Artist Finds His Third Act | False | By Nick Haramis | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/live/2022/02/08/movies/oscar-nominations-academy-awards/the-future-of-cinema-is-on-the-line-with-theatrical-films-vying-against-streaming-ones | â€šÃ„Â²The Power of the Dog,â€šÃ„Â´ â€šÃ„Â¢Dune,â€šÃ„Â´ â€šÃ„Â²Belfastâ€šÃ„Â´ and â€šÃ„Â²West Side Storyâ€šÃ„Â´ lead the nominations. | False | By Brooks Barnes and Nicole Sperling | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/olympics-mental-health-simone-biles.html | How Olympians Embraced Mental Health After Biles Showed the Way | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/peloton-ceo-layoffs-earnings.html | Pelotonâ€šÃ„Â´s future is uncertain after a swift fall from pandemic stardom. | False | By Erin Griffith and Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-17 | https://www.nytimes.com/2022/02/08/movies/bad-luck-banging-or-loony-porn.html | For This Sex Satire, the Pandemic Built a Perfect Set | False | By Carmen Gray | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-20 | https://www.nytimes.com/2022/02/08/t-magazine/berlin-vietnamese-food-flower-shop.html | Home-Cooked Vietnamese Meals, Served Up Alongside Bouquets | False | By Gisela Williams | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/eu-poland-fine.html | Europe Cuts Payments to Poland in Court Dispute Over Mine | False | By Monika Pronczuk | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/pope-benedict-abuse-germany.html | Retired Pope Asks Forgiveness Over Handling of Abuse Cases | False | By Gaia Pianigiani and Elisabetta Povoledo | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/2022-oscars-nominees-list.html | Oscars 2022 Nominee List: â€šÃ„Â²Power of the Dogâ€šÃ„Â´ and â€šÃ„Â²Duneâ€šÃ„Â´ Lead | False | By Gabe Cohn | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/china-uyghur-olympics.html | Bearing an Olympic Torch, and a Politically Loaded Message | False | By Amy Qin | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/us-trade-deficit.html | The U.S. trade deficit soared to a record last year. | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/beyonce-oscar-nomination.html | Beyoncâ€šÃ© Scores Her First Oscar Nomination | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/figure-skating-chen-asian-americans.html | The Asian American Pipeline in Figure Skating | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/ukraine-putin-russia.html | Putin Is Operating on His Own Timetable, and It May Be a Long One | False | By Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Daniel E. Slotnik | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/china-speed-skating-qitaihe.html | At Winter Games, a Hard-Bitten Chinese Coal Town Hunts for Gold | False | By Chris Buckley | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/arts/design/cameron-shaw-california-african-american-museum.html | Mapping a Bold Vision for the California African American Museum | False | By Jori Finkel | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/live/2022/02/08/business/stock-market-economy-news/two-silicon-valley-stalwarts-team-up-in-the-fast-growing-climate-tech-sector | Two Silicon Valley stalwarts team up in the fast-growing climate tech sector. | False | By Lauren Hirsch | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/media/sarah-palin-new-york-times.html | Testifying in Palin libel trial, former Times editorial page editor takes responsibility for errors. | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/russia-ukraine-minsk-accords.html | What Are the Minsk Accords, and Could They Defuse the Ukraine Crisis? | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-15 | https://www.nytimes.com/2022/02/08/science/quadruple-asteroid-moons-elektra.html | The First Quadruple Asteroid: Astronomers Spot a Space Rock With 3 Moons | False | By Jonathan O'Callaghan | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/oscars-nominations-snubs-surprises.html | 2022 Oscars Nominations: Snubs and Surprises for Lady Gaga and Jared Leto | False | By Kyle Buchanan | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/asia/taiwan-waste-management-beethoven.html | When You Hear Beethoven, It's Time to Take Out the Trash (and Mingle) | False | By Amy Qin and Amy Chang Chien | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/johnson-johnson-covid-vaccine.html | J.&J. Pauses Production of Its Covid Vaccine Despite Persistent Need | False | By Rebecca Robbins, Stephanie Nolen, Sharon LaFraniere and Noah Weiland | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/harvard-sexual-harassment-lawsuit.html | A Lawsuit Accuses Harvard of Ignoring Sexual Harassment by a Professor | False | By Anemona Hartocollis | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/world/europe/denmark-covid-infections.html | Denmark, Overflowing With Virus Cases, Embraces a 'Bring It On' Attitude | False | By Elian Peltier | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/dining/restaurant-review-leticias.html | Flavors From the Ecuadorean Andes and a Friendly Wave to Mexico, at Leticias | False | By Pete Wells | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/arts/design/cooper-hewitt-director-maria-nicanor.html | Cooper Hewitt Design Museum Gets a New Director | False | By Robin Pogrebin | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | | https://www.nytimes.com/2022/02/08/opinion/letters/beatles-obsession.html | Help! Sharing Stories of an Obsession With the Beatles | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/books/review-laura-kipnis-love-in-time-of-contagion.html | 'Love in the Time of Contagion' Observes Mutations in Domestic Life | False | By Molly Young | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/russia-ukraine-veterans.html | A Once Firm Antiwar Alliance Splinters Over Ukraine | False | By Jennifer Steinhauer | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/dining/nyc-restaurant-news.html | El Quijote in the Hotel Chelsea Reopens | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/arts/music/john-williams-playlist.html | John Williams in the Concert Hall: An Introduction | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/arts/music/john-williams-hollywood-film.html | John Williams, Hollywood's Maestro, Looks Beyond the Movies | False | By Javier C. Hernández | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/africa/madagscar-cyclone-batsirai.html | Cyclone Batsirai Leaves Devastation and Death in Madagascar | False | By Lynsey Chutel | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/arts/dance/kirov-academy-ballet-school-closing.html | The Kirov Academy, a Leading Ballet School, to Close in May | False | By Rebecca J. Ritzel | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/football/nfl-women-culture.html | Promised a New Culture, Women Say the N.F.L. Instead Pushed Them Aside | False | By Katherine Rosman and Ken Belson | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/arts/television/alices-wonderland-bakery-disney.html | 'Alice's Wonderland Bakery': Recipes for Real Life, if Not Real Kitchens | False | By Laurel Graeber | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-12 | https://www.nytimes.com/2022/02/08/technology/china-us-tech-policy.html | America's Chinese Tech Conundrum | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/arts/television/nick-offerman-donkey-thoughts.html | Nick Offerman Endorses Lumberjack Boots and '80s Funk | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/ariana-debose-west-side-story-oscars.html | Ariana DeBose on Her First Oscar Nomination: 'This Role Embodies Every Facet of Me' | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/business/employees-wall-street-talent.html | Wall Street Opens Its Wallet to Keep Talent. Itâ€šÃ„Â¸â€¹Â¸â€¹s Not Always Enough. | False | By Lananh Nguyen | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/uk-boris-johnson.html | Boris Johnson Shuffles Team to Tamp Down Mutiny Within His Party | False | By Stephen Castle | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/business/economy/starbucks-memphis-union-workers-fired.html | Starbucks fires Memphis workers involved in unionization efforts. | False | By Noam Scheiber | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/movies/stream-oscars-nominated-movies.html | Where to Stream â€šÃ„Â¸The Power of the Dogâ€šÃ„Â¸ â€šÃ„Â¸Belfastâ€šÃ„Â¸ and More 2022 Oscar Nominees | False | By Scott Tobias | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/trial-jan-6-guy-wesley-reffitt.html | Government Reveals Trove of Evidence in First Jan. 6 Trial | False | By Alan Feuer | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/opinion/oxford-comma.html | English Is a Living Language â€šÃ„Â® Period | False | By John McWhorter | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/covid-restrictions-americans.html | Americans Are Frustrated With the Pandemic. These Polls Show How Much. | False | By Nate Cohn | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/theater/clue-review-paper-mill-playhouse.html | â€šÃ„Â²Clueâ€šÃ„Â¸ Review: A Whodunit That Looks a Lot Like a Board Game | False | By Juan A. Ramâ€šÃ´â€°rez | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/nyregion/crime-plan-eric-adams.html | Adams Wants Tougher Bail Laws. Can He Get Other Democrats to Agree? | False | By Luis Ferrâ€šÃ´â€¹Sadurnâ€šÃ´â€°, Grace Ashford and Jonah E. Bromwich | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-22 | https://www.nytimes.com/2022/02/08/well/mind/marriage-molly-mdma.html | Can MDMA Save a Marriage? | False | By Christina Caron | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/republicans-censure-mcconnell.html | McConnell Denounces R.N.C. Censure of Jan. 6 Panel Members | False | By Jonathan Weisman and Annie Karni | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/arts/bam-president-gina-duncan.html | BAM Taps Former Leader of Its Film Program as Its Next President | False | By Matt Stevens | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/arts/music/norma-waterson-dead.html | Norma Waterson, a Key Figure in Britainâ€šÃ„Â¸s Folk Revival, Dies at 82 | False | By Jim Farber | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/doug-emhoff-dc-bomb-threat.html | Vice Presidentâ€šÃ„Â¸s Husband Evacuated After Bomb Threat During School Visit | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-18 | https://www.nytimes.com/2022/02/08/world/europe/greta-ferusic-dead.html | Greta Ferusic Dies at 97; Survived Auschwitz and Siege of Sarajevo | False | By Penelope Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-13 | https://www.nytimes.com/2022/02/08/realestate/ny-wisconsin-pennsylvania-home-prices.html | $270,000 Homes in Pennsylvania, New York and Wisconsin | False | By Angela Serratore | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/postal-service-overhaul-house.html | House Passes Bill to Shore Up Postal Service, Working to Avert Insolvency | False | By Emily Cochrane | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/health/covid-mask-restrictions.html | With Mask Restrictions Set to Lift, a Haze of Uncertainty Lingers | False | By Emily Anthes | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-11 | https://www.nytimes.com/2022/02/08/movies/benedict-cumberbatch-power-of-the-dog-oscar.html | Benedict Cumberbatch Has Heard Your Confusion About â€šÃ„Â²The Power of the Dogâ€šÃ„Â¸ | False | By Kathryn Shattuck | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-15 | https://www.nytimes.com/2022/02/08/well/live/female-male-surgeon.html | Should You Pick the Sex of Your Surgeon? | False | By Nicholas Bakalar | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/house-short-term-spending-bill.html | House Passes Short-Term Spending Bill, Punting Again on a Deal | False | By Emily Cochrane | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-10 | https://www.nytimes.com/2022/02/08/arts/music/ronnies-jazz-club-documentary.html | A Hallowed London Jazz Club Comes to Life Onscreen | False | By Marcus J. Moore | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/canada/canada-protests-bridge.html | With No End in Sight, Ottawa Protests Extend Beyond Canadaâ€šÃ„Â¸s Borders | False | By Dan Bilefsky, Ian Austen and Natasha Frost | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/olympics/mikaela-shiffrin-out-dnf.html | Mikaela Shiffrin, still without a medal, fails to finish in her best event. | False | By Bill Pennington and Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 0001-01-01 | https://www.nytimes.com/2022/02/08/sports/olympics/chloe-kim-snowboarding.html | Chloe Kim qualifies to defend her gold, but Maddie Mastro falls short. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/ilya-lichtenstein-heather-morgan-bitcoin-laundering.html | Justice Dept. Seizes $3.6 Billion in Bitcoin and Arrests Married Couple | False | By Katie Benner | 2022-04-04 | TX 9-154-386 |
| 2022-02-08 | 2022-02-09 | https://www.nytimes.com/2022/02/08/world/europe/ukraine-russia-macron-scholz-duda-putin-biden.html | Europe Calls for Peace, but Not at Any Price | False | By Roger Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/cheney-kinzinger-censure-republican-party.html | Censure Vote Has Republicans Battling Themselves Again | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/opinion/spotify-joe-rogan-covid-free-speech.html | America 2022: Where Everyone Has Rights and No One Has Responsibilities | False | By Thomas L. Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/08/science/opabinia-fossil.html | One of Evolutionâ€šÃ„Ã´s Oddest Creatures Finds a Fossilized Family Member | False | By Jack Tamisiea | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/08/opinion/deborah-lipstadt-ron-johnson.html | When Did Republicans Turn Into a Bunch of Snowflakes? | False | By Michelle Cottle | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/08/movies/will-smith-king-richard-oscars.html | Will Smith on â€šÃ„Â´King Richardâ€šÃ„Â´ and His Secret Career Fear | False | By Gina Cherelus | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/08/arts/music/fact-check-joe-rogan-robert-malone.html | Fact-Checking Joe Roganâ€šÃ„Ã´s Interview With Robert Malone That Caused an Uproar | False | By Linda Qiu | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/us/politics/new-york-mask-mandate.html | Dropping Indoor Mask Mandate, New York Joins Blue States Easing Covid Rules | False | By Lisa Lerer, Luis Ferrâ€šÃ¡Â©-Sadurnâ€šÃ¡Â‰ and Astead W. Herndon | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/pageoneplus/corrections-feb9-2022.html | Corrections: Feb. 9, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/08/us/feral-cattle-gila-national-forest.html | Plan to Reduce Feral Cattle in New Mexico Draws Objections | False | By Christine Chung | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/baseball/tyler-skaggs-eric-kay-trial.html | Trial Begins for Angels Employee Over Role in Tyler Skaggsâ€šÃ„Ã´s Death | False | By Marina Trahan Martinez and Benjamin Hoffman | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 0001-01-01 | https://www.nytimes.com/live/2022/02/07/sports/olympics-medals-winter/snowboarding-halfpipe-score-judge | Score the snowboard halfpipe for yourself: Hereâ€šÃ„Ã´s what judges will be looking for. | False | By Remy Tumin and Alexandra E. Petri | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/nyregion/jumaane-williams-governor-wfp.html | Working Families Party Endorses Jumaane Williams for Governor | False | By Nicholas Fandos | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/08/sports/baseball/trevor-bauer-charges.html | Trevor Bauer Wonâ€šÃ„Â´t Face Charges Over Sexual Assault Allegation | False | By James Wagner | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | | https://www.nytimes.com/2022/02/08/todayspaper/quotation-of-the-day-nfl-accused-of-failing-to-fix-how-it-treats-female-workers.html | Quotation of the Day: N.F.L. Accused of Failing to Fix How It Treats Female Workers | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-08 | https://www.nytimes.com/2022/02/08/crosswords/daily-puzzle-2022-02-09.html | Despite a Common Misconception | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/olympics/snowboarding-halfpipe-dimensions.html | This is how huge a halfpipe is. | False | By Remy Tumin | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/live/2022/02/08/world/covid-test-vaccine-cases/400-million-covid-cases | The world surpasses 400 million known coronavirus cases and confronts how to live with Covid. | False | By Maggie Astor | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/rooney-rule-nfl-coaches.html | Can the Rooney Rule Survive? Should It? | False | By Ken Belson | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/nyregion/mask-off-new-york.html | Some Masks to Come Off in New York | False | By James Barron | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/09/sports/olympics/ryan-cochran-siegle-silver-medal.html | Ryan Cochran-Siegleâ€šÃ‚Â´s Stunning Success at the Olympics Took a Village | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-09 | https://www.nytimes.com/2022/02/09/sports/football/nfl-analytics-super-bowl.html | In the N.F.L., Itâ€šÃ‚Â´s Fourth-and-It-Doesnâ€šÃ‚Â´t-Matter | False | By Robert Oâ€šÃ‚Â´Connell | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/08/sports/olympics/lindsey-jacobellis-us-first-gold-snowboard.html | Long Known for a Blunder, Jacobellis Rewrites Her Story in Gold | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/live/2022/02/08/sports/olympics-medals-winter/figure-skating-medal-ceremony-delay | The medal ceremony for team figure skating was postponed amid an inquiry. | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/rene-robert-death-paris-street.html | Photographerâ€šÃ‚Â´s Death Casts Harsh Light on the Cold Streets of Paris | False | By Aurelien Breeden | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/asia/olympics-garlic-girls-curling.html | How the â€šÃ‚Â²Garlic Girlsâ€šÃ‚Â´ Overcame Abuse to Return to the Olympics | False | By Sui-Lee Wee and Jin Yu Young | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/books/review/new-this-week.html | Newly Published, From Black Joy to Tech Policy | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/books/review/exist-silences-and-other-letters-to-the-editor.html | Sexist Silences and Other Letters to the Editor | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/books/review-index-history-of-dennis-duncan.html | A Smart, Playful Book About the Underappreciated Index | False | By Jennifer Szalai | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/magazine/carla-rockmore-fashion.html | The Rise of the Over-50 Fashion Mentors | False | By Carina Chocano | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/style/wedding-guest-tips.html | How to Make a Wedding Easier on Your Guests | False | By Alix Strauss | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/opinion/whoopi-goldberg-the-view-apology.html | Whoopi Goldberg Apologized. Punishing Her Further Is Un-Jewish. | False | By Nathan Hersh | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/style/nino-cerruti-gave-elegance-a-good-name.html | Nino Cerruti Gave Elegance a Good Name | False | By Guy Trebay | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/09/well/move/exercise-covid-flu-vaccine.html | Exercise May Enhance the Effects of a Covid or Flu Shot | False | By Gretchen Reynolds | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/nyregion/hochul-mask-mandate-ny.html | As Hochul Lifts Mask Mandate, Focus Shifts to Schools | False | By Luis Ferrã©Sâ€°-Sadurnãâ€° | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/style/makeup-smoky-eye-smudgy.html | Smudgy Eye Makeup Makes a Comeback | False | By Kristen Bateman | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/magazine/scallops-brussels-sprouts-recipe.html | This Pan Sauce Set My Cooking Free | False | By Eric Kim | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/opinion/supreme-court-voting-rights.html | The Supreme Court Has Crossed the Rubicon | False | By Linda Greenhouse | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-14 | https://www.nytimes.com/2022/02/09/business/media/local-news-subscriptions.html | Local Papers Find Hints of Success With Online Subscriptions | False | By Marc Tracy | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/liz-cheney-wyoming-republicans.html | Whereâ€šÃ‚Â´s Liz Cheney? The Wyoming Republicanâ€šÃ‚Â´s Exile From Wyoming Republicans | False | By Reid J. Epstein | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/magazine/bob-odenkirk-better-call-saul.html | Bob Odenkirkâ€šÃ„Ã´s Long Road to Serious Success | False | By Jonah Weiner | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/realestate/ellenville-ny.html | Ellenville, N.Y.: A â€šÃ„Ã²Tight-Knit Communityâ€šÃ„Ã´ With Room to Grow | False | By Amy Plitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/truck-driver-shortage.html | The Real Reason America Doesnâ€šÃ„Ã´t Have Enough Truck Drivers | False | By Peter S. Goodman and George Etheredge | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/style/grace-mirabella.html | Remembering Grace Mirabella and Her Inventive Magazine | False | By Marisa Meltzer | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/theater/sleep-no-more-reopens.html | â€šÃ„Ã²Sleep No Moreâ€šÃ„Ã´ Awakens After a Long Hibernation | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/olympics/nathan-chen-skating.html | Nathan Chen Is Winning by Not Trying So Hard to Win | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/ukraine-photos.html | Life Under the Specter of War: Images From Ukraine | False | By Brendan Hoffman, Tyler Hicks and Marc Santora | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/business/china-corruption-documentary.html | Chinaâ€šÃ„Ã´s Anti-Graft Show Is Educational, With Unintended Lessons | False | By Li Yuan | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/opinion/book-banning-parents.html | Book Banning Is About the Illusion of Parental Control | False | By Jessica Grose | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/rams-bengals-super-bowl-home-stadium.html | Ahead of Super Bowl, Rams Try to Enjoy the Comforts of Home | False | By Alanis Thames | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-20 | https://www.nytimes.com/2022/02/09/t-magazine/spring-womens-fashion.html | This Season, Dramatic Duality Reigns | False | By Luis Alberto Rodriguez and Jacob K | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/middleeast/syria-camp-violence.html | Violence Erupts at Syrian Camp for ISIS Families, Leaving a Child Dead | False | By Jane Arraf | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-20 | https://www.nytimes.com/2022/02/09/t-magazine/wilkinson-rivera-furniture-london.html | A Design Duo Adding Whimsy to Traditional Woodwork | False | By Aimee Farrell | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/olympics/hockey-nhl-olympics.html | A Recipe for Instant Olympians: Mix Quickly, Serve Over Ice | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/media/palin-nyt-libel.html | Sarah Palin starts to testify in her libel trial against The Times. | False | By Jeremy W. Peters and Colin Moynihan | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-20 | https://www.nytimes.com/2022/02/09/t-magazine/mushroom-accessories-spring-fashion.html | Mushroom Accessories to Cap Off Any Spring Look | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/technology/personaltech/contacts-apps-apple-google.html | Fine-Tune and Prune Your Phoneâ€šÃ„Ã´s Contacts List | False | By J. D. Biersdorfer | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/rivian-stock-electric-cars.html | Rivian Loses Its Shine as Investors Fret About Production Delays | False | By Peter Eavis | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/realestate/mexico-city-real-estate.html | House Hunting in Mexico City: Wood and Marble Mingle in a Stylish Triplex | False | By Michael Kaminer | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/arts/celebrity-book-club-podcast.html | â€šÃ„Ã²Celebrity Book Clubâ€šÃ„Ã´ Goes Live | False | By Sophie Haigney | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/theater/bam-karen-brooks-hopkins.html | â€šÃ„Ã²It Was a Crusadeâ€šÃ„Ã´: Karen Brooks Hopkins Revisits Her BAM Tenure | False | By Roslyn Sulcas | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-12 | https://www.nytimes.com/2022/02/09/arts/design/met-galleries-renovations.html | Met Museum to Renovate Its Ancient Near East and Cypriot Galleries | False | By Zachary Small | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/discovery-warnermedia-merger-antitrust.html | Discoveryâ€šÃ„Ã´s merger with WarnerMedia clears antitrust scrutiny. | False | By John Koblin | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/style/fine-china-porcelain-dishware.html | Itâ€šÃ„,Ã´s a Fine Time for Fine China | False | By Hilary Reid | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/09/arts/music/syl-johnson-dead.html | Syl Johnson, Soul Singer With a Cult Following, Dies at 85 | False | By Ben Sisario | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/media/disney-earnings-bob-chapek.html | Disney+ hits 130 million subscribers, beating expectations. | False | By Brooks Barnes | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/pelosi-stock-trading-congress.html | Stock Trading Ban for Lawmakers Gains Momentum on Capitol Hill | False | By Jonathan Weisman | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/theater/barrow-group-announces-new-performing-arts-center.html | Barrow Group Announces New $4 Million Performing Arts Center | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/media/entertainment-weekly-dotdash-meredith-print.html | Entertainment Weekly, InStyle and other magazines owned by Barry Dillerâ€šÃ„,Ã´s group will end print editions. | False | By Tiffany Hsu and Katie Robertson | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/arts/music/spotify-joe-rogan-brene-brown.html | Citing â€šÃ„Å"Few Options,â€šÃ„,Ã´ Podcaster Returns to Spotify Amid Joe Rogan Uproar | False | By Marc Tracy | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/germany-jennifer-morgan-greenpeace.html | Germany Has a New Climate Envoy: an American Greenpeace Activist | False | By Christopher F. Schuetze | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/arts/design/san-francisco-museum-christopher-bedford-baltimore.html | San Francisco Museum of Modern Art Names New Director | False | By Robin Pogrebin | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/opinion/letters/anti-vaxxer-covid-gloating.html | An Anti-Vaxxer Dies of Covid. Do You Empathize? | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/economy/boston-fed-president-susan-collins.html | The Boston Fed names Susan M. Collins as its new president. | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/business/jerome-chazen-dead.html | Jerome Chazen, Original Partner in Liz Claiborne Empire, Dies at 94 | False | By Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/arts/music/review-philadelphia-orchestra-carnegie-hall.html | Review: Without a Note of Beethoven, an Orchestra Shines | False | By Zachary Woolfe | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/russia-ukraine-putin.html | In Ukraine Crisis, Putin Faces a Stark Choice | False | By Steven Erlanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/uk-covid-restrictions-johnson.html | Johnson Outlines Plan for Lifting All Virus Restrictions in England | False | By Stephen Castle | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/movies/best-picture-nominee-oscar.html | Hereâ€šÃ„,Ã´s How Each Best-Picture Nominee Could Win an Oscar | False | By Kyle Buchanan | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/nyregion/ny-mask-mandate-rules.html | Hereâ€šÃ„,Ã´s Where You Still Need to Wear Masks in the New York Region | False | By Sharon Otterman and Joseph Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/t-magazine/honey-beauty-moisturizer-oil.html | Honey, Used for Centuries to Heal and Hydrate, Is in Demand Once Again | False | By Megan Bradley | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/movies/female-directors-of-color.html | Study Finds Sustained Progress for Female Directors and Filmmakers of Color | False | By Nicole Sperling | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-12 | https://www.nytimes.com/2022/02/09/opinion/when-do-masks-come-off-the-hard-truth-about-lifting-covid-restrictions.html | When Do Masks Come Off? The Hard Truth About Lifting Covid Restrictions. | False | By Jay K. Varma | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/soccer/kurt-zouma-cat-abuse.html | West Ham Fines Kurt Zouma Over Cat Abuse Video | False | By Eduardo Medina | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/live/2022/02/09/business/stock-market-economy-news/the-sec-wants-to-open-private-equity-to-more-public-scrutiny | The S.E.C. wants to open private equity to more public scrutiny. | False | By Maureen Farrell | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/navy-fighter-jet-china.html | What Happens When a Stealth Jet Ends Up on the Ocean Floor? | False | By John Ismay | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/health/covid-kids-vaccines.html | The Next Vaccine Debate: Immunize Young Children Now, or Wait? | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/world/europe/finlandization-ukraine-russia-nato.html | Finns Donâ€šÃ„Â´t Wish â€šÃ„Â²Finlandizationâ€šÃ„Â´ on Ukraine (or Anyone) | False | By Jason Horowitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/technology/uber-business-pandemic.html | Uber says its business is bouncing back from a pandemic-induced slump. | False | By Kate Conger | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-20 | https://www.nytimes.com/2022/02/09/us/trude-feldman-dead.html | Trude Feldman, White House Reporter Who Got Access, Dies at 97 | False | By Sam Roberts | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/09/science/volcano-lava-eruption-pictures.html | This Galá´sÃ°pagos Volcano Produced a â€šÃ„Â²Mesmerizingâ€šÃ„Â´ River of Fire | False | By Mike Ives | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/peter-navarro-jan6-inquiry.html | Jan. 6 Inquiry Subpoenas Navarro, Who Worked to Overturn Election | False | By Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-12 | https://www.nytimes.com/2022/02/09/movies/irwin-young-dead.html | Irwin Young, Patron of Independent Filmmakers, Is Dead at 94 | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-13 | https://www.nytimes.com/2022/02/09/arts/music/hans-neuenfels-dead.html | Hans Neuenfels, Opera Director With a Pointed View, Dies at 80 | False | By David Allen | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/michelle-childs-supreme-court.html | A Product of Public Universities, Michelle Childs Would Be an Unconventional Court Pick | False | By Erica L. Green and Rick Rojas | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/football/nfl-dan-snyder-sexual-harassment.html | N.F.L. to Investigate New Harassment Claims Against Commandersâ€šÃ„Â´ Owner | False | By Ken Belson | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/books/ashley-bryan-dead.html | Ashley Bryan, Who Brought Diversity to Childrenâ€šÃ„Â´s Books, Dies at 98 | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-11 | https://www.nytimes.com/2022/02/09/movies/kimi-review.html | â€šÃ„Â²KIMIâ€šÃ„Â´ Review: Sure Sheâ€šÃ„Â´s Paranoid, but Something Really Is Out There | False | By Manohla Dargis | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/science/spacex-satellites-storm.html | Solar Storm Destroys 40 New SpaceX Satellites in Orbit | False | By Robin George Andrews | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/politician-death-threats.html | One Menacing Call After Another: Threats Against Lawmakers Surge | False | By Catie Edmondson and Mark Walker | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-15 | https://www.nytimes.com/2022/02/09/science/neanderthals-cave-france.html | Neanderthals and Modern Humans Agreed About One Thing: This Cave | False | By Sabrina Imbler | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-22 | https://www.nytimes.com/2022/02/09/us/john-rice-irwin-dead.html | John Rice Irwin, Guardian of Appalachiaâ€šÃ„Â´s Past, Dies at 91 | False | By Alex Traub | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-01-23 | https://www.nytimes.com/2022/02/09/style/this-party-stinks-thats-the-point.html | This Party Stinks. Thatâ€šÃ„Â´s the Point. | False | By Shane Oâ€šÃ„Â´Neill | 2022-03-01 | TX 9-137-858 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/nyregion/eric-adams-albany.html | Mayor Adams Clashes With Albany Democrats Over His Crime Plan | False | By Dana Rubinstein, Grace Ashford and Jeffery C. Mays | 2022-04-04 | TX 9-154-386 |
| 2022-02-09 | 2022-02-10 | https://www.nytimes.com/2022/02/09/nyregion/sex-trafficking-foster-care.html | Couple Accused of Using Foster Care System for Sex Trafficking Scheme | False | By Jonah E. Bromwich and Andy Newman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/opinion/jeff-zucker-media-vinocur.html | When Did â€šÃ„Â²Me,â€šÃ„Â´ â€šÃ„Â²We,â€šÃ„Â´ and â€šÃ„Â²Us,â€šÃ„Â´ Become the Mediaâ€šÃ„Â´s Preferred Pronouns? | False | By Bret Stephens | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/opinion/biden-student-loan-debt.html | Letâ€šÃ„Â´s All Sweat Student Debt | False | By Gail Collins | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/mask-mandates-by-state.html | Masks Come Off in More States, but Not Everyone Is Grinning | False | By Mitch Smith and Shawn Hubler | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/bob-saget-cause-of-death-head-trauma.html | Bob Saget Died After Hitting His Head, Family Says | False | By Jesus Jimã´sÃ©nez | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/health/mask-rules-cdc.html | â€šÃ¹We Are Not There Yetâ€šÃ„Â´: As States Drop Mask Rules, the C.D.C. Stands Firm | False | By Sheryl Gay Stolberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/pageoneplus/corrections-feb-10-2022.html | Corrections: Feb. 10, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/us/politics/national-archives-trump-classified-material.html | Archives Found Possible Classified Material in Boxes Returned by Trump | True | By Reid J. Epstein and Michael S. Schmidt | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/todayspaper/quotation-of-the-day-despite-omicron-surge-denmark-lifts-all-covid-19-restrictions.html | Quotation of the Day: Despite Omicron Surge, Denmark Lifts All Covid-19 Restrictions | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-09 | https://www.nytimes.com/2022/02/09/crosswords/daily-puzzle-2022-02-10.html | Rock Genre | False | By Deb Amlen | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/sports/olympics/russia-team-figure-skating-legal-issue.html | A â€šÃ¹legal issueâ€šÃ„Â´ raises questions about the medals for team figure skating. | False | By Andrew Keh and Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/movies/the-fabulous-filipino-brothers-review.html | â€šÃ¹The Fabulous Filipino Brothersâ€šÃ„Â´ Review: For Better or for Worse | False | By Teo Bugbee | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/09/sports/olympics/mikaela-shiffrin-olympics-disqualification.html | Mikaela Shiffrin, Always Steady on Her Skis, Has Lost Her Footing | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/sports/football/where-is-the-super-bowl-2022.html | In Inglewood, Optimism and Anxiety Neighbor Super Bowl Stadium | False | By Kurt Streeter and Carlos Gonzalez | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/sports/olympics/watch-snowboard-cross-speedskating.html | U.S. overnight broadcast coverage includes hockey and speedskating. | False | By Remy Tumin | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/sports/olympics/nathan-chen-wins-gold-figure-skating.html | Nathan Chen Wins Figure Skating Gold, Claiming a Prize That Eluded Him | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/sports/olympics/germany-medal-luge-team-relay-event.html | Germany wins its third Olympic gold in lugeâ€šÃ„Â´s team relay event. | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/humberto-leon-chifa-merch.html | Where Fashion and Food Mingle and the Chopsticks Are for Sale | False | By Jessica Testa | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/streetwear-virgil-abloh-balenciaga.html | Streetwear Is Dead | False | By Vanessa Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/diversity-fashion.html | Fashion Is Getting an Inclusion Rider | False | By Jessica Testa | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/sports/football/nfl-los-angeles-headquarters.html | The N.F.L. Wants to Be a Player in a City of Players | False | By Emmanuel Morgan | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/world/canada/ottawa-truckers-protest.html | â€šÃ¹This Is Not My Cityâ€šÃ„Â´: Protesters Turn a Quiet Capital Upside Down | False | By Catherine Porter | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/the-fine-art-of-staging-a-blockbuster.html | The Fine Art of Staging a Blockbuster | False | By Ruth La Ferla | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/books/review/olga-tokarczuk-by-the-book-interview.html | Why Olga Tokarczuk Likes to Read T.S. Eliot in Translation | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/interactive/2022/02/10/realestate/10hunt-baudendistel.html | He Wanted Classic Charm and a Nice Kitchen in Upper Manhattan. Which Option Would You Choose? | False | By Joyce Cohen | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-03-20 | https://www.nytimes.com/2022/02/10/books/review/a-molecule-away-from-madness-sara-manning-peskin.html | She Wasnâ€šÃ„Â´t on PCP, but Her Own Body Made Her Hallucinate | False | By Annie Murphy Paul | 2022-05-02 | TX 9-152-782 |
| 2022-02-10 | 2022-02-20 | https://www.nytimes.com/2022/02/10/books/review/the-power-of-regret-daniel-pink.html | The Best-Seller List Has Some Regrets, and Thatâ€šÃ„Â´s OK | False | By Elisabeth Egan | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/books/review/new-crime-and-mystery-novels.html | Anne Simpson Thought She Knew Her Husband. She Didnâ€šÃ„Â´t. | False | By Sarah Weinman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/magazine/poem-a-sunny-morning-in-the-square.html | Poem: A Sunny Morning in the Square | False | By Polina Barskova and Victoria Chang | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/magazine/dad-joke-ghost.html | Judge John Hodgman on Haunting Your Friends | False | By John Hodgman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-14 | https://www.nytimes.com/2022/02/10/us/politics/pharmacists-strain-covid.html | Angry Customers, More Work and Longer Hours Strain Pharmacists | False | By Madeleine Ngo | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/electric-vehicle-chargers-biden.html | The Biden administration outlines a plan to build a network of electric vehicle chargers. | False | By Jack Ewing | 2022-04-04 | |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/business/illumina-gene-sequencing-ftc.html | A Gene Sequencing Pioneer Battles Over What It Can Buy | False | By Steve Lohr | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/arts/music/will-jada-willow-jaden-smith.html | Hollywoodâ€šÃ„Â´s First Family of Putting It Out There | False | By Jon Caramanica | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/nyregion/amelia-earhart-aviator-helmet.html | An Amelia Earhart Mystery Solved (Not That Mystery) | False | By Laurie Gwen Shapiro | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/books/ulysses-james-joyce-illustrated.html | A New Look for â€šÃ„Â²Ulyssesâ€šÃ„Â´ | False | By Raphael Minder | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/climate/highways-climate-change-traffic.html | How Billions in Infrastructure Funding Could Worsen Global Warming | False | By Brad Plumer | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nyregion/bruce-blakeman-republican-masks.html | How a Long Island Republican Used a Mask Rebellion to Revive His Career | False | By Jesse McKinley | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/school-mask-mandates.html | Why Liberal Suburbs Face a New Round of School Mask Battles | False | By Dana Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/business/economy/inflation-expectations.html | Inflation probably climbed at fastest pace in four decades in January. | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/media/sarah-palin-nyt-libel-case.html | Sarah Palin says her suit against The Times made her a â€šÃ„Â²Davidâ€šÃ„Â´ vs. a â€šÃ„Â²Goliathâ€šÃ„Â´ | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-18 | https://www.nytimes.com/interactive/2022/02/10/sports/olympics/nathan-chen-jumps.html | How Nathan Chen Won Gold in Menâ€šÃ„Â´s Figure Skating | False | By Jerâˆ˜sÂ© Longman, Weiyi Cai, Marco Hernandez, Taylor Johnston, Denise Lu, Yuliya Parshina-Kottas, Jugal K. Patel and Joe Ward | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/asia/india-election-modi-uttar-pradesh.html | A Bellwether for Narendra Modi as Indiaâ€šÃ„Â´s Largest State Goes to the Polls | False | By Hari Kumar and Emily Schmall | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/asia/tonga-aid-tsunami-volcano.html | â€šÃ„Â²Contactlessâ€šÃ„Â´ Humanitarian Aid Has Its Perks, and Pitfalls | False | By Mike Ives | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/street-racing-drag-racing.html | The Life (and House) That Street Racing Built | False | By Paul Stenquist | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/europe-inflation.html | Inflation in Europe is expected to peak early this year. | False | By Matina Stevis-Gridneff | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/opinion/radical-ideas-need-quiet-spaces.html | Radical Ideas Need Quiet Spaces | False | By Gal Beckerman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/briefing/mitch-mcconnell-republican-party.html | Mitch McConnell vs. Republicans | False | By David Leonhardt | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/death-on-the-nile-review.html | â€šÃ‚Â'Death on the Nileâ€šÃ‚Â' Review: Dead in the Water | False | By Nicolas Rapold | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/the-unmaking-of-a-college-review.html | â€šÃ‚Â'The Unmaking of a Collegeâ€šÃ‚Â' Review: Schoolâ€šÃ‚Â's Out Forever? | False | By Ben Kenigsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/the-pact-review.html | â€šÃ‚Â'The Pactâ€šÃ‚Â' Review: A Faustian Bargain | False | By Lisa Kennedy | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/minamata-review.html | â€šÃ‚Â'Minamataâ€šÃ‚Â' Review: A Crisis Slowly Revealed | False | By Concepciãƒ³âˆšâˆ‚n de Leãƒ³âˆšâˆ‚n | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/blacklight-review.html | â€šÃ‚Â'Blacklightâ€šÃ‚Â' Review: Heâ€šÃ‚Â's Off the Books (But Youâ€šÃ‚Â've Read This One Before) | False | By Amy Nicholson | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/catch-the-fair-one-review.html | â€šÃ‚Â'Catch the Fair Oneâ€šÃ‚Â' Review: The Fight of Her Life | False | By A.O. Scott | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/worst-to-first-the-true-story-of-z100-new-york-review.html | â€šÃ‚Â'Worst to First: The True Story of Z100 New Yorkâ€šÃ‚Â' Review: An FM Radio Sensation | False | By Glenn Kenny | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/indemnity-review-fires-everywhere.html | â€šÃ‚Â'Indemnityâ€šÃ‚Â' Review: Fires Everywhere | False | By Devika Girish | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/i-want-you-back-review.html | â€šÃ‚Â'I Want You Backâ€šÃ‚Â' Review: Scheming Hearts | False | By Beatrice Loayza | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-20 | https://www.nytimes.com/2022/02/10/t-magazine/george-clinton-art.html | George Clinton on Painting, P-Funk and His Artistic Legacy | False | By M.H. Miller | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/t-magazine/black-psychedelia.html | The Radical Experimentation of Black Psychedelia | False | By Emily Lordi | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/technology/twitter-earnings-4q-2021.html | Twitterâ€šÃ‚Â's mixed fourth quarter shows its challenges ahead. | False | By Kate Conger | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/live/2022/02/10/business/inflation-stocks-economy-news/heres-whats-happening-in-markets-before-the-us-inflation-data | Stocks tumble after inflation comes in higher than expected, raising stakes for the Fed. | False | By Eshe Nelson and Coral Murphy Marcos | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/starbucks-union-new-york-city.html | Starbucks workers in the New York City area seek to unionize. | False | By Christine Chung | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/prince-charles-positive-covid.html | Prince Charles tests positive, and had recent contact with the queen. | False | By Mark Landler | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/olympics/britain-skeleton.html | In Beijing, Britainâ€šÃ‚Â's Skeleton Team Resets, With Confidence | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-20 | https://www.nytimes.com/2022/02/10/t-magazine/hokkaido-japan-travel-hotels.html | In Hokkaido, Rich History and Tranquil Bathhouses | False | By Mimi Vu | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/economy/inflation-cpi-january-2022.html | Rapid Inflation Stokes Unease From Wall Street to Washington | False | By Jeanna Smialek and Madeleine Ngo | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/northern-ireland-brexit.html | Upheaval in Northern Ireland, With Brexit at Its Center | False | By Mark Landler | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/health/cdc-opioid-pain-guidelines.html | C.D.C. Proposes New Guidelines for Treating Pain, Including Opioid Use | False | By Jan Hoffman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/ncaabasketball/uconn-conference-loss-villanova.html | UConn Loses First Conference Game Since 2013 | False | By Evan Easterling | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/style/drinking-sober-social-qs.html | I Stopped Drinking. Why Should That Affect My Social Life? | False | By Philip Galanes | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-03-22 | https://www.nytimes.com/2022/02/10/crosswords/best-wordle-tips.html | A Collection of the Best Wordle Tips and Tricks | False | By Alexis Benveniste and Jackie Frere | 2022-05-02 | TX 9-152-782 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/arts/music/sting-sells-catalog-universal.html | Sting Sells His Songwriting Catalog for an Estimated $300 Million | False | By Ben Sisario | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Sydney Franklin and Lisa Prevost | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/television/the-girl-before.html | In â€šÃ„Â²The Girl Before,â€šÃ„Â´ Minimalism Offers a Dangerous Sanctuary | False | By Roslyn Sulcas | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/realestate/remote-work-housing.html | Remote Work Opens Up Cheaper Housing Options | False | By Michael Kolomatsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/dance/dance-on-camera-festival-at-50.html | The Dance on Camera Festival Turns 50, Embracing Its Niche | False | By Brian Seibert | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/baseball/jeremy-giambi-dead.html | Jeremy Giambi, Who Played for the Oakland Athletics, Dies at 47 | False | By Derrick Bryson Taylor | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/latvia-reimbursement-jewish-holocaust.html | Latvia to Reimburse Jewish Community for Properties of Holocaust Victims | False | By Emma Bubola | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/media/project-veritas-new-york-times.html | The Times is allowed to publish Project Veritas documents until a full appeal. | False | By Michael M. Grynbaum | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-10 | https://www.nytimes.com/2022/02/10/style/self-care/covid-pandemic-aging.html | Too Young to Feel So Old | False | By Steven Kurutz | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/music/super-bowl-halftime-hip-hop.html | How Hip-Hop Inched Its Way to the Super Bowl Halftime Stage | False | By Rob Tannenbaum | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/design/charles-ray-figure-ground-met-museum.html | Charles Ray: Radical Conservative | False | By Roberta Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/09/sports/olympics/us-hockey-win-china.html | The U.S. menâ€šÃ„Â´s hockey team opens its Olympics by beating China. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-15 | https://www.nytimes.com/2022/02/10/science/black-death.html | Did the â€šÃ„Â²Black Deathâ€šÃ„Â´ Really Kill Half of Europe? New Research Says No. | False | By Carl Zimmer | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/football/bengals-kicker-evan-mcpherson.html | The Canâ€šÃ„Â´t-Miss Kid: Bengalsâ€šÃ„Â´ Rookie Kicker Aims for Perfection | False | By Alanis Thames | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-22 | https://www.nytimes.com/2022/02/10/science/lions-teeth-bones-injuries.html | Lion and Leopard Injuries From Humans Are Recorded in Tooth and Bone | False | By Rachel Nuwer | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/romance-catherine-breillat-ifc.html | â€šÃ„Â²Romanceâ€šÃ„Â´: But What Does She Really Want? | False | By J. Hoberman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/italy-finnegan-elder-gabriel-natale-hjorth-appeal.html | 2 Americans Convicted of Killing an Italian Officer Appeal Life Sentences | False | By Elisabetta Povoledo | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/jan-6-trump-calls.html | Trumpâ€šÃ„Â´s Missing Call Logs Present a Challenge for Jan. 6 Investigators | False | By Luke Broadwater, Jonathan Martin, Maggie Haberman and Michael S. Schmidt | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/france-macron-nuclear-power.html | France Announces Major Nuclear Power Buildup | False | By Liz Alderman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/design/jennie-c-jones-guggenheim.html | Jennie C. Jones, a Minimalist Who Calls Her Own Tune | False | By Siddhartha Mitter | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/the-sky-is-everywhere-review.html | â€šÃ²The Sky Is Everywhereâ€šÃ‚Ã´ Review: Amid Grief, Blossoms of Joy | False | By Natalia Winkelman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/softbank-masayoshi-son-marcelo-claure.html | SoftBankâ€šÃ‚Ã´s Woes Are Mounting | False | By Maureen Farrell | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/business/media/gloria-rojas-dead.html | Gloria Rojas, Trailblazing Latina Broadcaster, Dies at 82 | False | By Sam Roberts | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/design/holbein-morgan-portraits-renaissance.html | Hans Holbein: Truth in Painting | False | By Jason Farago | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/olympics/jordan-stolz-united-states-speedskating.html | A Teen Phenomâ€šÃ‚Ã´s Secrets to Success: Long Femurs and His Own Counsel | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/science/luc-montagnier-dead.html | Luc Montagnier, Nobel-Winning Co-Discoverer of H.I.V., Dies at 89 | False | By Randi Hutter Epstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/farmers-countryside-code-england.html | England Urges Farmers to Make Peace With Hikers | False | By Aina J. Khan | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/live/2022/02/10/business/inflation-stocks-economy-news/the-10-year-treasury-note-hits-2-for-the-first-time-since-july-2019 | The 10-year Treasury note passes 2% for the first time since July 2019. | False | By Talmon Joseph Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/television/inventing-anna-review-netflix.html | â€šÃ²Inventing Annaâ€šÃ‚Ã´ Review: The SoHo Scammer, Explained at Length | False | By Mike Hale | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/marry-me-review.html | â€šÃ²Marry Meâ€šÃ‚Ã´ Review: Putting â€šÃ‚Ã‹I Doâ€šÃ‚Ã´ on the To-Do List | False | By Wesley Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/playground-review.html | â€šÃ²Playgroundâ€šÃ‚Ã´ Review: A Creation Story | False | By Manohla Dargis | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/world/europe/marie-claire-chevalier-dead.html | Marie-Claire Chevalier, Catalyst for French Abortion Law, Dies at 66 | False | By Katharine Q. Seelye and Constant Mã©šÃ‚Ã©heut | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/senate-bill-forced-arbitration-sexual-harassment-assault.html | Congress Approves Bill to Nullify Forced Arbitration in Sex Abuse Cases | False | By Annie Karni | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/trump-election-lies-republicans.html | How the G.O.P.â€šÃ‚Ã´s Censure Fight Exposes the Partyâ€šÃ‚Ã´s Deeper Divide | False | By Reid J. Epstein and Shane Goldmacher | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/olympics/nils-van-der-poel-speedskating.html | Swedenâ€šÃ‚Ã´s Speedskating Hero Is Quick in the Turns, and With an Opinion | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/theater/on-sugarland-whitney-white-aleshea-harris.html | The Creators of â€šÃ‚Ã²On Sugarlandâ€šÃ‚Ã´ Build a Site of Mourning and Repair | False | By Soyica Diggs Colbert | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/arts/music/betty-davis-dead.html | Betty Davis, Raw Funk Innovator, Is Dead at 77 | False | By Jon Pareles | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/opinion/letters/covid-mask-mandates.html | The Easing of State Mask Mandates | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/business/kohls-sale-board-bidders.html | Kohlâ€šÃ„Ã´s faces renewed pressure to sell itself as new bidders emerge. | False | By Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/london-police-cressida-dick-resigns-racism.html | London Police Commissioner Announces Resignation | False | By Michael Levenson | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/arts/music/priscilla-block-welcome-to-the-block-party.html | Priscilla Block Wants Country Music to Sparkle | False | By Jon Caramanica | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/climate/wolves-endangered-species-list.html | Wolves Will Regain Federal Protection in Much of the U.S. | False | By Catrin Einhorn | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/apple-airtags-safety.html | Apple says it will make AirTags easier to find after complaints of stalking. | False | By Kellen Browning | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/television/jerry-harris-pleads-guilty.html | Jerry Harris Pleads Guilty to Sex Crimes Involving Minors | False | By Julia Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/health/patricia-moreno-dead.html | Patricia Moreno, Spiritual Fitness Leader, Dies at 57 | False | By Annabelle Williams | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-13 | https://www.nytimes.com/2022/02/10/opinion/ottawa-trucker-protests.html | The Ottawa Trucker Protests Are a Test of Democracy | False | By The Editorial Board | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nyregion/fordham-tania-tetlow.html | In a First, Fordham Will be Led by a Woman, Not a Catholic Priest | False | By Liam Stack | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/russia-ukraine-military-deployment.html | With Buildup on Land and Sea, Russia Closes in on Ukraine | False | By Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/opinion/biden-iraq-military.html | Why Are American Troops Still in Iraq? | False | By Trita Parsi and Adam N. Weinstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/europe/ukraine-nationalism-russia-invasion.html | Armed Nationalists in Ukraine Pose a Threat Not Just to Russia | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/technology/tesla-racial-discrimination-california-suit.html | California sues Tesla, saying the company permitted racial discrimination at its factory. | False | By Niraj Chokshi | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/us/puerto-rico-teachers-protests.html | Puerto Rico Teachers Lead Push for Higher Pay for Public Workers | False | By Edmy Ayala and Patricia Mazzei | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/obituaries/john-wesley-dead.html | John Wesley, an Artist Who Couldnâ€šÃ„Ã´t Be Pinned Down, Dies at 93 | False | By Randy Kennedy | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/world/middleeast/libya-tripoli-parliament-election.html | Libya Slides Deeper Into Chaos as Parliament Picks New Government | False | By Vivian Yee and Mohammed Abdusamee | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/science/astra-nasa-launch.html | NASA-Funded Satellites Lost in Setback for Astra, a Small Rocket Launch Start-Up | False | By Joey Roulette | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/baseball/mlb-lockout-spring-training.html | M.L.B. Commissioner: Missing Games Would Be â€šÃ„Ã²Disastrousâ€šÃ„Ã´ | False | By James Wagner | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/abu-ibrahim-al-hashimi-al-qurayshi-isis.html | A One-Legged Man Bathing on a Rooftop in Syria? Must Be ISISâ€šÃ„Ã´ Leader. | False | By Eric Schmitt and Ben Hubbard | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/arts/television/bel-air-whitney-houston-national-anthem.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nyregion/vaccine-mandate-nyc-workers.html | Nearly 3,000 N.Y.C. Workers Have a Day to Get Vaccinated or Be Fired | False | By Emma G. Fitzsimmons | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/health/fda-cancer-drug-china.html | F.D.A. Panel Rejects Lillyâ€šÃ„Ã´s Cancer Drug Tested Only in China | False | By Gina Kolata | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/basketball/james-harden-trade-ben-simmons-sixers.html | Netsâ€šÃ¢â‚¬Â™ James Harden Traded to Sixers for Ben Simmons | False | By Sopan Deb and Tania Ganguli | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/football/bengals-joe-burrow-ohio.html | Joe Burrowâ€šÃ¢â‚¬Â™s Last Playoff Loss Was in High School. He Still Thinks About It. | False | By Billy Witz | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/business/economy/canada-protests-cars-automobiles.html | Canadian Trucker Protests Snarl an Already Hobbled Auto Industry | False | By Jack Ewing and Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/article/canada-trucker-protests.html | Trucker Protests in Canada: What You Need to Know | False | By Jason Horowitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/health/bob-saget-brain-injury.html | â€šÃ¢â‚¬Ëœâ€šÃ¢â‚¬ËœDonâ€šÃ¢â‚¬Â™t Write It Offâ€šÃ¢â‚¬Â™: Advice From Brain Injury Experts After Bob Sagetâ€šÃ¢â‚¬Â™s Death | False | By Benjamin Mueller | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-16 | https://www.nytimes.com/2022/02/10/dining/cafe-habana-miami-castro-guevara.html | Opening a Restaurant in Miami? Invoking Cuban Communism Might Backfire. | False | By Christina Morales | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/sports/nfl-bets-gambling.html | The N.F.L.â€šÃ¢â‚¬Â™s About-Face on Sports Gambling | False | By David W. Chen | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/olympics/mikaela-shiffrin-super-g.html | Mikaela Shiffrin finishes her first race of these Olympics, the super-G. | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/nyregion/sex-trafficking-queens-mexico.html | 2 Men Sentenced in Sex-Trafficking Ring That Preyed on Teenage Girls | False | By Rebecca Davis Oâ€šÃ¢â‚¬Â™Brien | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/biden-health-science-agenda.html | Vacancies in Top Health and Science Jobs May Threaten Bidenâ€šÃ¢â‚¬Â™s Agenda | False | By Sheryl Gay Stolberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/biden-crack-pipes-claim.html | Explaining the Claim That the Biden Administration Is Funding â€šÃ¢â‚¬ËœCrack Pipesâ€šÃ¢â‚¬Â™ | False | By Linda Qiu | 2022-04-04 | TX 9-154-386 |
| 2022-02-10 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/biden-supreme-court.html | Biden Predicts His Supreme Court Nominee Will Get Republican Support | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/opinion/beatles-destined-fame.html | What the Beatles Tell Us About Fame | False | By David Brooks | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/opinion/biden-health-care-triumph.html | Bidenâ€šÃ¢â‚¬Â™s Hidden Health Care Triumph | False | By Paul Krugman | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-15 | https://www.nytimes.com/2022/02/10/science/archaeology-rome-toilet.html | A 1,500-Year-Old Riddle Solved: Yes, It Was a Terra-Cotta Porta-Potty | False | By Nicholas Bakalar | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/hassan-abdullah-al-sharbi-guantanamo-bay.html | Panel Approves Transfer of Saudi Engineer From GuantâˆšÂ¢namo Bay | False | By Carol Rosenberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/trump-national-archives-documents-republicans.html | Republicans Who Railed About Clinton Emails Are Quiet on Trumpâ€šÃ¢â‚¬Â™s Records | True | By Lisa Lerer and Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/opinion/harvard-john-comaroff.html | Paranoia About #MeToo Overreach at Harvard | False | By Michelle Goldberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-15 | https://www.nytimes.com/2022/02/10/well/live/kf94-mask.html | What to Know About the KF94 Mask | False | By Tara Parker-Pope and Jin Yu Young | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/olympics/shaun-white-olympics-halfpipe.html | Shaun White Finds the Glory in Falling Short | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/theater/harper-lee-to-kill-a-mockingbird.html | Harper Lee Estate Told to Pay $2.5 Million in Dispute Over â€šÃ¢â‚¬ËœMockingbirdâ€šÃ¢â‚¬Â™ Plays | False | By Alexandra Alter | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/movies/tall-girl-2-review.html | â€šÃ¢â‚¬ËœTall Girl 2â€šÃ¢â‚¬Â™ Review: She Stoops | False | By Amy Nicholson | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/politics/cia-data-privacy.html | C.I.A. Is Collecting in Bulk Certain Data Affecting Americans, Senators Warn | False | By Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/10/us/biden-ukraine.html | Biden Warns U.S. Wonâ€šÃ¢â‚¬Â™t Send Troops to Rescue Americans in Ukraine | | By Aishvarya Kavi | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-10 | https://www.nytimes.com/2022/02/10/crosswords/daily-puzzle-2022-02-11.html | What Friendly Opponents May Do | False | By Deb Amlen | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/10/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/theater/the-music-man-review.html | Review: Even With Hugh Jackman, â€šÃ„Ã²The Music Manâ€šÃ„Ã´ Goes Flat | False | By Jesse Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/10/world/asia/beijing-olympics-shirtless-torch-samoa.html | He Became an Olympic Sensation, Without a Shirt and Without Competing | False | By Sui-Lee Wee | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/olympics/kamila-valieva-trimetazidine.html | Star Russian Figure Skater Tested Positive for Banned Drug | False | By Juliet Macur and Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/10/sports/football/aaron-rodgers-mvp-nfl-hall-of-fame.html | Aaron Rodgers Wins Fourth N.F.L. M.V.P. Award | False | By Ben Shpigel | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/sneha-medappa-maruvanda-mark-edelstein-wedding.html | In Their Different Cultures, They Found Common Denominators | False | By Kristen Bayrakdarian | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/caroline-combs-john-dansby-wedding.html | He Caught Her Attention at the Community Center | False | By Jenny Block | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/sharon-mussalli-shaun-jenkins-wedding.html | On the Eve of Lockdown, a Jam-Packed First Date | False | By Vincent M. Mallozzi | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/suzanne-joskow-henderson-blumer-wedding.html | Roller-Skating Straight to His Heart, on Pink Wheels | False | By Rosalie R. Radomsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/jafreen-uddin-shakil-rabbi-wedding.html | A Muslim Dating App Powered Their Connection | False | By Vincent M. Mallozzi | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/denise-parnell-whitney-hardy-wedding.html | Finding Each Other in the Place They Had Always Been | False | By Monica Corcoran Harel | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/modern-love-bond-father.html | Our Bond Was Thicker Than Blood | False | By Brandon Kyle Goodman | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/modern-love-black-boyfriend-applications.html | Accepting Applications for a Black Boyfriend | False | By Alyssa Mack | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/what-is-black-love-today.html | What Is Black Love Today? | False | By Veronica Chambers | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/modern-love-confidence-self-love.html | Beyond Cool, She Was Fly. Her Confidence Gave Me Wings. | False | By Mahogany L. Browne | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/science/elon-musk-starship-rocket.html | What Elon Musk Did and Didnâ€šÃ„Ã´t Reveal About SpaceXâ€šÃ„Ã´s Starship Rocket | False | By Kenneth Chang | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/todayspaper/quotation-of-the-day-with-buildup-on-land-and-sea-russia-closes-noose-on-ukraine.html | Quotation of the Day: With Buildup on Land and Sea, Russia Closes Noose on Ukraine | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/pageoneplus/corrections-feb-11-2022.html | Corrections: Feb. 11, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/modern-love-gay-couple.html | The Lesbian Writer and Her Flamboyant Gay Husband | False | By Staceyann Chin | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/opinion/economy-voters.html | 12 Economically Insecure Americans on What Keeps Them Up at Night | False | By Laura Reston | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/nyregion/vaccine-deadline-nyc-workers.html | Deadline Day for Unvaccinated Municipal Employees in N.Y.C. | False | By James Barron | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/review/anybody-here-seen-frenchie-leslie-connor-a-song-called-home-sara-zarr.html | In-Betweens: 2 Middle Grade Novels About the Costs and Benefits of Being 11 | False | By Jennifer Hubert Swan | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/sports/olympics/us-bobsled-team-black-athletes.html | Fast Sleds, Black Women and Two Decades of Medals | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/womens-hockey-us-czech-republic.html | The U.S. womenâ€šÃ„Â´s hockey team survives a scare and advances to a semifinal. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/asia/blinken-quad-australia.html | As Other Hot Spots Boil, U.S. Shows Its Foreign Policy Focus Is Asia | False | By Edward Wong | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/sports/olympics/biathlon-army-national-guard.html | An Olympianâ€šÃ„Â´s Routine: Skiing, Shooting, Soldiering | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/movies/big-bug-review.html | â€šÃ„Â¨Bigbugâ€šÃ„Â´ Review: Rise of the Machines | False | By Jeannette Catsoulis | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/movies/the-in-between-review.html | â€šÃ„Â¨The In Betweenâ€šÃ„Â´ Review: Love Never Dies | False | By Lena Wilson | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/us/politics/taliban-afghanistan-911-families-frozen-funds.html | Spurning Demand by the Taliban, Biden Moves to Split $7 Billion in Frozen Afghan Funds | False | By Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/australia/koala-endangered-species.html | Australia Declares Koalas an Endangered Species | False | By Manan Luthra | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â¨The Vanishing Halfâ€šÃ„Â´ and â€šÃ„Â¨Tangled Up in Blueâ€šÃ„Â´ | False | By Miguel Salazar | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/review/julie-otsuka-the-swimmers.html | Julie Otsuka Dives Into the Underground World of the Community Pool | False | By Rachel Khong | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/review/dead-collections-isaac-fellman.html | Heâ€šÃ„Â´s a Transgender Archivist and a Vampire, and Heâ€šÃ„Â´s in Love | False | By Casey McQuiston | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/sofia-elias-jewelry-90s-nostalgia.html | A Mexican Jewelry Maker Who Channels â€šÃ„Â¨90s Nostalgia | False | By Dalya Benor | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/basketball/lakers-trade-deadline.html | Lakers Pass Trade Deadline Unchanged and Uncertain | False | By Scott Cacciola | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/opinion/my-husband-and-i-dont-speak-the-same-love-language.html | My Husband and I Donâ€šÃ„Â´t Speak the Same Love Language | False | By Lisa Taddeo | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/realestate/connecticut-cohousing-foreclosure.html | They Took a Chance on Collaborative Living. They Lost Everything. | False | By Lisa Prevost | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/olympics/speedskating-team-pursuit.html | In Team Pursuit, U.S. Hopes to Push Their Way to Victory | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/opinion/russia-ukraine-biden-military-nato.html | Americaâ€šÃ„Â´s Russia Policy Has a Biden Problem | False | By Kori Schake | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/opinion/supreme-court-alabama-maps.html | The Supreme Court Is Just Doing What the Supreme Court Does | False | By Jamelle Bouie | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/nyregion/nypd-social-media-teachers-fired.html | They Criticized the N.Y.P.D. It Cost Them Their Jobs. | False | By Ginia Bellafante | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/style/recess-therapy-julian-shapiro-barnum.html | In Search of the Meaning of Life? Meet Me at the Monkey Bars. | False | By Brett Berk | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/arts/dance/ski-ballet-internet.html | When Ski Ballet Pushed at the Porous Boundary Between Art and Sport | False | By Margaret Fuhrer | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-20 | https://www.nytimes.com/2022/02/11/nyregion/the-east-brooklyn-documentary.html | The Center That Shaped Black Life in 1970s Brooklyn | False | By Precious Fondren | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/covid-relief-funds.html | Why an Arizona County Turned Down $1.9 Million in Covid Relief | False | By Jack Healy | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/realestate/median-prices-nyc-real-estate.html | Keeping an Eye on the Middle | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-11 | https://www.nytimes.com/2022/02/11/insider/tracing-the-troubled-path-of-a-man-accused-of-murder.html | Tracing the Troubled Path of a Man Accused of Murder | False | By Andy Newman | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/football/nfl-super-bowl-covid.html | Once a Threat to the Season, Omicron Is Sitting Out the Super Bowl | False | By Jenny Vrentas | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/books/literary-translation-translators-jennifer-croft.html | Shining a Spotlight on the Art of Translation | False | By Alexandra Alter | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/nyregion/lauren-chan-new-york-fashion-week.html | How a Model and Fashion Entrepreneur Spends Her Sundays | False | By Tammy La Gorce | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/nyregion/gorillas-rapid-delivery-berlin-nyc.html | Will Rapid Grocery Delivery Change N.Y.C.? Look to Berlin. | False | By Margot Boyer-Dry | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/your-money/covid-funeral-aid-fema.html | The Last Pandemic Aid Anybody Wants to Need | False | By Tara Siegel Bernard | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/technology/airtags-gps-surveillance.html | I Used Apple AirTags, Tiles and a GPS Tracker to Watch My Husbandâ€šÃ„Ã´s Every Move | False | By Kashmir Hill and Photographs By Todd Heisler | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/opinion/words-jews-antisemitism-whoopi-goldberg-apology.html | In the Jewish Tradition, the Words We Choose Matter | False | By Lauren Holtzblatt | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/briefing/covid-cdc-follow-the-science.html | Follow the Science? | False | By David Leonhardt | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-20 | https://www.nytimes.com/2022/02/11/t-magazine/pandemic-tragedy-civilization.html | Finding Comfort in Trials and Triumphs Past | False | By Hanya Yanagihara | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-20 | https://www.nytimes.com/2022/02/11/t-magazine/painted-churches-michoacan-mexico.html | In Mexico, Ornately Painted Churches Enshrine Years of Indigenous Resilience | False | By Michael Snyder | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/business/britain-economy-omicron.html | Omicron stalled Britainâ€šÃ„Ã´s economic recovery in December. | False | By Eshe Nelson | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/live/2022/02/11/business/stock-market-economy-news/sarah-palin-new-york-times | Sarah Palinâ€šÃ„Ã´s libel case against The Times goes to the jury. | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/article/russian-doping-olympics-ban.html | Why Are Russians in Beijing if Russia Is Banned for Doping? | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/music/spoleto-festival-season.html | To Lure Back Audiences, Spoleto Festival Plans an Ambitious Season | False | By Javier C. Hernâ€šÃ„Â°ndez | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/realestate/pandemic-puppy.html | A Pandemic Puppy Changed the Way I See (and Hear and Smell) My World | False | By Ronda Kaysen | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/olympics/bing-dwen-dwen-mascot.html | Whatâ€šÃ„Ã´s black and white, weighs half a pound and is popular in China? | False | By Keith Bradsher | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/ayumu-hirano-channel-japan.html | A broadcasterâ€šÃ„Ã´s lineup creates a halfpipe cliffhanger in Japan. | False | By Makiko Inoue | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/amazon-tiktok-box-delivery.html | Dance, I Said â€šÃ„Â® Dance! And Leave the Package on the Porch. | False | By Amanda Hess | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/crosswords/lox-story-crossword-clue.html | The Lox Story: From Scandinavia to New York | False | By Alexis Benveniste | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/your-money/savings-rates-interest.html | Donât Expect Higher Savings Rates Anytime Soon | False | By Ann Carrns | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/europe/switzerland-tobacco-ads-vote.html | Switzerland, Long a Safe Haven for Tobacco Ads, Weighs a Ban | False | By Noele Illien | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-15 | https://www.nytimes.com/2022/02/11/arts/music/new-york-classical-music-pop.html | For Three Avant-Garde Musicians, Itâs Time for Pop | False | By Seth Colter Walls | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/europe/ukraine-russia-diplomacy.html | White House Warns Russian Invasion of Ukraine Could Happen at Any Time | False | By Katie Rogers and Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/arts/television/severance-adam-scott.html | In âSeverance,â Adam Scott Gets to Work | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/arts/music/keith-lamar-death-row-freedom-first.html | Jazz Freed Keith LaMarâs Soul. Can It Help Him Get Off Death Row? | False | By Laura Zornosa | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/asia/afghanistan-taliban-united-nations.html | Taliban Free 2 Westerners Working for U.N., Days After Quiet Detention | False | By Carlotta Gall | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/live/2022/02/11/business/stock-market-economy-news/stocks-fluctuate-as-wall-street-tries-to-regroup-after-thursdays-slide | Stocks end the week with another drop after inflation spike rattles investors. | False | By Coral Murphy Marcos and Mohammed Hadi | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/business/roxane-gay-work-advice-revenge.html | Revenge Is a Dish Best Served Out of the Office | False | By Roxane Gay | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/design/stolen-buddha-statue-india.html | Stolen Buddha Statue That Resurfaced in Italy Will Return to India | False | By Zachary Small | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/business/media/super-bowl-commercials.html | Prepare Yourself for This Weekendâs âCrypto Bowlâ | False | By Tiffany Hsu | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/opinion/letters/trump-documents-jan-6.html | Shredded, Flushed or Removed: The Trump Papers | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/us/bob-wall-dead.html | Bob Wall, Martial Arts Master Who Sparred With Bruce Lee, Dies at 82 | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/canada/canada-protests-autos.html | Border Blockades Keep Auto Production and Trade Off Kilter | False | By Ana Swanson and Jack Ewing | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/dining/braised-short-rib-stew.html | A One-Pot Short Rib Stew Thatâs Brimming With Memories | False | By Yewande Komolafe | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/music/marlis-petersen-soprano.html | A Shape-Shifting Opera Singer, With a Debut to Match | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/dining/roasted-sweet-potatoes.html | Refresh Your Sweet Potatoes With Fried Eggs | False | By Melissa Clark | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/music/kanye-west-documentary-jeen-yuhs.html | Why a Kanye West Documentary Took Two Decades to See the Light | False | By Joe Coscarelli | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/us/bibb-graves-hall-lucy-foster-alabama.html | University of Alabama Removes Klan Leaderâs Name From Building | False | By Johnny Diaz | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/horse-racing/medina-spirit-kentucky-derby-necropsy.html | Medina Spirit May Have Died of a Heart Attack, a Necropsy Finds | False | By Joe Drape | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/football/cooper-kupp-rams-receiver.html | How Does Cooper Kupp Always Get the Ball? | False | By Emmanuel Morgan | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-22 | https://www.nytimes.com/2022/02/11/theater/richard-christiansen-dead.html | Richard Christiansen, Influential Chicago Theater Critic, Dies at 90 | False | By Neil Genzlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/dining/chocolate-chips-baking.html | Forget Chocolate Bars: Baking With Chips Is Often Better | False | By Genevieve Ko | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/arts/music/playlist-taylor-swift-ed-sheeran-doja-cat.html | Taylor Swift and Ed Sheeran Up the Ante, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera and Giovanni Russonello | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/europe/vaccine-mandate-protests-paris.html | Inspired by Canadian protests, thousands of French demonstrators converge on Paris. | False | By Aurelien Breeden | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | | https://www.nytimes.com/2022/02/11/world/europe/chechnya-abduction-putin-russia.html | How a Chechen Abduction Exposes Putinâ€šÃ„Â´s Problems at Home | False | By Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-22 | https://www.nytimes.com/2022/02/11/science/webb-telescope-selfie-pictures.html | James Webb Telescope Sends Home a Selfie and 18 Images of Starlight | False | By Dennis Overbye | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/middleeast/damiana-nassar-feathers-egypt.html | She Had Never Acted, and Could Barely Read. Now, Sheâ€šÃ„Â´s an Egyptian Movie Star. | False | By Vivian Yee | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | | https://www.nytimes.com/2022/02/11/sports/olympics/trimetazidine-doping-kamila-valieva.html | What is trimetazidine? Would it have helped Kamila Valieva of Russia? | False | By Jerã¨šÂ© Longman, Gina Kolata and Remy Tumin | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | | https://www.nytimes.com/live/2022/02/10/sports/olympics-medals-winter/mens-skeleton-yan-wengang | Yan Wengang wins bronze in menâ€šÃ„Â´s skeleton, Chinaâ€šÃ„Â´s first medal in a sliding sport. | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-16 | https://www.nytimes.com/2022/02/11/dining/drinks/low-alcohol-beer.html | More Brew and Less Buzz, With Low-Alcohol Beers | False | By Joshua M. Bernstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/arts/dance/four-quartets-pam-tanowitz-review.html | A Dance to the Music of Time and T.S. Eliot | False | By Brian Seibert | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/opinion/culture/queen-of-basketball-lusia-harris.html | â€šÃ„Â²Queen Lucyâ€šÃ„Â´ Was a Basketball Superstar. How Will We Remember Her? | False | By Lindsay Crouse | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/business/inflation-federal-reserve-economy.html | Inflation May Have Already Peaked. The Fed Needs to Step Gingerly. | False | By Jeff Sommer | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 0001-01-01 | https://www.nytimes.com/live/2022/02/11/world/covid-19-tests-cases-vaccine/new-cdc-data-adds-to-evidence-that-boosters-protection-against-severe-covid-plunges-after-four-months | New C.D.C. data adds to evidence that boostersâ€šÃ„Â´ protection against severe Covid plunges after four months. | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/basketball/nets-harden-trade-sixers.html | The Nets Were to Be a Team of Destiny. But Not This Kind. | False | By Sopan Deb | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/movies/jean-pierre-jeunet-bigbug-amelie.html | Whether Heâ€šÃ„Â´s Talking â€šÃ„Â²Amã¨šÂ©lieâ€šÃ„Â´ or â€šÃ„Â²Bigbug,â€šÃ„Â´ Jean-Pierre Jeunet Doesnâ€šÃ„Â´t Hold Back | False | By Carlos Aguilar | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-15 | https://www.nytimes.com/2022/02/11/movies/douglas-trumbull-dead.html | Douglas Trumbull, Visual Effects Wizard, Dies at 79 | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | | https://www.nytimes.com/2022/02/11/us/miami-restaurant-gimenez-arrested.html | How a Tawdry Steakhouse Melee Transfixed Miami Politics | False | By Patricia Mazzei | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/movies/toshiro-mifune-film-forum.html | Mifuneâ€šÃ„Â´s Transcendent Films, With and Without Kurosawa | False | By Mike Hale | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/israel-adesanya-robert-whittaker-middleweight-championship.html | In Fourth Title Defense, Israel Adesanya Will Face a Familiar Foe | False | By Morgan Campbell | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-11 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/soccer/remembering-what-draws-you-in.html | Remembering What Draws You In | False | By Astead W. Herndon | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/skating-russia-doping-valieva.html | Failed Test Casts Shadow Over Skating, the Olympicsâ€šÃ„‚Ã́ Showcase Event | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/world/americas/canada-trudeau-trucker-protests.html | To Frustration of Many, Trudeau Has Moved Slowly With Canada Protests | False | By Max Fisher | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-14 | https://www.nytimes.com/2022/02/11/business/media/slate-departures.html | Slate, the Pioneering Web Magazine, Struggles to Find Identity and Profit | False | By Katie Robertson | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/politics/eli-lilly-antibody-treatment-covid.html | F.D.A. Clears Covid Drug From Eli Lilly That Shows Promise Against Omicron | False | By Sheryl Gay Stolberg and Rebecca Robbins | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/politics/congress-aides-unionize-house.html | On Capitol Hill, a Push to Unionize House Aides Gains Traction | False | By Emily Cochrane, Aishvarya Kavi and Zach Montague | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/health/bob-saget-autopsy-skull-fractures.html | Bob Sagetâ€šÃ„‚Ã́s Autopsy Report Describes Severe Skull Fractures | False | By Benjamin Mueller | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/canada-protests-police-response.html | Canada Toughens Stance on Protests, Promising â€šÃ„‚Ã́'Robustâ€šÃ„‚Ã́ Police Response | False | By Ian Austen | 2022-04-04 | TX 9-154-386 |
| 2022-02-11 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/politics/ukraine-ambassador-biden.html | Puzzle in Ukraine Crisis: Whereâ€šÃ„‚Ã́s the U.S. Ambassador? | False | By Michael Crowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/biden-supreme-court-pick.html | Biden, a Veteran of Supreme Court Fights, Ponders His Own Historic Pick | False | By Carl Hulse and Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/11/books/lars-eighner-dead.html | Lars Eighner, Who Wrote Eloquently of Being Homeless, Dies at 73 | False | By Neil Genzlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/rick-caruso-los-angeles-mayor.html | Rick Caruso, Billionaire Developer, Jumps Into Los Angeles Mayorâ€šÃ„‚Ã́s Race | False | By Jill Cowan | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/politics/fda-children-pfizer-vaccine.html | In Reversal, F.D.A. Delays Push for Shots for Children Under 5 | False | By Sharon LaFraniere and Noah Weiland | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/politics/kamala-harris-lead-pipes-newark.html | Harris Says Replacing Lead Pipes Is a Priority, Despite Limited Funding | False | By Zolan Kanno-Youngs | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/olympics/lindsey-jacobellis-nick-baumgartner-snowboard-cross.html | Golden years: Jacobellis, 36, and Baumgartner, 40, win in team snowboard cross. | False | By John Branch and Remy Tumin | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/us/trump-documents-criminal-law.html | Trump Flouted Presidential Records Law. Will He Face Consequences? | False | By Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/winter-games-snow-zhangjiakou.html | A Beijing Games first: Real snow in Zhangjiakou. | False | By Remy Tumin | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/crosswords/daily-puzzle-2022-02-12.html | What Comes Before the Fall? | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/technology/cisco-splunk.html | Cisco Has Discussed Deal for Software Company Splunk | False | By Lauren Hirsch and Anupreeta Das | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | | https://www.nytimes.com/2022/02/12/pageoneplus/corrections-feb-12-2022.html | Corrections: Feb. 12, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/todayspaper/quotation-of-the-day-musk-boosts-his-plans-for-mars-but-many-hurdles-remain.html | Quotation of the Day: Musk Boosts His Plans for Mars, but Many Hurdles Remain | False | | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/world/walmart-mask-mandate-for-vaccinated-workers.html | Walmart says vaccinated workers no longer have to wear masks in most states. | False | By Lauren McCarthy | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/sports/olympics/watch-ice-dancing-skeleton-hockey.html | U.S. overnight coverage includes ice dancing and skeleton. | False | By Remy Tumin | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/mens-hockey-us-canada.html | The U.S. men's hockey team beats Canada in a preliminary game. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/11/sports/olympics/covid-cases-athletes.html | Coronavirus cases spiked, and then sputtered, at the Winter Games. | False | By Remy Tumin | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/olympics/peter-foley-snowboarding-coach-accusations.html | A U.S. Olympic snowboarding coach is under investigation for sexual misconduct. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/sports/olympics/china-hockey-team-sports.html | China's Hockey Squad Shows a Powerhouse's Weakness: Team Sports | False | By Alan Blinder and Steven Lee Myers | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/nyregion/nyc-bus-lanes.html | Eric Adams Is Pushing a Plan to Speed Up Buses. Will It Work? | False | By Winnie Hu and Anna Schaverien | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/business/kroger-grocery-stores-workers-pay.html | Business Booms at Kroger-Owned Grocery Stores, but Workers Are Left Behind | False | By Sapna Maheshwari and Michael Corkery | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-12 | https://www.nytimes.com/2022/02/12/business/economy/small-town-living-standard.html | Far From the Big City, New Economic Life | False | By Eduardo Porter and Stacy Kranitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/europe/macron-putin-ukraine.html | Emmanuel Macron in His Labyrinth | False | By Roger Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/curling-bagpipes-china.html | Curling's Scottish Soundtrack, Delivered by Bagpipers from Beijing | False | By Rick Rojas and James Hill | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-20 | https://www.nytimes.com/2022/02/12/books/review/true-story-danielle-j-lindemann.html | Reality Stars Are Just Like Us | False | By James Wolcott | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-22 | https://www.nytimes.com/2022/02/12/well/move/long-covid-exercise.html | 'I Had Never Felt Worse': Long Covid Sufferers Are Struggling With Exercise | False | By Melinda Wenner Moyer | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/nyregion/trees-parks-nyc.html | A Million More Trees for New York City: Leaders Want a Greener Canopy | False | By Dana Rubinstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/style/segmented-sleep.html | Meet Me at 3 A.M. for a Cup of Coffee. | False | By Danielle Braff | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/politics/donald-trump-business-interests.html | Selling Trump: A Profitable Post-Presidency Like No Other | False | By Shane Goldmacher and Eric Lipton | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/style/slow-fashion-meets-melrose-place.html | Slow Fashion Meets Melrose Place | False | By Max Berlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/black-history-month-schools-teachers.html | Teachers Tackle Black History Month, Under New Restrictions | False | By Jacey Fortin and Giulia Heyward | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/business/black-history-month-diversity-inclusion.html | When Working for Racial Justice Means Taking Black History Month Off | False | By Emma Goldberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/arts/design/nft-collectors-artwork.html | After Pak and Beeple, What's Next for NFT Collectors? Art Made With a Paintbrush | False | By Zachary Small | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/business/ukraine-business-economy.html | Running a Business Under the Shadow of War | False | By Sasha Maslov | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/football/dolphins-nfl-cte.html | For N.F.L. Perfection, a Steep Price | False | By Ken Belson | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/politics/blinken-fiji-pacific-islands.html | Blinken Says U.S. Has a â€šÃ‚Â¬Long-Term Futureâ€šÃ‚Â' in the Pacific Islands | False | By Edward Wong and Damien Cave | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/11/sports/olympics/valieva-doping-coach-clean.html | Valieva Is â€šÃ‚Â¬Innocent and Clean,â€šÃ‚Â' Her Coach Declares | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/robert-thomas-cheron-shelton-wilkinsburg-lawsuit.html | Pennsylvania Police Are Sued After Murder Cases Collapse | False | By Maria Cramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/joe-burrow-style-super-bowl.html | Nice Fit: Joe Burrow Belongs to Everyone | False | By Ben Shpigel | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/business/dealbook/are-activist-short-sellers-misunderstood.html | Are Activist Short Sellers Misunderstood? | False | By Michelle Celarier | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-15 | https://www.nytimes.com/2022/02/12/arts/television/inventing-anna-true-story.html | Seen â€šÃ‚Â¬Inventing Annaâ€šÃ‚Â'? Hereâ€šÃ‚Â's What It Gets Right (and Wrong) | False | By Emily Palmer | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/realestate/covid-tests-children-discrimination.html | My Building Is Offering Covid Tests, but Not for Young Children. Is That Legal? | False | By Ronda Kaysen | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/ulysses-joyce-trump.html | D.C. and Joyce â€šÃ‚Â® Both Incomprehensible | False | By Maureen Dowd | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/americas/canada-truck-protests-police.html | In Ottawa Protests, a Pressing Question: Where Were the Police? | False | By Catherine Porter | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/politics/russia-information-putin-biden.html | U.S. Battles Putin by Disclosing His Next Possible Moves | False | By Julian E. Barnes and Helene Cooper | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/marriage-career-goals.html | Marriage Made Me Let Go of My Dreams. Good. | False | By Esau McCaulley | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/yellen-supply-side-liberalism.html | Can Democrats See Whatâ€šÃ‚Â's Coming? | False | By Ezra Klein | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/culture/jeff-zucker-workplace-romance.html | My Workplace Romance Was a Brilliant Mistake | False | By Elizabeth Spiers | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/middleast/settler-violence-west-bank.html | As Violence Rises in the West Bank, Settler Attacks Raise Alarm | False | By Patrick Kingsley | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/letters/book-bans-censorship.html | The Rise in Book Bans and Censorship | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-03-13 | https://www.nytimes.com/2022/02/12/books/review/the-quiet-before-gal-beckerman.html | Radicals Used to Make Change. Then Social Media Happened. | False | By Simon Schama | 2022-05-02 | TX 9-152-782 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/ioc-press-freedom-china.html | At Beijing Press Conferences, the Questions Tell Their Own Story | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/sports/olympics/olympics-valieva-doping.html | In the Kamila Valieva Story, Echoes of a Dark Era of Doping | False | By Jerâ€šÃ‚Â© Longman | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/americas/brazil-black-authors.html | Black Authors Shake Up Brazilâ€šÃ‚Â's Literary Scene | False | By Ernesto Londoâ€šÃ‚Â±o | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/opinion/super-bowl-gambling-sports.html | We Arenâ€šÃ‚Â't in Vegas Anymore | False | By Ross Douthat | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/us/pennsylvania-marise-chiverella-dna.html | After Nearly 58 Years, Pennsylvania Police Solve Killing of 9-Year-Old Girl | False | By Amanda Holpuch | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/business/economy/ibm-age-discrimination.html | Making â€šÃ‚Â¬Dinobabiesâ€šÃ‚Â' Extinct: IBMâ€šÃ‚Â's Push for a Younger Work Force | False | By Noam Scheiber | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-12 | 2022-02-15 | https://www.nytimes.com/2022/02/12/arts/julie-saul-dead.html | Julie Saul, Effervescent Manhattan Gallerist, Is Dead at 67 | False | By Penelope Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/arts/dance/stephanie-selby-dead.html | Stephanie Selby, 56, â€šÃ„Â²A Very Young Dancerâ€šÃ„Â´ Who Inspired Many, Dies | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/crosswords/daily-puzzle-2022-02-13.html | Change of Heart | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-14 | https://www.nytimes.com/2022/02/12/sports/olympics/winter-games-events-remaining-schedule.html | Canâ€šÃ„Â´t keep up with the triumphs and heartbreak? Hereâ€šÃ„Â´s whatâ€šÃ„Â´s still to come. | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |
| 2022-02-12 | 2022-02-13 | https://www.nytimes.com/2022/02/12/world/europe/russia-ukraine-war-biden-putin.html | U.S. Pulls Most Diplomats From Kyiv as Tensions Mount | False | By Andrew E. Kramer, Anton Troianovski, Katie Rogers and Lara Jakes | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/baseball/mlb-lockout-spring-training.html | M.L.B. Moves in Playersâ€šÃ„Â´ Direction, but Delays Seem Inevitable | False | By James Wagner | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/eileen-gu-freestyle-skiing-slopestyle.html | Weather pushes slopestyle qualifiers to Monday. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/12/sports/olympics/beijing-games-snow.html | Olympic venues get real snow, a rarity. | False | By Daniel Victor, Rebecca Thomas, John Branch and Keith Bradsher | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/12/us/politics/rudolph-giuliani-january-6-committee.html | Giuliani in Talks to Testify to House Jan. 6 Panel | False | By Alan Feuer, Maggie Haberman, Michael S. Schmidt and Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/todayspaper/quotation-of-the-day-teaching-black-history-month-under-new-limits.html | Quotation of the Day: Teaching Black History Month, Under New Limits | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/pageoneplus/corrections-feb-13-2022.html | Corrections: Feb. 13, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/sports/olympics/snowboard-chris-corning-usa-big-air.html | He Loves Snowboarding. He Also Wants to Change It. | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/live/2022/02/12/olympics-medals-winter/monobob-first-heats | Monobob makes its debut, with an American (alone) at the top. | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/nyregion/metropolitan-diary.html | â€šÃ„Â²We Retreated to a Nearby Shop to Discuss Our Options Over Coffeeâ€šÃ„Â´ | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/business/how-did-squarespace-know-podcasts-would-get-this-big.html | How Did Squarespace Know Podcasts Would Get This Big? | False | By Joel Stein | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/nyregion/bitcoin-bitfinex-hack-heather-morgan-ilya-lichtenstein.html | Inside the Bitcoin Laundering Case That Confounded the Internet | False | By Ali Watkins and Benjamin Weiser | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/us/super-bowl-inglewood-los-angeles.html | Inglewood Has Experienced Dramatic Change. The Super Bowl Is Proof of That. | False | By Tim Arango | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/politics/blinken-north-korea-hawaii.html | In Hawaii, Blinken Aims for a United Front With Allies on North Korea | False | By Edward Wong | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/mens-giant-slalom-snow.html | The giant slalom winner navigates an unexpected rival: fresh powder. | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/kaillie-humphries-bobsled.html | The Jarring Run of the Worldâ€šÃ„Â´s Most Decorated Bobsledder | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-13 | 2022-02-27 | https://www.nytimes.com/2022/02/13/books/review/walking-the-bowl-chris-lockhart-daniel-mulilo-chama.html | An 8-Year-Old Street Child Is Killed, and a World Opens Up | False | By Ellen Barry | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-03-20 | https://www.nytimes.com/2022/02/13/books/review/a-very-nice-girl-imogen-crimp.html | What Happens When a Striving Ingï¿½nue Gets Mixed Up With an Older Man? | False | By Jessica Bennett | 2022-05-02 | TX 9-152-782 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/politics/mcconnell-trump-primaries-midterms.html | Inside McConnellâ€™s Campaign to Take Back the Senate and Thwart Trump | False | By Jonathan Martin | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/los-angeles-youth-football.html | Once a Youth Football Mecca, L.A. Now Struggles to Find Kids Whoâ€™ll Play | False | By Emmanuel Morgan | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/ahmaud-arbery-hate-crime-racism.html | In Arbery Hate Crimes Trial, Racism Will Take Center Stage | False | By Richard Fausset and Audra D. S. Burch | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/technology/divorce-bitcoin-crypto.html | Divorcing Couples Fight Over the Kids, the House and Now the Crypto | False | By David Yaffe-Bellany | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/europe/ukraine-russia-finland-sauli-niinisto-putin-nato.html | He Knows Putin Well. And He Fears for Ukraine. | False | By Jason Horowitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/germany-gold-sliding-sports.html | Germany has swept the sliding sports so far: six events, six golds. | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/asia/afghanistan-funds-biden.html | Bidenâ€™s Decision on Frozen Funds Stokes Anger Among Afghans | False | By Christina Goldbaum, Safiullah Padshah and Taimoor Shah | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/business/the-week-in-business-pelotons-tough-times.html | The Week in Business: Pelotonâ€™s Tough Times | False | By Sarah Kessler | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/us/podcaster-joseph-paul-berger-arrested.html | â€˜Alt-Right Armoryâ€™ Podcaster Faces Charges of Possessing Machine Guns | False | By Vimal Patel | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/12/sports/olympics/kamila-valieva-cas-hearing-doping.html | Kamila Valievaâ€™s arbitration hearing is over. Hereâ€™s what comes next. | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/insider/black-love-history-valentines.html | We Asked: What Is Black Love Today? | False | By Charlie Brinkhurst-Cuff and Miya Lee | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/sports/football/super-bowl-how-to-watch.html | What to Watch in the Super Bowl on Sunday | False | By Jenny Vrentas and Alanis Thames | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-10-16 | https://www.nytimes.com/2022/02/13/us/asia/us-china-panda-diplomacy.html | 50 Years Later, Some Question Value of U.S.-China â€˜Panda Diplomacyâ€™ | False | By Alyssa Lukpat | 2022-12-01 | TX 9-233-140 |
| 2022-02-13 | | https://www.nytimes.com/2022/02/12/sports/olympics/erin-jackson-gold-speedskating.html | Erin Jackson Wins Gold in Speedskating, a First Several Times Over | False | By Kevin Draper and Gabriela Bhaskar | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/europe/france-election-muslims-islam-macron-zemmour-le-pen-pecresse.html | The Quiet Flight of Muslims From France | False | By Norimitsu Onishi and Aida Alami | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/olympics/russia-valieva-doping-skating.html | Before a Disputed Drug Test, a Russian Figure Skater Had a Rapid Rise | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/business/sigal-barsade-dead.html | Sigal Barsade, 56, Dies; Argued That Itâ€™s OK to Show Emotions at Work | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | | https://www.nytimes.com/live/2022/02/12/sports/olympics-medals-winter/us-germany-hockey | The U.S. beats Germany to finish the menâ€™s hockey preliminary round with a 3-0 record. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/opinion/covid-drugs.html | Covid Drugs May Work Well, but Our Health System Doesnâ€™t | False | By Aaron E. Carroll | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/opinion/apocalyptic-thinking-black-history.html | When Everyone Around You Is Talking About the End, Talk About Black History | False | By Tiya Miles | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-15 | https://www.nytimes.com/2022/02/13/opinion/culture/beijing-olympics-inspiring-moments.html | Why the Beijing Olympics Are So Hard to Watch | False | By Lindsay Crouse | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/europe/switzerland-tobacco-ad-ban.html | Swiss Approve Ban on Tobacco Ads | False | By Noele Illien | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/opinion/letters/tara-westover-educated-college.html | The American Dream: Successes and Doubts | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/dance/swan-lake-miami-city-ballet-review.html | Review: In Miami, a â€˜Â‚Â‘Swan Lakeâ€šÂ‚Â‘ That Blasts Off the Cobwebs | False | By Gia Kourlas | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/music/new-york-philharmonic-yuja-wang-review.html | Review: An Audition Season Begins at the Philharmonic | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/business/1mdb-trial-roger-ng.html | Trial of Ex-Goldman Banker Involved in 1MDB Scandal Set to Begin | False | By Matthew Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/live/2022/02/12/sports/olympics-medals-winter/erin-jackson-wins-gold-in-the-500-meters-becoming-the-first-african-american-woman-to-win-a-speedskating-medal | Erin Jackson wins gold in the 500 meters, becoming the first African American woman to win a speedskating medal. | False | By Kevin Draper and Gabriela Bhaskar | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | | https://www.nytimes.com/2022/02/13/us/politics/afghan-embassy-diplomats-taliban.html | Unpaid and Potentially Stateless, Afghan Diplomats Seek Permission to Remain in U.S. | False | By Lara Jakes and Carlotta Gall | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/americas/brazil-aiub-monark-free-speech.html | Brazilâ€šÂ‚Â´s Joe Rogan Faces His Own Firestorm Over Free Speech | False | By Jack Nicas and Ana Ionova | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | | https://www.nytimes.com/2022/02/13/opinion/no-post-covid.html | There Will Be No Post-Covid | False | By Charles M. Blow | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | | https://www.nytimes.com/2022/02/13/world/asia/nepal-chief-justice-suspended.html | Nepalâ€šÂ‚Â´s Chief Justice Is Suspended, Deepening Political Chaos | False | By Bhadra Sharma | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | | https://www.nytimes.com/2022/02/13/sports/ufc-israel-adesanya-robert-whittaker.html | Israel Adesanya Extends U.F.C. Reign, and the Money Follows | False | By Morgan Campbell | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/design/carmen-herrera-dead.html | Carmen Herrera, Cuban-Born Artist Who Won Fame at 89, Dies at 106 | False | By Robert D. McFadden | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/music/kodak-black-shooting-los-angeles.html | Kodak Black Is Shot in Los Angeles | False | By Azi Paybarah | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-13 | https://www.nytimes.com/2022/02/13/crosswords/daily-puzzle-2022-02-14.html | Morning Waker-Upper | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-13 | 2022-02-14 | https://www.nytimes.com/2022/02/13/nyregion/murder-chinatown-nyc.html | Woman Followed and Fatally Stabbed in Her Chinatown Apartment | False | By Precious Fondren and Ashley Southall | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/asia/organic-cotton-fraud-india.html | That Organic Cotton T-Shirt May Not Be as Organic as You Think | False | By Alden Wicker, Emily Schmall, Suhasini Raj and Elizabeth Paton | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/europe/ukraine-russia-zelensky.html | Ukraineâ€šÂ‚Â´s President Tries to Avert Panic as Pressure Mounts | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/world/americas/canada-trucker-protest.html | Canada Opens Blockaded Bridge, but in Ottawa, Truckers Wonâ€šÂ‚Â´t Budge | False | By Sarah Maslin Nir | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/business/media/larry-david-super-bowl-ftx-crypto.html | Larry David Doesnâ€šÃ„Â´t Get Crypto. Thatâ€šÃ„Â´s Why Heâ€šÃ„Â´s the Perfect Pitchman. | False | By Tiffany Hsu | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/kaillie-humphries-monobob.html | Kaillie Humphries wins gold in monobob; Elana Meyers Taylor is second. | False | By Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/todayspaper/quotation-of-the-day-the-quiet-rising-flight-of-muslims-from-france.html | Quotation of the Day: The Quiet, Rising Flight of Muslims From France | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/arts/music/super-bowl-halftime-show-review.html | Rap Takes Over Super Bowl Halftime, Balancing Celebration and Protest | False | By Jon Caramanica | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/live/2022/02/13/sports/super-bowl-rams-bengals/super-bowl-bengals | The Bengals fall short of a fairy tale ending, but still impress. | False | By Emmanuel Morgan | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/sports/football/rams-bengals-score.html | Ramsâ€šÃ„Â´ Aggressive Roster Build Pays Off in Super Bowl Win | False | By Ben Shpigel | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/13/pageoneplus/no-corrections-feb-14-2022.html | No Corrections: Feb. 14, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-04-15 | https://www.nytimes.com/interactive/2022/world/europe/ukraine-maps.html | Maps: Tracking the Russian Invasion of Ukraine | False | | 2022-06-01 | TX 9-169-611 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/olympics/jamie-anderson-snowboard-big-air.html | U.S. snowboarder Jamie Anderson fails to qualify for the big air final. | False | By John Branch and Alexandra E. Petri | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/sports/football/nfl-super-bowl-hollywood.html | Super Bowlâ€šÃ„Â´s Hollywood Moment Outshines N.F.L.â€šÃ„Â´s Problems | False | By Ken Belson | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/kamila-valieva-ruling.html | Russian Figure Skater Can Compete but Wonâ€šÃ„Â´t Receive Medals | False | By Juliet Macur, Andrew Keh, Daniel Victor and Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/arts/television/whats-on-tv-this-week-the-eyes-of-tammy-faye-we-need-to-talk-about-cosby.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â˜The Eyes of Tammy Fayeâ€šÃ„Â´ and â€šÃ„Â˜We Need to Talk About Cosbyâ€šÃ„Â´ | False | By Gabe Cohn | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/canada-us-womens-hockey.html | The U.S. and Canada will meet again in the gold medal game in womenâ€šÃ„Â´s hockey. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/movies/ivan-reitman-dead.html | Ivan Reitman, Director of â€šÃ„Â˜Ghostbusters,â€šÃ„Â´ Is Dead at 75 | False | By Neil Genzlinger and Christine Chung | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/health/abortion-heartbeat-debate.html | Abortion Opponents Hear a â€šÃ„Â˜Heartbeat.â€šÃ„Â´ Most Experts Hear Something Else. | False | By Roni Caryn Rabin | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/nyregion/redistricting-gerrymandering-albany-ny.html | How Democratsâ€šÃ„Â´ New Maps Could Shape N.Y. Politics for Years to Come | False | By Luis Ferrá'sÃ©-Sádurmá"šÃ%o and Grace Ashford | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-27 | https://www.nytimes.com/2022/02/14/books/review/pure-colour-sheila-heti.html | Sheila Heti Rewrites the Creation of the Universe | False | By Alexandra Kleeman | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-27 | https://www.nytimes.com/2022/02/14/books/review/marlon-james-moon-witch-spider-king.html | Marlon Jamesâ€šÃ„Â´s Moon Witch Tells Her Side of a Haunting Story | False | By Eowyn Ivey | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-03-27 | https://www.nytimes.com/2022/02/14/review/the-urge-carl-erik-fisher.html | Will We Ever Understand Addiction? | False | By Daphne Merkin | 2022-05-02 | TX 9-152-782 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/well/death-certificate-cause.html | When the Death Certificate Omits the True Cause of Death | False | By Jane E. Brody | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/opinion/biden-state-of-the-union.html | Mr. President, Itâ€šÃ„Â´s Time for a Little Humility | False | By David Axelrod | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-19 | https://www.nytimes.com/2022/02/14/opinion/travel-covid.html | Travel Is My Antidote for Fear. As Covid Eases, Iâ€šÃ„Â´m Heading Out Again. | False | By Andrew McCarthy | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-14 | 2022-02-17 | https://www.nytimes.com/2022/02/14/style/manifesting-love.html | Can Single People â€šÃ„Â¶Manifestâ€šÃ„Â¶ a New Partner? | False | By Laura Pitcher | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/opinion/mcconnell-greene-valentines.html | Mitch McConnell Is Part of the Cowardly Lion Wing of the G.O.P. | False | By Gail Collins and Bret Stephens | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/opinion/electoral-count-act.html | The Conservative Case for Avoiding a Repeat of Jan. 6 | False | By J. Michael Luttig | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/realestate/renters-australia-hells-kitchen.html | A Pandemic Plan Boomerangs, So Itâ€šÃ„Â¢s Back to Hellâ€šÃ„Â¢s Kitchen | False | By D.W. Gibson | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/eric-adams-wellness-vegan.html | The â€šÃ„Â¢Zen Mayorâ€šÃ„Â¢: How Eric Adams Mixes Tough Talk With Spinach Smoothies | False | By Katie Glueck | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/supreme-court-solitary-confinement.html | 27 Years in Solitary Confinement, Then Another Plea for Help in Texas | False | By Adam Liptak | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/germany-energy-russia-gas-pipeline.html | Germany Tries to Loosen Its Ties to Russian Gas Pipelines | False | By Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/us/politics/border-immigrants-expedited-asylum.html | Migrants Left in Limbo After Policy Change to Help Busy Border Officials | False | By Eileen Sullivan | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/world/asia/china-xi-jinping.html | A Succession Drama, Chinese Style, Starring Xi Jinping | False | By Chris Buckley | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/pedestrian-deaths-pandemic.html | Pedestrian Deaths Spike in U.S. as Reckless Driving Surges | False | By Simon Romero | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/technology/republican-trump-peter-thiel.html | The Rightâ€šÃ„Â¢s Would-Be Kingmaker | False | By Ryan Mac and Lisa Lerer | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-03-27 | https://www.nytimes.com/2022/02/14/travel/kharnak-nomads-ladakh-india.html | Glimpses of Northern Indiaâ€šÃ„Â¢s Vanishing Nomads | False | By Ronald Patrick | 2022-05-02 | TX 9-152-782 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/opinion/refugees-migrants-afghanistan.html | â€šÃ„Â¢Weâ€šÃ„Â¢ve Never Been Smuggled Beforeâ€šÃ„Â¢ | False | By Matthieu Aikins | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/oil-markets-prices.html | Energy Markets Are Jittery as Russia-Ukraine Tensions Drag On | False | By Clifford Krauss | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/olympics/mikaela-shiffrin-ski-downhill.html | Mikaela Shiffrin will ski in the Olympic downhill for the first time. | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/crosswords/food-english-foreign-languages.html | â€šÃ„Â¢Sitting Outside on a Sunny Day and Enjoying a Beerâ€šÃ„Â¢ | False | By Ruth Dsouza Prabhu | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/olympics/womens-aerial-skiing.html | Xu Mengtao of China takes the gold in womenâ€šÃ„Â¢s aerials. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/t-magazine/y2k-2000s-fashion.html | Gaudy and Gleeful, Early 2000s Fashion Is Making a Comeback | False | By Nick Haramis | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/t-magazine/miniskirts-spring-fashion.html | The Big Short: Miniskirts Make Their Return | False | By Alessio Bolzoni and Ian Bradley | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/china-friends-censored.html | â€šÃ„Â¢Friendsâ€šÃ„Â¢ in China: The One Where Rossâ€šÃ„Â¢s Ex-Wife Isnâ€šÃ„Â¢t Gay | False | By Alexandra Stevenson | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/guaranteed-income-artists.html | New York Artists in Need Can Apply for $1,000 a Month | False | By Laura Zornosa | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/middleeast/israel-bahrain-bennett-meeting.html | Israeli Leader Makes Historic Visit to Bahrain, Deepening New Ties | False | By Patrick Kingsley | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/camilla-duchess-of-cornwall-covid.html | Camilla tests positive for the coronavirus. | False | By Mark Landler | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/niklas-edin-curling-injuries.html | A Curler Chases Gold, While He Still Can | False | By Scott Cacciola | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/music/encanto-soundtrack-billboard-chart.html | â€šÂ²Encantoâ€šÂ„Â´ Soundtrack Tops Billboard Chart for Fifth Week | False | By Ben Sisario | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/sarah-palin-new-york-times.html | Judge Plans to Dismiss Sarah Palinâ€šÂ„Â´s Lawsuit Against The Times | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/federal-reserve-rates-inflation.html | Federal Reserve officials call for a measured response to inflation. | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/americas/nicaragua-universities-ortega-dictatorship.html | Nicaragua Seizes Universities, Inching Toward Dictatorship | False | By Yubelka Mendoza and Maria Abi-Habib | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/canada-protest-auto-supply-chain.html | Auto production restarts after the Ambassador Bridge is cleared. | False | By Ana Swanson and Jack Ewing | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/economy/olympics-china-economics.html | For China, Hosting the Olympics Is Worth Every Billion | False | By Keith Bradsher | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/climate/western-drought-megadrought.html | How Bad Is the Western Drought? Worst in 12 Centuries, Study Finds. | False | By Henry Fountain | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-22 | https://www.nytimes.com/2022/02/14/science/elephants-ivory-dna.html | It Helped Catch Serial Killers. Can It Stop Elephant and Wildlife Poachers, Too? | False | By Catherine M. Allchin | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/health/russian-flu-coronavirus.html | An Undiscovered Coronavirus? The Mystery of the â€šÂ²Russian Fluâ€šÂ„Â´ | False | By Gina Kolata | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/13/sports/olympics/adam-rippon-valieva.html | â€šÂ²Itâ€šÂ„Â´s all just so unfair,â€šÂ„Â´ the coach of a U.S. skater says of the call to let Valieva skate. | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 0001-01-01 | https://www.nytimes.com/article/kamila-valieva-olympics-doping-case.html | What We Know and Donâ€šÂ„Â´t Know About the Kamila Valieva Case | False | By The New York Times | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/nyregion/hadley-palmer-connecticut-access-court-records.html | Greenwich Woman Pleads Guilty to Sex Crimes for Secret Videos of Minors | False | By Neil Vigdor | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/s-pain-luxury-hotel-environment.html | Luxury Resort in Spain Must Be Demolished, Court Finds | False | By Raphael Minder | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/opinion/letters/biden-russia-ukraine.html | How Should Biden Deal With Russia on Ukraine? | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/music/heartbeat-opera-fidelio-review.html | Review: Beethoven Returns for the Age of Black Lives Matter | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-17 | https://www.nytimes.com/2022/02/14/style/anna-delvey-sorokin-interview.html | Anna Sorokin on â€šÂ²Inventing Annaâ€šÂ„Â´ and Life After Rikers | False | By Emily Palmer | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/curling-stones-electronic.html | Electronic problems in curling stones show how the sport is more than granite and tradition. | False | By Rick Rojas | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/technology/texas-facebook-facial-recognition-lawsuit.html | Texas sues Facebookâ€šÂ„Â´s parent, saying it collected facial recognition data without consent. | False | By Cecilia Kang | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-17 | https://www.nytimes.com/2022/02/14/style/menswear-designers.html | Menâ€šÂ„Â´s Wear Hustles to Stay in the Game | False | By Guy Trebay | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/business/blockfi-sec-crypto-loans.html | BlockFi, a crypto firm, reaches a $100 million settlement for failing to register loan products. | False | By Emily Flitter | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/ukraine-russia-invasion-identity.html | â€šÂ²We Need to Oppose Russiaâ€šÂ„Â´: Ukrainians Find Common Purpose | False | By Michael Schwirtz and Brendan Hoffman | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/africa/zimbabwe-new-york-times-reporter-trial.html | Zimbabwe Abruptly Closes Prosecution of Reporter for New York Times | False | By Declan Walsh | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/movies/somewhere-with-no-bridges-review.html | â€šÃ„Â²Somewhere With No Bridgesâ€šÃ„Â´ Review: Of Men and Memories | False | By Manohla Dargis | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/science/china-rocket-moon-spacex.html | China, Not SpaceX, May Be Source of Rocket Part Crashing Into Moon | False | By Kenneth Chang | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/books/review-black-cloud-rising-david-wright-falade.html | A Rousing Novel Follows a Brigade of Black Soldiers in the Civil War | False | By Dwight Garner | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-14 | https://www.nytimes.com/2022/02/14/well/family/valentines-day-love-issue.html | The Love Issue: Romance, Friends, Dogs and Chocolate Included | False | By Tara Parker-Pope | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/movies/wanda-sykes-amy-schumer-regina-hall-oscars-hosts.html | Wanda Sykes, Amy Schumer and Regina Hall to Host the Oscars | False | By Kyle Buchanan and Nicole Sperling | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/opinion/university-people-tuition.html | How Can This University Charge Nothing for Tuition? | False | By Peter Coy | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/dining/restaurant-review-ci-siamo.html | Rekindling the Flame at Danny Meyerâ€šÃ„Â´s Ci Siamo | False | By Pete Wells | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/nyregion/mazars-trump-organization-financial-statements.html | Accounting Firm Cuts Ties With Trump and Retracts Financial Statements | False | By Ben Protess and William K. Rashbaum | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/europe/ukraine-russia-putin-zelensky-scholz-nato.html | Tone of Ukraine Crisis Shifts as Russia Signals Openness to Talk More | False | By Anton Troianovski and Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/opinion/cosby-show-documentary.html | We Werenâ€šÃ„Â´t Wrong to Love â€šÃ„Â²The Cosby Showâ€šÃ„Â´ | False | By Tressie McMillan Cottom | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/canada/canada-trucker-protests-donations.html | Canadians are responsible for roughly half of the money raised online for the trucker convoy, leaked data shows. | False | By Mike McIntire and Michael H. Keller | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/americas/canada-trucker-protests.html | Baffled by the Chaos in Canada? So Are Canadians. | False | By Catherine Porter | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/navy-nuclear-engineer-pleads-guilty.html | Navy Nuclear Engineer Pleads Guilty in Submarine Espionage Case | False | By Julian E. Barnes | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/music/cecil-taylor-return-concert.html | An Exhilarating Set of Cecil Taylorâ€šÃ„Â´s Jazz Arrives, 49 Years Later | False | By Alan Scherstuhl | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/rabbi-simcha-krauss-dead.html | Rabbi Simcha Krauss, Advocate for Womenâ€šÃ„Â´s Rights, Dies at 84 | False | By Joseph Berger | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/nyregion/nyc-vaccine-mandate.html | N.Y.C. fires 1,430 workers, less than 1 percent of city employees, over a vaccine mandate. | False | By Emma G. Fitzsimmons | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-20 | https://www.nytimes.com/2022/02/14/dining/baking-tricks-tips.html | 24 Brilliant Baking Recipes to Change Your Kitchen Game | False | By Krysten Chambrot | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/arts/television/super-bowl-nostalgia.html | At the Super Bowl, Nostalgiaâ€šÃ„Â´s the Only Game | False | By James Poniewozik | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/del-monte-pinkglow-pineapples.html | Del Monte Pineapples Go Pink | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/pauline-awino-pinnock-africa-eats.html | Learn the Fresh Ginger Tea From the Cookbook â€šÃ„Â²Africa Eatsâ€šÃ„Â´ | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/jams-ladera-patisserie.html | Prizewinning Preserves from Ladera Patisserie | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/balkan-wines.html | Where to Start With Balkan Wines | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/pasteis-de-nata-verandu.html | Flaky Custard Tarts With Holy Origins | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/dining/nordic-ware-sheet-pan.html | The Perfect Sheet Pan for a Big Batch of Brownies | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/theater/space-dogs-review.html | â€šÃ„Â²Space Dogsâ€šÃ„Â´ Review: To Boldly Go Where No Dog Has Gone Before | False | By Maya Phillips | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-15 | https://www.nytimes.com/2022/02/14/sports/olympics/eileen-gu-skiing-slopestyle.html | In Second Event, Eileen Gu Repeats the Drama but Not the Ending | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-14 | 2022-02-16 | https://www.nytimes.com/2022/02/14/sports/snowboarding-big-air-anna-gasser-su-yiming.html | Anna Gasser of Austria and Su Yiming of China win golds in snowboarding big air. | False | By Alexandra E. Petri | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/cindy-axne-iowa-democrat.html | How One of the Most At-Risk Democrats in Congress Hangs On | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/opinion/canada-protests-black-lives-matter.html | When â€šÃ„Â²Freedomâ€šÃ„Â´ Means the Right to Destroy | False | By Paul Krugman | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/nyregion/suspect-christina-yuna-lee-murder.html | Screams That â€šÃ„Â²Went Quietâ€šÃ„Â´: Prosecutorsâ€šÃ„Â´ Account of Chinatown Killing | False | By Ashley Southall, Ali Watkins and Jeffrey E. Singer | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/prosecutor-arbery-killers-racial-slurs.html | Prosecutor Outlines Arbery Killersâ€šÃ„Â´ Use of Racial Slurs | False | By Tariro Mzezewa, Audra D. S. Burch and Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/world/americas/justin-trudeau-emergencies-act-canada.html | Trudeau Declares Rare Public Emergency to Quell Protests | False | By Ian Austen and Dan Bilefsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/business/japan-economy-gdp-covid.html | Japanâ€šÃ„Â´s Economy Surged in the Brief Window Before Omicron | False | By Ben Dooley | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/science/spacex-spacewalk-tourists.html | SpaceX Tourists Will Make Attempt at Spacewalk During Flight | False | By Joey Roulette | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/pageoneplus/editors-note-feb-15-2022.html | Editorsâ€šÃ„Â´ Note: Feb. 15, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/louisville-mayoral-candidate-craig-greenberg-shooting.html | Louisville Mayoral Candidate Says Gunman Shot at Him in Campaign Office | False | By Jason M. Bailey | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/durham-sussmann-trump-russia.html | Court Filing Started a Furor in Right-Wing Outlets, but Their Narrative Is Off Track | False | By Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/us/politics/ilya-lichtenstein-heather-morgan-bitcoin-bail.html | Husband in $3.6 Billion Bitcoin Case Held While Wife Gets Bond | False | By Zach Montague | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/sports/olympics/mikaela-shiffrin-corinne-suter-downhill-skiing.html | Corinne Suter of Switzerland wins the downhill, with Mikaela Shiffrin 18th. | False | By Bill Pennington and Matt Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-14 | https://www.nytimes.com/2022/02/14/crosswords/daily-puzzle-2022-02-15.html | Spirit Guide | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/arts/television/the-gilded-age-black-history.html | â€šÃ„Â²The Gilded Ageâ€šÃ„Â´ Explores a Rarely Seen Chapter of Black History | False | By Dave Itzkoff | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/14/todayspaper/quotation-of-the-day-law-is-invoked-to-crack-down-on-protesters-as-canadians-ponder-identity.html | Quotation of the Day: Law Is Invoked to Crack Down on Protesters as Canadians Ponder Identity | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-14 | https://www.nytimes.com/2022/02/15/sports/olympics/china-olympics-nicknames.html | Fly High, Frog Princess! Well Done, Chen No. 3! | False | By Andrew Keh and John Liu | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/sports/olympics/olympic-committee-russian-figure-skater.html | An I.O.C. official suggests Valieva may have ingested a banned drug by mistake. | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/world/americas/honduras-president-extradition.html | U.S. Requests Extradition of Former Honduran President | False | By Joan Suazo and Maria Abi-Habib | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/live/2022/02/14/sports/olympics-medals-winter/eileen-gu-gets-silver-in-freeski-slopestyle-adding-to-her-gold-from-big-air | Eileen Gu wins silver in freeski slopestyle, adding to her gold from big air. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/arts/television/stephen-colbert-valentines-day.html | Stephen Colbert Sets the Mood for Valentineâ€šÃ„Â´s Day With His Viewers | False | By Trish Bendix | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/science/mars-nasa-perseverance.html | On Mars, a Year of Surprise and Discovery | False | By Kenneth Chang | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/science/archaeology-germany-tollense-trade.html | A 2,700-Year-Old Figurine Revives a Weighty Mystery | False | By Franz Lidz | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/sports/olympics/speedskating-team-pursuit.html | U.S. speedskaters are third in team pursuit, but bronze is a letdown. | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-27 | https://www.nytimes.com/2022/02/15/books/review/lincoln-and-the-fight-for-peace-john-avlon.html | A Lincoln for Our Polarized Times | False | By Allen C. Guelzo | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/books/review/watergate-garrett-m-graff.html | Watergate: The Scandal That Never Goes Away | False | By Douglas Brinkley | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/books/review/chilean-poet-alejandro-zambra.html | â€šÃ„Â²Chilean Poetâ€šÃ„Â´ Is a Playful Novel About (Yes) Chile and Poetry | False | By Jennifer Wilson | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-27 | https://www.nytimes.com/2022/02/15/books/review/our-american-friend-anna-pitoniak.html | The First Lady Asks an Unknown Reporter to Write Her Biography. Why? | False | By Justine Harman | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-27 | https://www.nytimes.com/2022/02/15/books/review/index-a-history-of-the-dennis-duncan.html | Look It Up? Only if Youâ€šÃ„Â´re Dishonest and Ignorant | False | By Margalit Fox | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/opening-night-gena-rowlands.html | Watching This Movie Taught Me It Was OK to Fail | False | By Andrew Key | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-18 | https://www.nytimes.com/2022/02/15/opinion/nyc-black-victims-crime.html | These Policies Were Supposed to Help Black People. Theyâ€šÃ„Â´re Backfiring. | False | By Jim Quinn and Hannah E. Meyers | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/opinion/second-civil-war.html | Why We Are Not Facing the Prospect of a Second Civil War | False | By Jamelle Bouie | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/how-to-count-polar-bears.html | How to Count Polar Bears | False | By Malia Wollan | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/unvaccinated-babysitter-ethics.html | Should We Fire Our Unvaccinated Babysitter? | False | By Kwame Anthony Appiah | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/opinion/alaska-elections-ranked-choice.html | More Places Should Do What Alaska Did to Its Elections | False | By Richard H. Pildes | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/opinion/texas-electricity-grid.html | When Will Texas Emerge From the Dark? | False | By Michael E. Webber | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/magazine/anti-ambition-age.html | The Age of Anti-Ambition | False | By Noreen Malone | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/antiwork-reddit.html | Hating Your Job Is Cool. But Is It a Labor Movement? | False | By Oliver Whang | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/insider/reporting-on-the-ground-in-ukraine.html | Reporting on the Ground in Ukraine | False | By Emmett Lindner | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/olympics/us-alpine-skiing-medals.html | Americans Once Dominated Alpine Skiing. Can They Come Back? | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/magazine/traveling-nurses.html | â€šÃ„Â�²Nurses Have Finally Learned What Theyâ€šÃ„Â´re Worthâ€šÃ„Â´ | False | By Lauren Hilgers | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/nyregion/lauren-smith-fields-tiktok.html | Why Lauren Smith-Fieldsâ€šÃ„Â´s Friends Turned to TikTok | False | By Lola Fadulu | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/josh-mandel-ohio-trump.html | How Josh Mandel, Son of Suburban Ohio, Became a Right-Wing Warrior | False | By Jennifer Medina and Lisa Lerer | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/americas/russia-putin-latin-america-bolsonaro.html | A World Away From Ukraine, Russia Is Courting Latin America | False | By Jack Nicas and Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-18 | https://www.nytimes.com/2022/02/15/climate/biden-environment-race-pollution.html | White House Takes Aim at Environmental Racism, but Wonâ€šÃ„Â´t Mention Race | False | By Lisa Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/china-eileen-gu-peng-shuai-chained-woman.html | Who Is the Real China? Eileen Gu or the Chained Woman? | False | By Li Yuan | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/dining/cell-cultured-meat.html | The New Secret Chicken Recipe? Animal Cells. | False | By Kim Severson | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-15 | https://www.nytimes.com/2022/02/15/sports/olympics/hockey-us-canada.html | A Fast-Moving Sport Slogs Through Two-Nation Dominance | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/asia/olympics-china-snowsports.html | With Indoor Ski Resorts and Curling Schools, China Lifts Xiâ€šÃ„Â´s Sports Dream | False | By Amy Qin | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/upshot/homes-garage-door-shortage.html | 4 Bed, 3 Bath, No Garage Door: The Unlikely Woes Holding Up Home Building | False | By Emily Badger and Andri Tambunan | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/realestate/how-alex-edelman-grew-to-love-his-familys-condo-shvach-sofa-and-all.html | How Alex Edelman Grew to Love His Familyâ€šÃ„Â´s Condo, â€šÃ„Â²Shvachâ€šÃ„Â´ Sofa and All | False | By Joanne Kaufman | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/live/2022/02/15/world/covid-19-tests-cases-vaccine/mask-mandates-are-lifting-in-many-states-but-not-everywhere | Mask mandates are lifting in many states across the U.S., but not everywhere. | False | By Alyssa Lukpat | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-03-12 | https://www.nytimes.com/2022/02/15/travel/trends-spring-2022.html | Travelâ€šÃ„Â´s Theme for 2022? â€šÃ„Â²Go Bigâ€šÃ„Â´ | False | By The New York Times | 2022-05-02 | TX 9-152-782 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/middleeast/israel-bahrain-naftali-bennett.html | Israeli Leader Meets Bahraini Rulers, Signaling Regional Shift | False | By Patrick Kingsley | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/interactive/2022/02/15/business/energy-environment/russia-gas-europe-ukraine.html | How a Ukraine Conflict Could Reshape Europeâ€šÃ„Â´s Reliance on Russia | False | By Josh Holder, Karl Russell and Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/opinion/blindness-friendship.html | One Day, I Couldnâ€šÃ„Â´t See Right. My Life Hasnâ€šÃ„Â´t Been the Same Since. | False | By Frank Bruni | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-18 | https://www.nytimes.com/2022/02/15/movies/oscar-peterson-black-white-review.html | â€šÃ„Â²Oscar Peterson: Black + Whiteâ€šÃ„Â´ Review: Never Mind the Talking Heads | False | By Calum Marsh | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/t-magazine/paris-apartment-home-design.html | A Classic Parisian Apartment Filled With Modern Design | False | By Alice Cavanagh and Matthew Avignone | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/t-magazine/stripes-spring-fashion.html | Spring Fashion That Blurs the Lines | False | By Anthony Seklaoui and Nell Kalonji | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/media/new-york-times.html | Sarah Palinâ€šÃ„Â´s Libel Claim Against The Times Is Rejected by a Jury | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/elon-musk-tesla-charity-donation.html | Elon Musk quietly donated nearly $6 billion last year. Where did it go? | False | By Michael J. de la Merced | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Maia Coleman | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/movies/hercule-poirot-agatha-christie-kenneth-branagh.html | What Makes a Good Hercule Poirot? (Itâ€šÃ„Ã´s More Than the Little Gray Cells.) | False | By Calum Marsh | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/t-magazine/spring-fashion-bottega-hermes.html | Spring Bags in a Rainbow of Hues | False | By Mari Maeda and Yuji Oboshi | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/contactless-office-lobby-return-to-work.html | Office Lobbies Get Security Makeover, but Not One You Will See | False | By Joe Gose | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/olympics/kamila-valieva-short-program-routine.html | Russiaâ€šÃ„Ã´s Valieva Stumbles in Return, Then Floats Into First Place | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/arts/music/judy-collins-favorites.html | Judy Collins Is Picky About Audiobook Readers and Folk Singers | False | By Phoebe Reilly | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/arts/sculpturecenter-names-new-director.html | SculptureCenter Names New Director | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/nyregion/prince-andrew-virginia-giuffre-settlement.html | Prince Andrew Settles Sexual Abuse Lawsuit With Virginia Giuffre | False | By Benjamin Weiser | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/asia/indonesia-teacher-child-sex-abuse.html | Indonesian Teacher Gets Life in Prison for Years of Raping Students | False | By Richard C. Paddock and Dera Menra Sijabat | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/movies/isabelle-huppert-career.html | Isabelle Huppert Doesnâ€šÃ„Ã´t Watch Her Past Films, but She Will Discuss Them | False | By Thomas Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/nyregion/sandy-hook-families-settlement.html | Sandy Hook Families Settle With Gunmaker for $73 Million Over Massacre | False | By Rick Rojas, Karen Zraick and Troy Closson | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/alexsei-navalny-russia-court.html | Navalny Appears in Penal Camp Court to Face More Charges | False | By Ivan Nechepurenko | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-03-01 | https://www.nytimes.com/2022/02/15/well/live/burnout-work-stress.html | Your Body Knows Youâ€šÃ„Ã´re Burned Out | False | By Melinda Wenner Moyer | 2022-05-02 | TX 9-152-782 |
| 2022-02-15 | | https://www.nytimes.com/2022/02/15/opinion/letters/mental-illness.html | How We Are Failing Mentally Ill People | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/france-elections-pecresse-great-replacement.html | In France, a Racist Conspiracy Theory Edges Into the Mainstream | False | By Norimitsu Onishi | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/tyson-foods-mask-mandate.html | Tyson Foods will ease its mask rules at â€šÃ„Ã²someâ€šÃ„Ã´ meat processing plants. | False | By Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-18 | https://www.nytimes.com/2022/02/15/movies/icahn-the-restless-billionaire-review.html | â€šÃ„Ã²Icahn: The Restless Billionaireâ€šÃ„Ã´ Review: Right on the Money | False | By Nicolas Rapold | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/books/review-heiresses-laura-thompson.html | â€šÃ„Ã²Heiressesâ€šÃ„Ã´ Adds Up the Melancholy and Danger of Inherited Wealth | False | By Alexandra Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/nyregion/nyc-mta-discount-fare.html | A â€šÃ„Ã²Fair Faresâ€šÃ„Ã´ Program So Exclusive, Barely Anyone Can Qualify For It | False | By Ana Ley | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/politics/us-ukraine-weapons.html | U.S. Arms Sent to Ukraine Would Blunt but Not Stop a Russian Invasion | False | By Eric Schmitt and John Ismay | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/live/2022/02/15/business/stock-market-economy-news/intel-agrees-to-buy-tower-semiconductor-for-5-4-billion | Intel agrees to buy Tower Semiconductor for $5.4 billion. | False | By Don Clark | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/health/hiv-cure-cord-blood.html | A Woman Is Cured of H.I.V. Using a Novel Treatment | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/arts/music/ian-mcdonald-dead.html | Ian McDonald, of the Bands King Crimson and Foreigner, Dies at 75 | False | By Jim Farber | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/economy/senate-republicans-vote-fed-nominees.html | Senate Republicans Stall Crucial Vote on Fed Nominees | False | By Jeanna Smialek and Emily Cochrane | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/dining/nyc-restaurant-news.html | Bar Tulix to Serve Mexican in the Former Burger & Barrel Space in Soho | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/technology/linus-sebastian-youtube-company.html | This YouTube Star Is Also a Retail Empire | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/health/fda-califf-senate-vote.html | Senate Confirms Califf as F.D.A. Chief in Tight Vote | False | By Christina Jewett and Emily Cochrane | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/movies/rust-lawsuit-halyna-hutchins.html | Family of Slain Cinematographer Sues Alec Baldwin and â€šÃ„Ã²Rustâ€šÃ„Ã´ Producers | False | By Julia Jacobs and Graham Bowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/us-russia-ukraine-war.html | On Ukraine, U.S. and Russia Wage Signaling War to Avert Actual War | False | By Max Fisher | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/dining/drinks/natural-wines.html | 12 Natural Wines to Drink Now | False | By Eric Asimov | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/italy-catholic-church-sexual-abuse.html | In Italy, a Call for a National Investigation Into Clerical Sexual Abuse | False | By Elisabetta Povoledo | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/14/sports/olympics/valieva-drug-test-heart-medications.html | Kamila Valievaâ€šÃ„Ã´s Sample Included Three Substances Sometimes Used to Help the Heart. Only One Is Banned. | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/us-mexico-avocado-ban.html | U.S. Temporarily Bans Avocados From Mexico, Citing Threat | False | By Julie Creswell | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-22 | https://www.nytimes.com/2022/02/15/well/move/joint-stiffness-morning.html | Why Does My Body Feel Tight When I Wake Up? | False | By Katie Okamoto | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/americas/honduras-president-juan-orlando-hernandez-detained.html | Former Honduras President Detained After a U.S. Extradition Request | False | By Joan Suazo and Anatoly Kurmanaev | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/media/super-bowl-2022-ratings.html | The Super Bowl drew 112 million viewers, the most in five years. | False | By Tiffany Hsu | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/climate/us-rising-sea-levels.html | Coastal Sea Levels in U.S. to Rise a Foot by 2050, Study Confirms | False | By Henry Fountain | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-03-06 | https://www.nytimes.com/2022/02/15/books/review/the-naked-dont-fear-the-water-matthieu-aikins.html | A Journalist Went Undercover as a Refugee. It Became an Act of Love | False | By Jessica Goudeau | 2022-05-02 | TX 9-152-782 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/live/2022/02/15/business/stock-market-economy-news/block-trades-banks-sec | Morgan Stanley and Goldman Sachs face inquiry into large stock deals. | False | By Matthew Goldstein and Lananh Nguyen | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-20 | https://www.nytimes.com/2022/02/15/style/tiny-modern-love-stories-never-good-enough-never-skinny-enough.html | Tiny Love Stories: â€šÃ„Ã²Never Good Enough, Never Skinny Enoughâ€šÃ„Ã´ | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/arts/television/kathryn-kates-dead.html | Kathryn Kates, Actress of â€šÃ„Ã²Seinfeldâ€šÃ„Ã´ Babka Fame, Dies at 73 | False | By Annabelle Williams | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/basketball/nba-cleveland-cavaliers-jarrett-allen-darius-garland.html | This Time, the Cavaliersâ€šÃ„Ã´ Revival Has Nothing to Do With LeBron James | False | By Sopan Deb | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/baseball/matt-harvey-tyler-skaggs.html | Matt Harvey and Three Others Link Angels Employee to Opioids | False | By Marina Trahan Martinez and Benjamin Hoffman | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/style/kanye-west-kim-kardashian-divorce-timeline.html | What Is Going on With Kanye West? A Timeline | False | By Gina Cherelus | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/style/where-did-the-cool-kids-party-during-fashion-week.html | Where Did the Cool Kids Party During Fashion Week? | False | By John Ortved and Denny Lee | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/prince-andrew-settlement-epstein.html | Prince Andrewâ€šÃ„Ã´s Deal With Accuser Leaves Many Questions Lingering | False | By Mark Landler | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/live/2022/02/15/world/russia-ukraine-news/us-arms-shipped-to-ukraine-are-unlikely-to-stop-a-russian-invasion | U.S. arms shipped to Ukraine are unlikely to stop a Russian invasion. | False | By Eric Schmitt, John Ismay and Catie Edmondson | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-17 | https://www.nytimes.com/2022/02/15/arts/coachella-masks-vaccines-covid.html | Coachella plans to return with no masks or vaccines required. | False | By Alyssa Lukpat | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/books/pj-orourke-dead.html | P.J. Oâ€šÃ„Ã´Rourke, Conservative Political Satirist, Dies at 74 | False | By Neil Genzlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/technology/metamates-meta-facebook.html | Out With the Facebookers. In With the Metamates. | False | By Mike Isaac and Sheera Frenkel | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/politics/jan-6-subpoenas-trump.html | Jan. 6 Inquiry Subpoenas 6 Tied to False Pro-Trump Elector Effort | False | By Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/politics/us-russia-putin-intelligence.html | U.S. Intelligence Agencies Face Crucial Test in Deciphering Putinâ€šÃ„Ã´s Motives | False | By David E. Sanger, Julian E. Barnes and Eric Schmitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/climate/california-waiver-emissions.html | California Returns as Climate Leader, With Help From the White House | False | By Coral Davenport | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/europe/ussia-ukraine-troops.html | As Russia Welcomes Talks, Biden Warns Invasion Is Still Possible | False | By Anton Troianovski and Michael D. Shear | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/olympics/alex-hall-nick-goepper-gold-silver-slopestyle-skiing.html | Americans take gold and silver in menâ€šÃ„Ã´s slopestyle skiing. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/politics/kathleen-rice-retirement.html | Rice Announces Retirement, the 30th House Democrat to Plan an Exit | False | By Annie Karni | 2022-04-04 | TX 9-154-386 |
| 2022-02-15 | 2022-02-16 | https://www.nytimes.com/2022/02/15/sports/tennis/djokovic-vaccine-wimbledon-french-open.html | Djokovic Willing to Miss Grand Slam Tournaments to Stay Unvaccinated | False | By Christopher Clarey | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/opinion/biden-putin-ukraine.html | Is Sleepy Joe Biden Making Vladimir Putin Blink? | False | By Thomas L. Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/opinion/ukraine-war-biden.html | Donâ€šÃ„Ã´t Wish for a Post-Pax Americana | False | By Bret Stephens | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/sonny-perdue-georgia-chancellor.html | Sonny Perdue Is Sole Finalist to Lead Georgiaâ€šÃ„Ã´s Public Universities | False | By Giulia Heyward | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/business/jeff-zucker-cnn.html | How a Secret Assault Allegation Against an Anchor Upended CNN and Jeff Zucker | False | By Emily Steel, Jodi Kantor, Michael M. Grynbaum, James B. Stewart and John Koblin | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/15/us/san-francisco-police-rape-kit-dna.html | Victimâ€šÃ„Ã´s Rape Kit Was Used to Identify Her as a Suspect in Another Case | False | By Azi Paybarah | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/theater/black-no-more-review.html | Review: In â€šÃ„Ã´Black No More,â€šÃ„Ã´ Race Is Skin Deep, but Racism Isnâ€šÃ„Ã´t | False | By Jesse Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/ahmaud-arbery-trial-hate-crimes.html | Prosecutors Focus on Arbery Killersâ€šÃ„Ã´ Failure to Help as He Lay Dying | False | By Tariro Mzezewa and Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/world/canada/canada-protests-ottawa.html | Behind the Fractious Collaboration Steering the Canada Protests | False | By Sarah Maslin Nir and Natalie Kitroeff | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/politics/democrats-inflation-gas-tax-deficit.html | Democrats Weigh Gas Tax Holiday and Deficit Cuts as Inflation Mounts | False | By Emily Cochrane and Michael D. Shear | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/pageonephus/corrections-feb-16-2022.html | Corrections: Feb. 16, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/us/harvard-kilburn-therapy-records.html | After Sexual Harassment Lawsuit, Critics Attack Harvardâ€šÃ„Â´s Release of Therapy Records | False | By Anemona Hartocollis | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/15/business/media/viacomcbs-paramount-plus-subscribers.html | ViacomCBS renames itself as it plays catch-up with Paramount+, its streaming service. | False | By Brooks Barnes | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/15/movies/for-lucio-review.html | â€šÃ„Â²For Lucioâ€šÃ„Â´ Review: The Voice of Italy for Four Decades | False | By A.O. Scott | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/todayspaper/quotation-of-the-day-stark-transformation-from-ohio-moderate-to-trumps-no-1-ally.html | Quotation of the Day: Stark Transformation From Ohio Moderate to Trumpâ€šÃ„Â´s â€šÃ„Â²No. 1 Allyâ€šÃ„Â´ | False | | | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/15/sports/olympics/mens-hockey-us-slovakia.html | The U.S. menâ€šÃ„Â´s hockey team is knocked out by Slovakia in a shootout. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-15 | https://www.nytimes.com/2022/02/15/crosswords/daily-puzzle-2022-02-16.html | Late to the Punch Line | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/15/theater/merchant-of-venice-theater-for-a-new-audience-review.html | Review: A â€šÃ„Â²Merchant of Veniceâ€šÃ„Â´ That Doubles Down on Pain | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-19 | https://www.nytimes.com/2022/02/15/world/asia/winter-olympics-no-snow-countries.html | Competing in the Winter Games, Without a Snowballâ€šÃ„Â´s Chance | False | By Sui-Lee Wee and Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/neoliberalism-free-market-research.html | What Can Replace Free Markets? Groups Pledge $41 Million to Find Out. | False | By Steve Lohr | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/16/sports/olympics/kamila-valieva-olympics-doping.html | If a Medal Arrives in the Mail, Does It Still Shine? | False | By Kurt Streeter | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/san-francisco-school-board-recall.html | In Landslide, San Francisco Forces Out 3 Board of Education Members | False | By Thomas Fuller | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/theater/wolf-play-review-soho-rep.html | â€šÃ„Â²Wolf Playâ€šÃ„Â´ Review: What Keeps a Family From Falling to Pieces? | False | By Naveen Kumar | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/opinion/russia-ukraine-war.html | Iâ€šÃ„Â´m Russian. My Family Is Ukrainian. What Happens to Us if There Is War? | False | By Anastasia Edel | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/interactive/2022/02/16/sports/olympics/quad-jumps-figure-skating.html | How the Quad Jump Is Changing Womenâ€šÃ„Â´s Figure Skating | False | By Juliet Macur, Weiyi Cai, Yuliya Parshina-Kottas and Joe Ward | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-16 | https://www.nytimes.com/2022/02/16/arts/design/basquiat-painting-orlando-mumford-museum.html | In Orlando, 25 Mysterious Basquiats Come Under the Magnifying Glass | False | By Brett Sokol | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/eu-court-funds-hungary-poland.html | Top European Court Rules E.U. Can Freeze Aid to Poland and Hungary | False | By Matina Stevis-Gridneff, Monika Pronczuk and Benjamin Novak | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/law-order-svu-organized-crime.html | â€šÃ„Â²Law & Orderâ€šÃ„Â´ Is Having an Identity Crisis | False | By Pete Tosiello | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/books/review/born-of-lakes-plains-mixed-descent-peoples-american-west-anne-f-hyde.html | An Immersive History of Mixed-Descent Native Families | False | By Jennifer Szalai | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/merkel-cell-carcinoma.html | He Could Barely Walk, and He Was Seeing Double. What Was Wrong? | False | By Lisa Sanders, M.D. | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/flight-attendants-covid.html | See (the Worst People in) the World! | False | By Maggie Jones | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/tech-company-recruiters.html | Tech Companies Face a Fresh Crisis: Hiring | False | By Susan Dominus | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/economy/biden-china-trade-report.html | Biden Administration Says China Failed Trade Commitments on Multiple Fronts | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/daniel-nigro-fdny-retirement.html | What Daniel Nigro Has Seen in a Half-Century of Firefighting | False | By Ali Watkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-21 | https://www.nytimes.com/2022/02/16/nyregion/legal-marijuana-business-new-jersey.html | Can This Family Get a Stake in the Big Business of Marijuana? | False | By Tracey Tully | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/technology/personaltech/energy-savings-nest.html | How Tech Can (and Canâ€šÃ„Ã´t) Help You Fight Soaring Energy Bills | False | By Brian X. Chen | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/magazine/country-captain-recipe.html | Chicken and Potatoes With Commanding Flavor | False | By Ligaya Mishan | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-22 | https://www.nytimes.com/2022/02/16/business/japan-unions-rengo-women.html | Japanâ€šÃ„Ã´s Unions â€šÃ„Ã²Are Built Around Men.â€šÃ„Ã´ Can a Female Leader Change That? | False | By Ben Dooley and Hisako Ueno | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/books/book-bans-markus-dohle-donation-pen-america.html | Publishing C.E.O. Donates $500,000 to Fight Book Bans | False | By Elizabeth A. Harris | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/realestate/tomato-growing-tips.html | Are Your Tomatoes â€šÃ„Ã²Epicâ€šÃ„Ã´? If Not, Hereâ€šÃ„Ã´s What You Should Be Doing | False | By Margaret Roach | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/theater/out-of-time-asian-american-actors.html | 5 Monologues, Each a Showcase for Asian American Actors Over 60 | False | By Matt Stevens | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/beto-orourke-texas-governor-race.html | For Beto Oâ€šÃ„Ã´Rourke, 2020 Still Haunts 2022 | False | By J. David Goodman | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-21 | https://www.nytimes.com/2022/02/16/business/executives-quitting.html | Executives Are Quitting to Spend Time With Family â€šÃ„Â¶ Really | False | By David Gelles | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/asia/olympics-china-american-athletes.html | The Olympians Caught Up in the U.S.-China Rivalry | False | By Amy Qin | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/school-admissions-affirmative-action.html | Conservatives Open New Front in Elite School Admission Wars | False | By Stephanie Saul | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/realestate/canaan-north-canaan-ct.html | Canaan and North Canaan, Conn.: Once Sleepy, Now Awakening | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/karen-chen-figure-skating-dresses.html | â€šÃ„Ã²I Just Feel the Best When I Wear Themâ€šÃ„Ã´ | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/curling-ice.html | Beijing Got All Ready for Olympic Curling. But About the Ice â€šÃ„Â¶ | False | By Rick Rojas and Gabriela Bhaskar | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/realestate/home-prices-maine-california-new-mexico.html | $1.8 Million Homes in Maine, California and New Mexico | False | By Angela Serratore | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/jessie-diggins-rosie-brennan-ski.html | Jessie Diggins is fifth in the team sprint. | False | By Talya Minsberg and Andrew Das | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/asia/hong-kong-covid-omicron-wave.html | Hong Kong Canâ€šÃ„Ã´t Live With the Virus. It Canâ€šÃ„Ã´t Stop It, Either. | False | By Vivian Wang and Austin Ramzy | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/jasmine-martinez-hitman-paycheck-protection-program.html | Florida Woman Used Pandemic-Relief Loan to Pay a Hit Man, Police Say | False | By Vimal Patel and Jesus Jimâ€šÃ¡Â©nez | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/uk-inflation-rate.html | British inflation climbs to 5.5 percent, highest in 30 years. | False | By Eshe Nelson | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/biden-trump-white-house-visitor-logs.html | Biden Rejects Trumpâ€šÃ„Ã´s Claim of Privilege for White House Visitor Logs | False | By Michael S. Schmidt | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/t-magazine/saint-lazare-paris-design.html | Inside a Grand Parisian Building, a Secret Atelier | False | By Andrew Ferren and Pauline Caranton | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/uk-police-london-scandals.html | Troubled London Police Force Searches for a New Leader | False | By Megan Specia | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/t-magazine/oddity-ceramics-surrealism-art.html | The Ceramists Ushering in a New Era of Surrealism | False | By Amanda Fortini | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/technology/google-android-privacy.html | Google Plans Privacy Changes, but Promises to Not Be Disruptive | False | By Daisuke Wakabayashi | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/economy/retail-sales-january.html | Retail Sales Jumped in January, Another Sign of the Economyâ€šÃ„Ã´s Resilience | False | By Coral Murphy Marcos | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/realestate/discovery-islands-canada-house-hunting.html | House Hunting in Canada: Seclusion in the Forests of British Columbia | False | By Lisa Prevost | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/world/asia/afghanistan-twitter-spaces-taliban.html | Afghans Find Room for Debate on Twitter Spaces | False | By Sharif Hassan | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/poland-missile-base-russia-ukraine.html | On the Edge of a Polish Forest, Where Some of Putiná€šÃ„Ã´s Darkest Fears Lurk | False | By Andrew Higgins | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/health/black-patients-doctor-notes-diabetes.html | Doctors Are More Likely to Describe Black Patients as Uncooperative, Studies Find | False | By Roni Caryn Rabin | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/us/afghan-refugees-humanitarian-parole.html | Afghans Who Bet on Fast Path to the U.S. Are Facing a Closed Door | False | By Miriam Jordan | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/arts/music/irma-thomas-pbs.html | Irma Thomas, a Soul Queen Far Beyond New Orleans | False | By Giovanni Russonello | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/theater/tick-tick-boom-jonathan-larson.html | How Jonathan Larson Taught Me to Become a Better Critic | False | By Maya Phillips | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/movies/taste-review.html | â€šÃ„Ã²Tasteâ€šÃ„Ã´ Review: A Slow, Sensual Hallucination Set in Vietnam | False | By Wesley Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/media/televisa-univision-vix-streaming-platform.html | TelevisaUnivision Unveils Plans for Streaming Service in Spanish | False | By Nicole Sperling | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/ken-kurson-trump-kushner-plea.html | Ken Kurson, Kushner Ally Pardoned by Trump, Takes Plea Deal | False | By Jonah E. Bromwich | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-20 | https://www.nytimes.com/2022/02/16/style/concrete-home-decor.html | Long a Foundational Material, Concrete Is Now a Finishing Touch | False | By Katherine McLaughlin | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-19 | https://www.nytimes.com/2022/02/16/books/pj-orourke-books-essays.html | P.J. Oâ€šÃ„Ã´Rourke Wrote With High, Cranky Style in a Shrinking Tradition | False | By Dwight Garner | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/opinion/letters/climate-anxiety-therapy.html | Climate Change Anxiety and Therapy | False | | | |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/style/butterfly-mask-new-york-fashion-week.html | Another Kind of Face Mask | False | By Jessica Testa | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/biden-immigration-haiti.html | Congressional Democrats Ask Biden to Review Treatment of Black Migrants | False | By Eileen Sullivan | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/style/ny-fashion-week-2022-parties.html | Yes, There Were Fashion Week Parties | False | By John Ortved | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/kathy-hochul-governor.html | How Kathy Hochul Went From Unexpected Governor to Clear Front-Runner | False | By Nicholas Fandos | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/georgia-birth-clayton-county.html | Woman Sues Over Death of Child Born in Georgia Jail | False | By Eduardo Medina | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/technology/metamates-googlers.html | Nope to Metamates, Googlers and Puritans | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/chinese-food-bubble-hotels.html | In the Olympic Bubble, a Small Taste of the Food Finds of China | False | By Andrew Keh | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/arts/music/beverly-ross-dead.html | Beverly Ross, Teenage Songwriter in Rock â€˜nâ€™ Rollâ€™s Youth, Dies at 87 | False | By Alex Traub | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/science/lia-thomas-testosterone-womens-sports.html | Trans Swimmer Revives an Old Debate in Elite Sports: What Defines a Woman? | False | By Azeen Ghorayshi | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/arts/dance/review-sankofa-danzafro-accommodating-lie.html | Review: Afro-Colombian Dancing Reawakens the Joyce Theater | False | By Brian Seibert | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/blackstone-real-estate-acquisition.html | Blackstone expands further into rental housing in the United States. | False | By Maureen Farrell | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-27 | https://www.nytimes.com/2022/02/16/arts/television/mamoudou-athie-archive-81.html | Mamoudou Athie Gets Switched On by TV on the Radio and â€œCowboy Bebopâ€ | True | By Kathryn Shattuck | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/economy/fed-january-meeting-minutes.html | Fed officials discussed removing policy support more quickly if inflation continues to accelerate. | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/new-york-court-system.html | Can New York Overhaul Its Complex, Antiquated Court System? | False | By Luis Ferrã´Sã©-Sádurnã´Sã‰ | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/style/collina-strada-sustainable-fashion-reality-show.html | The Real Housewives of Sustainable Fashion | False | By Jessica Testa | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/movies/troy-kotsur-coda-deaf-actor.html | â€˜CODAâ€™ Star Troy Kotsur on His Historic, Healing Oscar Nomination | False | By Kyle Buchanan | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/opinion/big-tech-stock-market.html | The Rise of Big Tech May Just Be Starting | False | By Farhad Manjoo | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/us-evacuation-ukraine-kabul.html | U.S. Warns Americans Abroad Not to Count on a Rescue | False | By Michael Crowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/movies/black-film-archive-highlights.html | Six Highlights From the Black Film Archive | True | By Laura Zornosa | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/olympics/mikaela-shiffrin-alpine-ski.html | Mikaela Shiffrinâ€™s Alpine Career Is Far From Over | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/movies/berlin-film-festival-alcarras.html | â€˜Alcarrã¡â€™ Wins Top Prize at Berlin Film Festival | False | By Thomas Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/technology/amazon-staten-island-union.html | A union election at the Amazon warehouse on Staten Island is set for March. | False | By Karen Weise | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/nyregion/budget-adams-police-nyc.html | Eric Adams Proposes a $98 Billion Budget With No Cuts for N.Y.P.D. | False | By Emma G. Fitzsimmons | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/media/sarah-palin-libel-new-york-times.html | Jurors in the Sarah Palin trial said they knew of the judgeâ€™s decision to dismiss before their verdict. | False | By Katie Robertson | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/ncaabasketball/providence-villanova.html | Against Villanova, Providence Gets a Taste of the Big Games Ahead | False | By Billy Witz | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/americas/brazil-mudslides-death.html | Mudslides in Brazil Kill at Least 94 People | False | By Ana Ionova | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/sports/basketball/chicago-bulls-demar-derozan.html | Bulls Embrace Their Status as a Joyous Work in Progress | False | By Tania Ganguli | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/harriet-shapiro-dead.html | Harriet S. Shapiro, Groundbreaker in Solicitor Generalâ€šÃ„Â´s Office, Dies at 93 | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/canada/ottawa-protesters-police.html | Defiant Ottawa Protesters Brace for a Clampdown | False | By Dan Bilefsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/andrew-prince-charles-charity.html | Queenâ€šÃ„Â´s Jubilee Year Just Started, but Bad News Hasnâ€šÃ„Â´t Stopped for Royals | False | By Mark Landler | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/sports/olympics/us-canada-womens-hockey.html | Canada reclaims the womenâ€šÃ„Â´s hockey gold, dethroning the U.S. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/ryan-zinke-ethics.html | Ryan Zinke Broke Ethics Rules as Interior Secretary, Inquiry Finds | False | By Linda Qiu | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/student-loans-devry-university.html | The Education Department will wipe out loans for students defrauded by DeVry University. | False | By Stacy Cowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/health/covid-depression-anxiety.html | Covid Patients May Have Increased Risk of Developing Mental Health Problems | False | By Pam Belluck | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/europe/ukraine-russia-putin-nato.html | Ukraine Tensions Spike as West Accuses Russia of Lying About Troop Withdrawal | False | By Andrew E. Kramer, Anton Troianovski and Michael D. Shear | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/world/americas/hugo-torres-dead.html | Hugo Torres, Former Rebel Turned Political Prisoner, Dies at 73 | False | By Oscar Lopez and Yubelka Mendoza | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/walter-dellinger-dead.html | Walter Dellinger, 80, Scholar and Top Legal Aide Under Clinton, Dies | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-16 | 2022-02-18 | https://www.nytimes.com/2022/02/16/world/middleeast/kuwait-overturns-transgender-law.html | Kuwait Overturns Law Used to Prosecute Transgender People | False | By Vivian Yee | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/biden-ukraine-crisis.html | On Ukraine Crisis, Biden Seeks to Show His Mettle | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/ahmaud-arbery-mcmichael-racism.html | Prosecutors Show Voluminous Evidence of Racism by Arbery Murderers | False | By Tariro Mzezewa and Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/sarah-palin-sullivan-libel-law.html | Effort to Weaken Press Protections Isnâ€šÃ„Â´t Likely to End With Palin Case | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/opinion/redistricting-gerrymandering-voting.html | Whoâ€šÃ„Â´s to Blame for Sneaky Partisan Line-Drawing? | False | By Gail Collins | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/pageoneplus/corrections-feb-17-2022.html | Corrections: Feb. 17, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/16/opinion/sunday/covid-plague-work-labor.html | In Medieval Europe, a Pandemic Changed Work Forever. Can It Happen Again? | False | By M.T. Anderson | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/business/trump-wealth-mazars.html | For Trump, a Perilous Exclamation Point to Years of Wealth Inflation | False | By Mike McIntire | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/us/politics/missouri-gun-rights-law.html | Justice Department Sues Missouri Over Expansive Gun-Rights Law | False | By Glenn Thrush | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/todayspaper/quotation-of-the-day-oh-you-want-a-garage-door.html | Quotation of the Day: Oh, You Want a Garage Door? | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/16/crosswords/daily-puzzle-2022-02-17.html | Itâ€šÃ„Â´s Berry Tasty! | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/16/sports/olympics/womens-ski-cross.html | Sindra Naeslund of Sweden takes the gold in the ski cross final. | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/curling-us-men-semifinals.html | The U.S. men's curling team loses to Britain and fails to defend its gold medal. | False | By Rick Rojas | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/steve-dickson-faa-resigns.html | F.A.A. Administrator Steve Dickson Will Resign Next Month | False | By Madeleine Ngo and Chris Cameron | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/17/style/new-york-fashion-week-julia-fox.html | Julia Fox, Eric Adams and the Return of the Suit | False | By Vanessa Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/africa/mali-france-withdrawal.html | France Announces Troop Withdrawal From Mali After 9-Year Campaign | False | By Norimitsu Onishi, Ruth Maclean and Aurelien Breeden | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/books/review/julie-otsuka-by-the-book-interview.html | A Man in a Cafe Asked Julie Otsuka What She Was Reading. They Dated for Two Years. | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/interactive/2022/02/17/realestate/17hunt-wilson.html | Their Windowless Living Room Wasn't Cutting It in the Pandemic, but Could They Afford More in Manhattan? | False | By Joyce Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-27 | https://www.nytimes.com/2022/02/17/books/review/origin-jennifer-raff.html | The Best-Seller List Is a Smorgasbord | False | By Elisabeth Egan | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/magazine/poem-kingdom.html | Poem: Kingdom | False | By Joyelle McSweeney and Victoria Chang | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/magazine/joint-birthday-30.html | Judge John Hodgman on the Joint Birthday | False | By John Hodgman | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/opinion/afghanistan-immigration-visa-us.html | Our Allies Deserve Better Than Starvation and a Life on the Run | False | By Ryan C. Crocker and Philip M. Caruso | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/article/nyc-mask-mandate-rules.html | Where You Still Need to Wear a Mask in New York City | False | By Lola Fadulu and Ashley Wong | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/jobs-hiring-fraud.html | Do You Know Who That Worker You Just Hired Really Is? | False | By Emma Goldberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-clock-leonardo-da-vinci-dolce-and-gabbana-milan.html | Leonardo da Vinci Becomes Fashion's Newest Designer | False | By Milena Lazazzera | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-22 | https://www.nytimes.com/2022/02/17/science/wasp-species-parasite.html | A Parasitic Wasp Unmasked: One Species Is Actually 16 Species | False | By Sabrina Imbler | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/17/magazine/unions-amazon.html | Do Today's Unions Have a Fighting Chance Against Corporate America? | False | By E. Tammy Kim | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/opinion/aids-pandemic-covid.html | The Moral Danger of Declaring the Pandemic Over Too Soon | False | By Gregg Gonsalves | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-17 | https://www.nytimes.com/2022/02/17/insider/covering-the-us-during-the-pandemic.html | Covering the U.S. During the Pandemic | False | By Steven Moity | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/arts/music/classical-music-michael-gielen.html | His Conducting Wasn't Always Pleasant. But It Was the Truth. | False | By David Allen | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/arts/television/sam-waterston-law-and-order.html | Sam Waterston Is Still the Face of 'Law & Order' | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/books/sarah-polley-run-towards-the-danger.html | Sarah Polley Is OK With Oversharing | False | By Dave Itzkoff | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/high-risk-covid-immunocompromised.html | Vulnerable to the Virus, High-Risk Americans Feel Pain as the U.S. Moves On | False | By Amanda Morris and Maggie Astor | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-retail-cartier-milan.html | Inspired by Milan, Cartier's Architects Redesign a Flagship | False | By Nazanin Lankarani | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/technology/intel-ceo-patrick-gelsinger.html | The World Needs What Intel Makes. Can It Make a Comeback? | False | By Don Clark | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/us/politics/tiktok-ava-majury.html | A Childâ€š Ã‚ Â´s TikTok Stardom Opens Doors. Then a Gunman Arrives. | False | By Elizabeth Williamson | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/navient-student-loan-settlement.html | The $1.7 Billion Student Loan Deal That Was Too Good to Be True | False | By Stacy Cowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/asia/south-korea-covid-spread.html | South Korea, a Virus Success Story, Now Finds Its Model Unsustainable | False | By Choe Sang-Hun | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/magazine/babies-work-meeting.html | Babies Have Entered the Chat | False | By Amy X. Wang and Hannah Whitaker | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-adam-benedict-switzerland.html | Family History Inspires a New Watch Brand | False | By Kathleen Beckett | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-auction-prices-philippe-dufour.html | Auction Prices Soar for Watches by â€š Ã‚ Â´Living Artistsâ€š Ã‚ Â´ | False | By Robin Swithinbank | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-facets-bezels-girard-perregaux-laureato.html | Watches Are Getting a Lot More Edgy | False | By Ming Liu | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-clocks-german-films-metropolis.html | In Vintage German Films, It Was Often Tick â€š Ã‚ Â¶ Tick â€š Ã‚ Â¶ | False | By David Belcher | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-obscure-brands-switzerland.html | The Most Prized Watch Brands Youâ€š Ã‚ Â´ve Never Heard Of | False | By Victoria Gomelsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/live/2022/02/16/sports/olympics-medals-winter/brittany-bowe-1000-meter-speedskating | An American speedskater wins bronze in the womenâ€š Ã‚ Â´s 1,000-meter race. | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/jeff-koons-bmw.html | A Jeff Koons Paint Job on a BMW Canvas | False | By Brett Berk | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/europe/tanytsia-lushankya-shelling.html | â€š Ã‚ Â²A whistling sound, then an explosionâ€š Ã‚ Â´: Shelling hits a kindergarten in Ukraine. | False | By Andrew E. Kramer and Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/shiffrin-medals-combined-slalom.html | Shiffrinâ€š Ã‚ Â´s Olympics End as They Began, With a Sudden Fall and a Frank Review | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/ted-k-review.html | â€š Ã‚ Â²Ted Kâ€š Ã‚ Â´ Review: An Eerie Descent | False | By Beatrice Loayza | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/a-banquet-review.html | â€š Ã‚ Â²A Banquetâ€š Ã‚ Â´ Review: Starving for a Higher Purpose | False | By Lena Wilson | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/strawberry-mansion-review.html | â€š Ã‚ Â²Strawberry Mansionâ€š Ã‚ Â´ Review: Adventures in Slumberland | False | By Amy Nicholson | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/dog-review.html | â€š Ã‚ Â²Dogâ€š Ã‚ Â´ Review: Man and Beast Hit the Road | False | By A.O. Scott | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/inspector-ike-review.html | â€š Ã‚ Â²Inspector Ikeâ€š Ã‚ Â´ Review: A Murder Mystery Send-Up, â€š Ã‚ Â´70s-TV style | False | By Glenn Kenny | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/uncharted-review.html | â€š Ã‚ Â²Unchartedâ€š Ã‚ Â´ Review: Steal, Fight, Repeat | False | By Manohla Dargis | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/pursuit-review.html | â€š Ã‚ Â²Pursuitâ€š Ã‚ Â´ Review: An Action Thriller Destined for the Bargain Bin | False | By Lisa Kennedy | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/t-magazine/queer-indigenous-artists-gender.html | The Queer Indigenous Artists Reclaiming a Fluid Sense of Gender | False | By Ligaya Mishan | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/autonation-cars-dealers.html | Half of the cars arriving at dealers are already sold, AutoNation says. | False | By Neal E. Boudette | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/sports/olympics/russia-doping-scandals-medals.html | As Russian Wins Mount, So Does the Scrutiny | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/t-magazine/chanel-no-five-ring.html | A Ring That Encapsulates Chanel No. 5 in Gem Form | False | By Nancy Hass | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/basketball/basketball-celtics-ime-udoka.html | Given a Chance at a Mediocre Season, the Celtics Said: Weâ€šÃ„Ã´ll Pass | False | By Scott Cacciola | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/downfall-the-case-against-boeing-review.html | â€šÃ„Ã²Downfall: The Case Against Boeingâ€šÃ„Ã´ Review: Behind Two Fatal Crashes | False | By Ben Kenigsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/walmart-earnings-4q-2021.html | Walmart profits grow as consumers continue to spend. | False | By Michael Corkery | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/style/family-birthday-reminders-social-qs.html | Must I Keep Reminding My Adult Son About Family Birthdays? | False | By Philip Galanes | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/kamila-valieva-falls-fourth-figure-skating.html | A Russian Star Falls and Another Rises in a Blur of Jumps, Tumbles and Tears | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | | https://www.nytimes.com/2022/02/17/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/europe/ukraine-russia-europe-nato-security.html | After 30 Years of Peace, Ukraine Crisis Shakes Europeans | False | By Steven Erlanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/realestate/short-term-rentals.html | Want a Profitable Short-Term Rental? Try These Spots. | False | By Michael Kolomatsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | | https://www.nytimes.com/2022/02/17/business/stock-market-today.html | Sell-off of stocks deepens as Ukraine adds to investorsâ€šÃ„Ã´ worries. | False | By Coral Murphy Marcos and William P. Davis | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | | https://www.nytimes.com/2022/02/17/style/telfar-tv-circle-bag-new-york-fashion-week.html | Itâ€šÃ„Ã´s Telfarâ€šÃ„Ã´s World. Weâ€šÃ„Ã´re Just Living in It. | False | By Vanessa Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/arts/television/comedy-jewish-identity.html | Is It Funny for the Jews? | False | By Jason Zinoman | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/top-of-the-heap-christopher-st-john.html | â€šÃ„Ã²Top of the Heapâ€šÃ„Ã´: Is It Blaxploitation? Avant-Garde? Afrofuturism? All Three. | False | By J. Hoberman | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/dance/teresa-reichlen-retiring-from-new-york-city-ballet.html | A City Ballet Star Bids Farewell to the â€šÃ„Ã²Crazy Ballerina Lifeâ€šÃ„Ã´ | False | By Gia Kourlas | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/realestate/housing-market-near-to-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Sydney Franklin | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/television/severance-review.html | â€šÃ„Ã²Severanceâ€šÃ„Ã´ Review: That Makes Two of You | False | By James Poniewozik | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/us-trade-counterfeit-china.html | The U.S. adds WeChat and AliExpress to a list of notorious piracy markets. | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | | https://www.nytimes.com/2022/02/17/arts/music/rokia-kone-jacknife-lee-bamanan-review.html | Rokia Konaˆ'šÃ©, From Mali, Sings for the World. Especially Women. | False | By Jon Pareles | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/arts/design/stonehenge-british-museum.html | What Was Stonehenge For? The Answer Might Be Simpler Than You Thought. | False | By Farah Nayeri | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/opinion/letters/chicken-industry.html | A Look Inside the Chicken Industry | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-21 | https://www.nytimes.com/2022/02/17/world/australia/rosalie-kunoth-monks-dead.html | Rosalie Kunoth-Monks, Champion of Indigenous Peoples, Dies at 85 | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-23 | https://www.nytimes.com/2022/02/17/arts/music/leslie-parnas-dead.html | Leslie Parnas, Celebrated Cellist and Musical Diplomat, Dies at 90 | False | By Javier C. Hernaˆ'šÃ¤ndez | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/middleeast/netflix-movies-arabic-debate.html | First Arabic Film by Netflix Stirs Fierce Morality Debate | False | By Mona El-Naggar | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-21 | https://www.nytimes.com/2022/02/17/technology/podcasts-profits.html | Why Podcasts Are Becoming Netflix | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/bobsled-olympics.html | Bobsleds Come Down Fast. This Is How They Go Back Up. | False | By Doug Mills and Jonathan Abrams | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/senate-vote-speed.html | The Senate Moves in Slow Motion. Could This Speed It Up? | False | By Carl Hulse | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/krist-of-oregon-governor.html | Nicholas Kristof Canâ€šÃ„â€št Run for Governor in Oregon After Losing Appeal | False | By Mike Baker | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/iran-nuclear-deal-biden.html | Iran Nuclear Deal Inches Toward Revival but Faces Critics in U.S. | False | By Lara Jakes | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/fistful-of-vengeance-review.html | â€šÃ„Â²Fistful of Vengeanceâ€šÃ„Â´ Review: Pursuing the Queen of the Underworld | False | By Teo Bugbee | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/opinion/walter-dellinger-law-supreme-court.html | When Walter Dellinger Spoke, â€šÃ„Â²the Justices Paid Attentionâ€šÃ„Â´ | False | By Jesse Wegman | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/gail-halvorsen-obituary.html | Gail Halvorsen, â€šÃ„Â²Candy Bomberâ€šÃ„Â´ in Berlin Airlift, Dies at 101 | False | By Richard Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/climate/noaa-weather-western-drought.html | Expecting the Western Drought to End Soon? Not Likely, Forecasters Say. | False | By Henry Fountain | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/automobiles/tesla-phantom-braking.html | Regulators open an investigation into â€šÃ„Â²phantom brakingâ€šÃ„Â´ by Teslas. | False | By Neal E. Boudette | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-22 | https://www.nytimes.com/2022/02/17/science/lizard-tails-break.html | The Paradox of the Lizard Tail, Solved | False | By Jack Tamisiea | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/dance/review-cage-shuffle-marathon-paul-lazar.html | Review: A Dance to John Cageâ€šÃ„Â´s Very Short Stories | False | By Siobhan Burke | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/theater/sanaz-toossi-english-wish-you-were-here.html | â€šÃ„Â²Writing a Trauma Play Makes Me Want to Dry Heaveâ€šÃ„Â´ | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/europe/europe-africa-summit-eu.html | African and European Leaders Meet Against Backdrop of Enduring Problems | False | By Matina Stevis-Gridneff | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/kathy-hochul-democratic-nomination.html | Hochul Is the Star as Democrats Gather for a Cuomo-Free Convention | False | By Katie Glueck | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/us-troops-ukraine-russia.html | U.S. Army Troops Arrive in Poland to Reassure Allies | False | By Eric Schmitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/design/yes-men-collective-carriage-trade-gallery.html | The Yes Men: Revenge of the Pranksters | False | By Blake Gopnik | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/health/dr-herbert-benson-dead.html | Dr. Herbert Benson, Who Saw the Mind as Medicinal, Dies at 86 | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/design/met-museum-drawings-french-revolution.html | The Dangerous Beauty of Jacques-Louis David | False | By Jason Farago | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/design/faith-ringgold-new-museum.html | Faith Ringgoldâ€šÃ„Â´s Path of Maximum Resistance | False | By Holland Cotter | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/movies/the-automat-review.html | â€šÃ„Â²The Automatâ€šÃ„Â´ Review: Put a Nickel in the Slot for Nostalgia | False | By Wesley Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-23 | https://www.nytimes.com/2022/02/17/dining/drinks/wine-school-red-spain.html | New Wines From Old Spanish Vines | False | By Eric Asimov | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-23 | https://www.nytimes.com/2022/02/17/dining/drinks/wine-school-languedoc-reds.html | Languedoc Reds: Still Searching for an Identity | False | By Eric Asimov | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/music/spotify-joe-rogan-misinformation.html | Spotify Bet Big on Joe Rogan. It Got More Than It Counted On. | False | By Katherine Rosman, Ben Sisario, Mike Isaac and Adam Satariano | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/opinion/abortion-florida-15-week-ban.html | We May End Up Living in Three Americas if Roe v. Wade Is Decimated | False | By Mary Ziegler | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/trump-investigation-letitia-james.html | N.Y. Attorney General Can Question Trump and 2 Children, Judge Rules | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/grandmother-boy-poisoned-thallium.html | 4-Year-Old and His Grandmother Were Killed by Poison, Police Say | False | By Ali Watkins and Troy Closson | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/whatsapp-london-police-charges.html | London Police Officers Charged Over Offensive WhatsApp Messages | False | By Megan Specia | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/economy/wages-rise-labor-shortage.html | Could Wages and Prices Spiral Upward in America? | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/arts/design/zwirner-los-angeles-gallery.html | Zwirner Announces Plans for New Los Angeles Gallery | False | By Robin Pogrebin | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/google-training-program.html | Google Creates $100 Million Fund for Skills Training Program | False | By Steve Lohr | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/business/media/martin-tolchin-dead.html | Martin Tolchin, 93, Dies; Times Reporter Was a Founder of The Hill | False | By Joseph P. Fried | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/baseball/eric-kay-tyler-skaggs.html | Eric Kay Found Guilty for His Role in Death of Tyler Skaggs | False | By Marina Trahan Martinez and Benjamin Hoffman | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/television/state-of-the-union-painting-with-john.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-20 | https://www.nytimes.com/2022/02/17/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False |  | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/fourth-dose-covid-vaccine.html | Will Adults Need a Fourth Dose of Covid Vaccine? Itâ€šÃ„Â´s Too Soon to Know. | False | By Sharon LaFraniere | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/arts/music/kanye-west-jeen-yuhs-documentary.html | Kanye West Always Wanted You to Watch | False | By Jon Caramanica | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/san-francisco-school-board-parents.html | â€šÃ„Â²You Have to Give Us Respectâ€šÃ„Â´: How Asian Americans Fueled the San Francisco Recall | False | By Thomas Fuller | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/letitia-james-ny-attorney-general.html | Letitia James Doesnâ€šÃ„Â´t Need to Run for Governor to Grab the Spotlight | False | By Luis Ferrã`sÂ©-Sadurnã`sã‰‰ | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-19 | https://www.nytimes.com/2022/02/17/movies/berlin-film-festival-2022.html | The Joy (and Pain) of the Physical, at an In-Person Berlin Film Festival | False | By Jessica Kiang | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/justice-department-cybersecurity.html | Justice Dept. Announces Raft of Changes Meant to Deter Cyberthreats | False | By Katie Benner | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/europe/ukraine-conflict-russia-military.html | Artillery Exchanges in Eastern Ukraine May Presage Invasion, U.S Warns | False | By Andrew E. Kramer and Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-17 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/senate-spending-bill-shutdown.html | Senate Passes 3-Week Spending Bill, Averting Government Shutdown | False | By Emily Cochrane | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/opinion/biden-economy-inflation-growth.html | Mr. Biden, Your Good Economy Wonâ€šÃ„Â´t Sell Itself | False | By Paul Krugman | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/nyc-budget-composting-adams.html | New York Was Set to Expand Composting. Now Itâ€šÃ„Â´s on the Chopping Block. | False | By Anne Barnard | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/blinken-russia-ukraine-predictions.html | The United Statesâ€šÃ„Ã´ Message to Russia: Prove Us Wrong | False | By David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/world/canada/canada-protest-police-crackdown.html | Police in Ottawa Mobilize for an â€šÃ„Ã²Imminentâ€šÃ„Ã´ Crackdown on Protest | False | By Sarah Maslin Nir, Ian Austen, Richard PÃ©rez-PeÃ±a and Vjosa Isai | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/arts/gregory-peck-mockingbird-sequel.html | Gregory Peckâ€šÃ„Ã´s Daughter and Others Keep â€šÃ„Ã²Mockingbirdâ€šÃ„Ã´ Sequel Rights | False | By Alexandra Alter | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/figure-skating-scoring-explained.html | Why didnâ€šÃ„Ã´t Alexandra Trusovaâ€šÃ„Ã´s quads deliver gold? Skating scoring explained. | False | By JerÃ©â€šÃ© Longman | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/opinion/liberalism-democracy-russia-ukraine.html | The Dark Century | False | By David Brooks | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/biden-immigration-public-charge-trump.html | Biden Rule Could Help Prevent Revival of Key Trump Immigration Policy | False | By Eileen Sullivan | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/kevin-mccarthy-harriet-hageman-liz-cheney.html | Kevin McCarthy Backs Liz Cheneyâ€šÃ„Ã´s Challenger, Escalating a Party Feud | False | By Annie Karni | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/us/politics/durham-right-wing-media-trump.html | Durham Distances Himself From Furor in Right-Wing Media Over Filing | False | By Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-03-01 | https://www.nytimes.com/2022/02/17/well/family/help-friend-support.html | How Not to Help a Friend in Need | False | By Tara Parker-Pope | 2022-05-02 | TX 9-152-782 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/sports/olympics/eileen-gu-halfpipe-skiing-gold.html | Eileen Gu wins gold in freeski halfpipe, earning her third medal in China. | False | By John Branch | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/nyregion/cuomo-melissa-derosa-sexual-harassment.html | Trooper Sues Cuomo and Top Aide Over Sexual Harassment Accusations | False | By Ed Shanahan | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/crosswords/daily-puzzle-2022-02-18.html | Canâ€šÃ„Ã´t Get Enough Of | False | By Helen T. Verongos | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/17/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/opinion/ottawa-protest-convoy.html | The Giddy, Terrifying Siege of Ottawa | False | By Michelle Goldberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/17/fashion/watches-ming-them-malaysia.html | In Malaysia, a Fledgling Watch Brand Grows | False | By Vivian Morelli | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/interactive/2022/02/17/sports/olympics/eileen-gu-halfpipe-ski.html | See the Jumps, Twists and Grabs That Brought Eileen Gu Three Olympic Medals | False | By John Branch, Alexandre Devaux, Or Fleisher, Eleanor Lutz, Mark McKeague, Miles Peyton, Emily Rhyne, Bedel Saget, Joe Ward, Jeremy White and Josh Williams | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/world/asia/olympics-curling-japan-beijing.html | Curling Drifts to the East, Where Rock Stars Are Being Born | False | By Sui-Lee Wee and Makiko Inoue | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/us/austin-police-indictments-protests.html | Austin Police Officers to Be Indicted for Conduct in Racial Justice Protests | False | By David Montgomery | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/belinda-smith-william-huffer-wedding.html | Cheering With (and for) Each Other Through the Years | False | By Jenny Block | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/ashley-lalonde-noah-reimers-wedding.html | At a Surprise Party, a Surprising Romantic Overture | False | By Vincent M. Mallozzi | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/modern-love-i-tried-so-hard-to-be-good.html | â€šÃ„Ã²How Much of My Story Am I Supposed to Share?â€šÃ„Ã´ | False | By Amy Mevorach | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/radha-jain-jackson-blaisdell-wedding.html | Taking Time Apart Prepared Them for a Life Together | False | By Emma Grillo | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/walter-wachter-james-pearse-connelly-wedding.html | Theirs Was a Hollywood Beginning | False | By Alix Wall | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/politics/susan-collins-eca-reform.html | Susan Collins: Our Democracy Shouldnâ€šÃ„Â´t Rest on a Rickety Law | False | By Susan Collins | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/jacqueline-woodson-rafael-lopez-the-year-we-learned-to-fly.html | Winged Victories: 2 Picture Books Take Flight | False | By Liniers | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/todayspaper/quotation-of-the-day-tackling-environmental-racism-without-mentioning-race.html | Quotation of the Day: Tackling Environmental Racism Without Mentioning Race | False |  | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/pageoneplus/corrections-feb-18-2022.html | Corrections: Feb. 18, 2022 | False |  | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/movies/texas-chainsaw-massacre-review.html | â€šÃ„Â²Texas Chainsaw Massacreâ€šÃ„Â´ Review: The Blade Is Back | False | By Jeannette Catsoulis | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-24 | https://www.nytimes.com/2022/02/18/style/max-rocha-cafe-cecilia.html | Fashionâ€šÃ„Â´s Favorite London Canteen | False | By Mark C. Oâ€šÃ„Â´Flaherty | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/american-girl-cafe-harry-hill-serena-kerrigan.html | Dolls and Drinks for Likes and Clicks | False | By Shane Oâ€šÃ„Â´Neill | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/business/stocks-bonds-ukraine.html | Stocks fall again as investors watch Ukraine developments cautiously. | False | By Coral Murphy Marcos and Eshe Nelson | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²How Beautiful We Wereâ€šÃ„Â´ and â€šÃ„Â²No One Is Talking About Thisâ€šÃ„Â´ | False | By Miguel Salazar | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/monica-ojeda-yuko-tsushima-siphiwe-ndlovu-lidia-jorge.html | New International Fiction, From Ecuador to Zimbabwe | False | By Anderson Tepper | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/opinion/christopher-buckley-pj-orourke.html | P.J. Oâ€šÃ„Â´Rourke and the Death of Conservative Humor | False | By Christopher Buckley | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/jack-corbett-planet-money-npr.html | He Makes Economics Theories Wacky Enough for TikTok | False | By Callie Holtermann | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/sunday/child-tax-credit-poverty-benefits.html | This Is the Difference Between a Family Surviving and a Family Sinking | False | By Bryce Covert | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/insider/a-day-at-the-olympics.html | Travel Hassles and Hand Warmers: A Reporterâ€šÃ„Â´s Day at the Olympics | False | By Daniel Victor | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/nyregion/suny-student-debt.html | The End of â€šÃ„Â²Dark Daysâ€šÃ„Â´ for SUNY Students in Debt | False | By Meredith Kolodner | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/denee-benton-of-the-gilded-age-shops-in-her-backyard.html | Denâ€šÂ´Ã©e Benton of â€šÃ„Â²The Gilded Ageâ€šÃ„Â´ Shops in Her Backyard | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/sports/baseball/mlb-spring-training-lockout.html | What Happens When Pitchers and Catchers Donâ€šÃ„Â´t Report? | False | By James Wagner and Zack Wittman | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/us-history-censorship.html | You Just Canâ€šÃ„Â´t Tell the Truth About America Anymore | False | By Jamelle Bouie | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/space-china-billionaires.html | Donâ€šÃ„Â´t Cede the Space Race to China and the Billionaires | False | By Jeff Shesol | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/nyregion/illegal-fire-pits.html | Sâ€šÃ„Â´mores and the City: The Rise of the Illegal Fire Pit | False | By Alyson Krueger | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/realestate/home-buyer-risks-bad-credit-savings.html | Bad Credit? No Savings? Unconventional (Maybe Risky) Ways to Buy a Home | False | By Stefanos Chen | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/nyregion/marlon-james.html | How Marlon James, Novelist, Spends His Sundays | False | By Tammy La Gorce | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/prosecutors-midterms-crime.html | They Wanted to Roll Back Tough-on-Crime Policies. Then Violent Crime Surged. | False | By Astead W. Herndon | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/nyregion/eileen-gu-chinese-american.html | Why Chinese Americans Are Talking About Eileen Gu | False | By Ashley Wong | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/arts/dance/angela-trimbur-online-dance.html | Dance Class Is in Session: Flail, Get Weird, Unlock Yourself | False | By Melena Ryzik | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/travel/australia-tourism-covid.html | â€šÂªFortress Australiaâ€šÂ´ Has a New Message: Come Back | False | By Tacey Rychter and Isabella Kwai | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/nashville-gerrymandering-republican-democrat.html | In Nashville, a Gerrymander Goes Beyond Politics to the Cityâ€šÂ´s Core | False | By Michael Wines | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/business/china-coronavirus-vaccines.html | These Vaccines Have Been Embraced by the World. Why Not in China? | False | By Alexandra Stevenson | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/nyregion/connie-hawkins-brooklyn-basketball-playground.html | He Changed the Game, but â€šÂ²Nobody Knows Who He Isâ€šÂ´ | False | By Saki Knafo | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/technology/china-olympics-propaganda.html | Bots and Fake Accounts Push Chinaâ€šÂ´s Vision of Winter Olympic Wonderland | False | By Steven Lee Myers, Paul Mozur and Jeff Kao | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/asia/china-fast-train-olympics.html | Chinaâ€šÂ´s Fastest Olympics Entrant? Climb Aboard. | False | By Chris Buckley and James Hill | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/olympics/norway-medals-winter-olympics.html | Itâ€šÂ´s Norwayâ€šÂ´s Games Again. Whatâ€šÂ´s Its Secret? | False | By Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/17/sports/olympics/russian-skating-coaches-valieva-ioc.html | â€šÂ²Chillingâ€šÂ´: I.O.C. president criticizes Valievaâ€šÂ´s treatment by her coaches. | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/nyregion/hadley-palmer-greenwich.html | A Fall From the Society Pages to Prison Unsettles Greenwich | False | By Neil Vigdor and Eduardo Medina | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/putin-russia-ukraine.html | Vladimir Putin: Crafty Strategist or Aggrieved and Reckless Leader? | False | By Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/business/fanatics-mitchell-ness-sports-merchandise.html | Fanatics is buying Mitchell & Ness, a fellow sports merchandiser. | False | By Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/business/us-approves-smart-headlights.html | U.S. Approval of Smart Headlights Has a Catch: They Canâ€šÂ´t Be Too Bright | False | By Eric A. Taub | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/t-magazine/food-writing-journalism-criticism.html | What We Write About When We Write About Food | False | By Ligaya Mishan | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/asia/afghanistan-boy-dies-well.html | Young Boy Dies in Afghanistan After Being Trapped in a Well | False | By Thomas Gibbons-Neff and Safiullah Padshah | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-18 | https://www.nytimes.com/2022/02/18/business/energy-environment/oil-ukraine-russia-iran.html | Amid Ukraine tension, oil traders are betting on an Iran deal. | False | By Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/t-magazine/david-webb-leopard-earrings.html | A Pair of Diamond-Encrusted Leopards From David Webbâ€šÂ´s Menagerie | False | By Lindsay Talbot | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/nyregion/marine-corps-nurse-fake-vaccine-cards.html | Man Charged on Jan. 6 Riot Sold Forged Vaccination Cards, U.S. Says | False | By Michael Levenson | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/movies/automat-movie-interview.html | â€šÃ„Â¿The Automat,â€šÃ„Â´ Where Dining Out Was D.I.Y. | False | By Nicolas Rapold | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/crosswords/cosmo-crossword-answer.html | The Cosmo, One of Pop Cultureâ€šÃ„Â´s Sexiest Cocktails | False | By Alexis Benveniste | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/business/sierra-club-ramon-cruz-corner-office.html | At the Sierra Club, a Focus on Race, Gender and the Environment, Too | False | By David Gelles | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/your-money/home-buying-mortgages.html | Rising Mortgage Rates Add to the Challenge of Buying a House | False | By Ann Carrns | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/arts/sidney-miller-dead.html | Sidney Miller, Who Championed Black Music, Dies at 89 | False | By Neil Genzlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/design/black-art-museum-inhotim-brazil.html | In Brazil, a Museum Within a Museum Restores a Legacy | False | By Jill Langlois | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/olympics/tamara-moskvina-coach-pairs-figure-skating.html | At 80, Tamara Moskvina Is Still Going for the Standing Ovation | False | By Jerˆ´sˆÃ© Longman | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/live/2022/02/18/world/canada-ottawa-protests-news/canada-protest-arrests | Crowds clash with the police as arrests continue. | False | By Dan Bilefsky, Sarah Maslin Nir, Natalie Kitroeff and Ian Austen | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/business/draftkings-earnings-4q-2021.html | DraftKings recruits fewer bettors than expected, despite freebies. | False | By Stephen Gandel | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/arts/television/from-epix-harold-perrineau.html | Harold Perrineau Finds His Way | False | By Erik Piepenburg | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/business/media/batman-comic-for-sale.html | A chance to own a rare Batman comic book (or a fraction of it). | False | By George Gene Gustines | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/pickleball-sports.html | Pickleball Is Ready for Prime Time | False | By Todd Plummer | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/business/trumps-truth-social.html | Trumpâ€šÃ„Â´s Truth Social Is Poised to Join a Crowded Field | False | By Matthew Goldstein and Ryan Mac | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-03-01 | https://www.nytimes.com/2022/02/18/science/horseshoe-crabs-arachnids.html | Act of â€šÃ„Â¿Heresyâ€šÃ„Â´ Adds Horseshoe Crabs to Arachnid Family Tree | False | By Veronique Greenwood | 2022-05-02 | TX 9-152-782 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/arts/music/new-york-philharmonic-santtu-matias-rouvali.html | Review: Another Week, Another Philharmonic Podium Candidate | False | By Zachary Woolfe | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/opinion/letters/donald-trump-wealth-jan-6.html | Trumpâ€šÃ„Â´s Strategy: â€šÃ„Â¿Confuse and Obscureâ€šÃ„Â´ | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-23 | https://www.nytimes.com/2022/02/18/dining/sour-cream-crumb-cake.html | Whatâ€šÃ„Â´s the Right Crumb Cake Ratio? This Recipe Tries to Find Out | False | By Melissa Clark | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/nyregion/homeless-people-subway-trains-mta.html | New York City Plans to Stop Homeless People From Sheltering in Subway | False | By Andy Newman, Dana Rubinstein and Michael Gold | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/olympics/elana-meyers-taylor-closing-ceremony.html | The bobsledder Elana Meyers Taylor will get to be a flag-bearer for the U.S. after all. | False | By Traci Carl | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/world/europe/france-election-macron-zemmour-le-pen.html | With French Election Looming, It Is Macron Against the Right | False | By Roger Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/arts/music/tyshawn-sorey-rothko-chapel.html | 50 Years Later, the Rothko Chapel Meets a New Musical Match | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/submarine-spy-guilty-plea.html | Wife of Navy Nuclear Engineer Pleads Guilty in Submarine Spy Case | False | By Aishvarya Kavi and Julian E. Barnes | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/business/devendra-banhart-thao-nguyen-tenille-janae-covid.html | Hard to Keep a Rhythm | False | By Julia Rothman and Shaina Feinberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/olympics/olympics-skating-valieva-age.html | After a Disturbing Night, Concern Rises for Teenage Skaters | False | By Juliet Macur | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/kim-potter-sentence-manslaughter.html | Kim Potter Sentenced to 2 Years in Prison for Killing Daunte Wright | False | By Nicholas Bogel-Burroughs | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/london-highgate-cemetery-dispatch.html | A City of the Dead That Inspires the Living | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/business/economy/federal-reserve-trading-restrictions.html | The Fed rolls out tough trading restrictions following a scandal. | False | By Jeanna Smialek and Madeleine Ngo | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-27 | https://www.nytimes.com/2022/02/18/movies/horror-women-directors.html | â€šÃ„Ã²Being a Woman Is Full of Horrorâ€šÃ„Ã´: Female Directors Discuss Their Craft | False | By Alex Marshall | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/animal-farm-bambi-and-other-letters-to-the-editor.html | â€šÃ„Ã²Animal Farm,â€šÃ„Ã´ Bambi and Other Letters to the Editor | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/technology/kazakhstan-internet-russia-ukraine.html | Kazakhstanâ€šÃ„Ã´s Internet Shutdown Offers Lessons for Russia-Ukraine Crisis | False | By Adam Satariano, Paul Mozur and Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/new-this-week.html | Newly Published, From Cryptocurrency to the Kennedys | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/style/bride-groom-nonbinary.html | Here Comes the â€šÃ„Ã¶ Broom? | False | By Julianne McShane | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/business/retirement-planning-money-social-security-medicare.html | When Youâ€šÃ„Ã´re Tiptoeing Into Retirement, Take These Key Steps | False | By John F. Wasik | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/ukraine-economy-putin.html | How Putin Has Already Weakened Ukraineâ€šÃ„Ã´s Economy | False | By Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/19/theater/mrs-doubtfire-broadway-reopening.html | â€šÃ„Ã²Mrs. Doubtfireâ€šÃ„Ã´ Postpones Broadway Reopening Until April | False | By Michael Paulson | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/us/politics/melania-trump-charity-donation.html | Charitable Offer by Melania Trump Is Rejected, a Move She Calls â€šÃ„Ã²Politicsâ€šÃ„Ã´ | False | By Eric Lipton | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-23 | https://www.nytimes.com/2022/02/18/dining/lamb-shank-stew.html | A Lamb Stew With a French Onion Twist | False | By J. Kenji Lã¨šŽ%₀pez-Alt | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/trump-archives-white-house.html | Material Recovered From Trump by Archives Included Classified Information | True | By Luke Broadwater and Michael S. Schmidt | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/your-money/inflation-mortgage-rates.html | Rates Are Rising. You Want a House. What Will Happen Next? | False | By Ron Lieber | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/books/valerie-boyd-dead.html | Valerie Boyd, Biographer of Zora Neale Hurston, Is Dead at 58 | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-23 | https://www.nytimes.com/2022/02/18/opinion/taxes-remote-work.html | These Tax Laws â€šÃ„Ã²Make Scofflaws of Us Allâ€šÃ„Ã´ | False | By Peter Coy | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/books/review/literary-lps.html | Literary LPs | False | By Tim Lemire | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/heathrow-wind-eunice.html | As Gale Made an Extreme Sport of Heathrow Landings, He Called the Plays | False | By Mark Landler | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/opinion/congress-stock-trading-ban.html | Members of Congress Should Not be Trading Stocks, Ever | False | By The Editorial Board | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/baseball/mlb-lockout-manfred.html | A Question of Brinkmanship as M.L.B. Nears Deadline | False | By Tyler Kepner | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/us/california-state-chancellor-resigns.html | California State University Chancellor Resigns After Report He Mishandled Complaints | False | By Christine Hauser | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/texas-primary-voting-law.html | Texas Voting Law Leads to Jump in Ballot Application Rejections | False | By Nick Corasaniti | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-23 | https://www.nytimes.com/2022/02/18/dining/orange-roasted-chicken.html | In This Roasted Orange Chicken, Every Part of the Fruit Shines | False | By Genevieve Ko | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/business/economy/china-us-olympics-sponsorships.html | For Companies, Winning in China Now Means Losing Somewhere Else | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-25 | https://www.nytimes.com/2022/02/18/world/europe/russia-ukraine-timeline.html | A timeline of the tensions between Russia and Ukraine. | False | By Matthew Mpoke Bigg | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-21 | https://www.nytimes.com/2022/02/18/us/art-cooley-dead.html | Art Cooley, 87, a Founder of the Environmental Defense Fund, Dies | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/world/europe/ukraine-russia-separatists-shelling.html | As Shelling Picks Up, Eastern Ukrainians Are Cowering | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/health/sacklers-opioids-lawsuit.html | Sacklers Raise Their Offer to Settle Opioid Lawsuits by More Than $1 Billion | False | By Jan Hoffman | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/civil-suits-trump-jan-6.html | Judge Allows Civil Suits to Proceed Against Trump Over Jan. 6 | False | By Alan Feuer and Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | | https://www.nytimes.com/2022/02/18/business/media/allison-gollust-cnn-cuomo.html | CNN Executive Was Ousted After Discussing Interview Topics With Governor | False | By Michael M. Grynbaum, John Koblin and Emily Steel | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/congress-russia-sanctions.html | Unable to Agree on Russia Sanctions Bill, Senate Settles for a Statement | False | By Catie Edmondson | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/business/multinationals-in-ukraine-are-ready-for-a-conflict-but-staying-put.html | Multinationals in Ukraine are ready for a conflict but staying put. | False | By Liz Alderman and Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | | https://www.nytimes.com/2022/02/18/us/politics/supreme-court-remain-in-mexico-asylum.html | Supreme Court to Review Trump-Era â€šÃ„Ã²Remain in Mexicoâ€šÃ„Ã´ Asylum Policy | False | By Adam Liptak | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | | https://www.nytimes.com/2022/02/19/world/asia/hong-kong-election-covid.html | Hong Kong delays an election as leaders â€šÃ„Ã²focus on the epidemic.â€šÃ„Ã´ | False | By Adeel Hassan | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-20 | https://www.nytimes.com/2022/02/18/sports/olympics/speedskating-mass-start-joey-mantia.html | The U.S. speedskater Joey Mantia is fourth, by a fraction, in the mass start. | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/jim-hagedorn-dead.html | Jim Hagedorn, a Trump Ally in the House, Dies at 59 | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-02-18 | | https://www.nytimes.com/2022/02/18/sports/golf/mickelson-saudi-arabia-pga.html | Phil Mickelsonâ€šÃ„Ã´s Support of Saudi-Backed Tour Is On Brand for Him | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-23 | https://www.nytimes.com/2022/02/18/dining/ebony-test-kitchen.html | The Ebony Test Kitchen, Where Black Cuisine Was Celebrated, Is Reborn | False | By Kayla Stewart | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/seattle-bicycle-helmet.html | Seattle Bike Helmet Rule Is Dropped Amid Racial Justice Concerns | False | By Sophie Kasakove | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/ahmaud-arbery-mcmichael-trial.html | After Calling One Witness, Defense Rests in Arbery Hate Crimes Trial | False | By Tariro Mzezewa | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/18/us/politics/biden-ukraine-russia.html | Biden Says Putin Has Chosen â€šÃ„Ã²Catastrophicâ€šÃ„Ã´ War Over Diplomacy | False | By Michael D. Shear, Valerie Hopkins, Marc Santora and Ivan Nechepurenko | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | | https://www.nytimes.com/2022/02/19/sports/olympics/mikaela-shiffrin-alpine-skiing-mixed-team.html | Mikaela Shiffrinâ€šÃ„Ã´s final race, the mixed team event, is postponed. | False | By Talya Minsberg and Matthew Futterman | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/18/crosswords/daily-puzzle-2022-02-19.html | â€šÃ¬Â³Botheration!â€šÃ¬Â´ | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/19/pageoneplus/corrections-feb-19-2022.html | Corrections: Feb. 19, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/19/todayspaper/quotation-of-the-day-unequal-enforcement-led-officials-to-repeal-a-seattle-helmet-law.html | Quotation of the Day: Unequal Enforcement Led Officials to Repeal a Seattle Helmet Law | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/18/sports/olympics/watch-pairs-figure-skating.html | Overnight broadcast coverage includes figure skating and bobsledding. | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/19/sports/alexandra-burghardt-winter-games.html | Two Olympics in Six Months: How Alexandra Burghardt Sprinted to the Winter Games | False | By Talya Minsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-19 | https://www.nytimes.com/2022/02/19/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/18/sports/olympics/skims-ski-mountaineering.html | Whatâ€šÃ¬Â´s new for the next Winter Olympics? Ski mountaineering. | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/opinion/democrats-biden-voters.html | Can Dems Dodge Doomsday? | False | By Maureen Dowd | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-03-01 | https://www.nytimes.com/article/mask-mandates-guidelines.html | Should You Still Wear a Mask? | False | By Amelia Nierenberg and Illustrations by Tim Peacock | 2022-05-02 | TX 9-152-782 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/us/politics/wisconsin-election-decertification.html | Fringe Scheme to Reverse 2020 Election Splits Wisconsin G.O.P. | False | By Reid J. Epstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-23 | https://www.nytimes.com/2022/02/19/travel/female-indigenous-fly-fishing-guide.html | â€šÃ¬Â³I Identify as an Anglerâ€šÃ¬Â´: Meet Erica Nelson, a Female, Indigenous Fly Fishing Guide | False | By Mark Aiken | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/lukashenko-belarus-russia-ukraine.html | Once He Kept Russia at a Distance. Now He Is a Docile Putin Satrap. | False | By Andrew Higgins | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/business/covid-economy.html | Pandemicâ€šÃ¬Â´s Economic Impact Is Easing, but Aftershocks May Linger | False | By Ben Casselman | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-22 | https://www.nytimes.com/2022/02/19/arts/design/project-of-independence-moma-review.html | When Architects Made Worlds | False | By Michael Kimmelman | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/us/texas-laredo-abortion.html | How the Fight Over Abortion Rights Has Changed the Politics of South Texas | False | By Edgar Sandoval | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/article/ukraine-russia-putin.html | The Ukraine Crisis: What to Know About Why Russia Attacked | False | By Patrick Kingsley | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/style/caplans-army-store-closure.html | When the Heart Belongs to Carhartt | False | By Jasper Craven | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/sports/olympics/pairs-figure-skating-free-skate-finals.html | An Exclamation Point for China, Delivered by the Finest of Margins | False | By Juliet Macur, Chang W. Lee and Doug Mills | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/business/dealbook/barry-mccarthy-interview-peloton.html | Pelotonâ€šÃ¬Â´s New C.E.O. on the Tough Road Ahead | False | By Andrew Ross Sorkin and Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/putin-ukraine-genocide.html | Putinâ€šÃ¬Â´s Baseless Claims of Genocide Hint at More Than War | False | By Max Fisher | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/us/bald-eagles-lead-poisoning-study.html | After Mounting a Comeback, Eagles Face a New Threat | False | By Maria Cramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/opinion/class-war-canada-truckers-protest.html | A New Class War Comes to Canada | False | By Ross Douthat | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/realestate/if-my-lease-expired-but-im-still-paying-rent-can-i-be-kicked-out.html | If My Lease Expired but Iâ€šÃ„Ã´m Still Paying Rent, Can I Be Kicked Out? | False | By Ronda Kaysen | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/ukraine-russia-crisis-new-cold-war.html | In Ukraine Crisis, the Looming Threat of a New Cold War | False | By Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/technology/qanon-messages-authors.html | Who Is Behind QAnon? Linguistic Detectives Find Fingerprints | False | By David D. Kirkpatrick | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/brunel-epstein-prince-andrew-giuffre.html | Ex-Modeling Agent and Epstein Associate Found Dead in a Paris Jail | False | By Constant Mášâ€šÃ„Â©heut | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/culture/mikaela-shiffrin-olympics-combined-fall.html | Mikaela Shiffrin Stumbled. What Happens Next Matters More. | False | By Sian Beilock | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/opinion/pandemic-charity-remittance.html | When We Were Socially Distant, Money Brought Us Closer | False | By Viviana A. Zelizer | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/opinion/culture/hbo-somebody-somewhere-women-tv.html | Why We Love Lazy, Drunk, Broke Women on TV | False | By Sarah Hagelin and Gillian Silverman | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/canada/canada-truckers-arrested.html | Ottawa Protesters Cleared From Parliament Encampment | False | By Natalie Kitroeff and Sarah Maslin Nir | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | | https://www.nytimes.com/2022/02/19/opinion/letters/evangelical-christians.html | Divisions Among U.S. Evangelicals | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | | https://www.nytimes.com/2022/02/19/us/politics/infrastructure-plan-asphalt.html | One of the Infrastructure Planâ€šÃ„Ã´s Biggest Winners Is the Pavement You Drive On | False | By Kate Kelly and Erin Schaff | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | | https://www.nytimes.com/2022/02/19/world/europe/ukraine-russia-missiles-putin.html | Shelling Escalates in Ukraine as Thousands Flee, Fearing Attack | False | By Steven Erlanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | | https://www.nytimes.com/2022/02/19/world/middleeast/syria-drought-climate-food.html | Conflict and Climate Change Ravage Syriaâ€šÃ„Ã´s Agricultural Heartland | False | By Jane Arraf | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | | https://www.nytimes.com/2022/02/19/world/europe/turkey-inflation-economy-erdogan.html | â€šÃ„Â²We Have All Gone Into Debtâ€šÃ„Â´: Soaring Bills Deepen Crisis for Turks | False | By Carlotta Gall | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/obituaries/mary-eliza-mahoney-overlooked.html | Overlooked No More: Mary Eliza Mahoney, Who Opened Doors in Nursing | False | By Sarah Fielding | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/business/mexico-avocado-ban-lifted.html | U.S. Lifts Temporary Ban on Avocados From Mexico | False | By Eduardo Medina | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/18/sports/olympics/gender-gap-winter-olympics.html | The Olympic gender gap is closing, but work remains. | False | By Alexandra E. Petri | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/us/fda-family-dollar-recall.html | Rodent Infestation at Family Dollar Warehouse Leads to Hundreds of Closures | False | By Vimal Patel | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-21 | https://www.nytimes.com/2022/02/19/climate/antarctic-shackleton-search.html | The Search Has Begun for an Antarctic Pioneerâ€šÃ„Ã´s Lost Ship | False | By Esther Horvath and Henry Fountain | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/storm-eunice-aftermath.html | Storm Eunice Unleashes Fierce Winds in Northern Europe, Killing at Least 8 | False | By Aina J. Khan | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/world/europe/ukraine-russia-shelling.html | â€šÃ„Â²Be Calm,â€šÃ„Â´ He Said, as Mortar Shells Fell on the Road Behind Us | False | By Valerie Hopkins, Andrew E. Kramer and Ivan Nechepurenko | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-23 | https://www.nytimes.com/2022/02/19/us/peter-earnest-dead.html | Peter Earnest, C.I.A. Veteran Who Ran a Spy Museum, Dies at 88 | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/sports/football/brian-flores-steelers-lawsuit.html | Steelers Hire Brian Flores as an Assistant Amid His N.F.L. Lawsuit | False | By Jenny Vrentas | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-19 | 2022-02-20 | https://www.nytimes.com/2022/02/19/crosswords/daily-puzzle-2022-02-20.html | Pardon My French | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/olympics/mikaela-shiffrin-mixed-team-skiing.html | Mikaela Shiffrin loses a last shot at a medal as the U.S. mixed team falls short. | False | By Talya Minsberg and Matthew Futterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-05-01 | https://www.nytimes.com/interactive/2022/02/19/books/how-a-book-is-made.html | How a Book Is Made | False | By Elizabeth A. Harris | 2022-07-01 | TX 9-172-761 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/olympics/britain-womens-curling-gold.html | Britain defeats Japan for gold in womenâ€šÃ„Ã´s curling. | False | By Rick Rojas | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/olympics/finland-russia-mens-hockey.html | Finland beats Russia, 2-1, to win its first gold in menâ€šÃ„Ã´s hockey. | False | By Alan Blinder | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/olympics/jessie-diggins-cross-country-skiing-silver-medal.html | Jessie Diggins wins silver for the U.S., her third Olympic medal. | False | By Talya Minsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/19/sports/olympics/bobsled-germany-four-man.html | Germany completes its sliding dominance with gold and silver in four-man bobsled. | False | By Traci Carl | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/sports/hockey/emile-francis-dead.html | Emile Francis Dies at 95; Rebuilt N.H.L. â€šÃ„Ã´s Rangers as Coach and G.M. | False | By Richard Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/asia/india-election-punjab-congress-party.html | Indiaâ€šÃ„Ã´s Congress Party Faces a Test of Survival as Punjab Votes | False | By Mujib Mashal and Hari Kumar | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/todayspaper/quotation-of-the-day-as-virus-eases-economic-blow-keeps-rippling.html | Quotation of the Day: As Virus Eases, Economic Blow Keeps Rippling | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/pageoneplus/corrections-feb-20-2022.html | Corrections: Feb. 20, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/nyregion/metropolitan-diary.html | â€šÃ„Ã²As the Adjustment Was Being Made, I Tapped the Woman on the Shoulderâ€šÃ„Ã´ | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/us/politics/substitute-teachers-national-guard-new-mexico.html | New Twist in Pandemicâ€šÃ„Ã´s Impact on Schools: Substitutes in Camouflage | False | By Erica L. Green and Adria Malcolm | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/business/economy/spokane-housing-expensive-cities.html | The Next Affordable City Is Already Too Expensive | False | By Conor Dougherty | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/books/review-founders-paypal-jimmy-soni.html | Ambitions and Emotions Run Hot in â€šÃ„Ã²The Founders,â€šÃ„Ã´ a History of PayPal | False | By Alexandra Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/insider/capturing-the-raw-emotion-of-parents-and-the-pandemics-zoom-babies.html | Capturing the Raw Emotion of Parents and the Pandemicâ€šÃ„Ã´s â€šÃ„Ã²Zoom Babiesâ€šÃ„Ã´ | False | By Amanda Svachula | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/realestate/homes-that-sold-for-about-500000-or-less.html | Homes That Sold for About $500,000 or Less | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/politics/russia-china-ukraine-biden.html | Bond Between China and Russia Alarms U.S. and Europe Amid Ukraine Crisis | False | By Edward Wong | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/arts/television/marc-brown-arthur-ending.html | Marc Brown on the End of â€šÃ„Ã²Arthurâ€šÃ„Ã´ and His Favorite Fan Theories | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/politics/justice-department-china-trump.html | Justice Dept. Is Set to Modify Trump-Era Program Aimed at Fighting Chinese Threats | False | By Katie Benner | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/portland-shooting-protest.html | One Dead in Shooting at Portland Protest Against Police Violence | False | By Sergio Olmos, Austin Ramzy and Melina Delkic | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/business/the-week-in-business-a-step-toward-data-privacy.html | The Week in Business: A Step Toward Data Privacy | False | By Sarah Kessler | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/asia/olympics-closing-ceremony-beijing.html | With Olympics Closing Ceremony, China Celebrates a Joyless Triumph | False | By Steven Lee Myers and Kevin Draper | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-22 | https://www.nytimes.com/2022/02/20/business/dealbook/class-of-2022-work.html | College Seniors Prepare to Enter a Work World in Flux | False | By Corinne Purtill | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/opinion/black-history-month.html | Black History Month Is About Seeing America Clearly | False | By Esau McCaulley | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/arts/design/tomas-saraceno-shed-spiders-art.html | Tomáʾ Sáⁿ s Saraceno: Following the Airborne Lives of Spiders | False | By Roberta Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-22 | https://www.nytimes.com/2022/02/20/sports/olympics/polaroids-olympics-shaun-white.html | I Captured the Olympics With My Polaroid. Until the Camera Froze. | False | By Gabriela Bhaskar | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/opinion/letters/mistrust-government.html | Mistrust in Government Can Be Fatal | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/greece-ferry-fire-corfu.html | Dead Body Is Pulled From Burning Ferry Off Greece, With 10 Still Missing | False | By Niki Kitsantonis | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/sports/olympics/winter-olympics-athletes-2026.html | Coming Attractions: Seven Winter Olympians to Watch in 2026 | False | By The New York Times | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/business/credit-suisse-leak-swiss-bank.html | Vast Leak Exposes How Credit Suisse Served Strongmen and Spies | False | By Jesse Drucker and Ben Hubbard | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/health/covid-cdc-data.html | The C.D.C. Isná€ŝÃ„ʾt Publishing Large Portions of the Covid Data It Collects | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/ukraine-expats-rally.html | á€ŝÃ„ʾWe are frustrated, and we are terrifiedá€ŝÃ„ʾ: Ukrainian expats express solidarity with their homeland. | False | By Cora Engelbrecht | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/arts/music/billie-eilish-happier-than-ever-tour-review.html | At Billie Eilishá€ŝÃ„ʾs Arena Show, the Only Spectacle Is Herself | False | By Lindsay Zoladz | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/politics/sandy-hook-legal-victories.html | How They Did It: Sandy Hook Families Gain Long-Awaited Legal Wins | False | By Elizabeth Williamson | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/queen-elizabeth-covid-royal-family.html | Queen Elizabeth Tests Positive for Coronavirus, as England Is Poised to Relax Rules | False | By Mark Landler | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/climate/carbon-biden-drilling-climate.html | Biden Administration Halts New Drilling in Legal Fight Over Climate Costs | False | By Lisa Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-22 | https://www.nytimes.com/2022/02/20/arts/music/boston-modern-orchestra-project-bmop.html | Scrappy and Invaluable, a Unique Music Ensemble Returns | False | By David Allen | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/opinion/nixon-china.html | This Is the Russia-China Friendship That Nixon Feared | False | By Farah Stockman | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/sports/football/charley-taylor-dead.html | Charley Taylor, Running Back Turned Hall of Fame Receiver, Dies at 80 | False | By Alex Traub | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/business/dealbook/mcdonalds-pork-carl-icahn.html | Carl Icahn Pushes McDonaldá€ŝÃ„ʾs to Change Way It Sources Its Pork | False | By Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/ukraine-zelensky-munich-conference.html | A Subdued Munich Conference Hears a Troubling Word: Appeasement | False | By Roger Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/sports/ncaabasketball/michigan-wisconsin-fight-juwan-howard.html | Michigan and Wisconsin Game Ends With Altercation in Handshake Line | False | By Adam Zagoria | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-20 | 2022-02-25 | https://www.nytimes.com/2022/02/20/movies/mr-bachmann-and-his-class-review.html | â€šÃ„Â²Mr. Bachmann and His Classâ€šÃ„Â´ Review: Learning From the Best | | By A.O. Scott | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/books/pandemic-fiction.html | The Problem With the Pandemic Plot | False | By Alexandra Alter | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/ukraine-russia-belarus-putin.html | Poised on Border, Russia May Be Seeking Pretext for Ukraine Invasion, Officials Say | False | By Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-20 | https://www.nytimes.com/2022/02/20/crosswords/daily-puzzle-2022-02-21.html | Love Your Work! | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-20 | 2022-02-21 | https://www.nytimes.com/2022/02/20/us/politics/putin-ukraine-strategy.html | Blitzkrieg or Minor Incursion? Putinâ€šÃ„Â´s Choice Could Determine World Reaction. | False | By David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/20/world/europe/ukraine-russia-separatists.html | If War Flames in Ukraine, These 2 Little Enclaves May Be the Spark | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/20/us/lake-tahoe-bear.html | Hank the Tank, a 500-Pound Bear, Ransacks a California Community | False | By Alyssa Lukpat | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/20/your-money/bernie-madoff-sister-dead.html | Bernie Madoffâ€šÃ„Â´s Sister and Her Husband Are Found Dead in Florida | False | By Tara Siegel Bernard | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/asia/india-forest-rangers.html | Risking Their Lives, for Little Pay, to Guard Indiaâ€šÃ„Â´s Forests | False | By Shalini Venugopal Bhagat and Atul Loke | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/opinion/ukraine-russia-zelensky-putin.html | The Comedian-Turned-President Is Seriously in Over His Head | False | By Olga Rudenko | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/arts/television/whats-on-tv-this-week-frederick-douglass-in-five-speeches.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Frederick Douglass: In Five Speechesâ€šÃ„Â´ and Awards Shows | False | By Gabe Cohn | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/todayspaper/quotation-of-the-day-fortress-australia-has-a-new-message-come-back.html | Quotation of the Day: â€šÃ„Â²Fortress Australiaâ€šÃ„Â´ Has a New Message: Come Back | | | | TX 9-154-386 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/pageoneplus/no-corrections-feb-21-2022.html | No Corrections: Feb. 21, 2022 | | | | TX 9-154-386 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/nyregion/staten-island-park-slope-redistricting.html | Park Slope and Staten Island: An Unlikely Political Marriage | False | By Katie Glueck | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-21 | https://www.nytimes.com/2022/02/21/world/americas/canada-protest.html | After Trucker Protest, Canada Grapples With a Question: Was It a Blip, or Something Bigger? | False | By Natalie Kitroeff and Ian Austen | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/well/health-advice-diet-smoking.html | Farewell, Readers, Itâ€šÃ„Â´s Been a Remarkable Ride | False | By Jane E. Brody | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-23 | https://www.nytimes.com/2022/02/21/opinion/culture/ghosting-work-digital-overload.html | Ignoring a Text Message or Email Isnâ€šÃ„Â´t Always Rude. Sometimes Itâ€šÃ„Â´s Necessary. | False | By Erica Dhawan | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/varner-putt-saudi-arabia.html | Harold Varner and the 92-Foot Putt That Could Get Him a Masters Invitation | False | By Michael Arkush | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-27 | https://www.nytimes.com/2022/02/21/realestate/shopping-for-small-cabinets.html | Shopping for Small Cabinets | False | By Tim McKeough | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/opinion/dogs-animals-obituaries.html | Finnegan, Dog Known for His Exemplary Nose, Dies at 14 | False | By Alexandra Horowitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-24 | https://www.nytimes.com/2022/02/21/opinion/bomb-threats-black-colleges.html | Bomb Threats Are Roiling Historically Black Colleges and Universities | False | By Margaret Renkl | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/opinion/biden-trump-mcconnell.html | Somehow, Trump Is a Tough Act to Follow | False | By Gail Collins and Bret Stephens | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/black-farmers-debt-relief.html | Black Farmers Fear Foreclosure as Debt Relief Remains Frozen | False | By Alan Rappeport | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/olympics/beijing-olympics-photos.html | Our Photographersâ€šÃ„Ã´ Favorite Olympic Images | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/technology/crypto-scammers-new-target-dating-apps.html | Crypto Scammersâ€šÃ„Ã´ New Target: Dating Apps | False | By Kevin Roose | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/in-an-arctic-outpost-friday-nights-are-for-curling.html | In an Arctic Outpost, Friday Nights Are for Curling | False | By Hilary Swift and Ellen Barry | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/nyregion/adrienne-adams-profile-council.html | N.Y.C. Council Leader Caught Between Members and Mayor on Tackling Crime | False | By Jeffery C. Mays | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-04-18 | https://www.nytimes.com/2022/02/21/travel/everglades-kayak-trip.html | Six Days Afloat in the Everglades | False | By Stephen Hiltner | 2022-06-01 | TX 9-169-611 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/europe-power-gas-bill.html | How Europeans Are Responding to Exorbitant Gas and Power Bills | False | By Melissa Eddy and Liz Alderman | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/middleeast/arab-rulers-credit-suisse.html | Arab Rulers and Spy Chiefs Stashed Millions in Swiss Bank | False | By Ben Hubbard | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/hockey/emile-francis-rangers-nhl.html | Emile Francis Built the Rangers His Way | False | By Gerald Eskenazi | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-03-06 | https://www.nytimes.com/2022/02/21/t-magazine/spring-fashion-mens-wear.html | This Spring, Menâ€šÃ„Ã´s Fashion Channels a Sensual New Energy | False | By Dâ€šÃ„Ã´Angelo Lovell Williams and Ian Bradley | 2022-05-02 | TX 9-152-782 |
| 2022-02-21 | 2022-02-27 | https://www.nytimes.com/interactive/2022/02/21/magazine/laurie-santos-interview.html | Yaleâ€šÃ„Ã´s Happiness Professor Says Anxiety Is Destroying Her Students | False | By David Marchese | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/boris-johnson-coronavirus-england.html | Boris Johnson Moves to Lift Coronavirus Restrictions in England | False | By Stephen Castle | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/health/gorillas-respiratory-illness-colds.html | When People Take Pandemic Precautions, Gorillas Breathe Easier | False | By Emily Anthes | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-24 | https://www.nytimes.com/2022/02/21/style/euphoria-series-doom-watching.html | Doom Watching â€šÃ„Ã²Euphoriaâ€šÃ„Ã´ | False | By Danya Issawi | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/irs-facial-recognition.html | I.R.S. Will Allow Taxpayers to Forgo Facial Recognition Amid Blowback | False | By Alan Rappeport | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/france-street-noise.html | With Sensors on Streets, France Takes Aim at â€šÃ„Ã²Noise From Hellâ€šÃ„Ã´ | False | By Emma Bubola | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/arts/design/museums-unions-labor.html | U.S. Museums See Rise in Unions Even as Labor Movement Slumps | False | By Zachary Small | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/media/polk-awards-2021.html | New York Times Wins 2 Polk Awards for Investigative Reporting | False | By Katie Robertson | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/asia/japan-sado-island-unesco-heritage.html | Japan Wants to Showcase Gold Minesâ€šÃ„Ã´ History. Just Not All of It. | False | By Motoko Rich and Hikari Hida | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-23 | https://www.nytimes.com/2022/02/21/arts/music/sasami-squeeze.html | Sasami Wanted to Appropriate White, Male Music. She Landed on Metal. | False | By Eric Ducker | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/health/covid-vaccine-antibodies-t-cells.html | Got a Covid Booster? You Probably Wonâ€šÃ„Ã´t Need Another for a Long Time | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/opinion/letters/hospital-patient-family.html | The I.C.U. Patient, and the Family | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/biden-harm-reduction-crack-pipes.html | Uproar Over â€šÃ„Ã²Crack Pipesâ€šÃ„Ã´ Puts Biden Drug Strategy at Risk | False | By Sheryl Gay Stolberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/obituaries/paul-willen-dead.html | Paul Willen, Architect of Manhattanâ€šÃ„Ã´s Waterfront, Dies at 93 | False | By Penelope Green | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/vulnerable-senate-democrats.html | The Senateâ€šÃ„Ã´s Most Vulnerable Democrats | False | By Trip Gabriel | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/arts/music/review-rothko-chapel-tyshawn-sorey.html | Review: At Rothko Chapel, a Composer Is Haunted by a Hero | False | By Zachary Woolfe | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/china-lithuania-taiwan-trade.html | In an Uneven Fight With China, a Tiny Countryâ€šÃ„Ã´s Brand Becomes Toxic | False | By Andrew Higgins | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/ukraine-military-poland-refugees.html | U.S. Troops in Poland Brace for Possible Ukrainian Evacuees | False | By Eric Schmitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/books/review-margaret-atwood-burning-questions-essays.html | In Margaret Atwoodâ€šÃ„Ã´s Essays and Speeches, Some Hazards of the Trade | False | By Dwight Garner | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/obituaries/paul-farmer-dead.html | Paul Farmer, Pioneer of Global Health, Dies at 62 | False | By Ellen Barry and Alex Traub | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/horse-racing/medina-spirit-kentucky-derby.html | Medina Spirit Stripped of 2021 Kentucky Derby Win | False | By Joe Drape | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/theater/broadway-amber-gray-hadestown-macbeth.html | Goodbye, Hades. Hello, Scotland. Amber Gray Parts With Persephone. | False | By Michael Paulson | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/nelson-partners-student-housing.html | Housing Operator Fights Students, Investors and Now a Wall St. Colossus | False | By Matthew Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/theater/barocco-review-happenstance.html | â€šÃ„Â²Baroccoâ€šÃ„Ã´ Review: Fop Till You Drop | False | By Maya Phillips | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/economy/ukraine-russia-economy.html | Whatâ€šÃ„Ã´s at Stake for the Global Economy as Conflict Looms in Ukraine | False | By Patricia Cohen and Jack Ewing | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/ukraine-jews-russia-evacuations.html | For Ukraineâ€šÃ„Ã´s Jews, the Threat of War Stirs Memories of Past Horrors | False | By Michael Schwirtz | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/nyregion/nyc-subway-attacks-stabbing.html | 8 Subway Attacks Over Weekend Show Challenge Adams Faces on Crime | False | By Jonah E. Bromwich | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/middleast/israel-nso-spyware-investigation.html | Israel Says Police Didnâ€šÃ„Ã´t Hack Civilians Without Court Approval | False | By Ronen Bergman and Patrick Kingsley | 2022-04-04 | TX 9-154-386 |
| 2022-02-21 | 2022-02-23 | https://www.nytimes.com/2022/02/21/us/politics/abby-broyles-party.html | U.S. House Candidate Apologizes for Behavior at Sleepover | False | By Neil Vigdor | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/business/media/olympics-ratings.html | Beijing Olympic Ratings Were the Worst of Any Winter Games | False | By Tiffany Hsu | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/hate-crimes-case-in-arbery-murder-goes-to-jury.html | Hate Crimes Case in Arbery Murder Goes to Jury | False | By Tariro Mzezewa and Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/george-floyd-murder-trial-defense.html | Former Officers Finish Defense in Trial Over George Floydâ€šÃ„Ã´s Death | False | By Tim Arango | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/opinion/putin-ukraine-nato.html | This Is Putinâ€šÃ„Ã´s War. But America and NATO Arenâ€šÃ„Ã´t Innocent Bystanders. | False | By Thomas L. Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/putin-ukraine-russia.html | Putin Orders Forces to Russia-Backed Ukraine Regions and Hints at Wider Military Aims | False | By Anton Troianovski, Valerie Hopkins and Steven Erlanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/biden-putin.html | Wooing Allies, Publicizing Putinâ€šÃ„Ã´s Plans: Inside Bidenâ€šÃ„Ã´s Race to Prevent War | False | By Michael D. Shear, Julian E. Barnes and Eric Schmitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/us/politics/russia-ukraine-biden-response.html | U.S. Offers Limited Initial Response to Russia as It Weighs Stiffer Sanctions | False | By Michael D. Shear and David E. Sanger | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/sports/ncaabasketball/juwan-howard-suspension.html | Michigan Coach Juwan Howard Suspended for Rest of Regular Season | False | By Adam Zagoria | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/world/europe/putin-ukraine.html | Putin Calls Ukrainian Statehood a Fiction. History Suggests Otherwise. | False | By Michael Schwirtz, Maria Varenikova and Rick Gladstone | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-03-02 | https://www.nytimes.com/interactive/2022/02/21/headway/peat-carbon-climate-change.html | Meet Peat, the Unsung Hero of Carbon Capture | False | By Sabrina Imbler and Eden Weingart | 2022-05-02 | TX 9-152-782 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/interactive/2022/02/21/headway/peatlands-congo-climate-change.html | What Do the Protectors of Congoâ€šÃ„â´s Peatlands Get in Return? | False | By Ruth Maclean | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/21/special-series/peatlands-community-letter.html | What Can Your Community Offer the World? | False | By Matthew Thompson | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/21/sports/baseball/mlb-lockout.html | M.L.B.â€šÃ„â´s Negotiations Hit the Road as Lockout Continues | False | By James Wagner | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-21 | https://www.nytimes.com/2022/02/21/crosswords/daily-puzzle-2022-02-22.html | Full of Oink | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/21/arts/television/the-gilded-age-history.html | â€šÃ„Â²The Gilded Ageâ€šÃ„Â´: What Is Fact and What Is Fiction? | False | By Sarah Lyall | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/magazine/parents-financial-assistance-ethics.html | How Much Help Do I Owe My Debt-Ridden Dad? | False | By Kwame Anthony Appiah | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/opinion/gender-focus-group.html | These 12 Women Donâ€šÃ„Â´t Want It All. They Want Better. | False | By Sarah Wildman | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/world/americas/colombia-abortion.html | Colombia Decriminalizes Abortion, Bolstering Trend Across Region | False | By Julie Turkewitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/todayspaper/quotation-of-the-day/economies-dependent-on-russia-face-risks.html | Quotation of the Day: Economies Dependent on Russia Face Risks | False |  | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/arts/television/seth-meyers-trump-truth-social.html | Seth Meyers on Trumpâ€šÃ„â´s â€šÃ„Â²Truth Socialâ€šÃ„â´ Stumbles | False | By Trish Bendix | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/world/europe/the-conflicts-economic-consequences-are-likely-to-threaten-global-growth.html | The conflictâ€šÃ„â´s economic consequences are likely to threaten global growth. | False | By Patricia Cohen, Jack Ewing and Alexandra Stevenson | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/us/thomas-insel-book.html | The â€šÃ„Â²Nationâ€šÃ„â´s Psychiatristâ€šÃ„â´ Takes Stock, With Frustration | False | By Ellen Barry | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/technology/big-tech-offices.html | Big Tech Makes a Big Bet: Offices Are Still the Future | False | By Kellen Browning | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/health/coronavirus-animals.html | If You Havenâ€šÃ„Â´t Thought About Coronavirus in Animals, You Should | False | By Sabrina Imbler and Emily Anthes | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/stocks-bonds-russia-ukraine.html | Stocks hit correction territory as governments announce sanctions against Russia. | False | By Eshe Nelson | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-03-13 | https://www.nytimes.com/2022/02/22/books/review/jon-fosse-septology.html | God, Art and Death in the Same (Very Long) Sentence | False | By Randy Boyagoda | 2022-05-02 | TX 9-152-782 |
| 2022-02-22 | 2022-03-13 | https://www.nytimes.com/2022/02/22/books/review/the-lords-of-easy-money-federal-reserve-christopher-leonard.html | How Much Power Does the Federal Reserve Have? | False | By Adam Tooze | 2022-05-02 | TX 9-152-782 |
| 2022-02-22 | 2022-04-03 | https://www.nytimes.com/2022/02/22/books/reviews/coundrel-sarah-weinman.html | How a Death-Row Inmateâ€šÃ„â´s Embrace of Conservatism Led to His Release | False | By Katherine Dykstra | 2022-06-01 | TX 9-169-611 |
| 2022-02-22 | 2022-03-20 | https://www.nytimes.com/2022/02/22/books/reviewroddy-doyle-life-without-children.html | Roddy Doyleâ€šÃ„â´s Stories of Life in Lockdown | False | By Daphne Merkin | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/books/review/nathan-law-freedom-gulbahar-haitiwaji-rozenn-morgat-megan-walsh-the-subplot-i-survived-a-chinese-reeducation-camp.html | The Varieties of Chinese Repression | False | By Jamie Fisher | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-03-20 | https://www.nytimes.com/2022/02/22/books/review/life-between-the-tides-adam-nicolson.html | Peering Into the Brutal, Beautiful World of Tide Pools | False | By Ben Goldfarb | 2022-05-02 | TX 9-152-782 |
| 2022-02-22 | 2022-04-03 | https://www.nytimes.com/2022/02/22/books/review/insurgency-jeremy-w-peters.html | How Donald Trump Captured the Republican Party | False | By Romesh Ratnesar | 2022-06-01 | TX 9-169-611 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/magazine/how-to-appreciate-spiders.html | How to Appreciate Spiders | False | By Malia Wollan | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/magazine/exotic-fruit.html | Try New Fruit. The Weirder, the Better. | False | By Tracy Wan | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-26 | https://www.nytimes.com/2022/02/22/opinion/russia-ukraine-energy-conflict.html | The Westâ€šÃ„Â´s Delusion of Energy Independence | False | By Dennis C. Blair and Joseph F. Dunford Jr. | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/real-estate-retail-space.html | To Fill Empty Retail Space, Landlords Tap Doctors and Dentists | False | By Jane Margolies | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/basketball/morgan-stanley-nba.html | Pro Athletes Say They Wanted Everyday Financial Advice but Got Cheated | False | By David W. Chen | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/pets-diet.html | The Diet Worked For Them. Now They Pets Are on It. | False | By Priya Krishna | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-03-07 | https://www.nytimes.com/2022/02/22/travel/arches-national-park-utah-star-gazing.html | Beneath a Blanket of Stars | False | By Colleen Creamer | 2022-05-02 | TX 9-152-782 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/nyregion/sports-betting-ny.html | Online Sports Bettingâ€šÃ„Â´s N.Y. Debut: $2.4 Billion in Wagers in 5 Weeks | False | By Jesse McKinley | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/realestate/it-was-supposed-to-a-spec-house-then-the-builder-got-emotionally-involved.html | It Was Supposed to Be a Spec House. Then the Builder Got Emotionally Involved. | False | By Tim McKeough | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/magazine/clarence-thomas-ginni-thomas.html | The Long Crusade of Clarence and Ginni Thomas | False | By Danny Hakim and Jo Becker | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/ukraine-breakaway-regions-conflict-russia.html | Ukraine Enclaves Long Steeped in Conflict Face New Peril | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/soccer/us-womens-soccer-equal-pay.html | U.S. Soccer and Womenâ€šÃ„Â´s Players Agree to Settle Equal Pay Lawsuit | False | By Andrew Das | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-03-06 | https://www.nytimes.com/2022/02/22/t-magazine/mexican-food-vegetarian-vegan.html | A New Wave of Plant-Based Mexican Cooking | False | | 2022-05-02 | TX 9-152-782 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/nord-stream-pipeline-germany-russia.html | Germany puts a stop to Nord Stream 2, a key Russian natural gas pipeline. | False | By Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/jefferson-parish-shooting-daniel-vallee.html | 2 Louisiana Deputies Are Arrested and Fired After Fatal Shooting | False | By Azi Paybarah and Steve Eder | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/theater/broadway-plays-revivals.html | Five Broadway Revivals Give a Tour of Our Theatrical Past | False | By Jesse Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/design/la-guardia-new-delta-terminal-artists.html | La Guardiaâ€šÃ„Â´s New Delta Terminal to be Defined by New York Artists | False | By Hilarie M. Sheets | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/television/killing-eve-final-season-sandra-oh-jodie-comer.html | Sandra Oh and Jodie Comer Lay â€šÃ„Â´Killing Eveâ€šÃ„Â´ to Rest | False | By Ashley Spencer | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/theater/shakespeare-theater-broadway-spring.html | A Smorgasbord of Shakespeare, With Some New Trimmings | False | By Maya Phillips | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-22 | https://www.nytimes.com/2022/02/22/pageoneplus/corrections-feb-22-2022.html | Corrections: Feb. 22, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/asia/pakistan-afghanistan-taliban.html | To Preserve Its Own Stability, Pakistan Must Stabilize Afghanistan First | False | By Salman Masood and Zia ur-Rehman | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/putin-invading-ukraine.html | Piece by Piece, Russiaâ€šÃ„Â´s Rationale for a Ukraine Invasion Is Put in Place | False | By Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/economy/fed-interest-rates.html | Fed Is Poised to Cut Economic Help Swiftly Despite Russian Tensions | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/colorado-supreme-court-same-sex-marriage.html | Supreme Court to Hear Case of Web Designer Who Objects to Same-Sex Marriage | False | By Adam Liptak | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/eu-sanctions-russia-ukraine.html | Europe Sanctions Russia Over Ukraine Crisis, Coordinating Squeeze With the U.S. | False | By Steven Erlanger and Matina Stevis-Gridneff | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/australia/federal-election-dark-money.html | An Old Problem Suddenly Dominates Australiaâ€šÃ„Â´s Election: â€šÃ„Ã²Dark Moneyâ€šÃ„Â´ | False | By Damien Cave | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/gregory-mcmichael-travis-mcmichael-william-bryan.html | Three Men Are Found Guilty of Hate Crimes in Arbery Killing | False | By Tariro Mzezewa, Audra D. S. Burch and Richard Fausset | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/world/europe/france-election-emmanuel-macron.html | â€šÃ„Ã²Rather Very Humanâ€šÃ„Â´: As Election Nears, Macron Tries to Soften His Image | False | By Norimitsu Onishi | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/miami-croquetas.html | Will It Croqueta? Miami Pushes the Limits of a Favorite Snack. | False | By Christina Morales | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/treasury-elizabeth-warren-accounting-firms.html | The Treasury is asked to investigate its hiring of lawyers from big accounting firms. | False | By Jesse Drucker | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/business/sephora-bloomingdales-sexual-wellness.html | Bloomingdaleâ€šÃ„Â´s, Sephora and the Embrace of Sexual Wellness | False | By Sapna Maheshwari | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/nyc-restaurant-openings.html | Fasano Opens in the Former Four Seasons Space | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/automobiles/volkswagen-porsche-ipo.html | Volkswagen is considering a plan to spin off Porsche in a public offering. | False | By Jack Ewing | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/technology/apple-netherlands-app-store.html | Why Appleâ€šÃ„Â´s Fight in the Netherlands Matters | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/music/encanto-billboard-soundtrack.html | â€šÃ„Ã²Encantoâ€šÃ„Â´ Soundtrack Continues to Dominate Billboard Charts | False | By Ben Sisario | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/opinion/letters/russia-ukraine-putin.html | As Russia Moves Into Ukraine, What Comes Next? | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/yoleles-kitchen-towels-pierre-thiam.html | Yolaˋ Ã‚Ã¡ˋ Ã‚Ã©â€šÃ„Â´s Bright Kitchen Towels Celebrate African Countries | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/deliver-zero-takeout-containers.html | DeliverZero Aims to Eliminate Single-Use Takeout Containers | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/fan-fan-doughnuts-mardi-gras.html | Get Ready for Carnival With New Orleans-Inspired Doughnuts | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/atoboy-dominique-ansel.html | A Packed Sandwich From the Atoboy Team and Dominique Ansel Workshop | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/portale-restaurant-cinnamon-buns.html | Freshly Baked Cinnamon Buns, Courtesy of Portale | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/dining/bottled-old-fashioned-cocktail.html | Hercules Mulligan Mixes Rum and Rye Into an â€šÃ„Ã²Irish Old-Fashionedâ€šÃ„Ã´ | False | By Florence Fabricant | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/style/london-fashion-week-fall-2022.html | London Fashion Comes Back to Life | False | By Vanessa Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/music/classical-music-orchestra-tour.html | Global Tours Were Key for Orchestras. Then the Pandemic Hit. | False | By Javier C. Hernâ´šÃ°ndez | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/television/snowfall-show-review.html | â€šÃ„Ã²Snowfallâ€šÃ„Ã´ Review: To Live, Love and Die in 1980s L.A. | False | By Mike Hale | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/arts/television/super-pumped-uber-showtime.html | In â€šÃ„Ã²Super Pumped,â€šÃ„Ã´ the Uber Founder Disrupts His Own Rise | False | By Sarah Bahr | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/arthur-feuerstein-dead.html | Arthur Feuerstein, Chess Player With a Comeback Gambit, Dies at 86 | False | By Dylan Loeb McClain | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-25 | https://www.nytimes.com/2022/02/22/arts/music/philadelphia-orchestra-beethoven-carnegie-hall-review.html | Review: Two Years Later, a Beethoven Cycle Reaches Its Finale | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/style/marilyn-stafford-exhibition-england.html | From Einstein to Couture, This 96-Year-Old Captured It All | False | By Siskia Solomon | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/books/review-quan-barry-when-im-gone-look-for-me-in-east.html | Twin Brothers on a Quest to Find a Reborn Spiritual Leader | False | By Molly Young | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/arts/dance/kyle-abraham-dangelo-an-untitled-love.html | â€šÃ„Ã²A Black Love Sitcom Danceâ€šÃ„Ã´: Kyle Abrahamâ€šÃ„Ã´s Dâ€šÃ„Ã²Angelo Moves | False | By Siobhan Burke | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/macys-sales-report.html | Macyâ€šÃ„Ã´s returns to prepandemic sales levels and faces a new challenge: inflation | False | By Sapna Maheshwari | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/americas/canada-protest-finances.html | Canada Ends Its Freeze on Hundreds of Accounts Tied to Protests | False | By Ian Austen | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/t-magazine/takesada-matsutani-hauser-wirth.html | At 85, Takesada Matsutani Is Still Preoccupied With the New, and With Glue | False | By Ellie Pithers | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/football/nfl-draft-covid-rules.html | The N.F.L. draft scouting combine will loosen its virus restrictions over fears of a player boycott. | False | By Emmanuel Morgan and Jenny Vrentas | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-27 | https://www.nytimes.com/2022/02/22/business/russia-ukraine-stock-markets.html | Russia-Ukraine Crisis Shakes Markets, but Long-Term Outlook Is Better | False | By Jeff Sommer | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/kyiv-ukraine-military-casualties.html | In Kyiv, a Soldierâ€šÃ„Ã´s Funeral and Vows of Defiance | False | By Valerie Hopkins and Brendan Hoffman | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/world/europe/russia-putin-ukraine-europe-cold-war-nato.html | The Limits of a Europe Whole and Free | False | By Roger Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/transgender-woman-atlanta-officers-false-arrest.html | Black Transgender Woman Awarded $1.5 Million After â€šÃ„Ã²Bogusâ€šÃ„Ã´ Arrest | False | By Eduardo Medina | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/arts/music/mark-lanegan-dead.html | Mark Lanegan, Screaming Trees and Queens of the Stone Age Singer, Dies at 57 | False | By Alyssa Lukpat | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/energy-environment/russia-ukraine-oil-gas.html | Russiaâ€šÃ„Ã´s Moves in Ukraine Unsettle Energy Companies and Prices | False | By Clifford Krauss and Stanley Reed | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/nyregion/trump-organization-fraud-case.html | Trump Organization and Finance Chief Seek Dismissal of Fraud Charges | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/minerals-electric-vehicles-supply.html | The U.S. is planning to boost supply of minerals needed for electric vehicles. | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/opinion/paul-farmer-tracy-kidder.html | He Wanted to Make the Whole World His Patient | False | By Tracy Kidder | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/congress-ukraine-russia.html | Once a Foreign Policy Partner, Congress Struggles for Unity on Ukraine | False | By Jonathan Weisman | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/banks-russia-sanctions.html | Global Banks Poised for Turmoil as West Hits Russia With Sanctions | False | By Lananh Nguyen and Alan Rappeport | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/business/nord-stream-russia-putin-germany.html | Germany Responds to Russia, Halting Nord Stream 2 Pipeline | False | By Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/george-floyd-jury-verdict.html | Jurors to Weigh Fate of Officers Who Restrained George Floyd as He Died | False | By Nicholas Bogel-Burroughs | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/nyregion/cabrera-eric-adams-lgbtq-protests.html | Adams Is Challenged Over His Hiring of 3 Gay Marriage Foes | False | By Dana Rubinstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/sports/golf/mickelson-saudi-league-pga.html | Phil Mickelson Apologizes for Support of Saudi-Backed Golf League | False | By Bill Pennington | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-23 | https://www.nytimes.com/2022/02/22/nyregion/homeless-people-subway-mta-nyc.html | A Slow Beginning for Plan to Move Homeless People Off Subway | False | By Andy Newman and Ana Ley | 2022-04-04 | TX 9-154-386 |
| 2022-02-22 | 2022-02-24 | https://www.nytimes.com/2022/02/22/nyregion/dennison-young-dead.html | Dennison Young, Inseparable Aide to Giuliani, Dies at 78 | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/republican-candidates-split-over-ukraine-russia-crisis.html | Republican Candidates Split Over Ukraine-Russia Crisis | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/opinion/ukraine-russia-us-war.html | This Is a Moment for America to Believe in Itself Again | False | By Bret Stephens | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/russia-biden-sanctions-ukraine.html | Putin Insulated Russiaâ€šÃ„Â´s Economy. Will Bidenâ€šÃ„Â´s Sanctions Hold Him Back in Ukraine? | False | By Edward Wong and Michael Crowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/biden-supreme-court-candidates.html | Biden Interviews 3 Supreme Court Candidates as His Search Narrows | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/us/politics/us-russia-ukraine-sanctions.html | U.S. and Allies Impose Sanctions on Russia as Biden Condemns â€šÃ„Â²Invasionâ€šÃ„Â´ of Ukraine | False | By Michael D. Shear, Richard PÃ©â€šÃ„Â©rez-PeÃ±â€šÃ„Â±a, Zolan Kanno-Youngs and Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/pageoneplus/corrections-feb-23-2022.html | Corrections: Feb. 23, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/benjamin-smith-portland-shooting.html | Man Charged With Murder in Shooting at Protest in Portland | False | By Sergio Olmos and Maria Cramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-22 | https://www.nytimes.com/2022/02/22/crosswords/daily-puzzle-2022-02-23.html | Get Cracking! | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/theater/english-review-sanaz-toossi.html | Review: Learning â€šÃ„Â²English,â€šÃ„Â´ When Your Accent Is a â€šÃ„Â²War Crimeâ€šÃ„Â´ | False | By Jesse Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/todayspaper/quotation-of-the-day-residents-facing-hard-choice-as-fighting-nears-stay-or-flee.html | Quotation of the Day: Residents Facing Hard Choice as Fighting Nears: Stay or Flee | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/22/style/italian-family-businesses-milan-fashion-week.html | The Italian Fashion Family Diaspora | False | By Kerry Olsen | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/23/sports/basketball/nba-wizards-wes-unseld.html | Fax Machines and Popcorn Spills: The Rocky Road to N.B.A. Coaching | False | By Scott Cacciola | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/23/sports/basketball/wnba-athletes-unlimited.html | Womenâ€šÃ„Ã´s Basketball Players Get a New Lifeline, Close to Home | False | By Tamryn Spruill and Bridget Bennett | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/23/opinion/putin-ukraine.html | Putin Is Making a Historic Mistake | False | By Madeleine Albright | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-23 | https://www.nytimes.com/2022/02/23/climate/climate-change-un-wildfire-report.html | Climate Scientists Warn of a â€šÃ„Ã²Global Wildfire Crisisâ€šÃ„Ã´ | False | By Raymond Zhong | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/australia/new-zealand-protest-vaccine.html | New Zealand Protest, an Echo of Canadaâ€šÃ„Ã´s, Digs In and Turns Ugly | False | By Pete McKenzie | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/europe/bakari-henderson-killing-greece-retrial.html | Rare Retrial Begins in Killing of American in Greece | False | By Niki Kitsantonis | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/helicopter-crash-navy-hawaii.html | Four Dead in Helicopter Crash at U.S. Naval Facility in Hawaii | False | By Christine Chung | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/sports/russia-ukraine-football.html | Russiaâ€šÃ„Ã´s moves in Ukraine prompt calls to move the Champions League final out of St. Petersburg. | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/books/review-man-from-future-john-von-neumann-ananyo-bhattacharya.html | â€šÃ„Ã²The Man From the Futureâ€šÃ„Ã´ Recounts the Life of a Restless Genius | False | By Jennifer Szalai | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/magazine/epstein-barr-virus-multiple-sclerosis.html | The Strange Connection Between Mono and M.S. | False | By Kim Tingley | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/magazine/bike-hunters-vanmoof-ebike.html | Can a Reality TV Show Sell You on a $2,298 E-Bike? | False | By Peter C. Baker | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/magazine/beef-patty-recipe.html | The Beef Patty Is Jamaica in the Palm of Your Hand | False | By Bryan Washington | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/florida-surgeon-general-ladapo.html | The Doctor Giving DeSantisâ€šÃ„Ã´s Pandemic Policies a Seal of Approval | False | By Patricia Mazzei | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/style/wedding-boom-vendor-shortage.html | Getting Hitched? Good Luck Finding Food, Photographers and Even Venues | False | By Danielle Braff | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/sports/basketball/mens-college-basketball-tournament-preview.html | N.C.A.A. Tournament Peek: Gonzaga Remains the Favorite, but the Blue Bloods Are Back | False | By Adam Zagoria | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/theater/funny-girl-beanie-feldstein.html | Finding â€šÃ„Ã²Funny Girl.â€šÃ„Ã´ Finally. | False | By Scott Heller | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/opinion/death-grief-covid.html | We Must Learn to Look at Grief, Even When We Want to Run Away | False | By Sunita Puri | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/russia-ukraine-energy-security-climate-change.html | Climate Fears on Back Burner as Fuel Costs Soar and Russia Crisis Deepens | False | By Patricia Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-26 | https://www.nytimes.com/2022/02/23/technology/duckduckgo-conspiracy-theories.html | Fed Up With Google, Conspiracy Theorists Turn to DuckDuckGo | False | By Stuart A. Thompson | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/nyregion/nyc-ukrainians.html | â€šÃ„Ã²A Time of Worriesâ€šÃ„Ã´: New York Cityâ€šÃ„Ã´s Ukrainians Are Anxious and Afraid | False | By John Leland | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/magazine/waco-biker-shootout.html | The Waco Biker Shootout Left Nine Dead. Why Was No One Convicted? | False | By Mark Binelli | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/realestate/allendale-nj.html | Allendale, N.J.: A Low-Profile, Walkable Suburb, 25 Miles From Midtown | False | By Jay Levin | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/opinion/colleyville-texas-synagogue-antisemitism.html | My Synagogue Was Attacked, but I Will Never Stop Welcoming the Stranger | False | By Charlie Cytron-Walker | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/europe/putin-speech-russia-ukraine.html | Word by Word and Between the Lines: A Close Look at Putinâ€šÃ„Â´s Speech | False | By Max Fisher | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-03-06 | https://www.nytimes.com/2022/02/23/t-magazine/dirtbag-glamour-mens-fashion.html | Dirtbag Glamour Is Ascendant Once More | False | By Nick Haramis | 2022-05-02 | TX 9-152-782 |
| 2022-02-23 | 2022-03-03 | https://www.nytimes.com/interactive/2022/02/23/business/office-vaccine-mandate.html | Whoâ€šÃ„Â´s Requiring Workers to Be Vaccinated? | False | By Danielle Ivory, Keith Collins, Matt Craig, Yves De Jesus, Brandon Dupraâ€šÃ©, Mika Graâ€šâ´ ,ndahl, Lauryn Higgins, Derek M. Norman, Jugal K. Patel, Laney Pope, Cierra S. Queen, Chloe Reynolds, Jess Ruderman, Rachel Sherman, Kristine White and Bonnie G. Wong | 2022-05-02 | TX 9-152-782 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/theater/long-wharf-theater-new-haven.html | A Prominent Regional Theater Will Exit Its Stage to Explore Its City | False | By Michael Paulson | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/realestate/home-prices-texas-georgia-massachusetts.html | $550,000 Homes in Texas, Georgia and Massachusetts | False | By Angela Serratore | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/breonna-taylor-brett-hankison-trial.html | Officer Accused of Recklessly Firing in Breonna Taylor Raid Goes on Trial | False | By Giulia Heyward and Nicholas Bogel-Burroughs | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/realestate/house-hunting-barcelona-spain.html | House Hunting in Spain: A Restored Two-Bedroom in Central Barcelona | False | By Roxana Popescu | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/stellantis-earnings-2021.html | Stellantis reports a big profit even as a chip shortage hurt production. | False | By Neal E. Boudette | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/live/2022/02/23/business/stock-market-economy-news/new-york-sun-return | The New York Sun, with familiar faces, returns as a digital-only outlet. | False | By Azi Paybarah | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/design/met-italian-renaissance-bronze-cavalli.html | Met Buys Italian Renaissance Bronze After Two Decades on the Hunt | False | By Colin Moynihan | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/movies/godfather-francis-ford-coppola.html | Restoring â€šÃ„Â²The Godfatherâ€šÃ„Â´ to Its Original (Still Dark) Glory | False | By Dave Itzkoff | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/arts/podcasts-romance-dark-side.html | 6 True-Crime Podcasts: When Love Is a Dangerous Con Game | False | By Emma Dibdin | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/asia/china-xi-jinping-world.html | How China Under Xi Jinping Is Turning Away From the World | False | By Vivian Wang | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/europe/eu-sanctions-putin-russia-ukraine.html | European Sanctions Target Putinâ€šÃ„Â´s Inner Circle | False | By Matina Stevis-Gridneff | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/stock-market-correction.html | More Trouble for a Troubled Market | False | By Jeff Sommer | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/trump-truth-social-app-problems.html | Donald Trumpâ€šÃ„Â´s Truth Social is off to a glitchy start. | False | By Matthew Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/nyregion/nyc-subway-barriers.html | Subway Platform Barriers Will Be Tested at 3 N.Y.C. Stations | False | By Michael Gold and Ana Ley | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-03-01 | https://www.nytimes.com/2022/02/23/science/dinosaur-extinction-spring.html | The Dinosaur Age May Have Ended in Springtime | False | By Kenneth Chang | 2022-05-02 | TX 9-152-782 |
| 2022-02-23 | 2022-03-01 | https://www.nytimes.com/2022/02/23/well/move/exercise-air-pollution-dementia.html | Exercise Can Build Up Your Brain. Air Pollution May Negate Those Benefits. | False | By Gretchen Reynolds | 2022-05-02 | TX 9-152-782 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/wordle-strategies.html | When It Comes to Wordle Strategies, Itâ€šÃ„Â´s Personal | False | By Emma Dibdin | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/health/maternal-deaths-pandemic.html | Maternal Deaths Rose During the First Year of the Pandemic | False | By Roni Caryn Rabin | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/world/europe/uk-coronavirus-restrictions-vulnerable.html | For Some in England, End of Virus Rules Threatens More Isolation | False | By Emma Bubola | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/arts/music/dweller-festival-black-djs.html | Black Artists Pioneered Electronic Music. This Festival Celebrates Them. | False | By Isabelia Herrera | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-26 | https://www.nytimes.com/2022/02/23/theater/the-same-review.html | â€šÂ²The Sameâ€šÂ´ Review: Do You See What I See? | False | By Maya Phillips | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/music/met-opera-new-season.html | The Metâ Operaâ€šÂ´s New Season: What We Want to See | False | By Javier C. HernâˆÂ°ndez | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/dance/l-e-v-review-at-the-joyce-theater.html | Review: Exposing the Heart in a Brutal Dance of Love | False | By Gia Kourlas | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/nyregion/ed-mullins-nypd-charges.html | Former N.Y.P.D. Union Head Charged in Fraud Case | False | By Benjamin Weiser and William K. Rashbaum | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/technology/physical-stores-ecommerce.html | A Comeback for Physical Stores | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/health/fda-condoms-anal-sex.html | F.D.A. Grants the First Condom Approval for Anal Sex | False | By Pam Belluck | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/opinion/letters/russia-ukraine-sanctions.html | The Ukraine Crisis: Will Sanctions Against Russia Work? | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/arts/roy-lichtenstein-studio-whitney-museum.html | Roy Lichtensteinâ€šÂ´s Studio Becomes Home to an Artistic Community | False | By Laura Zornosa | | |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/eu-supply-chain-violations.html | Companies in the E.U. could be held liable for violations along their supply chain. | False | By Monika Pronczuk | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/politics/ivanka-trump-jan-6-committee.html | Ivanka Trump in Talks With Jan. 6 Panel About Being Interviewed | False | By Annie Karni and Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-28 | https://www.nytimes.com/2022/02/23/arts/music/vikingur-olafsson-carnegie-hall.html | Review: A Pianist Explores Mozart the Late Bloomer | False | By Zachary Woolfe | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/starbucks-union-vote-mesa.html | Starbucks Strategy for Responding to Union Elections Is Dealt a Setback | False | By Noam Scheiber | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/business/russia-sanctions-cryptocurrency.html | Russia Could Use Cryptocurrency to Blunt the Force of U.S. Sanctions | False | By Emily Flitter and David Yaffe-Bellany | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/television/law-and-order-review.html | â€šÂ²Law & Orderâ€šÂ´ Review: Leaving Out the Best Parts | False | By Mike Hale | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/movies/oscars-telecast-problems.html | The Oscarsâ€šÂ´ Popularity Crisis | False | By Kyle Buchanan | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/nyregion/trump-ny-fraud-investigation.html | 2 Prosecutors Leading N.Y. Trump Inquiry Resign, Clouding Caseâ€šÂ´s Future | False | By William K. Rashbaum, Ben Protess, Jonah E. Bromwich, Kate Christobek and Nate Schweber | | TX 9-154-386 |
| 2022-02-23 | 2022-03-08 | https://www.nytimes.com/2022/02/23/well/live/morning-headaches.html | Why Do I Wake Up With a Headache? | False | By Melinda Wenner Moyer | 2022-05-02 | TX 9-152-782 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/television/proud-family-returns.html | A Groundbreaking Cartoon Family Returns, â€šÂ²Louder and Prouderâ€šÂ´ | False | By Leigh-Ann Jackson | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/russia-ukraine-global-us-economy.html | What Does Russiaâ€šÂ´s Invasion of Ukraine Mean for the U.S. Economy? | False | By Jeanna Smialek and Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/politics/supreme-court-public-charge-rule.html | Supreme Court Weighs Whether States May Defend a Trump Immigration Policy | False | By Adam Liptak | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/truck-convoy-dc.html | A Truck Caravan With Far-Right Links Heads to Washington, D.C. | False | By Shawn Hubler and Alan Feuer | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/arts/design/henry-darger-hearing.html | Hearing on Henry Darger Estate Dispute Is Postponed | False | By Robin Pogrebin | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/europe/russia-ukraine-target.html | The Potentially Grim Fate of a Ukrainian Town Called â€šÃ„Ã²Happinessâ€šÃ„Ã´ | False | By Andrew E. Kramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/sports/basketball/nba-draft-prospects-basketball.html | For Some N.B.A. Prospects, a Taste of the Big Time | False | By Tania Ganguli | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/colorado-ski-bike-kris-nordberg.html | At 65 and Legally Blind, â€šÃ„Ã²Sister Shredâ€šÃ„Ã´ Has Never Met a Slope She Wouldnâ€šÃ„Ã´t Ride | False | By Shauna Farnell | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/europe/ukraine-russian-troops.html | On Eve of War, No Exodus From Ukraine, Only Anxiety and Disbelief | False | By Marc Santora and Emile Ducke | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/politics/china-trump-justice-department.html | Justice Dept. to End Trump-Era Initiative to Deter Chinese Threats | False | By Katie Benner | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/americas/colombia-abortion.html | How Colombian Feminists Decriminalized Abortion: With Help From Their Neighbors | False | By Julie Turkewitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/media/imax-movies-live-events.html | IMAX Looks Beyond Movies to Live Events | False | By Brooks Barnes | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/europe/russian-ukraine-mercenaries.html | Russian Mercenaries Have Covertly Entered Separatist Enclaves in Ukraine | False | By Michael Schwirtz and Eric Schmitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/world/middleeast/iraj-pezeshkzad-dead.html | Iraj Pezeshkzad, Author of a Classic Iranian Novel, Dies at 94 | False | By Farnaz Fassihi | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/europe/russia-ukraine-war-putin.html | Many Russians Feel a Deep Unease Over Going to War | False | By Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/roger-ng-trial-1mdb.html | 1MDB Trial Will Take a Break So the Defense Can Study New Documents | False | By Matthew Goldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/opinion/ukraine-biden-putin-invasion.html | No Justification for a Brazen Invasion | False | By The Editorial Board | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/nyregion/columbia-jeffrey-lieberman.html | Columbia Psychiatry Chair Suspended After Tweet About Dark-Skinned Model | False | By Lola Fadulu | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/politics/north-carolina-maps-democrats.html | North Carolina Court Imposes New District Map, Eliminating G.O.P. Edge | False | By Michael Wines | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-27 | https://www.nytimes.com/2022/02/23/t-magazine/brunello-cucinelli-italian-villa.html | Brunello Cucinelli Keeps Chickens, and Many Books, at His 17th-Century Italian Villa | False | By Laura May Todd | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/media/sarah-palin-lawyers-new-york-times.html | Sarah Palin will seek a new trial after her unsuccessful suit against The Times. | False | By Jeremy W. Peters | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/business/economy/export-controls-russia-us.html | White House Prepares Curbs on Russiaâ€šÃ„Ã´s Access to U.S. Technology | False | By Ana Swanson and Alan Rappeport | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-25 | https://www.nytimes.com/2022/02/23/arts/the-amazing-johnathan-szeles-dead.html | John Szeles, Comic Magician as the Amazing Johnathan, Dies at 63 | False | By Maria Cramer | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/arts/music/gary-brooker-dead.html | Gary Brooker, Singer for Procol Harum, Dies at 76 | False | By Jon Pareles | 2022-04-04 | TX 9-154-386 |
| 2022-02-23 | 2022-02-24 | https://www.nytimes.com/2022/02/23/science/texas-abbott-transgender-child-abuse.html | Texas Governor Pushes to Investigate Medical Treatments for Trans Youth as â€šÃ„Ã²Child Abuseâ€šÃ„Ã´ | False | By Azeen Ghorayshi | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/23/technology/google-pandemic-rules-us.html | Google eases pandemic rules for employees in the U.S. | False | By Daisuke Wakabayashi | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/william-kuenzel-dead.html | William Kuenzel, Who Claimed Innocence From Death Row, Dies at 60 | False | By Richard Sandomir | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/world/europe/ukraine-russia-invasion.html | Putin Announces Start to â€šÃ„Â²Military Operationâ€šÃ„Â´ Against Ukraine | False | By Anton Troianovski and Neil MacFarquhar | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/23/us/bob-beckel-dead.html | Bob Beckel, Liberal Operative Who Became a Fixture on Fox, Dies at 73 | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/politics/biden-russia-sanctions-nord-stream-2.html | New U.S. Sanctions Target Russian Company Behind Lucrative Pipeline | False | By Zolan Kanno-Youngs and Edward Wong | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/23/movies/cyrano-review.html | â€šÃ„Â²Cyranoâ€šÃ„Â´ Review: Who Wrote the Book of Love? | False | By A.O. Scott | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/us/politics/putin-ukraine-nuclear-weapons.html | Putin Spins a Conspiracy Theory That Ukraine Is on a Path to Nuclear Weapons | False | By David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/opinion/trump-election-finance.html | Guess Whoâ€šÃ„Â´s Back on the Line | False | By Gail Collins | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | | https://www.nytimes.com/2022/02/23/pageoneplus/corrections-feb-24-2022.html | Corrections: Feb. 24, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/23/todayspaper/quotation-of-the-day-sleepless-nights-in-moscow-as-a-nation-lurches-toward-conflict.html | Quotation of the Day: Sleepless Nights in Moscow as a Nation Lurches Toward Conflict | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-23 | https://www.nytimes.com/2022/02/23/crosswords/daily-puzzle-2022-02-24.html | Give It a Twirl! | False | By Deb Amlen | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/23/sports/baseball/mlb-tells-union-games-will-be-lost-without-a-deal-soon.html | M.L.B. Tells Union Games Will Be Lost Without a Deal Soon | False | By James Wagner | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/qanon-believers-us-survey | 41 million Americans are QAnon believers, survey finds. | False | By Tiffany Hsu | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/three-months-movie-review.html | â€šÃ„Â²Three Monthsâ€šÃ„Â´ Review: A Refreshing Film Treatment of H.I.V. | False | By Teo Bughee | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/economy/stock-market-today.html | Stocks and Energy Markets Whipsaw After Russian Attack on Ukraine | False | By Jeff Sommer and Kevin Granville | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/studio-666-review-foo-fighters.html | â€šÃ„Â²Studio 666â€šÃ„Â´ Review: Foo Fighting the Devil | False | By Wesley Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/24/sports/soccer/data-analysis.html | Soccerâ€šÃ„Â´s Fastest-Growing Market Is the One for Ideas | False | By Rory Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/24/style/pam-and-tommy.html | How â€šÃ„Â²Pam & Tommyâ€šÃ„Â´ Made Pamela Anderson Look Believable | False | By Eliza Brooke | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/24/style/ferragni-sisters-reality-tv-fashion-brand.html | How Do You Say â€šÃ„Â²Kardashianâ€šÃ„Â´ in Italian? | False | By Jessica Testa | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-03-03 | https://www.nytimes.com/2022/02/24/style/diesel-glenn-martens-milan-fashion-week.html | A New Kind of Model: Giant, Inflatable, Aggressively Sexy | False | By Jessica Testa | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/why-russia-attacked-ukraine.html | The Invasion of Ukraine: How Russia Attacked and What Happens Next | False | By Austin Ramzy | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-03-06 | https://www.nytimes.com/2022/02/24/books/review/genre-series.html | From Thriller to Fantasy to Horror, the Genre Series Is the Cash Cow | False | By Lauren Christensen | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/books/review/lisa-gardner-by-the-book-interview.html | Lisa Gardner, the Thriller Writer Who Loves Historical Romance | False | | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/magazine/judge-john-hodgman-burned-popcorn.html | Judge John Hodgman on Burned Popcorn | False | By John Hodgman | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/magazine/poem-albeit.html | Poem: Albeit | False | By Carolina Ebeid and Victoria Chang | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/interactive/2022/02/24/realestate/san-fernando-valley-house.html | A Wedding or a House? One Couple Made Their Choice in the San Fernando Valley. | False | By Candace Jackson | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-24 | https://www.nytimes.com/2022/02/24/style/pebble-bar-rockefeller-center-hurleys.html | Can a Cool Bar Make It in Rockefeller Center? | False | By Steven Kurutz | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/nyregion/staten-island-st-patrick-parade-lgbtq.html | Out of Step With N.Y.C., Staten Island Parade Still Bans Gay Marchers | False | By Liam Stack | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-03-08 | https://www.nytimes.com/2022/02/24/climate/celtic-wisdom-trees-climate.html | Using Science and Celtic Wisdom to Save Trees (and Souls) | False | By Cara Buckley | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/theater/james-mcavoy-cyrano-de-bergerac-bam.html | With â€šÃ„Â²Cyrano,â€šÃ„Â´ James McAvoy Is Savoring a â€šÃ„Â²Purer Form of Storytellingâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/magazine/black-thought-black-no-more.html | Is There Such a Thing as Black Thought? | False | By Reginald Dwayne Betts | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/opinion/battle-library-neutrality.html | The Battle for the Soul of the Library | False | By Stanley Kurtz | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-28 | https://www.nytimes.com/2022/02/24/business/return-to-work-office.html | Say Hello Again to the Office, Fingers Crossed | False | By Emma Goldberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/democrats-midterm-agenda.html | Vulnerable Democrats, Seeking Distance From the Left, Offer a Midterm Agenda | False | By Jonathan Weisman | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/greece-turkey-migrants-deaths.html | Survivors of Deadly Night at Greek Border Say They Were Left to Die | False | By Carlotta Gall | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/kevin-mcarthy-speaker.html | Courting G.O.P.â€šÃ„Â´s Mainstream and Extreme, McCarthy Plots Rise to Speaker | False | By Annie Karni and Jonathan Weisman | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/books/march-new-books.html | 14 New Books Coming in March | False | By Joumana Khatib | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/opinion/long-island-housing.html | Long Island, We Need to Talk (About Housing) | False | By Binyamin Appelbaum | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/oil-gas-energy-supplies-russia.html | Oil prices soar and worries mount about future energy supplies. | False | By Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/eastern-ukraine-scenes-russia.html | In Ukraine, Blasts Before Dawn, Outrage â€šÃ„Â® Then Panic. | False | By Michael Schwirtz and Sabrina Tavernise | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/business/car-burials-funerals.html | You Can Take It With You, if the Grave Is Deep Enough | False | By Jim Motavalli | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/baseball/paul-oneill-jersey-retired.html | Just Because a Number Is Available Doesnâ€šÃ„Â´t Mean You Can Have It | False | By Tyler Kepner | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/friends-and-strangers-review.html | â€šÃ„Â²Friends and Strangersâ€šÃ„Â´ Review: Gâ€šÃ„Â´day, Mates | False | By Ben Kenigsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/big-gold-brick-review.html | â€šÃ„Â²Big Gold Brickâ€šÃ„Â´ Review: Sad Sack Makes Good | False | By Nicolas Rapold | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/butter-review.html | â€šÃ„Â²Butterâ€šÃ„Â´ Review: High-Stakes Popularity | False | By Lisa Kennedy | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/servants-review.html | â€šÃ„Â²Servantsâ€šÃ„Â´ Review: Fighting for Purity of Faith | False | By Natalia Winkelman | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/careless-crime-review.html | â€šÃ¢Careless Crimeâ€šÃ¢ Review: A Time Loop in Iran | False | By Devika Girish | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/hellbender-review.html | â€šÃ¢Hellbenderâ€šÃ¢ Review: The Family That Preys Together | False | By Lena Wilson | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/family-squares-review.html | â€šÃ¢Family Squaresâ€šÃ¢ Review: These People Are Way Off the Grid | False | By Concepciã³šŠ%ðn de Leã©šŠ%ðn | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/the-desperate-hour-review.html | â€šÃ¢The Desperate Hourâ€šÃ¢ Review: An Exercise in Panic | False | By Wesley Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/the-burning-sea-review.html | â€šÃ¢The Burning Seaâ€šÃ¢ Review: Smoke on the Water | False | By Jeannette Catsoulis | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-03-06 | https://www.nytimes.com/2022/02/24/t-magazine/villa-lucia-naples.html | In Naples, a 19th-Century Palace Passed Down for Generations | False | By Gisela Williams and Allegra Martin | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-03-06 | https://www.nytimes.com/2022/02/24/t-magazine/mens-sandals-spring-fashion-shoes.html | Simple Menâ€šÃ¢s Sandals for All Occasions | False | By Mari Maeda and Yuji Oboshi | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/creation-stories-review.html | â€šÃ¢Creation Storiesâ€šÃ¢ Review: The Man Behind a Raucous Record Label | False | By Glenn Kenny | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/style/social-qs.html | Why Wonâ€šÃ¢t My Boyfriend Shut Up About How Much He Loves His Ex? | False | By Philip Galanes | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/movies/worst-person-in-the-world-generation-x.html | Shelf Life: Our Collections and the Passage of Time | False | By A.O. Scott and Daniel Arnold | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/economy/interest-rates-russia-ukraine.html | Ukraine Invasion Has the Fed on Alert, but Not Changing Course | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/realestate/buying-vs-renting-home.html | Around the World, Buying Is Costlier Than Renting | False | By Michael Kolomatsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/economy/tefere-gebre-labor-greenpeace.html | A Top Labor Official Joins Greenpeace USA. | False | By Noam Scheiber | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/ncaabasketball/providence-xavier-score-arena-delay.html | Providence Wins a Game That Didnâ€šÃ¢t Want to End | False | By Evan Easterling | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/intelligence-putin-biden-ukraine-leverage.html | Accurate U.S. intelligence did not stop Putin, but it gave Biden big advantages. | False | By Julian E. Barnes and David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/music/lara-downes-scott-joplin-piano.html | A Pianist Strolls Her Harlem History, and Scott Joplinâ€šÃ¢s | False | By Seth Colter Walls | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/soccer/uefa-will-strip-st-petersburg-of-champions-league-final.html | UEFA will strip St. Petersburg of the Champions League final. | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/design/met-broadway-tickets-nyc.html | Can New Yorkers Be Lured Back to the Arts by a Good Deal? | False | By Matt Stevens | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/doj-antitrust-lawsuit-unitedhealth.html | Justice Dept. Sues to Block $13 Billion Deal by UnitedHealth Group | False | By David McCabe | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/putin-russia-ukraine-war.html | Russians Now See a New Side to Putin: Dragging Them Into War | False | By Anton Troianovski | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/music/classical-music-recordings-albums.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/rashaad-newsome-assembly-exhibit.html | Rashaad Newsome Pulls Out All the Stops | False | By Martha Schwendener | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/ukraine-zelensky-speech.html | Zelensky Steps Into a Role Few Expected: Ukraineâ€šÃ„Â´s Wartime President | False | By Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/nyregion/joel-fram-broadway-covid.html | How Long Is Long Covid? How Long Would It Keep Him From Music? | False | By Sharon Otterman | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-03-08 | https://www.nytimes.com/2022/02/24/well/live/solitude-benefit-mental-health-advice.html | You Can Learn to Love Being Alone | False | By Holly Burns and Madeline Cass | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/design/james-turrell-pace-gallery-reinhardt.html | James Turrell Takes Up Curating, With a Show by His Hero | False | By Deborah Solomon | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/arts/sothebys-nft-sale-canceled.html | Sothebyâ€šÃ„Â´s NFT Sale, Expected to Hit $30 Million, Suddenly Canceled | False | By Zachary Small | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/movies/oscar-nominated-short-films-review.html | â€šÃ„Â²The 2022 Oscar Nominated Short Filmsâ€šÃ„Â´ Review: Small Tales, Big Ideas | False | By Jeannette Catsoulis, Amy Nicholson and Ben Kenigsberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/health/abortion-pills-us.html | Abortion Pills Now Account for More Than Half of U.S. Abortions | False | By Pam Belluck | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/ukraine-expats-invasion-protest.html | Ukrainians Abroad Talk of Shock and Disbelief as Homeland Is Invaded | False | By Megan Specia | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-28 | https://www.nytimes.com/2022/02/24/technology/facebook-reels.html | Facebook Will Make You Love Reels | False | By Shira Ovide | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/citigroup-overdraft-fees-banks.html | Citigroup to Get Rid of Overdraft Fees, the Biggest Bank to Do So | False | By Lananh Nguyen | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-03-02 | https://www.nytimes.com/2022/02/24/dining/grasshopper-cocktail-resurgence.html | You May Sound Silly, but Donâ€šÃ„Â´t Be Afraid to Order a Grasshopper | False | By Robert Simonson | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | | https://www.nytimes.com/live/2022/02/24/world/russia-attacks-ukraine/trump-russia | As Russia attacked Ukraine, Trump again praised Putin and ridiculed Biden. | False | By Shane Goldmacher | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/multinationals-halt-operations-in-ukraine-and-move-employees-to-safety.html | Multinationals halt operations in Ukraine and move employees to safety. | False | By Liz Alderman and Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/letters/russia-ukraine-putin.html | How to Respond to Putinâ€šÃ„Â´s Attack on Ukraine | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/ukraine-russia-nato-europe.html | With the Ukraine Invasion, NATO Is Suddenly Vulnerable | False | By Steven Erlanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/ukraine-russia-wheat-prices.html | Ukraine Invasion Threatens Global Wheat Supply | False | By Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/somalia-shabab-us-airstrike.html | U.S. Carries Out First Airstrike in Somalia Since August | False | By Eric Schmitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/arts/television/killing-eve-review.html | â€šÃ„Â²Killing Eveâ€šÃ„Â´ Review: The End of the Road | False | By Mike Hale | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/article/trump-investigations-civil-criminal.html | Catch Up on Where the Trump Investigations Stand | False | By Ben Protess, Alan Feuer and Danny Hakim | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/theater/daniel-isaac-the-chinese-lady.html | An Actor Who Cedes the Spotlight While Quietly Commanding It | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-02-27 | https://www.nytimes.com/2022/02/24/arts/music/met-opera-don-carlos-matthew-polenzani.html | It’s the Highest-Profile Challenge of an Earnest Tenor’s Career | False | By Anthony Tommasini | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-03-02 | https://www.nytimes.com/2022/02/24/dining/drinks/terroir-wine-culture.html | How the Internet Has Left Its Mark on Terroir | False | By Eric Asimov | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/science/avian-flu-us-poultry.html | Avian Flu Spread in the U.S. Worries Poultry Industry | False | By Andrew Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/us-troops-russia-ukraine-military.html | The Pentagon orders another 7,000 American troops to Europe. | False | By Helene Cooper | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/music/marta-sanchez-saam-review.html | Marta Sánchez Finds Beauty in Loss With a Refreshed Quintet | False | By Giovanni Russonello | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/cpac-trump-desantis-biden.html | CPAC: A Bacchanal of Right-Wing Pageantry, Passion and Grievance | False | By Michelle Cottle | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/live/2022/02/24/world/russia-attacks-ukraine/ukraine-museums-russia-attacks | Ukraine’s museums scramble to protect their collections. | False | By Valerie Hopkins and Alex Marshall | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/ncaafootball/marshall-conference-usa-realignment.html | Marshall Sues Conference USA Among Latest Spats in Realignment | False | By Alanis Thames | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/texas-border-security-immigration.html | In a Texas Border Town, Democratic Officials Are Becoming Republicans | False | By J. David Goodman | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | | https://www.nytimes.com/2022/02/24/business/russia-ukraine-corporate-boards.html | Some, but not all, former European leaders quit Russian boards. | False | By Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/television/killing-eve-super-pumped.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/dance/review-kyle-abraham-an-untitled-love.html | Review: Kyle Abraham’s Theatrical Love Letter to Social Dance | False | By Brian Seibert | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/arts/design/black-childhood-deborah-roberts-art-dolls.html | Picturing Black Childhood: An Artist’s Journey | False | By Aruna D’Souza | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/arts/music/gergiev-putin-vienna-philharmonic-carnegie-hall.html | Valery Gergiev, a Putin Supporter, Will Not Conduct at Carnegie Hall | False | By Javier C. Hernández | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/us-putin-nuclear-war-nato.html | Beyond Ukraine, the Target Is What Putin Calls America’s ‘Empire of Lies’ | False | By Roger Cohen | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/russia-ukraine-sanctions-offshore-accounts.html | Laundered Money Could Be Putin’s Achilles’ Heel | False | By Paul Krugman | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/sports/ncaafootball/art-briles-grambling-state-baylor.html | Art Briles, Who Coached Baylor During Sexual Assault Scandal, Is Hired at Grambling State | False | By Alanis Thames | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/nyregion/ghislaine-maxwell-trial-juror.html | Juror to Be Questioned as Ghislaine Maxwell Seeks New Trial | False | By Benjamin Weiser | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-28 | https://www.nytimes.com/2022/02/24/arts/music/sandy-nelson-dead.html | Sandy Nelson, Drummer Who Turned His Rhythms Into Hits, Dies at 83 | False | By Neil Genzlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/guilty-verdict-george-floyds-rights.html | 3 Former Officers Are Convicted of Violating George Floyd’s Civil Rights | False | By Tim Arango, Nicholas Bogel-Burroughs and Jay Senter | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/jim-inhofe-senate-retirement.html | James Inhofe, Oklahoma Senator, Is Said to Plan an Early Retirement | False | By Jonathan Martin | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/arts/dance/dance-shoe-giveaway.html | 11,000 Free Pairs of Shoes Will Dance Across New York | False | By Laura Zornosa | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-24 | 2022-03-04 | https://www.nytimes.com/2022/02/24/arts/design/antiquities-greek-20-million.html | Antiquities Valued at More Than $20 Million Returned to Greece | False | By Tom Mashberg | 2022-05-02 | TX 9-152-782 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/us-troops-deploy-europe.html | Pentagon Orders 7,000 More Troops to Europe | False | By Helene Cooper | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-26 | https://www.nytimes.com/2022/02/24/world/europe/putin-ukraine-speech.html | Putinâ€šÃ„ôs Case for War, Annotated | False | By Max Fisher | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-25 | https://www.nytimes.com/2022/02/24/business/media/cnn-fox-news-ukraine-russia.html | Cable News Covers Ukraine With On-the-Ground Reporting and In-Studio Rhetoric | False | By Michael M. Grynbaum and Katie Robertson | 2022-04-04 | TX 9-154-386 |
| 2022-02-24 | 2022-02-28 | https://www.nytimes.com/2022/02/24/books/leonard-kessler-dead.html | Leonard Kessler, Colorful Childrenâ€šÃ„Ã´s Book Author, Dies at 101 | False | By Penelope Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/ukraine-russia-biden.html | Itâ€šÃ„ôs Official: The Post-Cold War Era Is Over | False | By Emma Ashford | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/politics/cpac-ukraine-putin.html | CPAC: From â€šÃ„Ã²City Upon a Hillâ€šÃ„Ã´ to â€šÃ„Ã²Anti-Anti-Putinâ€šÃ„Ã´ | False | By Blake Hounshell and Leah Askarinam | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/defeat-trump-democrat-myths.html | Defeat Trump, Now More Than Ever | False | By David Brooks | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/biden-putin-sanctions-ukraine.html | â€šÃ„Ã²Putin Chose This Warâ€šÃ„Ã´: Biden Denounces Russiaâ€šÃ„ôs Actions in Ukraine | False | By Michael D. Shear and Zolan Kanno-Youngs | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/russia-ukraine-invasion-putin-biden.html | Russia Batters Ukraine With Artillery Strikes as West Condemns Invasion | False | By Michael Schwirtz, Eric Schmitt and Neil MacFarquhar | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/world/europe/trump-putin-russia-ukraine.html | Trump Praises Putin, Leaving Republicans in a Bind | False | By David D. Kirkpatrick, Maggie Astor and Catie Edmondson | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/biden-sanctions-russia-ukraine.html | Biden Hits Russia With Broad Sanctions for Putinâ€šÃ„ôs War in Ukraine | False | By Edward Wong, Michael Crowley and Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/opinion/putin-biden-ukraine-russia.html | Mr. Putin Launches a Sequel to the Cold War | False | By The Editorial Board | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/roger-stone-jan-6-panel.html | Stone Sues Jan. 6 Panel to Block Access to His Cellphone Records | False | By Luke Broadwater and Alan Feuer | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-24 | https://www.nytimes.com/2022/02/24/crosswords/daily-puzzle-2022-02-25.html | Spot for a Daily Assembly | False | By Deb Amlen | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/24/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/24/movies/sally-kellerman-dead.html | Sally Kellerman, Oscar-Nominated â€šÃ„Ã²MASHâ€šÃ„Ã´ Actress, Is Dead at 84 | False | By Christine Chung and Neil Genzlinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/24/us/politics/biden-supreme-court-nominee.html | Biden will announce his Supreme Court nominee on Friday. | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/modern-love-seeking-a-father-for-my-child-relationship-optional.html | Seeking a Father for My Child (Relationship Optional) | False | By Katharine Dion | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/tim-wildin-chris-vo-wedding.html | Somersaulting Manta Rays Capped Off Their Engagement | False | By Rosalie R. Radomsky | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/jennifer-wilder-brandon-perlman-wedding.html | Two Lives, Parallel for Years, Finally Converge | False | By Judy Mandell | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/kate-adams-brook-nelson-wedding.html | Moving Cross Country for the â€šÃ„Ã²Real Dealâ€šÃ„Ã´ | False | By Julia Carmel | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/sports/sedona-high-school-track-runners.html | Why Is the Running World Abuzz? Many Reasons. But Especially No. 2. | False | By Kevin Draper | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/todayspaper/quotation-of-the-day-avian-flu-spreading-through-eastern-us-worries-poultry-farms.html | Quotation of the Day: Avian Flu Spreading Through Eastern U.S. Worries Poultry Farms | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/pageoneplus/corrections-feb-25-2022.html | Corrections: Feb. 25, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/opinion/ukraine-russia-kyiv.html | Iâ€šÃ„Â´m in Kyiv, and It Is Terrifying | False | By Veronika Melkozerova | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/business/economy/russia-europe-sanctions-gas-oil.html | Why the Toughest Sanctions on Russia Are the Hardest for Europe to Wield | False | By Patricia Cohen and Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/movies/no-exit-review.html | â€šÃ„Â²No Exitâ€šÃ„Â´ Review: Whoâ€šÃ„Â´s Bluffing? | False | By Beatrice Loayza | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-03 | https://www.nytimes.com/2022/02/25/style/prada-moschino-milan-fashion-week.html | Everything Looks Different Now | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/adam-rubin-the-ice-cream-machine-stuart-gibbs-once-upon-a-tim.html | Funny Genre-Bending Fiction From the Creators of â€šÃ„Â²Dragons Love Tacosâ€šÃ„Â´ and the â€šÃ„Â²Spy Schoolâ€šÃ„Â´ Series | False | By Michael Ian Black | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/eu-russian-sanctions.html | European Leaders Agree to a Second Wave of Russia Sanctions | False | By Matina Stevis-Gridneff | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/sports/soccer/champions-league-final-paris-russia.html | Champions League Final Will Be Played in Paris, Not Russia | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/hong-kong-unvaccinated-elderly.html | â€šÃ„Â²I Donâ€šÃ„Â´t Dare Get the Shotâ€šÃ„Â´: Virus Ravages Unvaccinated Older Hong Kongers | False | By Alexandra Stevenson and Austin Ramzy | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²How Beautiful We Wereâ€šÃ„Â´ and â€šÃ„Â²The Cult of Weâ€šÃ„Â´ | False | By Miguel Salazar | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-04-24 | https://www.nytimes.com/2022/02/25/books/review/ramachandra-guha-rebels-against-the-raj.html | Westerners Who Supported Indian Independence | False | By Samir Puri | 2022-06-01 | TX 9-169-611 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/jeff-hiller-walks-toward-the-light.html | Jeff Hiller Walks Toward the Light | False | By Shane Oâ€šÃ„Â´Neill | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/dana-cohen-henry-caplan-wedding.html | Before â€šÃ„Â²Elvis,â€šÃ„Â´ Improv Students Exchange Ad-Libbed Vows | False | By Eric V. Copage | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/democrats-squad-moderates-progressives.html | The Democrats Have Bigger Problems Than the Squad | False | By Jamelle Bouie | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/democrats-biden-reform.html | Democrats Used to Be Able to Get Things Done. What Happened? | False | By Michael Kazin | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/realestate/new-yorkers-return-nyc-pandemic.html | They Fled for Greener Pastures, and There Were Weeds | False | By Julie Lasky | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/nyregion/bridget-everett.html | How Bridget Everett, Star of HBOâ€šÃ„Â´s â€šÃ„Â²Somebody, Somewhere,â€šÃ„Â´ Spends Her Sundays | False | By Sara Ivry | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/business/offsite-corporate-retreats.html | For Workers Who Are Never on Site, the â€šÃ„Â²Off-Siteâ€šÃ„Â´ Still Beckons | False | By Lora Kelley | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/economy/inflation-pce-index.html | A Key Inflation Gauge Is Still Rising, and War Could Make It Worse | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/theater/comedies-theater-off-broadway.html | â€šÃ„Â²Driven by the Potential for Joyâ€šÃ„Â´: Comedies Are the Thing This Spring | False | By Alexis Soloski | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/us-china-russia-ukraine.html | U.S. Officials Repeatedly Urged China to Help Avert War in Ukraine | False | By Edward Wong | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/covid-pandemic-depressing-math.html | How Covid Stole Our Time and How We Can Get It Back | False | By Tim Urban | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/asbestos-libby-montana.html | Ex-Worker Wins $36.5 Million From Company That Hid Asbestos Damage | False | By Jim Robbins | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/nyregion/ryans-hope-soap-opera.html | The Woman Who Brought Real-Life Brooklyn to Soap Operas | False | By Ginia Bellafante | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/nyregion/keechant-sewell-nypd-commissioner.html | N.Y.P.D. Bossâ€šÃ„Â´s First Weeks: A Rush of Tragedy, a Rise in Scrutiny | False | By Troy Closson | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/latino-politics-jessica-cisneros.html | After Trump Surge, a Liberal Democrat in South Texas Shifts Tactics | False | By Jonathan Weisman | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/arts/design/michael-stipe-rem-outsider-art.html | Michael Stipe, Another Outsider at the Art Fair | False | By Karen Rosenberg | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/style/east-meets-west-at-lincoln-center.html | East Meets West at Lincoln Center | False | By Denny Lee | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/putin-war-russia-military.html | Why Is Putin at War Again? Because He Keeps Winning. | False | By Chris Miller | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/crosswords/anxiety-tetris-soothing.html | Adopting the Tetris Mind-Set | False | By R.E. Hawley | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/trump-classified-information.html | House Panel Widens Investigation of Trumpâ€šÃ„Â´s Handling of Documents | False | By Luke Broadwater | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/asia/nils-van-der-poel-olympic-protest.html | Swedish Olympic Star Gives Away Gold Medal to Protest Beijingâ€šÃ„Â´s Abuses | False | By Chris Buckley, Tariq Panja and Andrew Das | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/stock-market-today.html | Stocks climb, erasing their losses for a tumultuous week. | False | By Lananh Nguyen | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-06 | https://www.nytimes.com/2022/02/25/t-magazine/young-queer-comedians.html | Laughing With the Queer Comedians Running the Show | False | By Hanya Yanagihara | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/sports/baseball/tommy-edman-cardinals.html | When a Baseball Lockout Complicates Christmas Dinner | False | By Scott Miller | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-06 | https://www.nytimes.com/2022/02/25/t-magazine/queer-comedians-bowen-yang-jaboukie.html | The Queer Young Comics Redefining American Humor | False | By Mark Harris and Uli Knä˚šÅ´,rzer | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/economy/inflation-americans-worry.html | Inflation is a worry for 9 in 10 Americans polled. | False | By Ben Casselman | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/realestate/how-to-discover-the-life-affirming-comforts-of-death-cleaning.html | How to Discover the Life-Affirming Comforts of â€šÃ„Â²Death Cleaningâ€šÃ„Â´ | False | By Ronda Kaysen | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/ketanji-brown-jackson-supreme-court.html | Biden Picks Ketanji Brown Jackson for Supreme Court | False | By Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/asia/china-russia-ukraine-sovereignty.html | â€šÃ„Â²Abrupt Changesâ€šÃ„Â´: China Caught in a Bind Over Russiaâ€šÃ„Â´s Invasion of Ukraine | False | By Chris Buckley | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/theater/joaquina-kalukango-paradise-square.html | Joaquina Kalukango Isnâ€šÃ„Â´t Afraid to Speak Up Anymore | False | By Julia Jacobs | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/your-money/taxes/filing-taxes-online-free.html | Free Options for Filing Your Taxes | False | By Ann Carrns | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-28 | https://www.nytimes.com/2022/02/25/movies/cyrano-peter-dinklage.html | Why Is â€šÃ„Â²Cyranoâ€šÃ„Â´ Still So Potent? Ask Anyone Whoâ€šÃ„Â´s Loved at All. | False | By Jason Bailey | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-28 | https://www.nytimes.com/2022/02/25/crosswords/the-evolution-of-friendship-and-fomo.html | The Evolution of Friendship and FOMO | False | By Alexis Benveniste | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/realestate/top-nyc-real-estate-sales.html | A Limestone Mansion on the Upper East Side Sells for $56 Million | False | By Vivian Marino | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/sports/flamingo-park-handball.html | Keeping Handball Alive at Flamingo Park | False | By Alexander Aguiar | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/disney-star-wars-galactic-starcruiser.html | Disney Takes Visitors to a Galaxy Far, Far Away | False | By Brooks Barnes and Todd Anderson | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/health/opioids-settlement-distributors-johnson.html | Companies Finalize $26 Billion Deal With States and Cities to End Opioid Lawsuits | False | By Jan Hoffman | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/middleast/iran-film-asghar-farhadi.html | An Iranian Director's Rule: Always Focus on Ordinary People | False | By Farnaz Fassihi | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/theater/kimberly-akimbo-broadway.html | Musical Comedy 'Kimberly Akimbo' to Open on Broadway Next Fall | False | By Michael Paulson | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/books/andrey-kurkov-ukraine-war.html | A Humorous Ukrainian Writer, With Nothing to Laugh About | False | By Alex Marshall | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-28 | https://www.nytimes.com/2022/02/25/movies/foo-fighters-studio-666.html | Foo Fighters Made a Horror Film. Because Why Not? | False | By Sara Aridi | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-01 | https://www.nytimes.com/2022/02/25/science/pacific-spiny-lumpsucker-fish.html | The Pacific Spiny Lumpsucker Is Armed to the Teeth | False | By Joshua Rapp Learn | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/arts/music/don-carlos-verdi-met-opera.html | 'Don Carlo' or 'Don Carlos'? Verdi Comes to the Met in French | False | By Will Crutchfield | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/pope-knee-pain.html | Pope Francis Told to Sit Out Ceremonies Because of Knee Pain | False | By Elisabetta Povoledo | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-28 | https://www.nytimes.com/2022/02/25/arts/television/my-brilliant-friend-hbo.html | Growing Up Onscreen With 'My Brilliant Friend' | False | By Elisabetta Povoledo | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/arts/ukraine-cultural-sites-art.html | Ukraine War Bares U.S. Army Delay in Creating New 'Monuments Officers' | False | By Graham Bowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | | https://www.nytimes.com/live/2022/02/25/business/stock-market-economy-news/what-the-war-in-ukraine-could-mean-for-us-energy-deals | What the war in Ukraine could mean for U.S. energy deals. | False | By Lauren Hirsch | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-06 | https://www.nytimes.com/2022/02/25/arts/music/tears-for-fears-heritage-acts-new-albums.html | What Happens When a 'Heritage Act' Wants More Than Playing the Hits? | False | By David Peisner | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/arts/spring-performances-new-york.html | What to See and Experience Live in New York This Spring | False | By The New York Times | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/climate/bitcoin-china-energy-pollution.html | China Banished Cryptocurrencies. Now, 'Mining' Is Even Dirtier. | False | By Hiroko Tabuchi | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/sports/soccer/fifa-russia-uefa-putin.html | Soccer, Russia and a Line Drawn Too Late | False | By Rory Smith | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/kharkiv-ukraine-military.html | Scenes from Kharkiv: Battle wreckage, the boom of artillery, and people sheltering in the subway. | False | By Michael Schwirtz | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/new-this-week.html | Newly Published, From Putin's Russia to Pinball | False | | | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/arts/television/ukraine-invasion-tv-cnn-fox-news.html | Ukraine on TV: We've Seen This Before. And We've Never Seen Anything Like It. | False | By James Poniewozik | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/sports/soccer/mls-preview.html | M.L.S. Returns With New Team, New Faces and a New York Champion | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/business/vitaly-borker-glasses-retail.html | A Fraudster Who Just Canâ€šÃ„Ã´t Seem to Stop â€šÃ„Â¶ Selling Eyeglasses | False | By David Segal | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/business/ukraine-russia-us-oil-gas.html | Ukraine and the Mirage of Energy Independence | False | By Clifford Krauss | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/media/npr-ayesha-rascoe.html | NPR Names Ayesha Rascoe Host of â€šÃ„Ã²Weekend Edition Sundayâ€šÃ„Ã´ | False | By Katie Robertson | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-08 | https://www.nytimes.com/2022/02/25/well/move/back-pain-exercises.html | How Simple Exercises May Save Your Lower Back | False | By Rachel Fairbank | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-25 | https://www.nytimes.com/2022/02/25/arts/music/new-york-philharmonic-review.html | Review: The New York Philharmonic Brings Back the Standards | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/technology/russia-supporters.html | â€šÃ„Ã²Iâ€šÃ„Ã´ll Stand on the Side of Russiaâ€šÃ„Ã´: Pro-Putin Sentiment Spreads Online | False | By Davey Alba and Stuart A. Thompson | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/sports/basketball/womens-college-basketball-tournament-preview.html | N.C.A.A. Tournament: South Carolina Is Locked at No. 1 Ahead of Shuffling | False | By Natalie Weiner | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/arctic-explorers-new-jersey-literature-and-other-letters-to-the-editor.html | Arctic Explorers, New Jersey Literature and Other Letters to the Editor | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-01 | https://www.nytimes.com/2022/02/25/science/venus-photos-nasa.html | Venus Shows Its Hot, Cloudy Side | False | By Kenneth Chang | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/russia-ukraine-energy.html | The International Energy Agency ponders market intervention over the Ukraine invasion. | False | By Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/live/2022/02/25/us/supreme-court-nominee-biden/jim-clyburn-biden-supreme-court | Though Clyburnâ€šÃ„Ã´s favored candidate fell short, he claims partial credit for a historic Supreme Court choice. | False | By Annie Karni | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-01 | https://www.nytimes.com/2022/02/25/arts/music/playlist-florence-the-machine-kehlani.html | Florence + the Machineâ€šÃ„Ã´s Conflicted Coronation, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera and Giovanni Russonello | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/sec-short-selling.html | The S.E.C. Wants to Increase the Publicâ€šÃ„Ã´s View Into Big Short-Selling Activity | False | By Emily Flitter | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/live/2022/02/25/business/stock-market-economy-news/volkswagen-supply-chain-ukraine | VW will halt production at two German plants for lack of parts made in Ukraine. | False | By Jack Ewing | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/business/work-self-worth-email.html | Your Self-Worth Is Not in Your Inbox | False | By Roxane Gay | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-02 | https://www.nytimes.com/2022/02/25/dining/spring-dinner-menu.html | Fast-Forward to Spring With This Season-Bridging Menu | False | By David Tanis | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/middleeast/in-north-africa-ukraine-war-strains-economies-weakened-by-pandemic.html | In North Africa, Ukraine War Strains Economies Weakened by Pandemic | False | By Vivian Yee and Aida Alami | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-02 | https://www.nytimes.com/2022/02/25/dining/chicken-meatball-lemon-soup-avgolemono.html | This Greek Meatball Soup Is Lemony, Velvety and Bright | False | By Melissa Clark | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/sunday/roe-dobbs-miscarriage-abortion.html | Why Was a Catholic Hospital Willing to Gamble With My Life? | False | By Katherine Stewart | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/asia/bappi-lahiri-dead.html | Bappi Lahiri, Indiaâ€šÃ„Ã´s â€šÃ„Ã²Disco Kingâ€šÃ„Ã´ Dies at 69 | False | By Alex Traub | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/opinion/letters/russia-ukraine-putin.html | Putinâ€šÃ„Ã´s War on Ukraine: Rising Outrage | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/politics/sanctions-on-russia-putin.html | The U.S. and Europe target Putin with sanctions. | False | By Alan Rappeport, Matina Stevis-Gridneff and Katie Rogers | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/biden-russia-containment.html | Biden Targets Russia With Strategy of Containment, Updated for a New Era | False | By David E. Sanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/opinion/black-classical-music.html | How Being Inclusive Can Be Insulting | False | By John McWhorter | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/climate/new-york-offshore-wind-auction.html | Sale of Leases for Wind Farms Off New York Raises More Than $4 Billion | False | By Lisa Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-03-01 | https://www.nytimes.com/2022/02/25/theater/the-daughter-in-law-review-sons-and-wives.html | â€˜The Daughter-in-Lawâ€™ Review: Sons and Wives | False | By Laura Collins-Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/ketanji-brown-jackson-supreme-court.html | Ketanji Brown Jackson Wonâ€™t Be Able to Change a Radical Court. Yet. | False | By The Editorial Board | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/sports/olympics/john-landy-dead.html | John Landy Dies at 91; Dueled Roger Bannister in â€˜Mile of the Centuryâ€™ | False | By Frank Litsky and William McDonald | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/science/chernobyl-ukraine.html | Chernobyl Plant Is Unharmed Despite Russian Invasion of Ukraine, Scientists Say | False | By William J. Broad | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/texas-primary-ballot-rejections.html | Ballot Rejections in Texas Spike After New Voting Law | False | By Nick Corasaniti | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/business/economy/starbucks-union-vote-mesa-arizona.html | Starbucks Workers Vote for Union at an Arizona Store | False | By Noam Scheiber | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/writers-day-jobs.html | Day Jobs | False | By Paul Karasik | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/supreme-court-ketanji-brown-jackson-rulings.html | Judge Jacksonâ€™s Rulings: Detailed, Methodical and Leaning Left | False | By Adam Liptak | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/health/cdc-mask-guidance.html | New C.D.C. Guidelines Suggest 70 Percent of Americans Can Stop Wearing Masks | False | By Apoorva Mandavilli | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/ukrainian-refugees-poland.html | At the Polish Border, Tens of Thousands of Ukrainian Refugees | False | By Andrew Higgins | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/russia-attacks-ukraine.html | Russiaâ€™s Assault in Ukraine Slows After an Aggressive Start | False | By Helene Cooper and Eric Schmitt | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/zelensky-speech-video.html | In Video, a Defiant Zelensky Says, â€˜We Are Hereâ€™ | False | By Valerie Hopkins | 2022-04-04 | TX 9-154-386 |
| 2022-02-25 | 2022-02-27 | https://www.nytimes.com/2022/02/25/opinion/putin-russia-ukraine.html | We Have Never Been Here Before | False | By Thomas L. Friedman | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/ketanji-brown-jackson-republicans.html | As Democrats Cheer Jackson Pick, Republicans Pledge Respectful Review | False | By Carl Hulse | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/kimberly-guilfoyle-january-6-committee.html | Jan. 6 Panel Threatens to Force Guilfoyle to Testify After She Ends Interview | False | By Luke Broadwater and Alan Feuer | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/us-sanctions-afghanistan.html | U.S. Eases Sanctions to Allow Routine Transactions With Afghan Government | False | By Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/25/books/review/cost-of-living-emily-maloney.html | An Essayist Navigates the Labyrinth of American Health Care. Barely. | False | By Sarah Manguso | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/europe/kyiv-attack-invasion.html | Ukraine Girds for Kyiv Attack Amid Signs of Slowing Russian Advance | False | By Valerie Hopkins, Andrew E. Kramer and Michael Levenson | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/25/us/thomas-jefferson-school-admissions.html | Judge Strikes Down Elite Virginia High Schoolâ€™s Admissions Rules | False | By Campbell Robertson and Stephanie Saul | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/25/movies/a-madea-homecoming-review.html | â€˜Tyler Perryâ€™s A Madea Homecomingâ€™ Review: Tylerâ€™s Hard Lemonade | False | By Amy Nicholson | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/us/politics/biden-russia-diplomacy.html | State Dept. Says Moscowâ€šÃ„Â´s Ukraine Diplomacy Was a â€šÃ„Â¨Pretenseâ€šÃ„Â. | False | By Michael Crowley | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/crosswords/daily-puzzle-2022-02-26.html | It Makes Waves | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/business/sanctions-russia-ukraine-companies.html | They Do Business in Russia, and Now They May Pay a Price | False | By Liz Alderman and Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/25/world/asia/north-south-korea-russia-us-ukraine.html | On both sides of the Korean Peninsula, eyes are on Washingtonâ€šÃ„Â´s response to Russia. | False | By Choe Sang-Hun | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/26/todayspaper/quotation-of-the-day-huge-verdict-buoys-workers-poisoned-by-dust.html | Quotation of the Day: Huge Verdict Buoys Workers Poisoned by Dust | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/26/pageoneplus/editors-note-feb-26-2022.html | Editorsâ€šÃ„Â´ Note: Feb. 26, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-26 | https://www.nytimes.com/2022/02/26/your-money/russia-ukraine-investments-stocks.html | Worried About Stocks? Think of Ukrainians Under Siege First. | False | By Ron Lieber | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/style/euphoria-angus-cloud-finale.html | â€šÃ„Â¨Euphoriaâ€šÃ„Â´ Star Angus Cloud Offers Hints About Season Finale | False | By Chisom Peter Job | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/climate/ukraine-oil-lobby-biden-drilling.html | U.S. Oil Industry Uses Ukraine Invasion to Push for More Drilling at Home | False | By Hiroko Tabuchi | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/technology/amazon-price-swings-shopping.html | Does Anyone Know What Paper Towels Should Cost? | False | By Daisuke Wakabayashi | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/style/chicken-shop-date-amelia-dimoldenberg.html | Finding Love, One Nugget at a Time | False | By Nick Haramis | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/opinion/trayvon-martin-obama.html | Trayvon Martin Is Still Making America Confront Its Original Sin | False | By Charles M. Blow | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/africa/south-africa-amazon.html | New Amazon Headquarters Sparks Feud Among Indigenous South Africans | False | By John Eligon | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/nyregion/eric-gonzalez-brooklyn-politics.html | How This â€šÃ„Â¨Progressive Prosecutorâ€šÃ„Â´ Balances Politics and Public Safety | False | By Rebecca Davis Oiâ€šÃ„Â´Brien | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/ketanji-brown-jackson-high-school-debate.html | How a High School Debate Team Shaped Ketanji Brown Jackson | False | By Patricia Mazzei | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/style/lesbian-bars-popup-events.html | Where Are All the Lesbian Bars? Coming to a Place Near You. | False | By Melissa Kravitz Hoeffner | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/style/the-drift-magazine.html | The Drift Wants You to â€šÃ„Â¨Examine Your Ideasâ€šÃ„Â´ | False | By Alex Vadukul | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/business/china-russia-ukraine.html | Before Ukraine Invasion, Russia and China Cemented Economic Ties | False | By Keith Bradsher and Ana Swanson | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/technology/russia-censorship-tech.html | Russia Intensifies Censorship Campaign, Pressuring Tech Giants | False | By Adam Satariano | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/robert-kennedy-covid-vaccine.html | A Kennedyâ€šÃ„Â´s Crusade Against Covid Vaccines Anguishes Family and Friends | False | By Adam Nagourney | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-03-01 | https://www.nytimes.com/2022/02/26/health/vision-eyesight-neuro-ophthalmology.html | A Medical Mystery Posed by Blurred Lanes | False | By David A. Kaplan | 2022-05-02 | TX 9-152-782 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/us/houston-riot-black-soldiers.html | A Deadly Riot, and Then 3 Trials, 110 Convictions and 19 Executions | False | By Edgar Sandoval and Michael A. McCoy | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/greece-ferry-fire.html | 8 Found Dead After Ferry Fire Off Greece as Grim Search Continues | False | By Niki Kitsantonis | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/business/dealbook/russia-ukraine-energy-policy-yergin.html | Russiaâ€šÃ„Â´s Ukraine Invasion Raises Questions About Energy Policy | False | By Andrew Ross Sorkin | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/letters/autocracy-democracy.html | A World Moving Toward Autocracy | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/business/dealbook/warren-buffett-berkshire-hathaway-letter-shareholders.html | Berkshire Hathaway Rebounds From the Pandemic | False | By Michael J. de la Merced | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/realestate/dogs-will-be-dogs-but-how-much-barking-is-too-much-for-neighbors.html | Dogs Will Be Dogs. But How Much Barking Is Too Much for Neighbors? | False | By Ronda Kaysen | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/ukraine-europe-refugees.html | For Ukraineâ€šÃ„Â´s Refugees, Europe Opens Doors That Were Shut to Others | False | By Lara Jakes | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/russia-putin-matteo-salvini-marine-le-pen.html | Putinâ€šÃ„Â´s Aggression Leaves His Right-Wing Fan Club Squirming | False | By Jason Horowitz | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/russian-economy-ukraine-war.html | Putinâ€šÃ„Â´s War Ushers His Crisis for Russia | False | By Anton Troianovski and Ivan Nechepurenko | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/ukraine-russia-invasion-family.html | My Family Never Asked to Be â€šÃ„Â²Liberatedâ€šÃ„Â´ | False | By Sasha Vasilyuk | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/climate-change-supreme-court.html | Will the Supreme Court Frustrate Efforts to Slow Climate Change? | False | By Jody Freeman | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/rash-putin-razes-ukraine.html | Rash Putin Razes Ukraine | False | By Maureen Dowd | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/ketanji-brown-jackson-supreme-court.html | As a Public Defender, Supreme Court Nominee Helped Clients Others Avoided | False | By Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/leonard-peltier-clemency-native-american.html | Supporters Seek Clemency for Native American Activist Convicted in Killings | False | By Mark Walker | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/business/media/cnn-chris-licht.html | Chris Licht, a Creator of â€šÃ„Â²Morning Joeâ€šÃ„Â´ and â€šÃ„Â²Colbertâ€šÃ„Â´ Producer, Is Set to Run CNN | False | By Michael M. Grynbaum and John Koblin | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/biden-putin-russia-us-ukraine.html | Biden and Putin, Children of the Cold War, Face Off in New Conflict | False | By Peter Baker | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/russia-ukraine-invasion-kyiv-kharkiv-kherson.html | Russia Advances on 3 Ukrainian Cities, but Meets Fierce Resistance | False | By Valerie Hopkins, Eric Schmitt, Michael Levenson and The New York Times | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/putin-sanctions-money-assets.html | Putin Faces Sanctions, but His Assets Remain an Enigma | False | By Mike McIntire and Michael Forsythe | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/americans-russia-ukraine.html | For Some Americans, Ukraineâ€šÃ„Â´s Fight Feels Close to Home | False | By Ruth Graham, Elizabeth Dias, Miriam Jordan and Karen Zraick | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/sports/soccer/ukraine-brazil-soccer-russia.html | Stranded Players, Desperate Calls and a Race to Flee Kyiv | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/ukraine-russia-civilian-military.html | â€šÃ„Â²Everybody in Our Country Needs to Defendâ€šÃ„Â´ | False | By Andrew E. Kramer and Lynsey Addario | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/us/demetrios-papademetriou-dead.html | Demetrios Papademetriou, Top Immigration Scholar, Dies at 75 | False | By Katharine Q. Seelye | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/interactive/2022/02/26/science/covid-virus-wuhan-origins.html | New Research Points to Wuhan Market as Pandemic Origin | False | By Carl Zimmer and Benjamin Mueller | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/opinion/vladimir-putin-clash-of-civilizations.html | Vladimir Putinâ€šÃ„Â´s Clash of Civilizations | False | By Ross Douthat | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/middleast/refugees-ukraine-middle-east.html | In Mideast, After Decades of War, the Mass Flight From Ukraine Resonates | False | By Mona El-Naggar | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/world/europe/putin-ukraine-advisers.html | Putin Seems to Sideline Advisers on Ukraine, Taking a Political Risk | False | By Amanda Taub | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-28 | https://www.nytimes.com/2022/02/26/us/politics/cpac-trump-republicans.html | At CPAC, Ukraine and Policy Take a Back Seat to Cultural Grievances | False | By Reid J. Epstein and Astead W. Herndon | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/us/politics/eu-us-swift-russia.html | The U.S. and Europe will bar some Russian banks from SWIFT. | False | By David E. Sanger, Alan Rappeport and Matina Stevis-Gridneff | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-03-03 | https://www.nytimes.com/2022/02/26/style/a-showcase-for-ukrainian-fashion-forges-on.html | Sheltering in Kyiv While Showing in New York | False | By Shane Oâ€šÃ‚Â´Neill | 2022-05-02 | TX 9-152-782 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/crosswords/daily-puzzle-2022-02-27.html | Cinemagrams | False | By Caitlin Lovinger | 2022-04-04 | TX 9-154-386 |
| 2022-02-26 | 2022-02-27 | https://www.nytimes.com/2022/02/26/world/europe/russian-vodka-brands-boycott.html | Putinâ€šÃ‚Â´s critics call for boycotts of Russian vodka. | False | By Azi Paybarah | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-03-02 | https://www.nytimes.com/2022/02/26/arts/dance/new-york-city-ballet-promotes-three-men-to-principal-dancers.html | New York City Ballet Promotes Three Men to Principal Dancers | False | By Julia Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/26/world/asia/north-korea-missile-launch.html | North Korea Launches a Ballistic Missile, South Korea Says | False | By Choe Sang-Hun | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/trump-speech-cpac-fact-check.html | At CPAC, Trump Misleads About Biden, a Russian Pipeline and Gas Prices | False | By Linda Qiu | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/todayspaper/quotation-of-the-day-fierce-street-fighting-in-defense-of-kyiv-us-and-other-nations-pour-in-more-aid.html | Quotation of the Day: Fierce Street Fighting in Defense of Kyiv; U.S. and Other Nations Pour in More Aid | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/pageoneplus/corrections-feb-27-2022.html | Corrections: Feb. 27, 2022 | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/nyregion/metropolitan-diary.html | â€šÃ‚Â²We Chatted as We Walked the Two Blocks to Her Apartmentâ€šÃ‚Â´ | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/us/texas-primary-ken-paxton-republican-ag.html | Texasâ€šÃ‚Â´ Attorney General Faces a Tough Primary. Will Trumpâ€šÃ‚Â´s Nod Be Enough? | False | By J. David Goodman | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/americas/brazil-obesity.html | Brazil, Land of the Thong, Embraces Its Heavier Self | False | By Jack Nicas and Dado Galdieri | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/us/hurricane-damage-insurance.html | For Storm Victims, Rebuilding Becomes the Disaster After the Disaster | False | By Sophie Kasakove and Edmund D. Fountain | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-03-03 | https://www.nytimes.com/2022/02/27/style/bottega-veneta-matthieu-blazy-milan-fashion-week.html | The New, New Bottega Veneta | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/business/china-russia-ukraine-invasion.html | Why the Chinese Internet Is Cheering Russiaâ€šÃ‚Â´s Invasion | False | By Li Yuan | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/insider/disability-reporting.html | How to Report With Care on Disability | False | By Amanda Morris | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/camille-herron-world-record.html | â€šÃ‚Â²Women Ultrarunners Age Like Fine Wineâ€šÃ‚Â´ | False | By Victor Mather | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-03-11 | https://www.nytimes.com/2022/02/27/books/in-love-amy-bloom.html | When Her Husband Said He Wanted to Die, Amy Bloom Listened | False | By Elisabeth Egan | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/realestate/home-sales-nyc-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/police-intervention-minneapolis-george-floyd.html | A New Message for Police: If You See Something, Say Something | False | By Shaila Dewan | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/business/economy/price-increases-inflation.html | Corporations Raise Prices as Consumers Spend â€šÃ„Â²With a Vengeanceâ€šÃ„Â· | False | By Jeanna Smialek | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-03-03 | https://www.nytimes.com/2022/02/27/style/suits-gucci-versace-marmi-milan-fashion-week.html | Why the Suit Is the Shape of the Moment | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/australia/australia-flood-queensland.html | â€šÃ„Â²Rain Bombâ€šÃ„Â· Hits Northeastern Australia, Killing at Least 9 | False | By Yan Zhuang | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/business/the-week-in-business.html | The Week in Business: With Ukraine Invasion, Volatile Markets | False | By Sarah Kessler | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/hockey/chris-kreider-rangers.html | A Master of the Goal Mouth Gets Better as He Goes | False | By David Waldstein | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/asia/putin-xi-jinping-russia-china.html | Ukraine Invasion Tests the Ties That Bind Putin and Xi | False | By Steven Lee Myers | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/books/leo-bersani-dead.html | Leo Bersani, Literary Critic and Theorist on Gay Life, Dies at 90 | False | By Clay Risen | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/baseball/mlb-lockout-deadline.html | Owners and Players Far Apart on Eve of Deadline | False | By James Wagner | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/opinion/ash-wednesday-death-grief.html | Ash Wednesday Forces Us to Confront Death, but It Also Offers Hope | False | By Tish Harrison Warren | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/jan-6-trial-guy-wesley-reffitt.html | First Jan. 6 Trial to Open, Allowing Prosecutors to Set Out Broad Case | False | By Alan Feuer | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/opinion/letters/biden-state-of-the-union.html | Is Humility the Right Tone for Bidenâ€šÃ„Â´s State of the Union Address? | False | | | |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/climate/supreme-court-will-hear-biggest-climate-change-case-in-a-decade.html | Supreme Court Will Hear Biggest Climate Change Case in a Decade | False | By Coral Davenport | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/business/bp-rosneft-oil-stake.html | BP to â€šÃ„Â²Exitâ€šÃ„Â· Stake in Russian Oil Giant Rosneft | False | By Stanley Reed | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/redistricting-partisan-divide.html | â€šÃ„Â²Blood Redâ€šÃ„Â·: How Lopsided New District Lines Are Deepening Americaâ€šÃ„Â´s Divide | False | By Shane Goldmacher | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/soccer/fifa-russia-poland-ukraine.html | FIFA Proposes Penalties for Russia but No Ban, Yet | False | By Tariq Panja | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/ncaabasketball/caitlin-clark-iowa.html | Caitlin Clark Is Piling Up Points and Records at Her Own (Fast) Pace | False | By Adam Zagoria | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-03-07 | https://www.nytimes.com/2022/02/27/books/review-william-barr-memoir-one-damn-thing-after-another.html | William P. Barrâ€šÃ„Â´s Memoir Is Part Lawyerly Defense, Part Culture-War Diatribe | False | By Jennifer Szalai | 2022-05-02 | TX 9-152-782 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-villages-russia-war.html | Once Sleepy and Picturesque, Ukrainian Villages Mobilize for War | False | By Maria Varenikova | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/nyregion/new-york-mask-mandate-schools.html | New York City says it will end school mask and indoor proof-of-vaccination mandates. | False | By Grace Ashford, Eliza Shapiro and Emma G. Fitzsimmons | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/arts/music/vienna-philharmonic-carnegie-hall-review.html | Review: Upended by Global Conflict, the Vienna Philharmonic Plays On | False | By Joshua Barone | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/sports/ncaabasketball/ncaa-top-10-mens-college-basketball.html | A Stormy Day for the Top Teams in Menâ€šÃ„Ã´s College Basketball | False | By Adam Zagoria | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/bill-barr-trump-january-6.html | Barr Rebukes Trump as â€šÃ„Ã²Off the Railsâ€šÃ„Ã´ in New Memoir | False | By Charlie Savage | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/opinion/ukraine-putin-steve-bannon.html | How the American Right Stopped Worrying and Learned to Love Russia | False | By Emily Tamkin | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/arts/dance/alexei-ratmansky-leaves-bolshoi-ballet.html | Alexei Ratmansky, With Family in Kyiv, Leaves His Ballet in Moscow | False | By Marina Harss | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-russia-hungary-orban.html | Ukraine War Forces Hungaryâ€šÃ„Ã´s Orban Into Political Contortions | False | By Benjamin Novak | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-uk-expat-fighters.html | Ukrainians in Britain Take Up the Cause Back Home | False | By Cora Engelbrecht | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/theater/sandblasted-review.html | Review: In â€šÃ„Ã²sandblastedâ€šÃ„Ã´ Seizing the Day. Also the Nose. | False | By Jesse Green | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-citizens-russian-army-fight.html | â€šÃ„Ã¹Iâ€šÃ„Ã´m a Soldier Now.â€šÃ„Ã´ Even in Untouched Villages, Ukrainians Prepare to Fight | False | By Michael Schwirtz | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/middleeast/israel-ukraine-russia.html | War in Ukraine Forces Israel Into a Delicate Balancing Act | False | By Patrick Kingsley, Isabel Kershner and Ronen Bergman | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/ukraine-war-russia.html | Ukraine Agrees to Talks With Russia, but Fighting Still Rages | False | By Valerie Hopkins, Anton Troianovski and Steven Erlanger | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-03-01 | https://www.nytimes.com/2022/02/27/movies/sag-awards-winners-list.html | SAG Awards 2022: â€šÃ„Ã²CODA,â€šÃ„Ã´ Will Smith and Jessica Chastain Take Top Prizes | False | By Kyle Buchanan | 2022-05-02 | TX 9-152-782 |
| 2022-02-27 | 2022-02-27 | https://www.nytimes.com/2022/02/27/crosswords/daily-puzzle-2022-02-28.html | I Pity the Fool! | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/asia/south-korea-pyeongchang-olympics.html | Pyeongchang Still Awaits Its Olympic Payoff | False | By Kelly Kasulis Cho | 2022-04-04 | TX 9-154-386 |
| 2022-02-27 | 2022-02-28 | https://www.nytimes.com/2022/02/27/world/europe/germany-ukraine-russia.html | In Foreign Policy U-Turn, Germany Ups Military Spending and Arms Ukraine | False | By Melissa Eddy | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/27/business/oil-prices-russia-ukraine.html | Oil prices climb as Ukraine crisis deepens. | False | By Clifford Krauss | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-02-27 | https://www.nytimes.com/2022/02/27/us/ukraine-rallies.html | â€šÃ„Ã²Ukrainian People Donâ€šÃ„Ã´t Give Up Hopeâ€šÃ„Ã´: U.S. Rallies Express Solidarity | False | By Madeleine Ngo, Robert Chiarito, Joel Wolfram, Matt Berg and Eric Adelson | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/27/arts/music/met-opera-putin-ukraine-peter-gelb.html | Metropolitan Opera Says It Will Cut Ties With Pro-Putin Artists | False | By Javier C. Hernâ€šÃ¢ndez | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/27/us/politics/biden-ukraine-covid-supreme-court.html | 10 Consequential Days: How Biden Navigated War, Covid and the Supreme Court | False | By Michael D. Shear, Zolan Kanno-Youngs and Katie Rogers | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/27/us/politics/putin-nuclear-alert-biden-deescalation.html | Putin Declares a Nuclear Alert, and Biden Seeks De-escalation | False | By David E. Sanger and William J. Broad | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/27/arts/television/edi-patterson-the-righteous-gemstones.html | Edi Patterson on Tapping Into Her Id for â€šÃ„Ã²The Righteous Gemstonesâ€šÃ„Ã´ | False | By Julia Carmel | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/sports/tennis/daniil-medvedev-atp-ranking.html | Daniil Medvedev Intrudes on the Big Fourâ€šÃ„Ã´s No. 1 Perch | False | By Christopher Clarey | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/sports/baseball/minor-league-baseball-jack-kruger.html | â€šÃ„Ã²You Have to Be Delusionalâ€šÃ„Ã´: A Minor Leaguerâ€šÃ„Ã´s Hard Road to the Bigs | False | By Kurt Streeter | 2022-04-04 | TX 9-154-386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/todayspaper/quotation-of-the-day-armed-or-not-villagers-rush-to-join-fight.html | Quotation of the Day: Armed or Not, Villagers Rush to Join Fight | False | | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/arts/television/whats-on-tv-this-week-after-yang-and-the-state-of-the-union.html | What's on TV This Week: 'After Yang' and the State of the Union | False | By Gabe Cohn | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/nyregion/african-american-planning-commission-nepotism.html | Shelter Operator Cited for Nepotism Still Gets Millions in City Funds | False | By Amy Julia Harris | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-03-06 | https://www.nytimes.com/interactive/2022/02/28/us/confederate-statue-removal.html | How a National Movement Toppled Hundreds of Confederate Symbols | False | By Audra D. S. Burch | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/books/review-harvey-fierstein-i-was-better-last-night-memoir.html | Harvey Fierstein Sings the Song of Himself in 'I Was Better Last Night' | False | By Alexandra Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/doctors-painkillers-supreme-court.html | Were These Doctors Treating Pain or Dealing Drugs? | False | By Jan Hoffman | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-06 | https://www.nytimes.com/2022/02/28/realestate/renters-bedford-stuyvesant-brooklyn.html | Three Bedrooms, Two Roommates and a Patch of Dirt | False | By Marian Bull | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-08 | https://www.nytimes.com/2022/02/28/science/abalone-ultrasound-reproduction.html | Researchers See 'Future of an Entire Species' in Ultrasound Technique | False | By Wudan Yan | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-02-28 | https://www.nytimes.com/2022/02/28/style/catherine-b-vintage-chanel-hermes.html | The Best-Kept Vintage Secret in Paris | False | By Tina Isaac-Goizé'sâ© | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/ketamine-bronner-bros.html | Dr. Bronner's, the Soap Company, Dips Into Psychedelics | False | By Andrew Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-04-26 | https://www.nytimes.com/2022/02/28/travel/panama-azuero-spider-monkeys.html | In Search of Panama's Elusive Spider Monkeys | False | By Matt Stirn | 2022-06-01 | TX 9-169-611 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/nyregion/new-york-stores-robberies-theft.html | Retail Theft Rises, and N.Y.C. Small Business Owners Are Paying the Price | False | By Nicole Hong | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-06 | https://www.nytimes.com/2022/02/28/movies/the-batman-matt-reeves-robert-pattinson.html | 'The Batman' and Matt Reeves: Emerging From the Shadow of Other Caped Crusaders | False | By Dave Itzkoff | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/germany-covid-far-right-protests.html | Threats Emerge in Germany as Far Right and Pandemic Protesters Merge | False | By Katrin Bennhold | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/russia-sanctions-central-bank-ruble.html | The West's Plan to Isolate Putin: Undermine the Ruble | False | By Patricia Cohen and Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/climate/climate-change-ipcc-report.html | Climate Change Is Harming the Planet Faster Than We Can Adapt, U.N. Warns | False | By Brad Plumer and Raymond Zhong | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-06 | https://www.nytimes.com/2022/02/28/t-magazine/knits-sweaters-mens-fashion.html | Colorful Knits That Harness the Boundless Energy of Spring | False | By Joshua Woods and Delphine Danhier | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/climate/climate-change-ipcc-report-takeaways.html | 5 Takeaways From the U.N. Report on Climate Hazards | False | By Raymond Zhong | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/russia-ukraine-stock-market.html | Markets are turbulent as sanctions start to isolate Russia's economy. | False | By Jeff Sommer and Coral Murphy Marcos | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/us-sanctions-russia-central-bank.html | U.S. escalates sanctions with a freeze on Russian central bank assets. | False | By Alan Rappeport | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-09 | https://www.nytimes.com/2022/02/28/arts/music/neil-diamond-catalog-sale.html | Neil Diamond Sells Entire Catalog to Universal Music | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/fertility-doctors-fraud-rochester.html | When an Ancestry Search Reveals Fertility Fraud | False | By Jacqueline Mroz | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/olympics/international-olympic-committee-russia-belarus.html | Russia Faces Global Sports Crackdown After Invasion of Ukraine | False | By Alan Blinder and Tariq Panja | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/toyota-stoppage-cyberattack.html | Toyota stops production in Japan after a cyberattack at a supplier. | False | By Ben Dooley and Hisako Ueno | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/pfizer-vaccine-kids.html | Pfizer Shot Is Far Less Effective in 5- to 11-Year-Olds Than in Older Kids, New Data Show | False | By Apoorva Mandavilli and Noah Weiland | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/supreme-court-native-american-children.html | Supreme Court to Hear Challenge to Law on Adopting Native American Children | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/health/elderly-medicare-medicaid.html | For Older Americans, Some Positive Health News | False | By Paula Span | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/volvo-russia-ukraine.html | Volvo Cars halts sales to Russia, citing Ukraine sanctions and â€šÃ„Âºpotential risks.â€šÃ„Â´ | False | By Jack Ewing | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/technology/whole-foods-amazon-automation.html | Here Comes the Full Amazonification of Whole Foods | False | By Cecilia Kang | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/world/asia/afghan-evacuation-kabul.html | The One Item They Had to Take When These 6 Afghans Fled | False | By Alissa J. Rubin and Meridith Kohut | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/arts/music/stromae-multitude.html | Stromaeâ€šÃ„Â´s Music Delves Into Dark Topics. His Return Is Right on Time. | False | By Elisabeth Vincentelli | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/the-marshal-dinner-series.html | After a Pandemic Pause, the Marshal Restarts Its Dinner Series | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/noma-projects-garum.html | Nomaâ€šÃ„Â´s Fish Sauce Has No Fish at All | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/del-pacifico-wild-caught-shrimp-burgers.html | Cook Up Shrimp Burgers, No Chopping Required | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/the-dead-rabbit-book.html | Need an Irish Whiskey Primer? Trust the Dead Rabbit. | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/kama-local-gourmet-spices.html | Freshen Up Your Cooking With Ingredients Straight From Jordan | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/steelport-knife.html | An American-Forged Knife With Japanese Influences | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/estee-lauder-john-demsey-ousted.html | Top Estâ€šÂ£Ã‚©e Lauder Executive Forced Out for Racist Instagram Post | False | By Sapna Maheshwari | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/soccer/fifa-russia-ban.html | FIFA Suspends Russia, Ejecting It From World Cup Qualifying | False | By Tariq Panja | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-03 | https://www.nytimes.com/2022/02/28/arts/music/brooklyn-academy-plans-global-spring-season.html | Brooklyn Academy of Music Plans a Global Season | False | By Javier C. Hernâ€šÂ£Ã‚ndez | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/baseball/derek-jeter-marlins.html | With Jeter and the Marlins, an Awkward Marriage Ends in Divorce | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/opinion/letters/ukraine-russia.html | â€šÃ„Â²I Thought I Knew What Bravery Was. And Then I Saw Ukraine.â€šÃ„Â´ | False | | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/arts/television/better-things-final-season-review.html | On â€šÃ„Â²Better Things,â€šÃ„Â´ a Small Story Goes Out With a Big Bang | False | By James Poniewozik | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-08 | https://www.nytimes.com/2022/02/28/well/mind/microdosing-psychedelics.html | More People Are Microdosing for Mental Health. But Does It Work? | False | By Dana G. Smith | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/arts/design/kandinsky-painting-returned.html | Kandinsky Painting Returned to Jewish Heirs by Amsterdam Museum | False | By Colin Moynihan | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/arts/television/euphoria-season-finale-sam-levinson.html | They Are Fans of â€šÃ„Â²Euphoria,â€šÃ„Â´ but Not of Its Creator, Sam Levinson | False | By Marc Tracy | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/nyregion/andrew-cuomo-tv-ad.html | Cuomo Portrays Himself as a Victim in a Six-Figure TV Ad Blitz | False | By Nicholas Fandos and Katie Glueck | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/supreme-court-climate-change.html | Supreme Court Considers Limiting E.P.A.â€šÃ„Â´s Ability to Address Climate Change | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/arts/design/russian-artists-ukraine-venice-biennale.html | Russian Artists Speak Out Against War, but Fear Reprisals | False | By Alex Marshall | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-04-03 | https://www.nytimes.com/2022/02/28/books/review/the-verifiers-jane-pek.html | Online Dating Can Kill You. Literally. | False | By David Gordon | 2022-06-01 | TX 9-169-611 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/baseball/mlb-lockout-deadline.html | Deadline Day Arrives as M.L.B. and Players Continue Negotiations | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/rare-fruit-garden-arizona.html | Out of the Desert, a Rare Fruit Garden and a Lasting Legacy | False | By David Blakeman | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/opinion/ukraine-russia-refugees.html | Ukraine Presents a Moral Crisis, Not Just a Military One | False | By David Miliband | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/border-grievance-politics.html | How Immigration Politics Drives Some Hispanic Voters to the G.O.P. in Texas | False | By Jennifer Medina | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/arts/design/flora-yukhnovich-art-market.html | Speculators Win Big With Bets on Young Artists | False | By Scott Reyburn | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-03 | https://www.nytimes.com/2022/02/28/style/inflation-bars-drink-prices.html | Nightlife Inflation: The Cost of Going Out Is Going Up | False | By Anna P. Kambhampaty | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/europe-sanctions-russia-leased-planes.html | European Sanctions Could Strand Leased Planes in Russia | False | By Melissa Eddy | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/espn-undefeated-andscape.html | ESPN Rebrands Black-Focused Undefeated Site as Andscape | False | By Brooks Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/restaurant-review-bonnies.html | Won Ton Soup and Other Essential New York Tastes, Updated at Bonnieâ€šÃ„Â´s | False | By Pete Wells | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/russia-ukraine-military.html | After a Fumbled Start, Russian Forces Hit Harder in Ukraine | False | By Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-05 | https://www.nytimes.com/2022/02/28/opinion/whoopi-goldberg-joe-rogan-public-apologies.html | Heâ€šÃ„Â´s Sorry, Sheâ€šÃ„Â´s Sorry, Everybody Is Sorry. Does It Matter? | False | By Jessica Bennett | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/russia-uber-yandex-taxi.html | Uber distances itself from Yandex.Taxi, the Russian ride-sharing service. | False | By Kellen Browning | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/asia/pakistan-energy-inflation.html | Pakistan Will Cut Energy Prices to Offset Rising Costs After Invasion | False | By Salman Masood | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/dining/plant-based-milk.html | Have We Reached Peak Plant Milk? Not Even Close. | False | By Victoria Petersen | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/russia-economy-sanctions-ukraine.html | As Sanctions Batter Economy, Russians Face the Anxieties of a Costly War | False | By Anton Troianovski, Ivan Nechepurenko and Sergey Ponomarev | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-05 | https://www.nytimes.com/2022/02/28/us/fasnacht-2022.html | In a Tiny Appalachian Village, a Beloved Festival Returns | False | By Luke Sharrett | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/climate/climate-change-ipcc-un-report.html | Time Is Running Out to Avert a Harrowing Future, Climate Panel Warns | False | By Brad Plumer, Raymond Zhong and Lisa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/russia-oil-companies.html | Shell Quits Russia, Joining BP as Oil Giants Object to Attack on Ukraine | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/energy-environment/russia-eu-energy.html | E.U. sees adequate winter energy, but seeks longer-term independence. | False | By Monika Pronczuk | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/russia-ukraine-global-reaction.html | Invasion Brings Russia Global Repudiation With Cold War Echoes | False | By Mark Landler | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/lucid-motors-supply-chain-shortage.html | Lucid Motors Will Produce Fewer Cars Than Expected | False | By Jack Ewing | 2022-04-04 | TX 9-154-386 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/nyregion/nyc-vaccine-mask-mandates.html | New York City Is Rolling Back Pandemic Restrictions. Is It Too Soon? | False | By Emma G Fitzsimmons, Sharon Otterman and Nicole Hong | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/technology/ukraine-russia-social-media.html | Ukraine War Tests the Power of Tech Giants | False | By Adam Satariano and Sheera Frenkel | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/opinion/mask-mandates-new-york.html | How to Lead New York Into the Next Phase of Covid-19 | False | By The Editorial Board | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/technology/david-boggs-dead.html | David Boggs, Co-Inventor of Ethernet, Dies at 71 | False | By Cade Metz | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-03 | https://www.nytimes.com/2022/02/28/briefing/nyc-virus-mandates.html | New York Cityâ€šÃ„´s Next Chapter | False | By Jonathan Wolfe | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-02 | https://www.nytimes.com/2022/02/28/arts/design/miami-ukrainian-art-show.html | In Miami, a Ukrainian Art Show Becomes Unintentionally Timely | False | By Brett Sokol | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/world/europe/russia-ukraine-war-kharkiv.html | Russian Rocket Barrage Kills Civilians as First Talks Show No Progress | False | By Valerie Hopkins, Steven Erlanger and Michael Schwirtz | 2022-05-02 | TX 9-152-782 |
| 2022-02-28 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/democratic-governors-election.html | Democratic Governors Look to Biden for a Political Reset | False | By Shane Goldmacher | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/opinion/putin-military-sanctions-weakness.html | Russia Is a Potemkin Superpower | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/biden-state-of-the-union.html | In State of the Union, Biden Will Focus on Economy and Global Response to Russia | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/republicans-extremism-marjorie-taylor-greene.html | G.O.P. Leaders Condemn Lawmakersâ€šÃ„´ Appearance at White Nationalist Conference | False | By Jonathan Weisman and Annie Karni | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/richard-blum-dead.html | Richard Blum, Political Donor and Husband of Senator Feinstein, Dies at 86 | False | By Alex Traub | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/abortion-rights-measure-senate.html | Republicans Block Abortion Rights Measure in Senate | False | By Carl Hulse | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/capitol-security-sotu-truck-convoy.html | Bracing for Biden and Protests, Officials Fortify the Capitol | False | By Luke Broadwater, Emily Cochrane and Zolan Kanno-Youngs | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/business/ukraine-crypto-donations.html | Ukraine Gets $22 Million in Crypto Donations to Fight Invasion | False | By David Yaffe-Bellany | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/opinion/ukraine-victory.html | Why Ukrainians Believe They Can Win | False | By Michelle Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/02/28/world/congo-cobalt-mining-china.html | Chinese Company Removed as Operator of Cobalt Mine in Congo | False | By Eric Lipton and Dionne Searcey | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/ukraine-russia-microsoft.html | As Tanks Rolled Into Ukraine, So Did Malware. Then Microsoft Entered the War. | False | By David E. Sanger, Julian E. Barnes and Kate Conger | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/science/tyrannosaurus-rex-species.html | They Want to Break T. Rex Into 3 Species. Other Paleontologists Arenâ€šÃ„´t Pleased. | False | By Asher Elbein | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/sports/football/art-briles-grambling-state.html | Art Briles Resigns From Grambling State | False | By Alanis Thames | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/02/28/us/politics/house-lynching-hate-crime.html | House Passes Bill to Make Lynching a Hate Crime | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-02-28 | https://www.nytimes.com/2022/02/28/crosswords/daily-puzzle-2022-03-01.html | Pop Culture Site | False | By Rachel Fabi | 2022-04-04 | TX 9-154-386 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/sports/football/nfl-combine.html | At the N.F.L. Combine, Players (and Agents) Question Its Relevance | False | By Ken Belson and Jenny Vrentas | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/opinion/state-union-biden.html | â€šÃ„Ã²My Fellow Americansâ€šÃ„Ã´: Four Times Columnists Channel Joe Biden | False | By David Brooks, Gail Collins, Ross Douthat and Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/todayspaper/quotation-of-the-day-as-war-grinds-into-5th-day-kremlin-starts-hitting-harder.html | Quotation of the Day: As War Grinds Into 5th Day, Kremlin Starts Hitting Harder | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/pageoneplus/corrections-march-1-2022.html | Corrections: March 1, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/arts/television/trevor-noah-putin-ukraine-war.html | Trevor Noah Reviews Putinâ€šÃ„Ã´s Attempt at a Soviet Reunion | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/business/economy/russia-ukraine-sanctions-economy.html | Within Days, Russiaâ€šÃ„Ã´s War on Ukraine Squeezes the Global Economy | False | By Patricia Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/style/virgil-abloh-off-white-paris-fashion-week.html | Virgil Ablohâ€šÃ„Ã´s Last Show | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/arts/music/valery-gergiev-fired-munich-ukraine.html | Valery Gergiev, a Putin Ally, Fired as Chief Conductor in Munich | False | By Javier C. Hernâ€šÃ¢ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-05-25 | https://www.nytimes.com/interactive/2022/us/elections/midterm-elections-calendar.html | 2022 Midterm Primary Election Calendar | False | By Taylor Johnston and Christine Zhang | 2022-07-01 | TX 9-172-761 |
| 2022-03-01 | 2022-03-20 | https://www.nytimes.com/2022/03/01/books/review/pankaj-mishra-run-hide.html | In a Novel of the â€šÃ„Ã²New Indiaâ€šÃ„Ã´ Success Has a Steep Price | False | By Jonathan Dee | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review/in-love-amy-bloom.html | What Does Alzheimerâ€šÃ„Ã´s Disease Do to a Marriage? | False | By Alex Witchel | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-20 | https://www.nytimes.com/2022/03/01/books/review/groundskeeping-lee-cole.html | When Relationship Problems Mirror the Struggles of a Nation | False | By Hamilton Cain | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-27 | https://www.nytimes.com/2022/03/01/books/review/sabaa-tahir-all-my-rage.html | Sabaa Tahirâ€šÃ„Ã´s New Y.A. Novel Poignantly Explores the Meaning of Home | False | By Anna P. Kambhampaty | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-13 | https://www.nytimes.com/2022/03/01/books/review/yoko-tawada-scattered-all-over-the-earth.html | When Nations Disappear, What Happens to Nationalities? | False | By Ryan Ruby | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-04-03 | https://www.nytimes.com/2022/03/01/books/review/greatest-invention-nine-scripts-silvia-ferrera.html | A Tour of Writingâ€šÃ„Ã´s History Bounces From Script to Script | False | By Martin Puchner | 2022-06-01 | TX 9-169-611 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review/sarah-polley-run-towards-the-danger.html | How Sarah Polley, Child Star and â€šÃ„Ã²Canadaâ€šÃ„Ã´s Sweetheart,â€šÃ„Ã´ Grew Up Way Too Fast | False | By Meghan Daum | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-27 | https://www.nytimes.com/2022/03/01/books/review/missouri-williams-doloriad.html | In a Debut Novel, Humans Are Scarce and Humanity Is Scarcer | False | By J. Robert Lennon | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review/invisible-kingdom-chronic-illness-meghan-orourke.html | How a Mystery Illness Cost One Writer a Decade of Health | False | By Andrew Solomon | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/review/here-lies-olivia-clare-friedman-dont-say-we-didnt-warn-you-ariel-delgado-dixon-when-we-were-birds-ayanna-lloyd-banwo.html | When the Past Canâ€šÃ„Â´t Be Buried: Debut Novels Dredge Up Old Ties | False | By Kai Harris | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/lent-sacrifice-english.html | I Give Up English for Lent | False | By Jimin Kang | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/under-5-vaccine.html | Iâ€šÃ„Â´m a Parent and a Statistician. Thereâ€šÃ„Â´s a Smarter Way to Think About the Under-5 Vaccine. | False | By Aubrey Clayton | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/magazine/disinherit-right-wing-daughters-ethics.html | May I Disinherit My Right-Wing Daughters? | False | By Kwame Anthony Appiah | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/books/never-simple-liz-scheier-group-text.html | What Is Your Obligation to a Difficult, Deceptive Parent? | False | By Elisabeth Egan | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/magazine/online-auction-art.html | How to Buy a Masterpiece on a Budget | False | By Jeremy Lybarger | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/books/review-in-love-memoir-amy-bloom.html | â€šÃ„Â²In Love,â€šÃ„Â´ a Novelistâ€šÃ„Â´s Powerful Memoir About a Happy Marriage and an Assisted Suicide | False | By Dwight Garner | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/car-theft-teens-pandemic.html | â€šÃ„Â²I Honestly Believe Itâ€šÃ„Â´s a Gameâ€šÃ„Â´: Why Carjacking Is on the Rise Among Teens | False | By Campbell Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/climate/ipcc-climate-scientists-strike.html | These Climate Scientists Are Fed Up and Ready to Go on Strike | False | By Raymond Zhong | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-04 | https://www.nytimes.com/article/election-results-process-explained.html | How Do Election Results Work? | False | By Alicia Parlapiano and Nate Cohn | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/china-chained-woman-social-media.html | Seeking Truth and Justice, Chinese See Themselves in a Chained Woman | False | By Li Yuan | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/realestate/how-to-create-a-home-bar-that-will-dazzle-your-guests.html | How to Create a Home Bar That Will Dazzle Your Guests | False | By Tim McKeough | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/mitch-landrieu-infrastructure-biden.html | As Infrastructure Money Flows, Mitch Landrieu Must Straddle Partisan Divide | False | By Madeleine Ngo | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/texas-primary-midterms-democrats-gop.html | Abbott and Oâ€šÃ„Â´Rourke win their Texas primaries. | False | By Shane Goldmacher and J. David Goodman | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/magazine/brain-trauma-domestic-violence.html | The Hidden Epidemic of Brain Injuries From Domestic Violence | False | By Christa Hillstrom | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/nyregion/republicans-midterm-election-ny.html | N.Y. Republicans Back Rep. Lee Zeldin, a Trump Ally, for Governor | False | By Katie Glueck and Nicholas Fandos | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-14 | https://www.nytimes.com/2022/03/01/travel/holocaust-pyrenees-jewish-refugees.html | Recreating a Familyâ€šÃ„Â´s Lost Holocaust History, Step by Step | False | By Jessica Shaw | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/theater/harvey-fierstein-memoir.html | In a New Memoir, Harvey Fierstein Shares Gossip and Regrets | False | By Bob Morris | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/dining/detroit-restaurants.html | In Detroit, a Bet That Healthy Restaurants Can Help the City | False | By Brett Anderson | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/arbery-trial-juror-marcus-ransom.html | â€šÃ„Â²So Much Hatredâ€šÃ„Â´: Jury Foreman Shaken by Evidence in Arbery Trial | False | By Richard Fausset and Tariro Mzezewa | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/asia/south-korea-diversity-muslims.html | How â€šÃ„Â²Multiculturalismâ€šÃ„Â´ Became a Bad Word in South Korea | False | By Choe Sang-Hun | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/interactive/2022/03/01/magazine/chesa-boudin-interview.html | San Franciscoâ€šÃ„Â´s D.A. Says Angry Elites Want Him Out of Office | False | By David Marchese | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/asia/ukraine-taiwan-china-russia.html | Watching the War in Ukraine, Taiwanese Draw Lessons in Self-Reliance | False | By Amy Qin and Amy Chang Chien | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/baseball/mlb-lockout.html | M.L.B. and Players End Negotiation Marathon Without a Deal | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-04 | https://www.nytimes.com/2022/03/01/movies/the-jump-review.html | â€šÃ„Â?The Jumpâ€šÃ„Â´ Review: A Seamanâ€šÃ„Â´s Story of a Daring Escape | False | By Ben Kenigsberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/t-magazine/flowers-cocktails-drinks.html | For Todayâ€šÃ„Â´s Cocktails and Tonics, Flowers Are So Much More Than a Garnish | False | By Diana Abu-Jaber, Anthony Cotsifas and Leilin Lopez-Toledo | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-03 | https://www.nytimes.com/2022/03/01/style/glenn-martens-diesel-y-project-gaultier.html | The First Great Designer of 2022 | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/queen-elizabeth-covid-free.html | Queen Elizabeth resumes work 9 days after a positive coronavirus test. | False | By Isabella Kwai | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/learning/march-vocabulary-challenge-write-a-story-using-our-words-of-the-day.html | March Vocabulary Challenge: Write a Story Using Our Words of the Day | False | By The Learning Network | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/ukraine-russia-oil.html | Countries rush to release emergency reserves as oil prices soar. | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/asia/india-russia-united-states-ukraine.html | As World Rebukes Russia, India Tries to Stay Above the Fray | False | By Mujib Mashal | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-italy-sanctions.html | Joining Sanctions on Russia, Italy Risks More Than Most | False | By Jason Horowitz | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/serena-williams-venture-fund.html | Serena Williams raises $111 million for new venture fund. | False | By Andrew Ross Sorkin and Lauren Hirsch | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/creek-development-urban-renewal.html | Creeks, Once Overlooked, Are Now Seen as Assets for Urban Renewal | False | By Kevin Williams | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/nyregion/alpo-martinez-dead-shakeem-parker.html | Road Rage, Not Betrayal, Was Behind Informantâ€šÃ„Â´s Killing, Authorities Say | False | By Ali Watkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/arts/television/mira-sorvino-shining-vale.html | Mira Sorvino Replenishes With Crosswords and Marinara Sauce | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/style/elizabeth-holmes-dropout-amanda-seyfried.html | Becoming Elizabeth Holmes | False | By Lauren Mechling | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/letters/cdc-covid-rules.html | Pushing Back Against the C.D.C.â€šÃ„Â´s Easing of Covid Rules | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/health/coronavirus-variant-deer-ontario.html | New Coronavirus Lineage Discovered in Ontario Deer | False | By Emily Anthes | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/letters/russia-ukraine-civilians.html | Russian Invaders, and Ukraineâ€šÃ„Â´s Civilian Toll | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/investors-ukraine-russia-markets.html | War in Ukraine Has Investors Thinking About a Second Cold War | False | By Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/movies/gerard-depardieu-ukraine-war.html | Gï¿Š´rard Depardieu, Friend of Putin, Denounces â€šÃ„Â?Fratricidal Warâ€šÃ„Â´ | False | By Alex Marshall | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-war-families.html | â€šÃ„Â?My Cousins Are Killing One Anotherâ€šÃ„Â´: War in Ukraine Splits Mixed Families | False | By Emma Bubola | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/movies/summer-of-soul-concert-documentary-tradition.html | â€šÃ„Ã²Summer of Soulâ€šÃ„Ã´ Reclaims a Concert Documentary Tradition | False | By Alan Light | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/biden-putin-state-of-the-union.html | Biden says Putin â€šÃ„Ã²badly miscalculatedâ€šÃ„Ã´ in invading Ukraine. | False | By Peter Baker | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/economy/ukraine-russia-supply-chains.html | Ukrainian Invasion Adds to Chaos for Global Supply Chains | False | By Ana Swanson | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 0001-01-01 | https://www.nytimes.com/live/2022/03/01/us/biden-state-of-the-union/with-a-mask-mandate-lifted-the-house-chamber-will-offer-a-more-normal-backdrop-for-bidens-speech | With a mask mandate lifted, the House chamber will offer a more normal backdrop for Bidenâ€šÃ„Ã´s speech. | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/theater/potus-broadway-selina-fillinger.html | Coming to Broadway This Spring: A Farce About a Problem President | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/dining/nyc-restaurant-openings.html | Nonna Doraâ€šÃ„Ã´s Pasta Bar, From the Family Behind I Trulli, Opens for Dinner | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-06 | https://www.nytimes.com/2022/03/01/opinion/russia-ukraine-cold-war.html | Iâ€šÃ„Ã´m a Cold War Historian. Weâ€šÃ„Ã´re in a Frightening New Era. | False | By Mary Elise Sarotte | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/biden-will-cite-tremendous-progress-against-an-unpredictable-virus.html | Biden announces an initiative to pair coronavirus tests with treatment. | False | By Sheryl Gay Stolberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-04 | https://www.nytimes.com/2022/03/01/movies/the-unknown-man-of-shandigor-review.html | â€šÃ„Ã²The Unknown Man of Shandigorâ€šÃ„Ã´ Review: A Sci-Fi Fable of the Nuclear Anxiety Age | False | By Glenn Kenny | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/arts/music/met-opera-verdi-don-carlos-review.html | Review: â€šÃ„Ã²Don Carlosâ€šÃ„Ã´ Finally Brings French Verdi to the Met | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ship-sinks-luxury-cars.html | After Burning for Days, a Ship Carrying Thousands of Luxury Cars Sinks | False | By Azi Paybarah and Maria Cramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-turkey-putin-erdogan.html | Ukraine Invasion Increases Friction Between Erdogan and Putin | False | By Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/texas-child-abuse-trans-youth.html | Texas Investigates Parents Over Care for Transgender Youth, Suit Says | False | By J. David Goodman and Amanda Morris | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-05 | https://www.nytimes.com/2022/03/01/technology/tech-startups.html | A Spotlight on Techâ€šÃ„Ã´s Invisible Start-ups | False | By Shira Ovide | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-refugee-discrimination.html | Africans Say Ukrainian Authorities Hindered Them From Fleeing | False | By Monika Pronczuk and Ruth Maclean | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-04 | https://www.nytimes.com/2022/03/01/movies/the-batman-review.html | â€šÃ„Ã²The Batmanâ€šÃ„Ã´ Review: Whoâ€šÃ„Ã´ll Stop the Wayne? | False | By A.O. Scott | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/ukraine-russia-divestment.html | More U.S. states re-evaluate their financial ties to Russia. | False | By Mitch Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/wisconsin-republicans-election-report.html | Wisconsin Republicansâ€šÃ„Ã´ Election Report Endorses Debunked Legal Theories | False | By Reid J. Epstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/books/sharon-wohlmuth-dead.html | Sharon Wohlmuth, Photographer of Best-Selling â€šÃ„Ã²Sisters,â€šÃ„Ã´ Dies at 75 | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/mardi-gras-returns-new-orleans.html | With One Eye on Covid, New Orleans Celebrates Return of Mardi Gras | False | By Katy Reckdahl and Sophie Kasakove | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/media/michele-mcnally-dead.html | Michele McNally, Who Elevated Times Photography, Dies at 66 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/tennis/russia-belarus-tennis.html | Tennis Suspends Russia and Belarus but Will Allow Their Players to Compete | False | By Matthew Futterman | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/state-of-union-ukraine-ambassador.html | Ukraine's ambassador to the United States was among the president's guests. | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/inflation-biden-state-of-the-union.html | Biden Says Fighting Inflation Is 'Top Priority' as Prices Bite Consumers | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/russia-ban-figure-skating.html | Figure Skating Federation Bars Russians With World Championships Weeks Away | False | By Jeré Longman | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/live/2022/03/01/us/biden-state-of-the-union/trade-representative-annual-report | The 2022 trade agenda includes a focus on decarbonization and improving supply chains. | False | By Ana Swanson | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/dottie-frazier-dead.html | Dottie Frazier, a Pioneer in Diving the Deep Seas, Dies at 99 | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/middleeast/israel-palestinians-evictions.html | Palestinians Threatened With Eviction Can Stay in Their Homes ,Â® for Now | False | By Isabel Kershner | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-oligarchs-uk.html | U.K. Moves to Tighten Laws on Oligarchs. Critics Say It's Too Late. | False | By Mark Landler and Stephen Castle | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/volkswagen-bmw-autos-germany-ukraine.html | European car plants hurt by supply problems linked to war. | False | By Jack Ewing | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/energy-environment/russia-oil-price.html | Russian Oil Not Worth the Trouble, Some Traders Conclude | False | By Clifford Krauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-04 | https://www.nytimes.com/2022/03/01/health/john-q-trojanowski-dead.html | John Q. Trojanowski Dies at 75; Changed Understanding of Brain Diseases | False | By Gina Kolata | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/zelensky-ukraine-war-outrage.html | A Surge of Unifying Moral Outrage Over Russia's War | False | By Roger Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-war-migration.html | Ukraine War Sets Off Europe's Fastest Migration in Decades | False | By Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/supreme-court-pill-mills.html | Supreme Court Hears Case of Doctors Accused of Running Pill Mills | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/baseball/mlb-baseball-season.html | M.L.B. Cancels Games, Delaying Start of Season | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/business/media/sarah-palin-new-york-times-trial.html | Judge Says Sarah Palin 'Failed to Prove Her Case' Against The Times | False | By Jeremy W. Peters | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-01 | https://www.nytimes.com/2022/03/01/arts/television/hbo-hulu-amazon-march.html | The Best Movies and TV Shows Coming to HBO, Hulu, Apple TV+ and More in March | False | By Noel Murray | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/russia-ukraine-war-deaths.html | Russian Troop Deaths Expose a Potential Weakness of Putin's Strategy | False | By Helene Cooper and Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-04 | https://www.nytimes.com/2022/03/01/nyregion/connie-hogarth-dead.html | Connie Hogarth, Relentless Social Activist, Dies at 95 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-01 | 2022-03-02 | https://www.nytimes.com/2022/03/01/health/vaccine-kids-effectiveness-omicron.html | Vaccine protection against moderate illness waned among adolescents, new C.D.C. data suggest. | False | By Apoorva Mandavilli | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/state-of-the-union-biden-ukraine-midterms.html | A Crisis Abroad, and a Presidential Address and an Election at Home | False | By Leah Askarinam and Blake Hounshell | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/ukraine-zelensky-biden.html | Biden Must Not Allow Ukraine to Fall | False | By Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/kim-reynolds-state-of-the-union.html | Gov. Kim Reynolds of Iowa uses G.O.P. response to blast Biden over 'runaway inflation.' | False | By Glenn Thrush | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/world/europe/ukraine-russia-war.html | Spurning Rebukes, Russia Escalates Attack on Ukraine as Refugee Ranks Swell | False | By Andrew E. Kramer, Valerie Hopkins and Nick Cumming-Bruce | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/opinion/ukraine-russia-putin.html | I See Three Scenarios for How This War Ends | False | By Thomas L. Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/health/covid-erectile-dysfunction.html | The coronavirus invades cells in the penis and testicles of monkeys, researchers discover. | False | By Roni Caryn Rabin | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/01/theater/merchant-of-venice-black-no-more.html | The Past Pushes Back in 2 Shows With Contemporary Blackness in Mind | False | By Maya Phillips | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/capitol-state-of-the-union.html | At the Capitol, Biden Confronts a New Normal | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/pageoneplus/corrections-march-2-2022.html | Corrections: March 2, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/sports/baseball/mlb-lockout-manfred.html | An Offer That Was Engineered to Be Rejected | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/jan-6-subpoenas-trump.html | Jan. 6 Panel Subpoenas Lawyers Who Worked to Overturn Trumpâ€šÃ„Â´s Loss | False | By Luke Broadwater | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-01 | https://www.nytimes.com/2022/03/01/crosswords/daily-puzzle-2022-03-02.html | Dig Right In! | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/theater/out-of-time-review-public-theater.html | â€šÃ„Â²Out of Timeâ€šÃ„Â´ Review: Once Sidelined, Now Taking Center Stage | False | By Laura Collins-Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/todayspaper/quotation-of-the-day-the-night-that-changed-the-nba.html | Quotation of the Day: The Night That Changed the N.B.A. | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/politics/sotu-biden-putin-ukraine.html | Unity in a Foreign Policy Crisis, but Questions Still to Be Answered | False | By David E. Sanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/live/2022/03/01/us/biden-state-of-the-union/biden-state-of-union-takeaways | 5 takeaways from the State of the Union address. | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/01/opinion/biden-state-of-the-union.html | Biden Has the Right Idea, but the Wrong Words | False | By Ezra Klein | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/01/us/elections/texas-congress-28th-liberals-republicans.html | Cisneros forces Cuellar into a runoff, a sign of liberal strength in a key Texas congressional race. | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/02/sports/basketball/wilt-chamberlain-100-point-game.html | Wilt Chamberlainâ€šÃ„Â´s 100-Point Game Changed the N.B.A. | False | By Scott Cacciola | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/style/dior-saint-laurent-paris-fall-2022.html | Dior and Saint Laurent Face the Future | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/magazine/design-bike-lane.html | How to Design a Bike Lane | False | By Malia Wollan | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/02/opinion/russia-putin-nemtsov.html | In Russia, I Learned, Threats Were Always Real | False | By Megan K. Stack | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/books/review-aurelia-aurelia-memoir-kathryn-davis.html | This Memoir About the Contradictions of Grief Plays by Its Own Rules | False | By Molly Young | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/magazine/weather-casting-tv.html | Why Do We Watch the Weather on TV While It Is Happening Just Outside? | False | By Sophie Haigney | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/02/style/weekday-wedding-dates.html | You Are Cordially Invited to Our Wedding â€šÃ„Â¶ on Wednesday | False | By Stephanie Cain | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/texas-primary-takeaways.html | Takeaways From the Texas Primary Elections | False | By Reid J. Epstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/books/review/new-thriller-novels.html | â€šÃ„Â²By the Time You Read This, Iâ€šÃ„Â´ll Have Killed One of Your Husbandsâ€šÃ„Â´ | False | By Sarah Lyall | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/opinion/asian-american-voters-democratic-party.html | Will Asian Americans Bolt From the Democratic Party? | False | By Thomas B. Edsall | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/opinion/ukraine-putin-russia-endgame.html | Looking for an Endgame in Ukraine | False | By Ross Douthat | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/arts/television/the-dropout-elizabeth-holmes.html | The Women of â€šÃ„Â²The Dropoutâ€šÃ„Â´ Want to Humanize Elizabeth Holmes | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-02 | https://www.nytimes.com/2022/03/02/insider/the-making-of-the-trojan-horse-affair.html | The Making of â€šÃ„Â²The Trojan Horse Affairâ€šÃ„Â´ | False | By Sarah Diamond | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/nyregion/nyc-raised-crosswalks-traffic-deaths.html | Raising Crosswalks to Make Deadly Intersections Safer in New York | False | By Winnie Hu | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/magazine/chocolate-thumbprint-cookies-recipe.html | Mistakes Happen. In the Kitchen, That Can Be the Best Thing. | False | By Dorie Greenspan | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/realestate/gravel-gardens.html | Why Gravel Gardens Are Better Than They Sound | False | By Margaret Roach | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/business/hong-kong-covid.html | Hong Kong, Buckling Under Covid, Leaves Its Most Vulnerable in the Cold | False | By Vivian Wang | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | | https://www.nytimes.com/2022/03/02/technology/cryptocurrency-anonymity-alarm.html | Millions for Crypto Start-Ups, No Real Names Necessary | False | By David Yaffe-Bellany | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-21 | https://www.nytimes.com/2022/03/02/travel/st-barts-hotel-development.html | Billionaires Clash Over the Future in a Caribbean Eden | False | By Nina Burleigh | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/magazine/greece-migration-ngos.html | They Came to Help Migrants. Now, Europe Has Turned on Them. | False | By Alex W. Palmer | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/theater/london-theater-pandemic-safety.html | I Love London Theater. But Not London Theatergoing. | False | By Laura Collins-Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/realestate/home-prices-nc-pennsylvania-connecticut-.html | $3 Million Homes in Connecticut, North Carolina and Pennsylvania | False | By Angela Serratore | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/realestate/plainfield-nj-a-diverse-city-with-historic-housing.html | Plainfield, N.J.: A Diverse City With Historic Housing | False | By Kathleen Lynn | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/opinion/ukraine-putin-stalin-history.html | The Ukraine of My Childhood Is Being Erased | False | By Lev Golinkin | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/australia/new-zealand-protest-vaccine.html | Explosive Scenes as New Zealand Police Move to End Weekslong Occupation | False | By Natasha Frost | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/opinion/remote-work.html | Remote Work Doesnâ€šÃ„Â´t Have to Be the â€šÃ„Â²Mommy Trackâ€šÃ„Â´ | False | By Jessica Grose | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/oil-prices-opec.html | As oil soars, OPEC and its allies decline to offer relief. | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/fitbit-ionic-watch-recall.html | Fitbit recalls more than one million smart watches over a burn risk. | False | By Erin Woo | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/t-magazine/spring-mens-fashion-tailoring.html | Spring Looks With a Loose Fit and a Carefree Attitude | False | By James Brodribb and Jason Rider | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/economy/ford-model-e.html | Ford Splits Into Electric and Gas Divisions to Speed Up Transition | False | By Neal E. Boudette | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-08 | https://www.nytimes.com/2022/03/02/well/move/stronger-muscles-health.html | Stronger Muscles in 3 Seconds A Day | False | By Gretchen Reynolds | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/olympics/russia-ukraine-belarus-paralympics.html | Paralympics Will Allow Russian Athletes to Compete | False | By David Waldstein | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/stocks-bonds-oil-prices.html | Stocks rise as Powell signals steadiness, and oil prices continue to march higher. | False | By Kevin Granville | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/t-magazine/pilot-watches.html | Pilot Watches With a Bold, Utilitarian Aesthetic | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/opinion/ukraine-russia-war-zelensky.html | Iâ€šÃ„´m Writing From a Bunker With President Zelensky Beside Me. We Will Fight to the Last Breath. | False | By Andriy Yermak | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/jerome-powell-interest-rates.html | Powell Says Rates Are Headed Higher, Even as Ukraine Poses Uncertainty | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/opinion/whos-afraid-of-ketanji-brown-jackson.html | Whoâ€šÃ„´s Afraid of Ketanji Brown Jackson? | False | By Sherrilyn A. Ifill | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/technology/personaltech/apple-ios-google-calendar.html | Set Your Schedule in Your Smartphoneâ€šÃ„´s Free Calendar | False | By J. D. Biersdorfer | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/ukraine-russia-eastern-europe.html | Putinâ€šÃ„´s War to Bring Ukraine to Heel Unites Eastern Europe in Alarm | False | By Andrew Higgins | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/russia-ukraine-orthodox-church.html | Also at Stake in Ukraine: the Future of Two Orthodox Churches | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/style/state-of-the-union-fashion-ukraine.html | At the State of the Union, Dressing for Ukrainian Solidarity | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/realestate/nova-scotia-canada-house-hunting.html | House Hunting in Canada: Weathered Steel on the Shores of Nova Scotia | False | By Marcelle Sussman Fischler | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/nyregion/ghislaine-maxwell-trial-juror.html | Ghislaine Maxwell Juror May Be Made to Testify About His Conduct | False | By Benjamin Weiser | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/nato-weapons-ukraine-russia.html | NATO Countries Pour Weapons Into Ukraine, Risking Conflict With Russia | False | By Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-27 | https://www.nytimes.com/2022/03/02/books/review/claire-louise-bennett-checkout-19.html | Autofiction for People Who Think Theyâ€šÃ„´re Sick of It | False | By Naomi Huffman | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/theater/cort-theater-james-earl-jones.html | Broadwayâ€šÃ„´s Cort Theater Will Have a New Name: James Earl Jones | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/treasury-cryptocurrencies-russia-sanctions.html | Senators want to know if Russia can use cryptocurrencies to skirt sanctions. | False | By Emily Flitter and David Yaffe-Bellany | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/odessa-black-sea-ukraine-russia.html | Anxiety Grows in Odessa as Russians Advance in Southern Ukraine | False | By Michael Schwirtz | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/climate/global-plastics-recycling-treaty.html | The World Is Awash in Plastic. Nations Plan a Treaty to Fix That. | False | By Hiroko Tabuchi | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-08 | https://www.nytimes.com/2022/03/02/climate/ukraine-lithium.html | Before Invasion, Ukraineâ€šÃ„´s Lithium Wealth Was Drawing Global Attention | False | By Hiroko Tabuchi | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/live/2022/03/02/business/stock-market-and-business-news/a-novel-method-used-to-pay-for-college-comes-under-increased-scrutiny | A novel method used to pay for college comes under increased scrutiny. | False | By Stacy Cowley | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/soccer/chelsea-roman-abramovich.html | Chelsea Is for Sale, Its Russian Owner Says | False | By Rory Smith and Tariq Panja | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/nyregion/parole-lawsuit-legal-aid.html | New Law Overhauling N.Y.â€šÃ„´s Parole System Is Being Ignored, Lawyers Say | False | By Troy Closson | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/asia/afghanistan-taliban-resistance.html | Taliban Search Operation Echoes Resented U.S. Tactics | False | By Thomas Gibbons-Neff, Christina Goldbaum and Najim Rahim | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-05 | https://www.nytimes.com/2022/03/02/technology/friends-with-benefits-crypto-dao.html | This Social Club Runs on Crypto Tokens and Vibes | False | By Erin Woo and Kevin Roose | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/technology/twitter-platform-rethink.html | Twitter Wants to Reinvent Itself, by Merging the Old With the New | False | By Kate Conger | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/books/noviolet-bulawayo-glory.html | NoViolet Bulawayo Believes Freedom Begins With Imagination | False | By Abdi Latif Dahir | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/books/shirley-hughes-dead.html | Shirley Hughes, Whose Books Depicted Childrenâ€šÃ„Â´s Mini-Dramas, Dies at 94 | False | By Jan Benzel | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/nyregion/nyc-jail-beating-rikers.html | How Brutal Beatings on Rikers Island Were Hidden From Public View | False | By Jan Ransom and William K. Rashbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/dance/new-york-city-ballet-winter-season.html | Winter Season at City Ballet: â€šÃ„Â²Now Is the Time for a New Generationâ€šÃ„Â´ | False | By Gia Kourlas | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/world/americas/venezuela-maduro-chavez.html | Venezuelaâ€šÃ„Â´s Leader Trades Old Guard for Slick Technocrats to Keep Power | False | By Anatoly Kurmanaev | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/music/ny-philharmonic-herbert-blomstedt.html | A Conductor Brings Nearly a Century of Experience to Beethoven | False | By David Allen | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/economy/sarah-bloom-raskin-biden-fed.html | Bidenâ€šÃ„Â´s Fed Nominees Are Frozen as One Faces Republican Questions | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/football/nfl-wonderlic-test.html | Without the Wonderlic, the N.F.L. Finds Other Ways to Test Football I.Q. | False | By Robert Oâ€šÃ„Â´Connell | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/movies/hell-is-empty-review.html | â€šÃ„Â²Hell Is Emptyâ€šÃ„Â´ Review: Sins of the Father | False | By Lena Wilson | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/barry-bauman-dead.html | Barry Bauman, Restoration Artist and Detective, Dies at 73 | False | By Katharine Q. Seelye | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/basketball/nba-playoffs-lakers-los-angeles.html | Star-Studded Lakers Are Fighting Just to Make the Playoffs | False | By Tania Ganguli | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/music/ukraine-putin-valery-gergiev-anna-netrebko.html | Putinâ€šÃ„Â´s Maestro, and the Limits of Cultural Exchange in Wartime | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/breonna-taylor-hankison-trial.html | Officer in Breonna Taylor Raid Says He Mistook Police Gunfire for a Suspectâ€šÃ„Â´s | False | By Nicholas Bogel-Burroughs | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/movies/bong-joon-ho-ryusuke-hamaguchi-drive-my-car.html | Bong Joon Ho and Ryusuke Hamaguchi on Oscar Surprise â€šÃ„Â²Drive My Carâ€šÃ„Â´ | False | By Kyle Buchanan | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/dance/review-bodytraffic-joyce-theater.html | Review: A Los Angeles Troupe in Search of Choreographic Vision | False | By Brian Seibert | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-06 | https://www.nytimes.com/2022/03/02/technology/russia-tech-companies.html | Should Tech Stay or Go in Russia? | False | By Shira Ovide | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/opinion/letters/biden-state-of-the-union.html | Different Views of Bidenâ€šÃ„Â´s State of the Union Address | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-04-03 | https://www.nytimes.com/2022/03/02/books/review/ruth-brandon-spellbound-by-marcel.html | Reimagining Art, One Threesome at a Time | False | By Lauren Elkin | 2022-06-01 | TX 9-169-611 |
| 2022-03-02 | 2022-03-08 | https://www.nytimes.com/2022/03/02/science/insect-poop-soil.html | Insect Trash Could Be a Farmerâ€šÃ„Â´s Treasure | False | By Sabrina Imbler | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/music/dua-lipa-future-nostalgia-tour-review.html | Dua Lipa Brings Her Lockdown Anthems to the Arena | False | By Jon Caramanica | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/trump-hotel-eric-danziger.html | Trump Hotel Chief, Hired With Big Ambitions, Leaves a Shrinking Brand | False | By Steve Eder and Ben Protess | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/russia-ukraine-china.html | China Asked Russia to Delay Ukraine War Until After Olympics, U.S. Officials Say | False | By Edward Wong and Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/nyregion/nyc-schools-david-banks-chancellor.html | Schools Chancellor Pledges to End New York Cityâ€šÃ„Â´s â€šÃ„Â´Betrayalâ€šÃ„Â´ of Students | False | By Lola Fadulu | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/music/epic-games-bandcamp.html | Gaming Giant Behind Fortnite Buys Bandcamp, an Indie Music Haven | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/russia-ukraine-war-shelters.html | 15,000 Are Sheltering in Kyivâ€šÃ„Â´s Subway | False | By Andrew E. Kramer and Lynsey Addario | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/technology/amazon-closing-stores.html | Amazon plans to shut down more than 50 brick-and-mortar stores. | False | By Karen Weise | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/vaccine-mandate-health-workers.html | In Symbolic Vote, Senate Rejects Vaccine Mandate for Health Workers | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/climate/state-of-the-union-biden-ukraine-climate.html | War Abroad and Politics at Home Push U.S. Climate Action Aside | False | By Somini Sengupta and Lisa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/golf/pga-tiger-woods-phil-mickelson.html | Phil Mickelsonâ€šÃ„Â´s Setbacks Keep Coming, and Tiger Woods Gets a Bonus | False | By Bill Pennington | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/economy/starbucks-union-buffalo.html | Starbucks Is Moving to Oust Workers in Buffalo, Union Supporters Say | False | By Noam Scheiber | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/technology/tiktok-states-investigation.html | A coalition of state attorneys general opens an investigation into TikTok. | False | By Cecilia Kang | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/us-ukraine-belarus-technology-restrictions.html | The U.S. extends technology restrictions to Belarus and the Russian oil industry. | False | By Ana Swanson | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-07 | https://www.nytimes.com/2022/03/02/arts/design/china-france-gold-ingots.html | Gold Ingots From 18th-Century Shipwreck Returned to France | False | By Tom Mashberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/autherine-lucy-foster-dead.html | Autherine Lucy Foster, First Black Student at U. of Alabama, Dies at 92 | False | By Richard Goldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-05 | https://www.nytimes.com/2022/03/02/opinion/putin-disinformation-social-media.html | Putin No Longer Seems Like a Master of Disinformation | False | By Farhad Manjoo | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/nyregion/nyc-police-assault-phillip-wong.html | N.Y.P.D. Sergeant Pleads Guilty to Assault Charges in Violent Arrests | False | By Ed Shanahan and Ali Watkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/us/robert-hicks-dead.html | Robert Hicks, Blockbuster Author and Battlefield Savior, Dies at 71 | False | By Clay Risen | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/michael-madigan-illinois-indictment.html | Powerful Ex-Illinois House Speaker Is Indicted on Federal Charges | False | By Mitch Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/nyregion/asian-women-attacked-nypd.html | Man Charged With Hate Crimes After 7 Asian Women Are Attacked in 2 Hours | False | By Karen Zraick | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/nyregion/nyc-school-masks-mandate.html | As New York Students Shed Masks, Elation Mixes With Trepidation | False | By Sarah Maslin Nir | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/russia-ukraine-war-casualties.html | A War the Kremlin Tried to Disguise Becomes a Hard Reality for Russians | False | By Ivan Nechepurenko and Anton Troianovski | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/jan-6-trial-opening-arguments.html | Prosecutors Open Arguments Against Defendant in First Jan. 6 Trial | False | By Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/movies/against-the-ice-review.html | â€šÃ„Â²Against the Iceâ€šÃ„Â´ Review: Snow Buddies | False | By Beatrice Loayza | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/arts/design/vladimir-potanin-russian-oligarch-guggenheim.html | Vladimir Potanin, Russian Oligarch, Steps Down as Guggenheim Trustee | False | By Graham Bowley and Matt Stevens | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/movies/the-long-walk-review.html | â€šÃ„¬The Long Walkâ€šÃ„¬ Review: A Ghostly Future in Laos | False | By Teo Bugbee | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/football/jets-nfl-draft-combine.html | Jetsâ€šÃ„¬ Rebuilding Plans Do Not Include Extended Combine Stay | False | By Emmanuel Morgan | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/russian-oligarchs-justice-department.html | Justice Dept. Announces Task Force to Go After Russian Oligarchs | False | By Katie Benner | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/health/covid-smell.html | How the Coronavirus Steals the Sense of Smell | False | By Roni Caryn Rabin | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/world/europe/kherson-ukraine-russia.html | First Ukraine City Falls as Russia Strikes More Civilian Targets | False | By Michael Schwirtz and Richard Pâ´šÃ©rez-Peâ´šÃ±a | | |
| 2022-03-02 | 2022-03-04 | https://www.nytimes.com/2022/03/02/arts/design/magritte-auction-sothebys.html | Magritte Sets Record With $79.7 Million Sale at Sothebyâ€šÃ„¬s | False | By Scott Reyburn | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/sports/baseball/mlb-lockout.html | M.L.B. Canceled Games. What Happens Now? | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-02 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/ellen-knight-national-security-council-biden.html | Biden Rehires National Security Staff Member Pushed Out Under Trump | False | By Michael S. Schmidt and Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/biden-covid-strategy.html | Bidenâ€šÃ„¬s New Covid Plan: Preparing for New Variants and Avoiding Shutdowns | False | By Sheryl Gay Stolberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/ketanji-brown-jackson-supreme-court-confirmation.html | Judge Jackson Begins Making Her Own Case for High Court Seat | False | By Carl Hulse | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/cisneros-cuellar-runoff.html | The Young Progressive Lawyer at the Center of a Marquee Texas Runoff | False | By Jennifer Medina | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/biden-pivot-moderate-agenda.html | As Biden Pivots, Democrats Seek to Salvage His Domestic Agenda | False | By Zolan Kanno-Youngs, Jonathan Weisman and Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/pageoneplus/corrections-march-3-2022.html | Corrections: March 3, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/texas-transgender-child-abuse.html | Texas Court Halts Investigation of Parents Over Care for Transgender Youth | False | By J. David Goodman | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/business/rei-union-new-york.html | REI Workers in New York Vote to Unionize | False | By Noam Scheiber | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-02 | https://www.nytimes.com/2022/03/02/crosswords/daily-puzzle-2022-03-03.html | â€šÃ„¬Fiat Luxâ€šÃ„¬ vs. â€šÃ„¬Lux et Veritasâ€šÃ„¬ | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/02/us/politics/trump-criminal-charges-jan-6.html | Jan. 6 Committee Lays Out Potential Criminal Charges Against Trump | False | By Luke Broadwater and Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/02/technology/amazon-union-staten-island-ldj5.html | A Second Amazon Site on Staten Island Will Have a Union Election | False | By Daisuke Wakabayashi | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/nissan-greg-kelly-verdict.html | Nissan Ex-Executive Gets Suspended Sentence in Carlos Ghosn Case | False | By Ben Dooley | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/todayspaper/quotation-of-the-day-eastern-europe-uniting-in-fear-of-putins-aims.html | Quotation of the Day: Eastern Europe Uniting in Fear of Putinâ€šÃ„¬s Aims | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/opinion/russia-ukraine-war.html | Russia Has Suffered a Crushing Moral Defeat. And Russians Know It. | False | By Alexey Kovalev | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/arts/television/late-night-trevor-noah-biden.html | Late Night Recaps Bidenâ€šÃ„Ã´s Annual â€šÃ„Ã²Status Updateâ€šÃ„Ã´ | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/tennis/wta-hologic-china.html | Strong Stance on China and Peng Shuai Helps Land WTA a New Title Sponsor | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/style/mortimers-glenn-bernbaum-nyc.html | He Banned the Yahoos and Kept the Social X-Rays Fed | False | By Guy Trebay | | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/style/julia-fox-kanye-modeling-movies.html | Julia Fox Will Come for You | False | By Jessica Testa | | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/australia/new-zealand-covid-omicron.html | As Cases Skyrocket, New Zealand Finally Faces Its Covid Reckoning | False | By Pete McKenzie | | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/sports/olympics/paralympics-russia.html | In Reversal, Paralympics Bars Athletes From Russia and Belarus | False | By David Waldstein and Amy Chang Chien | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/asia/new-zealand-child-sexual-abuse.html | Hundreds Held After New Zealand-Led Investigation Into Images of Child Abuse | False | By Natasha Frost | | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/books/review/new-this-week.html | Newly Published, From a Nixon Insider to Margaret Atwood | False | | | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/realestate/03hunt-gutierrez.html | Enough With the Street Parking: She Needed a House With a Driveway. Which Option Would You Choose? | False | By Joyce Cohen | | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/books/review/pankaj-mishra-by-the-book-interview.html | Pankaj Mishra Says Faulknerâ€šÃ„Ã´s Work Is â€šÃ„Ã²Atrociously Written,â€šÃ„Ã´ and Great | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-13 | https://www.nytimes.com/2022/03/03/books/review/audiobooks-the-nineties-chuck-klosterman-heartbreak-florence-williams-how-to-be-perfect-michael-schur.html | Audiobooks Explain Things to Me | False | By Sebastian Modak | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/magazine/poem-we-lived-happily-during-the-war.html | Poem: We Lived Happily During the War | False | By Ilya Kaminsky and Selected by Victoria Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-13 | https://www.nytimes.com/2022/03/03/books/review/his-here-flesh-cole-arthur-riley.html | Speak Up! You Might Become a Best Seller Like These Authors. | False | By Elisabeth Egan | | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/magazine/john-hodgman-egg-meat.html | Judge John Hodgman on the â€šÃ„Ã²Egg Meatâ€šÃ„Ã´ Debate | False | By John Hodgman | | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/fashion/hamish-bowles-world-of-interiors.html | Hamish Bowles Enters The World of Interiors | False | By Steven Kurutz | | TX 9-152-782 |
| 2022-03-03 | 2022-03-11 | https://www.nytimes.com/2022/03/03/business/dealbook/remote-work-careers.html | Can Workers Climb the Career Ladder From Outside the Office? | False | By Corinne Purtill | | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/magazine/irritable-bowel-syndrome-brucellosis.html | Her I.B.S. Was Misery. But What If She Actually Had Something Else? | False | By Lisa Sanders, M.D. | | TX 9-152-782 |
| 2022-03-03 | 2022-03-09 | https://www.nytimes.com/2022/03/03/travel/hotels-commuters.html | Hotels Roll Out the Welcome Mat to â€šÃ„Ã²Super Commutersâ€šÃ„Ã´ | False | By Debra Kamin | | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/sports/basketball/tony-bland-st-bernard-usc-basketball.html | Across Town, Tony Bland Is Adjusting to a Different World | False | By Billy Witz | | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/business/ukraine-putin-markets.html | Talking War and Market Volatility With a Giant of Economics | False | By Jeff Sommer | | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/nyregion/engraved-tombstone.html | Tombstone Engravers Struggle to Keep Up With Demand | False | By Liza Weisstuch | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/magazine/rashida-tlaib.html | What Rashida Tlaib Represents | False | By Rozina Ali | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/nyregion/red-hook-brooklyn.html | Everybody Loves Red Hook. Or So They Say. | False | By Glynnis MacNicol and Jade Doskow | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/americas/brazil-carnival.html | In Glitter and Leotards, They Took a Stand: Carnival Must Go On | False | By Jack Nicas | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/opinion/florida-the-villages.html | The â€šÃ„Â²Disneyâ€šÃ„Â´ for Boomers Puts Hedonism on Full Display | False | By Michelle Cottle and Damon Winter | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-04-04 | https://www.nytimes.com/2022/03/03/technology/ai-chatbot.html | Ending the Chatbotâ€šÃ„Â´s â€šÃ„Â²Spiral of Miseryâ€šÃ„Â´ | False | By Steve Lohr | 2022-06-01 | TX 9-169-611 |
| 2022-03-03 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/03/climate/biodiversity-map.html | This Map Shows Where Biodiversity Is Most at Risk in America | False | By Catrin Einhorn and Nadja Popovich | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-27 | https://www.nytimes.com/2022/03/03/books/review/the-fell-sarah-moss.html | Keep Calm and Go Quietly Mad | False | By Lidija Haas | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/electric-vehicle-chargers-infrastructure.html | When Electric Cars Rule the Road, Theyâ€šÃ„Â´ll Need Spots to Power Up | False | By Jamie Lincoln Kitman | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/mother-schmuckers-review.html | â€šÃ„Â²Mother Schmuckersâ€šÃ„Â´ Review: Dumber and Dumbest | False | By Jeannette Catsoulis | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/asking-for-it-review.html | â€šÃ„Â²Asking for Itâ€šÃ„Â´ Review: A Few Rude Men | False | By Jeannette Catsoulis | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/fresh-review.html | â€šÃ„Â²Freshâ€šÃ„Â´ Review: First Date? Try the Veal. | False | By Amy Nicholson | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/hudas-salon-review.html | â€šÃ„Â²Hudaâ€šÃ„Â´s Salonâ€šÃ„Â´ Review: The Services Are Not What Youâ€šÃ„Â´d Expect. | False | By Devika Girish | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/nightride-review.html | â€šÃ„Â²Nightrideâ€šÃ„Â´ Review: One Last Job | False | By Calum Marsh | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/t-magazine/meat-beef-vegetarianism-veganism.html | What Does the End of Beef Mean for Our Sense of Self? | False | By Ligaya Mishan, Kyoko Hamada and Martin Bourne | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/technology/surgeon-general-covid-misinformation.html | The surgeon general calls on Big Tech to turn over Covid-19 misinformation data. | False | By Davey Alba | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/t-magazine/round-bags-spring-fashion.html | Cylindrical, Oval and Bucket Bags With Infinite Appeal | False | By Mari Maeda and Yuji Oboshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/after-yang-review.html | â€šÃ„Â²After Yangâ€šÃ„Â´ Review: Do Androids Dream of Sheep, Babysitting, Being? | False | By Manohla Dargis | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/arts/dance/ronald-k-brown-recovery.html | Ronald K. Brown Has a Mantra: â€šÃ„Â²Absolute Victory Every Dayâ€šÃ„Â´ | False | By Gia Kourlas | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/movies/new-york-childrens-film-festival.html | â€šÃ„Â²We Are a Film Festival First.â€šÃ„Â´ A Focus on Children Comes Second. | False | By Laurel Graeber | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/russia-ukraine-war.html | One Week After Russiaâ€šÃ„Â´s Invasion, Hereâ€šÃ„Â´s How the War Is Evolving | False | By Marc Santora and Mike Ives | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/arts/design/kia-labeija-fotografiska.html | Portraits of Love and Loss From an H.I.V.-Positive Childhood | False | By Josie Thaddeus-Johns | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and New York | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/style/airplane-seat-etiquette-social-qs.html | I Refused to Switch Seats on a Plane. Twice. Was I Wrong? | False | By Philip Galanes | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/russian-oligarchs-assets.html | International pressure is forcing Russian oligarchs to sell their assets. But whoâ€šÃ„Ã´s buying? | False | By Michael J. de la Merced and Lauren Hirsch | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/realestate/walk-your-dog-best-cities.html | Which Cities Are Best for Walking Your Dog? | False | By Michael Kolomatsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/music/nilufer-yanya-painless.html | Nilâ€šÃ¼Â´fer Yanyaâ€šÃ„Ã´s Music Is a Family Affair | False | By Lindsay Zoladz | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/technology/ukraine-war-misinfo.html | Fact and Mythmaking Blend in Ukraineâ€šÃ„Ã´s Information War | False | By Stuart A. Thompson and Davey Alba | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/music/anna-netrebko-met-opera-ukraine.html | Anna Netrebko, Russian Diva, Is Out at the Metropolitan Opera | False | By Javier C. Hernâ€šÃ¡Â¨ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/lucy-and-desi-review.html | â€šÃ„Â¨Lucy and Desiâ€šÃ„Ã´ Review: Love in the Time of Television | False | By Natalia Winkelman | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | | https://www.nytimes.com/live/2022/03/03/world/russia-ukraine/ukraine-military-strategy-russia | Ukrainian forces are using their home-turf knowledge to stymie Russia, the top U.S. general says. | False | By Helene Cooper | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/design/josh-kline-laxart-adaptation.html | Josh Kline: Living in the Ruined World | False | By Travis Diehl | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/health/sacklers-purdue-oxycontin-settlement.html | Sacklers and Purdue Pharma Reach New Deal With States Over Opioids | False | By Jan Hoffman | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/arts/design/nft-art-beeple.html | One Year After Beeple, the NFT Has Changed Artists. Has It Changed Art? | False | By Blake Gopnik | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/opinion/letters/dogs-pets-obituary-finnegan.html | Pet Obituary: â€šÃ„Â¨Good Dog, Finnegan. Rest in Peace.â€šÃ„Ã´ | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/dear-mr-brody-review.html | â€šÃ„Â¨Dear Mr. Brodyâ€šÃ„Ã´ Review: Spreading the Wealth Doesnâ€šÃ„Ã´t Go Smoothly | False | By Lisa Kennedy | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-07 | https://www.nytimes.com/2022/03/03/technology/internet-options.html | More Internet Options â€šÃ„Ã® in Theory | False | By Shira Ovide | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/rock-bottom-riser-review.html | â€šÃ„Â¨Rock Bottom Riserâ€šÃ„Ã´ Review: A Cosmic View of Hawaii | False | By Concepciâ€šÃ³Â¨n de Leâ€šÃ³Â¨n | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/opinion/letters/climate-change-report.html | A Dire Climate Report, and the Justices Arenâ€šÃ„Ã´t Helping | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/economy/russia-sanctions-global-economy.html | Russia Tried to Isolate Itself, but Financial Ties Called Its Bluff | False | By Patricia Cohen and Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/world/europe/chess-russia-ukraine-war.html | Chess Distances Itself From Russia | False | By Michael Levenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/arts/television/reading-rainbow-live-streaming.html | Take a Look: â€šÃ„Â¨Reading Rainbowâ€šÃ„Ã´ Goes Live, With New Friends to Know | False | By Laurel Graeber | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-08 | https://www.nytimes.com/2022/03/03/arts/music/dakhabrakha-ukraine.html | DakhaBrakha, a Band From Kyiv, Saw a War Coming | False | By Laura van Straaten | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | | https://www.nytimes.com/2022/03/03/business/twitch-misinformation-policy.html | Twitch Says It Will Bar Chronic Spreaders of Misinformation | False | By Kellen Browning | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-05 | https://www.nytimes.com/2022/03/03/books/brandon-sanderson-kickstarter.html | Fantasy Author Raises $15.4 Million in 24 Hours to Self-Publish | False | By Elizabeth A. Harris | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/supreme-court-cia-black-sites-guantanamo.html | C.I.A. Black Sites Are State Secrets, the Supreme Court Rules | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/great-freedom-review.html | â€šÃ„Â¨Great Freedomâ€šÃ„Ã´ Review: Unbroken | False | By Manohla Dargis | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/music/lise-davidsen-ariadne-met-opera-review.html | Review: A Soprano's Sound Floods the Met in 'Ariadne' | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/doug-ducey-arizona-senate.html | Ducey Confirms He Will Not Run for Senate, Despite McConnell's Wooing | False | By Jonathan Martin | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/nyregion/brooklyn-woman-dismembered-body-shopping-cart.html | Woman's Dismembered Body Is Found in Shopping Cart in Brooklyn | False | By Ali Watkins and Sean Piccoli | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/silver-spring-maryland-apartment-fire.html | At Least 10 Are Injured in Explosion at Maryland Apartment Building | False | By Maria Cramer and Jesús Jiménez | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/africa/russia-ukraine-eritrea-africa.html | Shunned by Others, Russia Finds Friends in Africa | False | By Declan Walsh and John Eligon | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/crosswords/60-seconds-with-daniel-larsen.html | 60 Seconds With Daniel Larsen | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-08 | https://www.nytimes.com/2022/03/03/science/spongy-moth-romani.html | Meet the Spongy Moth, Whose Old Name Contained an Offensive Term | False | By Sabrina Imbler | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/tennis/djokovic-french-open-vaccine.html | A Covid Ruling Opens the French Open Door to Novak Djokovic | False | By Matthew Futterman | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/business/arka-ukrainian-store-east-village-russia-invasion.html | A Ukrainian Shop Owner Responds to Patriotic Demand | False | By Julia Rothman and Shaina Feinberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/supreme-court-kentucky-abortion.html | Supreme Court Lets Kentucky's Attorney General Defend Abortion Law | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/design/outsider-art-fair.html | The Outsider Art Fair Returns, in Top Form | False | By Roberta Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/music/cecile-mclorin-salvant-ghost-song.html | Cécile McLorin Salvant's Album Tackles a Newer Archive: Her Own | False | By Giovanni Russonello | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/opinion/ukraine-livestream-videos.html | We Can't Trust Everything We See About the Livestreamed War | False | By Jay Caspian Kang | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/economy/federal-reserve-powell-inflation.html | The Fed chair pledges to bring inflation under control and signals wariness on wages. | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/football/nfl-covid-protocol.html | N.F.L. Becomes First Major American Sports League to Drop Covid-19 Protocols | False | By Jenny Vrentas | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/ukraine-refugees-exodus.html | On the Exodus West, Ukrainians Flee Hardship for an Uncertain Future | False | By Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/breonna-taylor-brett-hankison-acquitted.html | Officer Acquitted of Endangering Breonna Taylor's Neighbors in Raid | False | By Nicholas Bogel-Burroughs | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/business/retailers-sales-russia-ikea.html | Ikea and the owner of T.J. Maxx are the latest retailers to halt Russia operations. | False | By Sapna Maheshwari | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-03 | https://www.nytimes.com/2022/03/03/business/media/bbc-shortwave-radio-ukraine.html | BBC revives shortwave radio dispatches in Ukraine, and draws ire of Russia. | False | By Tiffany Hsu | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/russia-ukraine-propaganda-censorship.html | Last Vestiges of Russia's Free Press Fall Under Kremlin Pressure | False | By Anton Troianovski and Valeriya Safronova | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-06 | https://www.nytimes.com/2022/03/03/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/zelensky-ukraine-russia-invasion.html | Behind Sandbags, Ukraine's Leader Meets the Media | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/nyregion/ny-judge-redistricting-maps.html | Democrats Win Early Victory in Court Fight Over District Maps | False | By Nicholas Fandos | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/nyregion/omicron-hospitalizations-new-york-city.html | During the Omicron surge, Black New Yorkers were hospitalized at a rate more than twice that of white residents. | False | By Joseph Goldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/energy-environment/lukoil-russia-oil-ukraine.html | Lukoil, a Russian Oil Company, Calls for an End to the Ukraine War | False | By Clifford Krauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/melania-trump-fund-raiser-postponed.html | Melania Trump Event Called Off After Officials Question Fund-Raising | False | By Eric Lipton | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/nyregion/severe-weather-alerts-languages-ida.html | Push for Language Access After Ida Highlights a Greater Need in N.Y. | False | By Ashley Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-08 | https://www.nytimes.com/2022/03/03/science/russia-oneweb-launch.html | Russia's Isolation on Earth Moves Up Into Space | False | By Joey Roulette | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-05 | https://www.nytimes.com/2022/03/03/business/duvall-hecht-dead.html | Duvall Hecht, Founder of Books on Tape, Is Dead at 91 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/white-house-ukraine-pandemic-aid.html | White House Requests $32.5 Billion for Pandemic and Ukraine Aid | False | By Emily Cochrane and Catie Edmondson | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/russia-oil-ban-congress-ukraine.html | Lawmakers Push to Ban Russian Oil Imports, Amid White House Resistance | False | By Catie Edmondson and Clifford Krauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-08 | https://www.nytimes.com/2022/03/03/arts/television/farrah-forke-dead.html | Farrah Forke, Who Played a Helicopter Pilot on 'Wings,' Dies at 54 | False | By Johnny Diaz | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/arts/television/winning-time-bug-out.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/macron-presidency-campaign-france-ukraine.html | Emmanuel Macron Goes Low-Key, Finally Declaring Bid for Re-election | False | By Roger Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/business/media/new-york-times-tech-union.html | New York Times Tech Workers Vote to Certify Union | False | By Katie Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/russia-ukraine-invasion-kremlin.html | Kremlin Vows Victory in Ukraine as Refugees Swell to One Million | False | By Michael Schwirtz and Richard Pérez-Peña | 2022-05-02 | TX 9-152-782 |
| 2022-03-03 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/russia-ukraine-military.html | How Ukraine's Military Has Resisted Russia So Far | False | By Eric Schmitt, Helene Cooper and Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/georgia-secretary-of-state-race.html | In Georgia, 2020 Is Still on the Ballot | False | By Nick Corasaniti, Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/opinion/biden-economy-inflation-jobs.html | America's Very Peculiar Economic Funk | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/opinion/ukraine-russia-awoke-world.html | The Week That Awoke the World | False | By David Brooks | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/trump-jan-6-criminal-case.html | Panel Suggests Trump Knew He Lost the Election, Eyeing Criminal Case | False | By Luke Broadwater and Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/golf/theegala-arnold-palmer-pga.html | Sahith Theegala Is a Rarity on the PGA Tour in More Ways Than One | False | By Bill Pennington | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/sports/baseball/max-scherzer-lockout.html | 'It's Not About Me': Scherzer Bucks a System That Worked for Him | False | By James Wagner | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/ukraine-temporary-protected-status-immigration.html | U.S. Grants Temporary Protected Status to Some Ukrainians | False | By Eileen Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/03/us/politics/ken-duberstein-dead.html | Ken Duberstein, a Former Reagan Chief of Staff, Dies at 77 | False | By Sheryl Gay Stolberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/movies/alan-ladd-dead.html | Alan Ladd Jr., Hitmaking Film Executive, Dies at 84 | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/guy-reffitt-january-6-trial.html | â€šÃ„ÃºTraitors Get Shotâ€šÃ„Ã´: Son Testifies Against Father in Jan. 6 Trial | False | By Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/boebert-greene-republicans.html | In Greene and Boebert, Democrats See a Helpful Political Target | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/biden-putin-sanctions.html | Washingtonâ€šÃ„Ã´s Newest Worry: The Dangers of Cornering Putin | False | By David E. Sanger, Eric Schmitt and Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-22 | https://www.nytimes.com/2022/03/03/well/live/hospital-patient-advocates.html | Need Help in a Hospital? Call a Patient Advocate. | False | By Tara Parker-Pope | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/03/theater/on-sugarland-review.html | â€šÃ„ÃºOn Sugarlandâ€šÃ„Ã´ Review: A Nameless War, and Too Many Wounds to Count | False | By Maya Phillips | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/politics/trump-justice-department-january-6.html | Pressure on Justice Dept. as Jan. 6 Panel Lays Out Case Against Trump | False | By Katie Benner and Charlie Savage | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/pageoneplus/corrections-march-4-2022.html | Corrections: March 4, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/world/europe/nuclear-plant-fire-zaporizhzhia-video.html | A fire breaks out at a nuclear plant during a Russian assault, Ukraine says. | False | By Mike Ives, William J. Broad, Malachy Browne, Brenna Smith and Ang Li | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/03/opinion/sunday/talking-about-race.html | We Need a New Language for Talking About Race | False | By Henry Louis Gates Jr. and Andrew S. Curran | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/nyregion/fox-producer-sanctions-russian-oligarch.html | Ex-Fox News Producer Broke Law With Work for Russian Oligarch, U.S. Says | False | By Ed Shanahan and Benjamin Weiser | | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/us/florida-abortion-ban.html | Florida Lawmakers Vote to Ban Abortions After 15 Weeks | False | By Patricia Mazzei and Alexandra Glorioso | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-03 | https://www.nytimes.com/2022/03/03/crosswords/daily-puzzle-2022-03-04.html | What Oologists Study | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/03/crosswords/variety-going-too-far.html | Variety: Going Too Far | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/03/todayspaper/quotation-of-the-day-cancel-carnival-group-of-artists-has-other-ideas.html | Quotation of the Day: Cancel Carnival? Group of Artists Has Other Ideas. | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/modern-love-becoming-a-woman-without-her.html | Becoming a Woman Without Her | False | By Becky Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/caressa-gonzalez-mordechai-miltz-wedding.html | Their Interfaith Relationship Turned a Corner on Christmas | False | By Linda Marx | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/daniela-grafman-jonathan-juarbe-wedding.html | After Many Steps, a First Date | False | By Alix Strauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/04/style/margaret-eginton-gregory-carmichael-wedding.html | A Dancer and a Scientist Walk Into a Bar | False | By Vincent M. Mallozzi | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/04/style/malcolm-kenyatta-matthew-miller-wedding.html | For a State Representative, the Ideal Candidate | False | By Tammy La Gorce | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/04/world/australia/history-ukraine-russia-war-books.html | What to Read About the Russia-Ukraine War | False | By Yan Zhuang | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/books/review/kelly-yang-new-from-here.html | What Happened When Kelly Yang Moved â€šÃ„Â²Back Where She Came Fromâ€šÃ„Â´ | False | By Hannah Beech | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/books/review/erin-entrada-kelly-those-kids-from-fawn-creek.html | Erin Entrada Kelly on the Stranger Within | False | By Holly Goldberg Sloan | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/es/2022/03/04/espanol/rusia-ucrania-familias.html | Rusia y Ucrania comparten una historia compleja y entrelazada. Estas familias estÃ¡Ã‚Â¬n divididas por la guerra | False | By Emma Bubola | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/2022/03/04/business/asian-food-business-online-trolls.html | Female Entrepreneurs Who Confront a Particular Kind of Troll | False | By Nina Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/rick-owens-balmain-chloe-fall-2022.html | The Brilliant Alchemy of Rick Owens | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/books/review/letters-to-the-editor.html | Nixonâ€šÃ„Â´s Tricks, Antarctic Expeditions and Other Letters to the Editor | False |  | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/opinion/trans-laws-doctors-healthcare.html | Who Should Be Allowed to Transition? | False | By Alex Marzano-Lesnevich | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/dealbook/how-stacey-abrams-thinks-about-business.html | How Stacey Abrams Thinks About Business | False | By Andrew Ross Sorkin | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/nyregion/nyc-coronavirus-pandemic.html | Get Out of Your Pajamas, the Pandemic Is Over* | False | By Ginia Bellafante | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/opinion/supreme-court-biden-jackson.html | What Kind of Story Will Ketanji Brown Jackson Tell Her Fellow Justices? | False | By Linda Greenhouse | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-20 | https://www.nytimes.com/2022/03/04/books/review/empire-of-the-scalpel-ira-rutkow.html | Boiling Oil, Red-Hot Irons, 26-Second Amputations: How Surgery Evolved | False | By Henry Marsh | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/opinion/endemic-covid-future.html | What Will Our Covid Future Be Like? Here Are Two Signs to Look Out For. | False | By Jeffrey Shaman | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/opinion/ive-dealt-with-foreign-cyberattacks-america-isnt-ready-for-whats-coming.html | Iâ€šÃ„Â´ve Dealt With Foreign Cyberattacks, America Isnâ€šÃ„Â´t Ready for Whatâ€šÃ„Â´s Coming. | False | By Glenn S. Gerstell | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/aff-biden-gun-reform.html | Dueling Messages Muddle Bidenâ€šÃ„Â´s Agenda on Guns | False | By Glenn Thrush | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/skater-beatrice-domond-makes-a-splash.html | Skater Beatrice Domond Makes a Splash | False | By Brianna Holt | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/nyregion/native-american-culture-brooklyn.html | The Native American Bohemia in Brownstone Brooklyn | False | By Saki Knafo | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/economy/ukraine-russia-global-economy.html | Economic Ties Among Nations Spur Peace. Or Do They? | False | By Patricia Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-08 | https://www.nytimes.com/2022/03/04/science/lions-trees.html | Why Donâ€šÃ„Â´t All Lions Climb Trees? | False | By Anthony Ham | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-13 | https://www.nytimes.com/2022/03/04/realestate/starrett-lehigh-manhattan.html | The Starrett-Lehigh Building, at 90, Prepares for Its Future | False | By John Freeman Gill | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/maus-banned-books-tennessee.html | The Fight Over â€šÃ„Â²Mausâ€šÃ„Â´ Is Part of a Bigger Cultural Battle in Tennessee | False | By Sophie Kasakove | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/opinion/the-police-arent-exactly-running-out-of-cash.html | Biden Says â€šÃ„Â²Fund the Police.â€šÃ„Â´ Well, They Arenâ€šÃ„Â´t Exactly Hurting for Cash. | False | By Jamelle Bouie | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/arts/music/jakub-joseph-orlinski-countertenor-poland.html | He Break Dances. He Pole Dances. He Sings Like an Angel. | False | By Andrew Dickson | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/italy-princess-rita-boncompagni-ludovisi-jenrette.html | In a Run-Down Roman Villa, a Princess From Texas Awaits Her Next Act | False | By Jason Horowitz | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/realestate/real-estate-agents-pandemic.html | Why So Many People Became Real Estate Agents in the Pandemic | False | By Candace Jackson | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/us/dogs-cats-pandemic-weight.html | Yes, Your Pets Can Also Put On Pandemic Pounds | False | By Aishvarya Kavi | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/nyregion/kimberly-walters-muse-fragrance.html | How a Boutique-Fragrance Expert Spends Her Sundays | False | By Alix Strauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/02/business/sony-honda-electric-cars.html | Sony and Honda Announce Tie-Up to Make Electric Cars | False | By Ben Dooley | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-04 | https://www.nytimes.com/live/2022/03/04/business/jobs-report-february-2022/federal-reserve-jobs-wages | Slower pay gains may give the Fed a bit more room to cool the economy gently. | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/economy/jobs-report-february.html | Strong Job Growth Continues as Latest Covid Wave Eases | False | By Ben Casselman | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/china-russia-ukraine-disinformation.html | How China Embraces Russian Propaganda and Its Version of the War | False | By Li Yuan | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-10 | https://www.nytimes.com/2022/03/04/style/rick-owens-fashion-week-paris.html | Who Doesnâ€šÃ„ât Need a Portable Fog Machine? | False | By Jessica Testa | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/t-magazine/thom-browne-gray-flannel-suit.html | How Thom Browne Turned the Gray Flannel Suit Into Something Subversive | False | By Kurt Soller, Danielle Neu and Matt Holmes | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/economy/stock-market-today.html | Stocks slide as concern about Ukraine trumps the strong jobs report. | False | By Coral Murphy Marcos and Kevin Granville | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/business/employee-satisfaction-remote-work.html | Why Your Boss Wants to Know Your Love Language | False | By Emma Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/middleast/pakistan-peshawar-mosque-explosion.html | ISIS Claims Bombing of Pakistani Mosque, Killing Dozens | False | By Ismail Khan and Salman Masood | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/t-magazine/bulgari-serpenti-watch.html | A Snake-Inspired Bracelet Watch Evolves Once More | False | By Megan Conway | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/crosswords/scarves-soccer-fans.html | How Scarves Became a Staple in Soccer Culture | False | By Alexis Benveniste | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/credit-report-medical-debt-ban.html | Consumer Agency Weighs Ban on Medical Debts in Credit Reports | False | By Ann Carrns | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/indie-podcasts-fiasco-campside.html | Surrounded by Big Tech, Small Podcast Shops Swim With Sharks | False | By Reggie Ugwu | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/movies/film-boycott-russia-ukraine.html | To Boycott Russians, or Not? In Film and Beyond, Thatâ€šÃ„âs the Question. | False | By Alex Marshall | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/tesla-germany-assembly-plant.html | Tesla Wins Approval to Open European Assembly Plant | False | By Melissa Eddy | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/media/fresh-horror-lauryn-kahn-mimi-cave.html | In These Womenâ€šÃ„âs Hands, Dating Is Truly the Stuff of Horror | False | By Nicole Sperling | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/irs-chaos-tax-season-2022.html | Decades of Neglect Leave I.R.S. in Tax Season â€šÃ„Â²Chaosâ€šÃ„Â´ | False | By Alan Rappeport | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/supreme-court-death-sentence-boston-marathon.html | Supreme Court Restores Death Sentence for Boston Marathon Bomber | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/lindsey-graham-putin-russia.html | Lindsey Graham says of Putin: Someone in Russia should â€šÃ„Â²take this guy out.â€šÃ„Â´ | False | By Catie Edmondson | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/business/tim-cadogan-gofundme-corner-office.html | The GoFundMe C.E.O. Wants You to Ask: â€šÃ„Â²How Can I Help?â€šÃ„Â´ | False | By David Gelles | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/ukraine-britain-eu.html | How a War Helped Ease a Rift Between Britain and the E.U. | False | By Stephen Castle | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/business/military-stocks-russia-ukraine.html | Russiaâ€šÃ„Â´s War Prompts a Pitch for â€šÃ„Â²Socially Responsibleâ€šÃ„Â´ Military Stocks | False | By Jeff Sommer | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-08 | https://www.nytimes.com/2022/03/04/movies/great-freedom-gays-germany.html | â€šÃ„Â²Great Freedomâ€šÃ„Â´ and the Long Shadow of an Anti-Gay Law in Germany | False | By Christopher F. Schuetze | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/disney-plus-ads.html | Disney+ Will Introduce a Cheaper, Ad-Supported Version This Year | False | By Brooks Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/monique-hanotte-dead.html | Monique Hanotte, Savior of Allied Airmen, Dies at 101 | False | By Alex Traub | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/economy/china-economy-congress-explained.html | Chinaâ€šÃ„Â´s Slowing Economy Tops Agenda at Legislative Session | False | By Keith Bradsher | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/style/harry-belafonte-birthday.html | Harry Belafonte Turns 95 With a Call for Social Justice | False | By Alex Williams | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/music/blomstedt-new-york-philharmonic-review.html | Review: At the Philharmonic, a Conductor Is the Star | False | By Joshua Barone | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/russia-censorship-media-crackdown.html | Russia Takes Censorship to New Extremes, Stifling War Coverage | False | By Anton Troianovski and Valeriya Safronova | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/music/joni-james-dead.html | Joni James, 91, Heartfelt Chanteuse of the 1950s, Dies | False | By Katharine Q. Seelye | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/technology/ukraine-russia-hackers.html | Volunteer Hackers Converge on Ukraine Conflict With No One in Charge | False | By Kate Conger and Adam Satariano | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/opinion/letters/ukraine-russia-war.html | Letter From Ukraine: â€šÃ„Â²Iâ€šÃ„Â´m Not Planning to Leaveâ€šÃ„Â´ | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-09 | https://www.nytimes.com/2022/03/04/dining/stissing-house-pine-plains.html | A Manhattan Chef Heads Upstate. A Country Tavern Follows. | False | By Priya Krishna | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/cricket/shane-warne-dead.html | Shane Warne, One of Cricketâ€šÃ„Â´s Masters of Spin, Dies at 52 | False | By Victor Mather | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/russia-sanctions-ukraine.html | With Sanctions, U.S. and Europe Aim to Punish Putin and Fuel Russian Unrest | False | By Edward Wong and Michael Crowley | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/television/winning-time-lakers-hbo.html | â€šÃ„Â²Winning Timeâ€šÃ„Â´: When the N.B.A. Went Pop | False | By Sopan Deb | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/basketball/wnba-charter-flights.html | The W.N.B.A.â€šÃ„Â´s $20 Million Debate Over Leg Room, Luxury and Health | False | By Shauntel Lowe | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-08 | https://www.nytimes.com/2022/03/04/theater/andrei-belgrader-dead.html | Andrei Belgrader, 75, Dies; Director Influenced Future Stars | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/design/beeple-jack-hanley-gallery.html | This Time, Beeple Is Trying His Hand at Artwork for Walls | False | By Zachary Small | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-08 | https://www.nytimes.com/2022/03/04/arts/music/eric-wubbels.html | A Musicianâ€šÃ„Ã´s Turn to Improvisation Bears Fruit | False | By Seth Colter Walls | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-27 | https://www.nytimes.com/2022/03/04/books/review/bald-eagle-jack-davis.html | A Natural (and Political and Cultural) History of Americaâ€šÃ„Ã´s Bird | False | By Vicki Constantine Croke | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/olympics/paralympics-russia-ukraine.html | Paralympics President Rebukes Russia at Opening Ceremony | False | By David Waldstein, Amy Chang Chien and Chang W. Lee | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | | https://www.nytimes.com/2022/03/04/us/immigrant-identity-russia-ukraine.html | â€šÃ„Ã¹I Donâ€šÃ„Ã´t Want to Be Called Russian Anymoreâ€šÃ„Ã´: Anxious Soviet Diaspora Rethinks Identity | False | By Miriam Jordan | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-13 | https://www.nytimes.com/2022/03/04/movies/kogonada-after-yang-film.html | With His Sci-Fi Android, a Filmmaker Considers What It Means to Be Alive | False | By Brandon Yu | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/ukraine-russia-war-authoritarianism.html | The War in Ukraine Holds a Warning for the World Order | False | By Damien Cave | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/arts/television/akaash-singh-apu-the-simpsons.html | Akaash Singh and His Case for Bringing Back Apu | False | By Jason Zinoman | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/ukraine-eu-moldova-georgia.html | Ukraine War Forces a Question: How Far East Does Europe Go? | False | By Matina Stevis-Gridneff | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 0001-01-01 | https://www.nytimes.com/2022/03/04/world/europe/russia-facebook-ukraine.html | Russia blocks Facebook inside the country, as the Kremlin moves to stifle dissent. | False | By Mike Isaac and Adam Satariano | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/nato-ukraine-russia-cluster-bombs.html | NATO Accuses Russia of Using Cluster Bombs in Ukraine | False | By Lara Jakes and Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/us/gary-north-dead.html | Gary North, Apostle of Bible-Based Economics, Dies at 80 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/opinion/ukraine-russia-war-biden.html | â€šÃ„Ã¹I Want Peace.â€šÃ„Ã´ Zelenskyâ€šÃ„Ã´s Heroic Resistance Is an Example for the World. | False | By The Editorial Board | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-29 | https://www.nytimes.com/2022/03/04/business/operator-emergency-response-911.html | Saving Lives, One Call at a Time | False | By Concepciã°³âˆ‘ên de Leã°³âˆ‘ên | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/supreme-court-spying-muslims-state-secrets.html | Supreme Court Sides With F.B.I. in Case on Spying on Muslims | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/arts/dan-graham-dead.html | Dan Graham, Mind-Bending Conceptual Artist, Dies at 79 | False | By Will Heinrich | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-29 | https://www.nytimes.com/2022/03/04/business/jobs-women-crisis.html | In a Moment of Crisis, These Women Went to Work | False | By Alisha Haridasani Gupta | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/russia-ukraine-weapons.html | As Russia Pounds Ukraine, NATO Countries Rush In Javelins and Stingers | False | By Helene Cooper and Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/sports/soccer/marcelo-bielsa-leeds-united.html | The Artist Who Painted a City | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/madison-cawthorn-north-carolina-insurrectionist.html | Judge Blocks Effort to Disqualify Cawthorn from Ballot as â€šÃ„Ã¹Insurrectionistâ€šÃ„Ã´ | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/obituaries/barbara-shermund-overlooked.html | Overlooked No More: Barbara Shermund, Flapper-Era Cartoonist | False | By Janaki Challa | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/arts/dance/raphael-xavier-musician-mover-review.html | Review: Raphael Xavier, Breaking Out of Boxes, Barely | False | By Brian Seibert | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/football/nfl-race-norming-concussions-settlement.html | Changes to N.F.L. Settlement Could Aid Thousands of Black Playersâ€šÃ„Ã´ Claims | False | By Ken Belson | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-15 | https://www.nytimes.com/2022/03/04/well/live/jealousy-friendships.html | Jealousy Doesnâ€šÃ„Ã´t Have to Ruin a Friendship | False | By Juli Fraga and Connie Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Klara and the Sunâ€šÃ„Ã´ and â€šÃ„Ã²The Committedâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-06 | https://www.nytimes.com/2022/03/04/nyregion/ukraine-new-york-jews.html | Jewish New Yorkers Unite to Raise Millions for Ukraine | False | By Liam Stack | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/nyregion/nyc-mask-vaccine-mandate.html | Adams Ends Pandemic Mandates in New York City Amid Concern He Is Rushing | False | By Emma G. Fitzsimmons | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/ukraine-kyiv-train-station.html | In Kyivâ€šÃ„Ã´s Railway Station, Rumors, Near-Stampedes and Frustration | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/sports/olympics/oleksandr-abramenko-ukraine-hug.html | He Won an Olympic Silver for Ukraine. Now Heâ€šÃ„Ã´s Hiding in a Kyiv Garage. | False | By John Branch | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-09 | https://www.nytimes.com/2022/03/04/briefing/the-great-school-unmasking.html | The Great School Unmasking | False | By Jonathan Wolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-09 | https://www.nytimes.com/2022/03/04/dining/garlic-noodles.html | These Garlic Noodles Cross Cultures, but Are Deeply San Franciscan | False | By J. Kenji LâˆšÂ§â‰ˆâ€“pez-Alt | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/science/ukraine-nuclear-power-plant.html | Combat at Ukraine Nuclear Plant Adds Radioactive Dangers to Russian Invasion | False | By Valerie Hopkins and William J. Broad | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/title-42-migrant-families-ruling.html | U.S. Canâ€šÃ„Ã´t Use Health Rule to Expel Migrant Families Facing Persecution, Court Says | False | By Eileen Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-07 | https://www.nytimes.com/2022/03/04/arts/television/shining-vale-archive-81-from.html | A Hot Time in the Haunted House | True | By Mike Hale | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/economy/washington-gig-worker.html | Washington State Advances Landmark Deal on Gig Driversâ€šÃ„Ã´ Job Status | False | By Noam Scheiber and Kellen Browning | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-09 | https://www.nytimes.com/2022/03/04/movies/amy-poehler-lucy-and-desi.html | With â€šÃ„Ã²Lucy and Desi,â€šÃ„Ã´ Amy Poehler Gets to the Heart of a Marriage | False | By Dina Gachman | 2022-05-02 | TX 9-152-782 |
| 2022-03-04 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/january-6-trial-guy-reffitt.html | Pistols, Assault Rifles, Zip Ties: Witness Describes Preparation for Jan. 6 | False | By Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/republicans-ukraine-putin.html | Republicans Sharpen Their Message on Ukraine | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-08 | https://www.nytimes.com/2022/03/04/sports/football/lionel-james-dead.html | Lionel James, Speedy Back Who Covered a Lot of Turf, Dies at 59 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/04/business/western-media-operations-russia.html | Several Western news organizations suspend operations in Russia. | False | By Michael M. Grynbaum, John Koblin and Tiffany Hsu | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/04/world/europe/russia-military-advance-ukraine-war.html | Russians Seize Europeâ€šÃ„Ã´s Biggest Nuclear Plant and Gain in the South as More Ukrainians Flee | False | By Andrew E. Kramer, Michael Schwirtz and Michael Levenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/05/pageoneplus/corrections-march-5-2022.html | Corrections: March 5, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/florida-voting-election-crimes-force.html | Florida Senate Passes Voting Bill to Create Election Crimes Agency | False | By Nick Corasaniti | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/04/world/asia/china-economy-congress.html | China Outlines Plan to Stabilize Economy in Crucial Year for Xi | False | By Keith Bradsher and Chris Buckley | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/04/obituaries/tim-considine-dead.html | Tim Considine, Young Star of â€šÃ„Â²My Three Sons,â€šÃ„Â´ Is Dead at 81 | False | By Anita Gates | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/04/us/brandon-bostian-acquitted-amtrak-derailment.html | Ex-Amtrak Engineer Acquitted in Philadelphia Crash That Killed 8 | False | By Vimal Patel | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/04/us/politics/biden-sauli-niinisto-finland.html | Finland, Non-NATO and Nervous, Discusses Defense With Biden | False | By David E. Sanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/04/todayspaper/quotation-of-the-day-in-tennessee-maus-fight-is-part-of-bigger-battle.html | Quotation of the Day: In Tennessee, â€šÃ„Â²Mausâ€šÃ„Â´ Fight Is Part of Bigger Battle | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/04/crosswords/daily-puzzle-2022-03-05.html | Unlikely to Tip | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-13 | https://www.nytimes.com/2022/03/05/books/review/marjorie-liu-wingbearer-ben-okri-every-leaf-a-hallelujah-pam-munoz-ryan-solimar.html | Middle Grade Fiction That Sees the Forest for the Trees | False | By Maggie Stiefvater | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/style/teen-bodybuilding-bigorexia-tiktok.html | What Is â€šÃ„Â²Bigorexiaâ€šÃ„Â´? | False | By Alex Hawgood | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/05/your-money/cybersecurity-tips.html | A Paranoid Personâ€šÃ„Â´s Guide to Preparing for Digital Danger | False | By Ron Lieber | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-27 | https://www.nytimes.com/2022/03/05/books/review/crescendos-of-crickets-and-choruses-of-frogs.html | Crescendos of Crickets and Choruses of Frogs | False | By Cynthia Barnett | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-27 | https://www.nytimes.com/2022/03/05/books/review/william-p-barr-one-damned-thing-after-another.html | William P. Barrâ€šÃ„Â´s Good Donald Trump and Bad Donald Trump | False | By Jeffrey Toobin | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/style/morena-baccarin.html | Actress Morena Baccarin Cooks a Brazilian Stew | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/nyregion/nj-chainsaw-productions-sean-caddle.html | The 2 Political Operatives at the Center of a New Jersey Murder Mystery | False | By Tracey Tully | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-04-10 | https://www.nytimes.com/2022/03/05/books/review/when-did-you-last-clean-bug-splatter-off-your-windshield.html | When Did You Last Clean Bug Splatter Off Your Windshield? | False | By Thor Hanson | 2022-06-01 | TX 9-169-611 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/arts/music/russian-artists-putin.html | Too Close to Putin? Institutions Vet Artists, Uncomfortably. | False | By Javier C. Hernâ€šÃ„Â³ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/business/quitting-your-job-retirement-ira.html | You Quit Your Job, but You Still Need a Retirement Plan | False | By Lisa Rabasca Roepe | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/us/american-veterans-volunteer-ukraine-russia.html | â€šÃ„Â²I Just Canâ€šÃ„Â´t Stand Byâ€šÃ„Â´: American Veterans Join the Fight in Ukraine | False | By Dave Philipps | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/business/pregnancy-remote-work.html | How Moms to Be Get to Act More Like Dads | False | By Sarah Kessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/arts/the-dropout-super-pumped-wecrashed-moguls.html | Hollywood Bets Big on the Bad Entrepreneur | False | By Amanda Hess | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-17 | https://www.nytimes.com/2022/03/05/travel/airline-miles-credit-card.html | The Best Time to Use Your Airline Miles? Now. | False | By Julie Weed | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/technology/tiktok-ukraine-misinformation.html | TikTok Is Gripped by the Violence and Misinformation of Ukraine War | False | By Sheera Frenkel | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/opinion/zelensky-ukraine-trump.html | Zelensky and Trump: Two Performers, One Hero | False | By Maureen Dowd | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/business/media/ukraine-advertising.html | Advertising Acts as Another Vehicle of Protest to Ukraine War | False | By Tiffany Hsu | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-08 | https://www.nytimes.com/2022/03/05/science/animal-personalities.html | Wildlife Personalities Play a Role in Nature | False | By Jim Robbins | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/lviv-ukraine-war-russia.html | In Ukraineâ€šÃ„Â´s West, Lviv Makes Itself a Vital Rear Base | False | By Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/asia/auroville-india.html | Build a New City or New Humans? A Utopia in India Fights Over Future. | False | By Emily Schmall | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/russia-ukraine-invasion-sanctions.html | How the West Marshaled a Stunning Show of Unity Against Russia | False | By Mark Landler, Katrin Bennhold and Matina Stevis-Gridneff | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-02-27 | https://www.nytimes.com/es/2022/03/05/espanol/croquetas-miami.html | Â¬Ã‚Eso es una croqueta? Miami lleva al lã¬â€šÃ¢â‚¬Â°mite un bocadillo muy querido | False | By Christina Morales | 2022-04-04 | TX 9-154-386 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/business/dealbook/american-mask-makers.html | Why American Mask Makers Are Going Out of Business | False | By Joe Nocera | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/sports/basketball/russia-brittney-griner.html | Brittney Griner, Star W.N.B.A. Center, Is Detained in Russia | False | By Michael Crowley and Jonathan Abrams | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/ukraine-refugees-germany.html | A Welcome Steeped in History: Ukrainian Refugees Arrive in Germany | False | By Katrin Bennhold | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/realestate/rent-negotiation-tips.html | How to Negotiate Your Rent (Which Is Probably Going Up) | False | By Ronda Kaysen | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/us/politics/russia-ukraine-succession-zelensky.html | U.S. and Allies Discuss Security of Ukraineâ€šÃ„Â´s Leaders Amid Fears for Zelenskyâ€šÃ„Â´s Safety | False | By Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/middleeast/pakistan-peshawar-suicide-bomber.html | Pakistan Identifies Peshawar Suicide Bomber and Network, Police Say | False | By Ismail Khan and Salman Masood | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/nyregion/trump-investigation-manhattan-da-alvin-bragg.html | How the Manhattan D.A.â€šÃ„Â´s Investigation Into Donald Trump Unraveled | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/opinion/letters/prenatal-tests-disabilities-abortion.html | Prenatal Tests, Disabilities and the Decision Whether to Abort | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/ukraine-russia-putin.html | Russian Forces Pound Civilians, as Putin Likens Sanctions to a â€šÃ„Â¢Declaration of Warâ€šÃ„Â´ | False | By Michael Schwirtz, Andrew E. Kramer and Michael Levenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-09 | https://www.nytimes.com/2022/03/05/us/maggy-hurchalla-dead.html | Maggy Hurchalla, Formidable Florida Environmentalist, Dies at 81 | False | By Patricia Mazzei | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-08 | https://www.nytimes.com/2022/03/05/us/alice-von-hildebrand-dead.html | Alice von Hildebrand, Conservative Catholic Philosopher, Dies at 98 | False | By Clay Risen | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/arts/tony-walton-dead.html | Tony Walton, Award-Winning Stage and Screen Designer, Dies at 87 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/israel-russia-ukraine.html | Israeli prime minister visits Moscow for talks with Putin on Ukraine. | False | By Isabel Kershner and Ronen Bergman | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/opinion/russia-nuclear-war.html | How to Stop a Nuclear War | False | By Ross Douthat | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-11 | https://www.nytimes.com/2022/03/05/arts/television/mitchell-ryan-dead.html | Mitchell Ryan, Who Played the Villain in â€šÃ„Â¢Lethal Weapon,â€šÃ„Â´ Dies at 88 | False | By Eduardo Medina | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/world/europe/russia-food-ukraine.html | Fast-food chains and food producers stay open in Russia, and mostly quiet about Ukraine. | False | By Julie Creswell | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/us/politics/blinken-ukraine.html | Blinken Arrives in Poland to Gauge Additional U.S. Aid for Ukraine | False | By Lara Jakes | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-05 | https://www.nytimes.com/2022/03/05/world/americas/venezuela-russia-usa.html | U.S. Officials Travel to Venezuela, a Russia Ally, as the West Isolates Putin | False | By Anatoly Kurmanaev, Natalie Kitroeff and Kenneth P. Vogel | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-05 | 2022-03-07 | https://www.nytimes.com/2022/03/05/us/florida-bay-county-wildfire.html | Wildfires in Florida Panhandle Prompt Evacuations | False | By Alyssa Lukpat and Isabella Grullá´sä‰¡¾n Paz | 2022-05-02 | TX 9-152-782 |
| 2022-03-05 | 2022-03-06 | https://www.nytimes.com/2022/03/05/crosswords/daily-puzzle-2022-03-06.html | Parlor Trick | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/05/world/europe/ukraine-russia-soldiers-war.html | Russian Prisoners and Ukrainian Soldiers Describe Two Sides of the Conflict | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-08 | https://www.nytimes.com/2022/03/05/sports/basketball/wnba-russia-brittney-griner.html | Why Brittney Griner and Other W.N.B.A. Stars Play Overseas | False | By Shauntel Lowe | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/05/us/iowa-tornado-deaths.html | Tornadoes Rampage Across Iowa, Killing 7, Officials Say | False | By Eduardo Medina and Vimal Patel | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/05/world/americas/mexico-soccer-riot.html | Mexico Soccer Riot Leaves 26 Injured, Officials Say | False | By Oscar Lopez | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/boris-johnson-russia-putin-ukraine-war.html | Boris Johnson: 6 Steps the West Must Take to Help Ukraine Right Now | False | By Boris Johnson | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/putin-ukraine-china.html | The Cancellation of Mother Russia Is Underway | False | By Thomas L. Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/pageoneplus/corrections-march-6-2022.html | Corrections: March 6, 2022 | False | | | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/q/2022/03/06/todayspaper/quotation-of-the-day-after-zelenskys-plea-the-west-raced-to-form-a-united-front.html | Quotation of the Day: After Zelenskyä€šÃ„´s Plea, the West Raced to Form a United Front | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/ncaabasketball/mike-krzyzewski-duke-north-carolina-last-home-game.html | A Thunderous Farewell at Duke for Coach K, Even in Defeat | False | By Alan Blinder and Al Drago | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/nyregion/metropolitan-diary.html | ä€šÃ„´I Tried to Pick Up My Pace, Hunching Forward Into the Windä€šÃ„´ | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/us/politics/evusheld-covid-treatment.html | High Demand for Drug to Prevent Covid in the Vulnerable, Yet Doses Go Unused | False | By Amanda Morris and Sheryl Gay Stolberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/upshot/texas-abortion-women-data.html | Most Women Denied Abortions by Texas Law Got Them Another Way | False | By Margot Sanger-Katz, Claire Cain Miller and Quoctrung Bui | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-10 | https://www.nytimes.com/2022/03/06/style/loewe-marine-serre-paris-fashion-week.html | The Gangs of Fashion | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/us/politics/paxton-bush-primary-runoff.html | Indicted. Under F.B.I. Investigation. And Still Popular With Texas Republicans. | False | By Edgar Sandoval and Reid J. Epstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-13 | https://www.nytimes.com/2022/03/06/books/review/noviolet-bulawayo-glory.html | NoViolet Bulawayo Allegorizes the Aftermath of Robert Mugabe | False | By Violet Kupersmith | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/running-injuries-questions.html | Q. & A.: How to Deal With Running Injuries | False | By Talya Minsberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/business/payments-fraud-zelle-banks.html | Fraud Is Flourishing on Zelle. The Banks Say Itä€šÃ„´s Not Their Problem. | False | By Stacy Cowley and Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/nyregion/asian-woman-attacks.html | Asian Americans Grapple With Tide of Attacks: ä€šÃ„²We Need Our Safety Backä€šÃ„´ | False | By Jeffery C. Mays, Dana Rubinstein and Grace Ashford | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-08 | https://www.nytimes.com/2022/03/06/science/tuatara-fossil-reptile.html | Fossil Reveals Secrets of One of Natureä€šÃ„´s Most Mysterious Reptiles | False | By Jack Tamisiea | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/insider/my-wife-tracked-me-for-journalism.html | My Wife Tracked Me, for Journalism | False | By Trevor Timm | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/africa/burundi-drumming.html | In Burundi, the Drum Is a Revered Symbol of Unity. But Only Men Can Play. | False | By Abdi Latif Dahir | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-09 | https://www.nytimes.com/2022/03/06/fashion/watches-mbf-maximilian-busser.html | The Watch Brand MB&F Goes on the Record | False | By Kathleen Beckett | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/business/the-week-in-business-russia-economic-sanctions.html | The Week in Business: Guns vs. Economic Sanctions | False | By Sarah Kessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/movies/the-batman-ending-matt-reeves-explained.html | Matt Reeves Explains the Ending of â€˜â€‹Ä"The Batmanâ€‹Ä‚â€‹Ä´ | False | By Dave Itzkoff | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/article/brittney-griner-russia.html | What We Know About Brittney Grinerâ€‹Ä‚â€‹Ä¨s Release From Russia | False | By Tania Ganguli, Jonathan Abrams and Emma Bubola | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukraine-russia-moldova-transnistria.html | On Ukraineâ€‹Ä‚â€‹Ä¨s Border, Moldovans Wonder: Where Will Putin Stop? | False | By Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/biden-jobs-trade.html | Bidenâ€‹Ä‚â€‹Ä¨s Pro-Labor Vision Goes Beyond America | False | By Farah Stockman | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/opinion/abortion-texas-sb-8-roe-v-wade.html | Texas Is the Future of Abortion in America | False | By Mary Tuma | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukraine-poland-families-separation.html | â€‹Ä‚â€‹Ä"Falling Into Emptinessâ€‹Ä‚â€‹Ä´: Ukrainian Families Feel the Pain of Separation | False | By Jeffrey Gettleman and Monika Pronczuk | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/letters/libraries-book-banning.html | Your Librarian Wants to Challenge, Not Ban | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/arts/music/yannick-nezet-seguin-met-opera.html | After a Punishing Sprint, Yannick NÃ©zÃ©zet-SÃ©guin Can Celebrate | False | By Joshua Barone | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/theater/mary-badham-to-kill-a-mockingbird.html | â€‹Ä‚â€‹Ä"Mockingbirdâ€‹Ä‚â€‹Ä´ Made Her a Child Star. Now Sheâ€‹Ä‚â€‹Ä¨s in the Broadway Tour. | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/colby-covington-jorge-masvidal-ufc-272.html | After the Verbal Sparring, Covington Dominates Masvidal on the Mat | False | By Morgan Campbell | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukraine-russia-families.html | Ukrainians Find That Relatives in Russia Donâ€‹Ä‚â€‹Ä´t Believe Itâ€‹Ä‚â€‹Ä¨s a War | False | By Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/arts/music/tugan-sokhiev-russia-ukraine-putin.html | Pressed About Putin, Russian Conductor Quits Bolshoi and French Posts | False | By Javier C. Hernâ€‹sÃ¡ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/olympics/beijing-paralympics-snowboard-dispute.html | They Werenâ€‹Ä‚â€‹Ä´t Wanted at the Paralympics. Theyâ€‹Ä‚â€‹Ä¨re Excelling Anyway. | False | By David Waldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/nyregion/larry-ray-trial-sarah-lawrence-cult.html | Accused Leader in Sarah Lawrence Cult Case Is Set to Stand Trial | False | By Colin Moynihan | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/business/the-batman-box-office.html | â€‹Ä‚â€‹Ä"The Batmanâ€‹Ä‚â€‹Ä´ Opens With Blockbuster Ticket Sales | False | By Brooks Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/business/germany-russia-companies.html | For German Firms, Ties to Russia Are Personal, Not Just Financial | False | By Melissa Eddy | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/arts/dance/review-a-ballerina-with-jazz-in-her-bones-takes-over.html | Review: A Ballerina With Jazz in Her Bones Takes Over | False | By Gia Kourlas | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/opinion/ketanji-jackson-tucker-carlson.html | Demanding That Ketanji Brown Jackson â€‹Ä‚â€‹Ä"Show Her Papersâ€‹Ä‚â€‹Ä´ | False | By Charles M. Blow | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/asia/pakistan-aurat-march-women.html | As Womenâ€šÂ„Â´s Marches Gain Steam in Pakistan, Conservatives Grow Alarmed | False | By Zia ur-Rehman | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/soccer/manchester-united-city-derby.html | In Derby Without Drama, City Wins a Laugher | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/nyregion/cuomo-cancel-culture-speech.html | Cuomo Re-emerges and Blames â€šÂ„Â´Cancel Cultureâ€šÂ„Â´ for His Fall | False | By Luis Ferrâˆšâ—Sadurnâˆšâ€° | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/07/nyregion/nyc-indoor-dining-vaccine-mandate.html | Ready to â€šÂ„Â´undo damage,â€šÂ„Â´ some N.Y.C. restaurants cheer the lifting of an indoor vaccine mandate. | False | By Grace Ashford | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/us/dennis-cunningham-dead.html | Dennis Cunningham, Civil Rights Lawyer for Varied Causes, Dies at 86 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/business/gas-prices-4-dollars-per-gallon.html | Gas Prices in U.S. Climb Above $4 a Gallon | False | By David Yaffe-Bellany | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-06 | https://www.nytimes.com/2022/03/06/crosswords/daily-puzzle-2022-03-07.html | Things Learned in Kindergarten | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/us/trucker-convoy-dc-beltway.html | Led by Truckers, Hundreds of Vehicles Protesting Covid Mandates Encircle Washington | False | By Madeleine Ngo, Adam Bednar and Esha Ray | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/obituaries/walter-r-mears-dead.html | Walter R. Mears, â€šÂ„Â´Boys on the Busâ€šÂ„Â´ Campaign Reporter, Dies at 87 | False | By Alex Traub | 2022-05-02 | TX 9-152-782 |
| 2022-03-06 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukrainian-family-killed-war.html | Ukrainian Familyâ€šÂ„Â´s Dash for Safety Ends in Death | False | By Lynsey Addario and Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-15 | https://www.nytimes.com/2022/03/06/science/ice-age-rock-art.html | Does This Amazon Rock Art Depict Extinct Ice Age Mammals? | False | By Becky Ferreira | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/06/us/politics/us-ukraine-weapons.html | Arming Ukraine: 17,000 Anti-Tank Weapons in 6 Days and a Clandestine Cybercorps | False | By David E. Sanger, Eric Schmitt, Helene Cooper, Julian E. Barnes and Kenneth P. Vogel | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/06/sports/golf/arnold-palmer-pga.html | Scottie Scheffler Plays It Straight to Win Arnold Palmer Invitational | False | By Bill Pennington | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/ukraine-beats-russia-mykolaiv.html | Proud Band of Ukrainian Troops Holds Russian Assault at Bay â€šÂ„Â® for Now | False | By Michael Schwirtz | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/06/world/europe/russia-ukraine-invasion.html | Russia Keeps Up Attack, Again Halting Evacuation of Ukrainian Port City | False | By Andrew E. Kramer, Steven Erlanger and Anton Troianovski | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/07/sports/football/nfl-combine-workouts.html | Back Slaps and Buzz Drown Out Critics at N.F.L. Combine | False | By Emmanuel Morgan | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/07/sports/basketball/phoenix-suns-nba-best-record.html | As the N.B.A. Turns, the Phoenix Suns Keep Chugging Along | False | By Kurt Streeter | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/joint-base-andrews-lockdown.html | Armed Intruder Prompts Lockdown at Joint Base Andrews as Vice President Lands | False | By Alyssa Lukpat and Zach Montague | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/07/arts/television/whats-on-tv-this-week-the-thing-about-pam-and-the-critics-choice-awards.html | Whatâ€šÂ„Â´s on TV This Week: â€šÂ„Â®The Thing About Pamâ€šÂ„Â´ and the Critics Choice Awards | False | By Gabe Cohn | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/07/today/spaper/quotation-of-the-day-a-plea-for-protection-but-wary-of-the-law.html | Quotation of the Day: A Plea for Protection, but Wary of the Law | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/es/2022/03/07/espanol/leches-vegetales.html | Âˆ√Â‚ Ya llegï˜âˆšÂ‰ a su lï˜âˆšÂ‰ mite la leche no lïˆ√Â°ctea? Ni de lejos | False | By Victoria Petersen | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-10 | https://www.nytimes.com/2022/03/07/style/balenciaga-ukraine-valentino.html | Balenciaga Goes Where Fashion Hasnâ€šÂ„Â´t Dared Go Before | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-07 | 2022-04-03 | https://www.nytimes.com/2022/03/07/books/review/i-never-thought-of-it-that-way-monica-guzman.html | Can We Empathize With Our Enemies? One Author Wants Us to Try. | False | By Lisa Selin Davis | 2022-06-01 | TX 9-169-611 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/nadia-calvino-spain.html | Nadia Calviño, a Top Spanish Official, Wants More Women at the Decision-Making Table | False | By Claudia Dreifus | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/opinion/campus-speech-cancel-culture.html | I Came to College Eager to Debate. I Found Self-Censorship Instead. | False | By Emma Camp | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/health/ayoade-alakija-covid-vaccines.html | A Nigerian Doctor's Fight for Equitable Access to Vaccines | False | By Ginanne Brownell | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/science/space/marcia-rieke-james-webb-telescope.html | Making a Camera That Works a Million Miles Away | False | By Mark A. Stein | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/alex-jones-jan-6-trump.html | Alex Jones and Donald Trump: A Fateful Alliance Draws Scrutiny | False | By Elizabeth Williamson | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/jill-hazelbaker-uber-safety.html | Shifting Uber's Narrative from Crisis to Safety | False | By Shivani Vora | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/cars-russia-china-trade.html | Car Industry Woes Show How Global Conflicts Will Reshape Trade | False | By Jack Ewing | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/cynthia-choi-stop-aapi-hate.html | She's Combating a Wave of Anti-Asian Hate | False | By Alix Strauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/zoya-svetova-russian-journalist.html | For a Russian Journalist, the Family Trade Is Dissidence | False | By Alison Smale | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-15 | https://www.nytimes.com/2022/03/07/well/eat/berry-mold-spoil-box.html | Will One Moldy Berry Ruin the Rest? | False | By Alice Callahan | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-10 | https://www.nytimes.com/2022/03/07/opinion/spring-happiness-climate-change.html | What to Do With Spring's Wild Joy in a Burning World | False | By Margaret Renkl | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/opinion/supreme-court-jackson-mother.html | Amy Coney Barrett Was a Supermom. So Is Ketanji Brown Jackson. | False | By Melissa Murray | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/rumiko-seya-reals-afghanistan.html | Providing Aid and Safety in International Hot Spots | False | By Vivian Morelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/supreme-court-sex-offenders.html | Their Time Served, Sex Offenders Are Kept in Prison in a 'Cruel Catch-22' | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/nathalie-becquart-synod-of-bishops.html | The Nun Reshaping the Role of Women Inside the Vatican | False | By Celestine Bohlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-13 | https://www.nytimes.com/2022/03/07/realestate/shopping-for-teapots.html | Shopping for Teapots | False | By Tim McKeough | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/billie-farrell-constitution-navy.html | The Woman Making History on a Historical Ship | False | By Shivani Vora | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/opinion/ukraine-russia-biden.html | Ukraine Is a Test We Cannot Fail | False | By Gail Collins and Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-26 | https://www.nytimes.com/2022/03/07/travel/vermont-from-above-in-show.html | Vermont, Dressed in Snow | False | By Caleb Kenna | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/sports/georgetown-patrick-ewing-big-east-tournament.html | Patrick Ewing Needs Another Moment of Glory at the Garden | False | By Adam Zagoria | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/drinks/manhatta-reopens-bar.html | Manhatta to Reopen With a Focus on Drinks | False | By Robert Simonson | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-11 | https://www.nytimes.com/2022/03/07/nyregion/black-history-artifacts-staten-island.html | The Staten Island House Where Black History Lives | False | By Corey Kilgannon | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/nyregion/nyc-rent-surge.html | Rents Are Roaring Back in New York City | False | By Mihir Zaveri | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/bari-italy-russia-ukraine.html | Italian City Tied to Russia by a Revered Saint Feels the Sting of War in Ukraine | False | By Jason Horowitz and Nadia Shira Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/kotchakorn-voraakhom-architect-climate-change.html | An Architect Who Mixes Water and Nature to Build Resilience | False | By Sam Lubell | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/technology/inversion-suitcases-space.html | Dreaming of Suitcases in Space | False | By Daisuke Wakabayashi | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/energy-environment/next-generation-auto-battery.html | Carmakers Race to Control Next-Generation Battery Technology | False | By Jack Ewing and Eric Lipton | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/asia/putin-ukraine-china-xi.html | â€šÃ„ºNo Waveringâ€šÃ„´: After Turning to Putin, Xi Faces Hard Wartime Choices for China | False | By Chris Buckley and Steven Lee Myers | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/live/2022/03/07/business/stocks-inflation-business-news/energy-prices-oil-gas-ukraine | Energy prices jump amid fears of a cutoff of Russian supplies. | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/sports/soccer/fifa-russia-player-contracts.html | FIFA Will Allow Foreign Players in Russia to Break Contracts | False | By Tariq Panja | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/ukraine-putin-hate.html | Hate for Putinâ€šÃ„ºÃ„´s Russia Consumes Ukraine | False | By Maria Varenikova | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/stock-market-today.html | Stocks extend their rout as the Ukraine war and its economic fallout intensify. | False | By William P. Davis and Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-07 | https://www.nytimes.com/2022/03/07/crosswords/polyglot-solving-spelling-bee.html | How My Multilingual Upbringing Helps Me Solve Spelling Bee | False | By Lam Thuy Vo | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/arts/know-your-enemy-podcast.html | Two â€šÃ„ºÂ²Leftist Brosâ€šÃ„ºÃ„´ Dive Into Conservatism to â€šÃ„ºÃ„ºKnow Your Enemyâ€šÃ„´ | False | By Jennifer Schuessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/economy/treasury-competition-report.html | Employer Practices Limit Workersâ€šÃ„ºÃ„´ Choices and Wages, U.S. Study Argues | False | By Eduardo Porter | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/arts/television/bill-cosby-conviction-supreme-court.html | Supreme Court Will Not Review Decision to Overturn Bill Cosbyâ€šÃ„ºÃ„´s Conviction | False | By Graham Bowley | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/theater/flea-theater-fled-collective.html | The Flea Theater, Experimenting Again, Walks a New Tightrope | False | By Julia Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/health/covid-brain-changes.html | Covid May Cause Changes in the Brain, New Study Finds | False | By Pam Belluck | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/theater/daniel-radcliffe-merrily-sondheim.html | Daniel Radcliffe to Star in Off Broadway â€šÃ„ºÃ„ºMerrilyâ€šÃ„ºÃ„´ Revival | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/climate/amazon-rainforest-climate-change-deforestation.html | Amazon Is Less Able to Recover From Droughts and Logging, Study Finds | False | By Henry Fountain | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/ey-accounting-russia.html | Deloitte and EY join other big companies exiting Russia. | False | By Gregory Schmidt | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-11 | https://www.nytimes.com/2022/03/07/business/media/axios-local.html | Axios Wants Us to Read Everything in Bullet Points | False | By Katie Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/abortion-supreme-court-roe-v-wade.html | States Arenâ€šÃ„ºÃ„´t Waiting for the Supreme Court to Tighten Abortion Laws | False | By Kate Zernike | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/live/2022/03/07/world/ukraine-russia-war/meet-the-people-waiting-for-a-train-to-take-them-to-war | Meet the people waiting for a train to take them to war. | False | By Jeffrey Gettleman and Monika Pronczuk | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/movies/turning-red-movie-interview-domee-shi.html | With â€šÃ„Ã´Turning Red,â€šÃ„Ã´ a Big Red Panda Helps Break a Glass Ceiling | False | By Brooks Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/denmark-syrian-refugees.html | These Refugees Canâ€šÃ„Ã´t Stay in Denmark, but They Canâ€šÃ„Ã´t Be Sent Home | False | By Elian Peltier and Jasmina Nielsen | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/climate/trucks-pollution-rules-epa.html | E.P.A. to Tighten Tailpipe Rules for the Biggest Polluters on the Road | False | By Coral Davenport | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/opinion/letters/sort-clutter.html | Have You Had an Experience With â€šÃ„Ã²Death Cleaningâ€šÃ„Ã´? Tell Us Your Story. | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/supreme-court-sentencing.html | Supreme Court Says 10 Burglaries Can Count as One Offense | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/nyregion/nyc-school-mask-mandate.html | New Yorkâ€šÃ„Ã´s Students Shed Their Masks, Warily, in Pandemic Milestone | False | By Lola Fadulu | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/six-million-covid-deaths.html | The pandemicâ€šÃ„Ã´s official global toll surpasses 6 million known virus deaths. | False | By Adeel Hassan | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/opinion/letters/ukraine-russia-war.html | A Ukrainian Family Killed While Fleeing | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-05 | https://www.nytimes.com/2022/03/07/style/diors-restaurant-chef-jean-imbert.html | Diorâ€šÃ„Ã´s New Chef Has Aspirations | False | By Alexander Lobrano | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/technology/russia-ukraine-internet-isolation.html | Russia, Blocked From the Global Internet, Plunges Into Digital Isolation | False | By Adam Satariano and Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/russia-ukraine-putin-media.html | With New Limits on Media, Putin Closes a Door on Russiaâ€šÃ„Ã´s â€šÃ„Ã²Opennessâ€šÃ„Ã´ | False | By Steven Lee Myers | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/arts/music/encanto-soundtrack.html | How the â€šÃ„Ã²Encantoâ€šÃ„Ã´ Soundtrack Became a Smash | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/arts/music/ukraine-met-opera-concert.html | Metropolitan Opera Will Host Concert in Support of Ukraine | False | By Javier C. Hernaˆ šÃ‚ˆndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/live/2022/03/07/business/stocks-inflation-business-news/germany-russia-gas-oil | German chancellor resists pressure to cut off Russian fossil fuels. | False | By Melissa Eddy | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/sports/olympics/ukraine-paralympics-invasion.html | Ukraineâ€šÃ„Ã´s Paralympians Are â€šÃ„Ã²All Thinking of Homeâ€šÃ„Ã´ | False | By David Waldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/opinion/fighting-disinformation-education.html | Fighting Disinformation Can Feel Like a Lost Cause. It Isnâ€šÃ„Ã´t. | False | By Jay Caspian Kang | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-13 | https://www.nytimes.com/2022/03/07/opinion/opioid-crisis-pain-victims.html | What the Opioid Crisis Took From People in Pain | False | By Maia Szalavitz | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-13 | https://www.nytimes.com/2022/03/07/opinion/cheap-speech-fake-news-democracy.html | How to Keep the Rising Tide of Fake News From Drowning Our Democracy | False | By Richard L. Hasen | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/arts/design/miami-beach-jupiter-gallery-central-fine.html | In Miami Beach, Off the Beaten Track, a Gallery District Beckons | False | By Rachel Felder | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/books/refugee-literature.html | Again and Again, Literature Provides an Outlet for the Upended Lives of Refugees | False | By Dwight Garner | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/saudi-arabia-911-hijacker.html | â€šÃ„Ã²20th Hijackerâ€šÃ„Ã´ Is Returned to Saudi Arabia for Mental Health Care | False | By Carol Rosenberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/florida-covid-vaccine-kids.html | Contradicting federal guidance, Florida will recommend against Covid vaccines for healthy children. | False | By Patricia Mazzei | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/wine-cheese-tote.html | Start Planning Your Picnics With This Wine and Cheese Tote | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/hamantaschen-purim.html | Sweet-Savory Hamantaschen Perfect for Purim | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/carnegie-deli-murrays-cheese.html | Miss the Carnegie Deli? Murrayâ€šÃ„Â´s Cheese Shop Has You Covered. | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/greek-olive-vodka.html | This Greek Olive Vodka Calls for a Martini | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/de-gustibus-cooking-classes.html | De Gustibus, at Macyâ€šÃ„Â´s, Returns With In-Person Cooking Classes | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/hogs-southern-food-tradition.html | One Huge Hog, One Long Day and a Nourishing Southern Tradition | False | By Kayla Stewart and Clay Williams | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/sports/football/calvin-ridley-nfl-betting.html | N.F.L. Hands Calvin Ridley a 1-Year Suspension for Betting on Games | False | By Ken Belson | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/baltics-russia-ukraine-war-blinken.html | Baltics, in Russia's Shadow, Demand Tougher Stance From West | False | By Lara Jakes | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/russia-letter-z-ivan-kuliak.html | The letter â€šÃ„ÂˆZâ€šÃ„Â´ has become a symbol for Russians who support the invasion of Ukraine. | False | By Neil MacFarquhar | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/ukraine-israel-moldova-jews.html | Once Victims in Southeast Europe, Jews Come to Aid Fleeing Ukrainians | False | By Patrick Kingsley and Laetitia Vancon | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/business/russia-switzerland-sanctions.html | Switzerland joined in sanctions, but Russiaâ€šÃ„Â´s oil, metals and grains still trade there. | False | By Noele Illien | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/kesar-pista-indian-desserts.html | The Dreamiest Desserts Start With These Two Flavors | False | By Priya Krishna | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/dining/julia-child-challenge.html | A Cooking Competition for Julia Child Disciples | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-09 | https://www.nytimes.com/2022/03/07/opinion/china-russia-sanctions-economy.html | Why China Canâ€šÃ„Â´t Bail Out Putinâ€šÃ„Â´s Economy | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/biden-russia-oil-ban.html | U.S. Weighs Russian Oil Ban as Gas Prices Surge and Ukraine War Grows | False | By Alan Rappeport, Edward Wong and Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/supreme-court-voting-maps.html | Supreme Court Allows Court-Imposed Voting Maps in North Carolina and Pennsylvania | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/world/europe/ukraine-humanitarian-crisis-russia.html | Humanitarian Crisis Worsens for Ukrainians Trapped in Russiaâ€šÃ„Â´s Onslaught | False | By Michael Schwirtz, Andrew E. Kramer and Rick Gladstone | 2022-05-02 | TX 9-152-782 |
| 2022-03-07 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/ukraine-congress-military-spending.html | War in Ukraine Rallies Support in Congress for More Military Spending | False | By Catie Edmondson | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/russia-ukraine-climate-oil-gas.html | Climate Hawks Join the Debate on Ukraine | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/russia-ukraine-military.html | As Russiaâ€šÃ„Â´s Military Stumbles, Its Adversaries Take Note | False | By Helene Cooper, Eric Schmitt and Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/07/us/minneapolis-st-paul-teachers-strike.html | Minneapolis Teachers Begin Strike After Talks Fail | False | By Jacey Fortin | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/07/us/politics/lynching-bill-senate.html | Congress Gives Final Approval to Make Lynching a Hate Crime | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-07 | https://www.nytimes.com/2022/03/07/crosswords/daily-puzzle-2022-03-08.html | Makes a Good Impression | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/07/movies/oscars-luncheon.html | At the Oscar Nominees Luncheon: Glamour, Griping and Gluten-Free Meals | False | By Kyle Buchanan | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/opinion/ukraine-poland-refugees.html | I Left Ukraine 20 Years Ago. But It Never Left Me. | False | By Zanna Sloniowska | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/arts/television/seth-meyers-trump-russia-ukraine.html | Seth Meyers Skewers Trump for a â€šÃ„ÃºLooneyâ€šÃ„Ã¹ Idea on Russia | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/world/europe/venezuela-russia-oil.html | Venezuela could be a fill-in for Russian oil, but critics fear aiding another strongman. | False | By Austin Ramzy | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/world/europe/russia-superyacht-putin-oligarch.html | A 459-Foot Mystery in a Tuscan Port: Is It a Russianâ€šÃ„Ã´s Superyacht? | False | By Michael Forsythe, Gaia Pianigiani and David D. Kirkpatrick | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/pageoneplus/corrections-march-8-2022.html | Corrections: March 8, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/todayspaper/quotation-of-the-day-military-giant-proves-clumsy-rivals-notice.html | Quotation of the Day: Military Giant Proves Clumsy. Rivals Notice. | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/science/frozen-flatworm-retirement.html | Finding a Retirement Home for 466 Frozen Flatworm Fragments | False | By Sabrina Imbler | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/business/high-gas-prices.html | Rising Gas Prices Have Drivers Asking, â€šÃ„Ã¹Is This for Real?â€šÃ„Ã¹ | False | By Michael Corkery, Emma Goldberg and Erin Woo | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/world/asia/smugglers-afghanistan.html | The Smugglersâ€šÃ„Ã´ Paradise of Afghanistan | False | By Christina Goldbaum, Yaqoob Akbary and Kiana Hayeri | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/style/givenchy-matthew-williams-pearls-paris-fashion-week.html | Holly Golightly, Hypebeast | False | By Jessica Testa | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/style/louis-vuitton-stella-mccartney-paris-fashion-week.html | Louis Vuittonâ€šÃ„Ã´s Teenage Dream | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/us/hawaii-navy-water.html | Pentagon Will Close Hawaii Fuel Depot That Leaked Petroleum | False | By Mike Ives | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-04-03 | https://www.nytimes.com/2022/03/08/books/review/mona-chollet-in-defense-of-witches.html | A French Feminist Tells Us to Embrace Our Inner Hag | False | By Rachel Donadio | 2022-06-01 | TX 9-169-611 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/books/review/ocean-state-stewart-onan.html | A Thriller Wrapped in a Story of Sisters and First Love | False | By Mary Pols | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-20 | https://www.nytimes.com/2022/03/08/books/review/ways-and-means-roger-lowenstein.html | The Hidden Story of the Northâ€šÃ„Ã´s Victory in the Civil War | False | By Eric Foner | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/books/reviewt he-old-woman-with-the-knife-gu-byeong-mo-strangers-i-know-claudia-durastanti-pyre-perumal-murugan.html | Speaking in Tongues: Novels in Translation From Around the World | False | By Carlos Rojas | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-fondation-de-la-haute-horology-geneva.html | Watch Industry Group Decides to Teach About Time | False | By Kathleen Beckett | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/opinion/people-never-get-covid.html | Why Do Some People Never Get Covid? | False | By Daniela J. Lamas | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/tissot-nba-team-watch-straps.html | Tissot Celebrates the N.B.A.â€šÃ„Ã´s 75th With Team Straps | False | By Sophie Haigney | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-brooch-christies.html | Auction Bid Secures â€šÃ„Ã²a Piece of Historyâ€šÃ„Ã´ | False | By Kathleen Beckett | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-a-lange-and-sohne-germany.html | Watch Selling Exhibition To Be a First for A. Lange & Sïˆ˜sïˆ˜,hne | False | By David Belcher | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-08 | https://www.nytimes.com/2022/03/08/business/russian-oil-industry.html | The Future Turns Dark for Russiaâ€šÃ„Ã´s Oil Industry | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/opinion/covid-schools-disruption.html | Too Many Americans Donâ€šÃ„Ã´t Understand What Happens in Their Schools | False | By Maia Bloomfield Cucchiara | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/opinion/ukraine-putin-russia-refugees.html | How the U.S. Can Help Refugees (and Weaken Vladimir Putin) | False | By Ilya Somin | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/nyregion/russian-ukraine-restaurants-new-york.html | New Yorkâ€šÃ„Ã´s Russian Restaurants Feel Warâ€šÃ„Ã´s Impact | False | By Alyson Krueger | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/nyregion/dsa-nato-ukraine-russia.html | Socialistsâ€šÃ„Ã´ Response to War in Ukraine Has Put Some Democrats on Edge | False | By Dana Rubinstein and Katie Glueck | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/pandemic-schools-reading-crisis.html | Itâ€šÃ„Ã´s â€šÃ„Ã²Alarmingâ€šÃ„Ã´: Children Are Severely Behind in Reading | False | By Dana Goldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/realestate/san-francisco-american-gigolo-rennovation.html | A San Francisco Renovation Inspired by â€šÃ„Ã²American Gigoloâ€šÃ„Ã´ | False | By Tim McKeough | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/russia-ukraine-media.html | Two Days of Russian News Coverage: An Alternate Reality of War | False | By Neil MacFarquhar | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/louisiana-basketball-climate-change.html | On a Dirt Court, a Ravaged School Planted the Seeds of a Championship | False | By Jerâ€šÃ© Longman | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/asia/south-korea-young-voters-election.html | Meet South Koreaâ€šÃ„Ã´s Swing Voters: Young, Broke and Angry | False | By Choe Sang-Hun | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/australia/new-zealand-maori-tane-mahuta-kauri.html | How Maori Stepped In to Save a Towering Tree Crucial to Their Identity | False | By Pete McKenzie | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-francesca-amfitheatrof-louis-vuitton.html | Francesca Amfitheatrof Designs a Jeweled Watch for Louis Vuitton | False | By Tina Isaac-Goizã̈sÃ© | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-04-04 | https://www.nytimes.com/2022/03/08/technology/ai-casinos-gambling-problems.html | Can A.I. Help Casinos Cut Down on Problem Gambling? | False | By Bradford Pearson | 2022-06-01 | TX 9-169-611 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/dining/lao-food-cuisine.html | Once Obscured in the U.S., Lao Cooks Share and Celebrate Their Cuisine | False | By Tejal Rao | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-fiona-kruger-tasaki-japan.html | Skulls, Mother-of-Pearl and Watches | False | By Milena Lazazzera | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-customization-george-bamford-london.html | The Watch Industry Has Embraced Its Rebel | False | By Robin Swithinbank | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-hyt-davide-cerrato-switzerland.html | A Watch Brand Is (Quickly) Reborn | False | By Robin Swithinbank | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/style/watches-british-museum-london.html | Should the British Museum Get a Smartwatch? | False | By Susanne Fowler | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-zenith-upcycled-straps.html | Zenith Offers Upcycling for Your Wrist | False | By Rachel Garrahan | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-ulysse-nardin-patrick-pruniaux-switzerland.html | Why Did 2 Swiss Watch Brands Leave the Kering Fold? | False | By Victoria Gomelsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-william-wood-london.html | A Grandfatherâ€šÃ„Ã´s Job Becomes a Watch Companyâ€šÃ„Ã´s Inspiration | False | By Rachel Felder | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-guinness-world-records.html | Want To Know What Was the First Watch? | False | By Kathleen Beckett | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-clocks-irish-museum-of-history-waterford.html | The Irish Museum of Time Tells the Countryâ€šÃ„Ã´s History | False | By Sandra Jordan | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-vintage-zoe-abelson.html | Vintage Watch Dealer Goes Her Own Way | False | By Daisann McLane | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/fashion/watches-women-clubs-dubai.html | From Dubai to Warsaw, Women Are Forming Their Own Watch Clubs | False | By Alexandra Cheney | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/china-companies-travel-limits.html | Companies stay in China despite political risks and travel limits. | False | By Keith Bradsher | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/shell-oil-russia-ukraine.html | Shell says it will quit purchasing oil and gas from Russia. | False | By Kevin Granville, Eshe Nelson and Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | | https://www.nytimes.com/2022/03/08/opinion/letters/christie-brinkley-ukraine-nuclear.html | Christie Brinkley, on Ukraineâ€šÃ„Ã´s Nuclear Close Call | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/nyregion/ghislaine-maxwell-trial-juror.html | Ghislaine Maxwell Juror Says He â€šÃ„Ã²Didnâ€šÃ„Ã´t Lieâ€šÃ„Ã´ to Get on Jury | False | By Benjamin Weiser and Rebecca Davis Oâ€šÃ„Ã´Brien | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-11 | https://www.nytimes.com/2022/03/08/movies/calendar-girl-review.html | â€šÃ„Ã²Calendar Girlâ€šÃ„Ã´ Review: A Portrait of an Angel of Fashion | False | By Glenn Kenny | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/cryptocurrency-dao.html | Reality Intrudes on a Utopian Crypto Vision | False | By Eric Lipton and Ephrat Livni | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/crosswords/women-nobel-winners-crossword.html | Nobel Prize Winning Women in the Tuesday Crossword Puzzle | False | By Alexis Benveniste | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-15 | https://www.nytimes.com/2022/03/08/science/gallop-evolution-cheetahs.html | Like Cheetahs, Ancient Ocean Creatures May Have Moved With a Gallop | False | By Sam Jones | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/ncaabasketball/chattanooga-buzzer-beater.html | Chattanoogaâ€šÃ„Ã´s Buzzer-Beater Comes With Something Extra | False | By Victor Mather | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/better-mortgage-lender-layoffs.html | Better.com, a mortgage lender and early pandemic winner, announces more layoffs. | False | By Emma Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/european-union-russia-oil-gas.html | The European Union seeks independence from Russian oil and gas. | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/economy/russian-oil-ban-economy.html | Ban on Russian Oil Could Hit the U.S. Economy as Gas Prices Rise | False | By Jeanna Smialek and Alan Rappeport | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/oklahoma-execution-lethal-injection-trial.html | This Sedative Is Now a Go-To Drug for Executions. But Does It Work? | False | By Nicholas Bogel-Burroughs | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/media/new-york-times-russia-press-freedom.html | The New York Times Pulls Its News Staff From Russia | False | By Michael M. Grynbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/lululemon-shoes.html | Lululemon, which grew rapidly in pandemic, will soon offer shoes. | False | By Sapna Maheshwari | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-15 | https://www.nytimes.com/2022/03/08/science/vampire-squid-biden.html | Fossil of Vampire Squidâ€šÃ„Ã´s Oldest Ancestor Is Named for Biden | False | By Sabrina Imbler | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/un-china-human-rights.html | U.N. Human Rights Chief to Visit China | False | By Nick Cumming-Bruce | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-15 | https://www.nytimes.com/2022/03/08/well/move/pull-ups-technique.html | How to Master the Pull-Up | False | By Christie Aschwanden | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/food-aid-nonprofits-fraud-investigation.html | F.B.I. Sees â€šÃ„Ã²Massive Fraudâ€šÃ„Ã´ in Groupsâ€šÃ„Ã´ Food Programs for Needy Children | False | By David A. Fahrenthold | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/dining/restaurant-review-musket-room.html | Goodbye New Zealand, Hello World | False | By Pete Wells | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/enrique-tarrio-proud-boys-jan-6.html | Former Proud Boys Leader Indicted in Jan. 6 Investigation | False | By Alan Feuer | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/technology/apple-products.html | Apple Has to Try Hard Now | False | By Shira Ovide | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/arts/design/awol-erizku-beyonce-photographer-gagosian.html | Beyond Beyoncáˆ'sÂ© Fame, Awol Erizku Expands What Black Art Can Be | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/opinion/letters/russia-ukraine-oil-sanctions.html | Praise for â€šÃ‚Bidenâ€šÃ‚´s Courageâ€šÃ‚´ in Imposing Oil Sanctions Against Russia | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/dining/nyc-restaurant-openings.html | Meláˆ'Ã‚´s, Wood-Fired Pizza From a Former Del Posto Chef, Opens | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-04-03 | https://www.nytimes.com/2022/03/08/books/review/andy-hook-elizabeth-williamson.html | The Long Shadow of Sandy Hook | False | By Robert Kolker | 2022-06-01 | TX 9-169-611 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/mcdonalds-russia.html | McDonaldâ€šÃ‚´s, Coca-Cola and Starbucks temporarily stop sales in Russia. | False | By Julie Creswell | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/guy-reffitt-jan-6-trial.html | Texas Man Convicted in First Jan. 6 Trial | False | By Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/health/vaping-fda-nicotine.html | The Loophole Thatâ€šÃ‚´s Fueling a Return to Teenage Vaping | False | By Christina Jewett | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/ukraine-moldova-russia-invasion.html | Moldovans Welcome Fleeing Ukrainians, but Some Pack Their Own Bags, Too | False | By Patrick Kingsley and Laetitia Vancon | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/football/aaron-rodgers-packers-contract.html | Aaron Rodgers Says He Has a Deal to Stay With the Packers | False | By Emmanuel Morgan | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/arts/design/smithsonian-benin-bronze-nigeria.html | Smithsonian to Return Most of Its Benin Bronze Collection to Nigeria | False | By Matt Stevens | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/football/deshaun-watson-grand-jury-houston.html | Grand Jury Appears Set to Weigh Charges Against Deshaun Watson | False | By Jenny Vrentas and Juliet Macur | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/nyregion/nyc-school-mask-mandate-reactions.html | What Young New Yorkers Think About the End of the School Mask Mandate | False | By Lola Fadulu, Nate Schweber, Julianne McShane and Sadef Ali Kully | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/technology/chinese-companies-russia-semiconductors.html | Chinese companies that aid Russia could face U.S. repercussions, commerce secretary warns. | False | By Ana Swanson | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/books/review-booth-karen-joy-fowler.html | â€šÃ‚Boothâ€šÃ‚´ Pushes an Assassin Off Center Stage | False | By Molly Young | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/books/cormac-mccarthy-new-novels.html | Sixteen Years After â€šÃ‚²The Road,â€šÃ‚´ Cormac McCarthy Is Publishing Two New Novels | False | By Alexandra Alter | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/arts/dance/kyiv-city-ballet-russia-war.html | Ukrainian Dancers Find Shelter Abroad as War Rages at Home | False | By Aurelien Breeden and Marina Harss | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-11 | https://www.nytimes.com/2022/03/08/opinion/russia-ukraine-america.html | The War in Ukraine Puts Americaâ€šÃ‚´s Problems in Perspective | False | By John McWhorter | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/homeland-security-data-collection.html | Homeland Security Dept. gathered millions of money transfer records, senator says. | False | By Stacy Cowley | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/football/russell-wilson-broncos.html | Seahawks Plan to Trade Russell Wilson to the Broncos | False | By Ken Belson | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/ukraine-uk-family-scheme-refugees.html | Ukrainians Trying to Flee to U.K. Face a Confounding Path | False | By Megan Specia | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/ukraine-kyiv-hospitals.html | As Fighting Gets Closer, a Kyiv Hospital Treats the Warâ€šÃ‚´s Atrocities | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/iran-nuclear-deal-russia-ukraine.html | Iran Nuclear Deal Nears Completion, but Russia Poses Complication | False | By Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/health/texas-transgender-clinic-genecis-abbott.html | Texas Youth Gender Clinic Closed Last Year Under Political Pressure | False | By Azeen Ghorayshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/nyregion/rikers-beatings-louis-molina.html | Watchdog Sees Cover-Up in Failure to Report Rikers Island Beatings | False | By Jan Ransom | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-12 | https://www.nytimes.com/2022/03/08/movies/taylor-tomlinson-look-at-you-netflix.html | Taylor Tomlinson: A Comic With the Confidence of a Star | False | By Jason Zinoman | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/mykola-nyzhnyk-ukraine-war-kenya.html | An Olympic Marathonerâ€šÃ‚Â´s Journey From Kenya to the Front Lines in Ukraine | False | By Sarah Gearhart | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-13 | https://www.nytimes.com/2022/03/08/t-magazine/opening-ceremony-dinner-los-angeles.html | In the Foothills of Los Angeles, a Celebration of Renewal | False | By Esther Tseng | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/basketball/brittney-griner-wnba-russia.html | Brittney Grinerâ€šÃ‚Â´s Impact Is Clear as W.N.B.A. Fans Await Word From Russia | False | By Alanis Thames and Jonathan Abrams | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/golf/pga-tour-phil-mickelson-saudi.html | PGA Tour Commissioner Has Strong Words for Phil Mickelson | False | By Bill Pennington | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/arts/television/conrad-janis-dead.html | Conrad Janis, Father on â€šÃ‚Â¨Mork & Mindyâ€šÃ‚Â´ and Much More, Dies at 94 | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/baseball/mlb-lockout.html | Another Marathon Day Ends With No M.L.B. Agreement | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/free-covid-tests-biden.html | Biden Offers More Free Covid Tests Although Demand Has Slowed | False | By Noah Weiland | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-10 | https://www.nytimes.com/2022/03/08/theater/jane-anger-review.html | Review: In â€šÃ‚Â¨Jane Anger,â€šÃ‚Â´ Revenge Is a Thorny Uphill Climb | False | By Juan A. Ramã'šÃ‰rez | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 0001-01-01 | https://www.nytimes.com/2022/03/08/us/hawaii-mask-mandate.html | Hawaii will end its mask mandate this month as cases subside. | False | By Alyssa Lukpat | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/congress-postal-service.html | Congress Approves Legislation to Return the Postal Service to Solvency | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/books/edmund-keeley-dead.html | Edmund Keeley Dies at 94; Shined a Light on Modern Greek Culture | False | By Clay Risen | 2022-05-02 | TX 9-152-782 |
| 2022-03-08 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/americas/venezuela-american-prisoner-release.html | Venezuela Releases Imprisoned Americans After Talks With U.S. | False | By Anatoly Kurmanaev, Natalie Kitroeff and Kenneth P. Vogel | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/biden-midterms-michael-kazin.html | From the Left, a Historianâ€šÃ‚Â´s Plea for Democratic Party Unity | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/opinion/putin-ukraine-russia-war.html | Putin Has No Good Way Out, and That Really Scares Me | False | By Thomas L. Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/opinion/ukraine-freedom.html | New Rules for a New World | False | By Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/business/mcdonalds-russia-starbucks-pepsi-coca-cola.html | Food Companies, Long Symbols of the West in Russia, Pause Operations | False | By Julie Creswell | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/biden-veterans-burn-pits.html | In Texas, Biden Says New Legislation Could Expand Benefits for Burn Pit Victims | False | By Katie Rogers | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/us-intelligence-russia-ukraine.html | Spy Agencies Cite Russiaâ€šÃ‚Â´s Setbacks but Say Putin Is â€šÃ‚Â¨Unlikely to Be Deterredâ€šÃ‚Â´ | False | By Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/jan-6-panel-trump-fraud.html | Pressing for Evidence, Jan. 6 Panel Argues That Trump Committed Fraud | False | By Luke Broadwater | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/world/europe/ukraine-russia-zelensky.html | Quoting Churchill and Shakespeare, Ukraine Leader Vows No Surrender | False | By Mark Landler and Marc Santora | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/pageoneplus/corrections-march-9-2022.html | Corrections: March 9, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/mark-meadows-trump-vote-north-carolina.html | Mark Meadows Spread Trumpâ€šÃ„â´s Voter Fraud Claims. Now His Voting Record Is Under Scrutiny. | False | By Reid J. Epstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/us/politics/biden-oil-ban-russia-ukraine-putin.html | Biden Bans Oil Imports From Russia, Calling It a â€šÃ„Â²Blow to Putinâ€šÃ„â´s War Machineâ€šÃ„Â· | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/08/business/media/smartmatic-fox-news-defamation-suit.html | Much of Smartmatic Case Against Fox News Can Proceed, Judge Rules | False | By Brooks Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/todayspaper/quotation-of-the-day-pandemic-has-pulled-reading-skills-down-into-new-territory.html | Quotation of the Day: Pandemic Has Pulled Reading Skills Down Into â€šÃ„Â²New Territoryâ€šÃ„Â· | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/sports/tennis/alexander-zverev-suspension-umpire.html | Zverevâ€šÃ„â´s Swings Merited More Than a Slap on the Wrist | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-08 | https://www.nytimes.com/2022/03/08/crosswords/daily-puzzle-2022-03-09.html | Often in Italian | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/08/theater/the-chinese-lady-review.html | Review: â€šÃ„Â²The Chinese Ladyâ€šÃ„Â· Casts a Long Look at Hate | False | By Laura Collins-Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/08/nyregion/russian-agent-putin-propaganda.html | Woman Hid Moscow Ties While Pushing â€šÃ„Â²I Love Russiaâ€šÃ„Â· Propaganda, U.S. Says | False | By Ed Shanahan | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/09/arts/television/late-night-jimmy-fallon-gas-prices.html | Jimmy Fallon Rags on Americaâ€šÃ„â´s Gas Problem | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/09/climate/endurance-wreck-found-shackleton.html | At the Bottom of an Icy Sea, One of Historyâ€šÃ„â´s Great Wrecks Is Found | False | By Henry Fountain | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/09/us/politics/republicans-ukraine.html | Republicans, Once Harsh Ukraine Critics, Pivot to Strong Support | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-09 | https://www.nytimes.com/2022/03/09/business/energy-environment/russia-oil-global-economy.html | Loss of Russian Oil Leaves a Void Not Easily Filled, Straining Market | False | By Clifford Krauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/style/chanel-miu-miu-comme-des-garcons-fall-2022.html | What Do Women Need Now? | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/style/ester-manas-paris-fashion-week.html | The Most Size-Inclusive Brand at Fashion Week | False | By Jessica Testa | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/books/review/new-this-week.html | Newly Published, From the Birth of Hip-Hop to Elena Ferrante | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/09/upshot/where-americans-have-noticed-inflation.html | Bacon, Gas and Essentials: Where 2,200 Americans Have Noticed Inflation | False | By Emily Badger, Aatish Bhatia and Quoctrung Bui | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/india-art-history-encyclopedia.html | Indiaâ€šÃ„â´s Art History United in a Single Source | False | By Ginanne Brownell | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/video-artists-south-korea.html | Looking Beyond Disaster for Clues to Contemporary Life | False | By Andrew Russeth | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/for-this-art-collector-owning-isnt-everything.html | For This Art Collector, Owning Isnâ€šÃ„â´t Everything | False | By Hilarie M. Sheets | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/opinion/pandemic-memory.html | We Will Forget Much of the Pandemic. Thatâ€šÃ„â´s a Good Thing. | False | By Scott A. Small | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/travel/ukraine-russia-travel-plans.html | Changed Itineraries, Higher Fares: How the War in Ukraine Is Affecting Travel | False | By Elaine Glusac | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/nyregion/sex-trafficking-couple-foster-care.html | Sex-Trafficking Couple Exploited Foster Care Loophole, Officials Say | False | By Ashley Southall | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/pierre-le-tan-collecting-book.html | The Art of Acquisition | False | By Sophie Haigney | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/realestate/brooklyn-tower-supertall-condo-nyc.html | New Yorkâ€šÃ„Ã´s First Supertall Tower Outside Manhattan Rises in Brooklyn | False | By Stefanos Chen | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/style/covid-sequel-weddings.html | Tying and Re-Tying the Knot | False | By Jenny Block | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/women-war-photographers-exhibition.html | â€šÃ„Â²We Wanted to Be in Combat Zones. We Were as Courageous as the Men.â€šÃ„Â´ | False | By Nazanin Lankarani | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/movies/godfather-mafia.html | With â€šÃ„Â²The Godfather,â€šÃ„Â´ Art Imitated Mafia Life. And Vice Versa. | False | By Michael Wilson | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/asia/hong-kong-covid-lockdown.html | Empty Stores and an Exodus: Hong Kongâ€šÃ„Ã´s Covid Crackdown Stirs Panic | False | By Alexandra Stevenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/technology/sunny-balwani-elizabeth-holmes-theranos-trial.html | Elizabeth Holmesâ€šÃ„Ã´s Ex-Boyfriend Hopes to Escape the Verdict She Didnâ€šÃ„Ã´t | False | By David Streitfeld and Erin Woo | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/venice-grimani-collection-sculpture.html | The Grimanis of Venice Share Their Treasures Again | False | By Elisabetta Povoledo | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/forge-project-indigenous-art.html | A New Source of Support for Indigenous Art | False | By Ted Loos | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/movies/godfather-quotes.html | â€šÃ„Â²The Godfatherâ€šÃ„Â´ Explained in Seven Quotes | False | By The New York Times | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/movies/al-pacino-the-godfather.html | Al Pacino on â€šÃ„Â²The Godfatherâ€šÃ„Â´: â€šÃ„Ã¬tâ€šÃ„Ã´s Taken Me a Lifetime to Accept It and Move Onâ€šÃ„Ã´ | False | By Dave Itzkoff | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/opinion/tiktok-parenting-philosophy.html | Iâ€šÃ„Ã´ll Say It Again: Thereâ€šÃ„Ã´s More Than One Way to Raise Kids Who Thrive | False | By Jessica Grose | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/crypto-regulation-biden.html | Biden Takes Step Toward Regulating Cryptocurrencies | False | By Katie Rogers and Ephrat Livni | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/australia/nsw-floods.html | â€šÃ„Â²Australia Is Getting Harder to Live Inâ€šÃ„Â´: Unending Rain, Growing Floods | False | By Natasha Frost | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/russia-ukraine-economy.html | Russiaâ€šÃ„Ã´s Other Contest With the West: Economic Endurance | False | By Max Fisher | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/business/russia-ruble-central-bank.html | Russiaâ€šÃ„Ã´s ruble continues its slide as new curbs restrict access to foreign currency. | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/climate/redlining-racism-air-pollution.html | How Air Pollution Across America Reflects Racist Policy From the 1930s | False | By Raymond Zhong and Nadja Popovich | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/realestate/house-hunting-in-the-virgin-islands-hillside-splendor-for-under-2-million.html | House Hunting in the Virgin Islands: Hillside Splendor for Under $2 Million | False | By Alison Gregor | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/middleeast/netanyahu-covid.html | Netanyahu tests positive for the virus. | False | By Isabel Kershner | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/theater/amazon-audible-theater.html | Radio Drama for a Podcast Age: How Amazonâ€šÃ„Ã´s Audible Moved Into Theater | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/realestate/home-prices-virginia-louisiana-new-jersey.html | $900,000 Homes in Virginia, Louisiana and New Jersey | False | By Angela Serratore | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/09/movies/godfather-anniversary-quiz.html | How Well Do You Know â€šÃ„Â²The Godfatherâ€šÃ„Â´? The Quiz Nobody Asked For | False | By Tala Safie | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/world/africa/thomas-sankara-assassination-trial.html | Assassinated in His Prime, an Iconic African Leader Haunts a Trial and His Country | False | By Declan Walsh | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/arts/television/leslie-jones-our-flag-means-death.html | Leslie Jones Gets Revved Up by Vinyl, Live Tweeting and â€šÃ„Â´Euphoriaâ€šÃ„Â´ | False | By Kathryn Shattuck | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/arts/music/the-linda-lindas-growing-up.html | Punk Rockâ€šÃ„Â´s New Hope: The Ferocious, Joyful Linda Lindas | False | By Melena Ryzik | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/health/heart-transplant-pig-bennett.html | Patient in Groundbreaking Heart Transplant Dies | False | By Roni Caryn Rabin | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/business/russian-oligarchs-money-concord.html | How Western Firms Quietly Enabled Russian Oligarchs | False | By Matthew Goldstein, Kenneth P. Vogel, Jesse Drucker, Maureen Farrell and Mike McIntire | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 0001-01-01 | https://www.nytimes.com/article/russia-invasion-companies.html | Companies Are Getting Out of Russia, Sometimes at a Cost | False | By The New York Times | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/style/desert-vintage-fashion-stylists.html | Where Fashion Stylists Shop for Vintage | False | By Marisa Meltzer | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/business/economy/job-openings-us-january-2022.html | Employers are still scrambling to fill vacancies, a new U.S. report shows. | False | By Talmon Joseph Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/realestate/englewood-nj-a-cosmopolitan-suburb-close-to-the-city.html | Englewood, N.J.: A Cosmopolitan Suburb Close to the City | False | By Jill P. Capuzzo | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/ncaabasketball/bellarmine-jacksonville-ncaa-tournament.html | The Conference Champion Not Going to the N.C.A.A. Tournament | False | By Evan Easterling | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/business/amazon-antitrust-investigation.html | A House panel calls for a criminal investigation into Amazon. | False | By Cecilia Kang and David McCabe | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-12 | https://www.nytimes.com/2022/03/09/arts/coronavirus-theaters-masks-rules.html | Cities and States Are Easing Covid Rules. Should the Arts Follow? | False | By Matt Stevens | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/style/astier-de-villatte-ceramics.html | Are You an Astier Person? | False | By Chantel Tattoli | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/opinion/ukraine-russia-invasion-west.html | They Predicted the Ukraine War. But Did They Still Get It Wrong? | False | By Ross Douthat | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/business/russia-ukraine-retail.html | No Ikea Shelves, No Levis: The Retail Exodus From Russia Is On | False | By Sapna Maheshwari and Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/opinion/letters/covid-fiction-novels.html | Fiction With a Covid Theme: Will It Sell? | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/music/geffen-hall-new-york-philharmonic-lincoln-center.html | Geffen Hallâ€šÃ„Â´s $550 Million Makeover Is Fully Funded | False | By Javier C. HernâˆšÂ°ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/books/review-woman-lillian-faderman.html | â€šÃ„Â²Womanâ€šÃ„Â´ Is an Ambitious Attempt to Capture Four Centuries of Being Female | False | By Alexandra Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-12 | https://www.nytimes.com/2022/03/09/arts/artist-met-museum-guard-buttons.html | An Artist and Met Museum Guard Whose New Work Is About Pay: Her Own | False | By Colin Moynihan | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-15 | https://www.nytimes.com/2022/03/09/science/sharks-sleep.html | Sharks Sleep, Even When Both Eyes Are Wide Open | False | By Veronique Greenwood | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/britain-johnson-ukraine-zelensky.html | With Humor, and a Nod to History, Johnson and Zelensky Find a Rapport | False | By Mark Landler and Stephen Castle | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/nyregion/marijuana-sellers-licenses-hochul.html | New Yorkers With Marijuana Convictions Will Get First Retail Licenses | False | By Jesse McKinley and Grace Ashford | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/theater/tony-awards-radio-city.html | Tony Awards to Announce Prizes in June at Radio City Music Hall | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/technology/russia-isolation.html | Will Russiaâ€šÃ„Ã´s Isolation Last? | False | By Shira Ovide | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/austria-covid-vaccine-mandate.html | Austria Does a U-Turn on Mandatory Vaccinations, Citing Milder Variant Cases | False | By Christopher F. Schuetze | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/movies/oscars-best-actress.html | Who Will Win This Yearâ€šÃ„Ã´s Wild Best Actress Race? | False | By Kyle Buchanan | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/television/volodymyr-zelensky-servant-of-the-people.html | Volodymyr Zelensky Is Playing the Role of His Life | False | By James Poniewozik | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/climate/biden-california-tailpipe-waiver.html | Biden Restores Californiaâ€šÃ„Ã´s Power to Set Stringent Tailpipe Rules | False | By Coral Davenport | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/arts/dance/sara-mearns-piece-of-work-review.html | Review: The Virtuoso Sara Mearns Considers Other Virtuosities | False | By Brian Seibert | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/tina-peters-colorado-election.html | Colorado County Clerk Indicted in Voting Security Breach Investigation | False | By Maggie Astor | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/russian-oligarchs-sanctions-dubai.html | How a Playground for the Rich Could Undermine Sanctions on Oligarchs | False | By David D. Kirkpatrick, Mona El-Naggar and Michael Forsythe | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/opinion/russia-sanctions-corporations.html | C.E.O.s Are Going Out of Their Way to Punish Russia | False | By Peter Coy | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/style/moving-through-the-lens.html | Moving Through the Lens | False | By Thessaly La Force | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/ukraine-mariupol-siege.html | After a Week of Siege, Bloodied Mariupol Plans Mass Graves | False | By Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/business/disney-ceo-florida-lgbtq-bill.html | Disney C.E.O. Says Company Is â€šÃ„Ã²Opposedâ€šÃ„Ã´ to Floridaâ€šÃ„Ã´s â€šÃ„Ã²Donâ€šÃ„Ã´t Say Gayâ€šÃ„Ã´ Bill | False | By Brooks Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/football/richard-sherman-arrest.html | Richard Sherman Pleads Guilty to Charges From Family Altercation | False | By Kevin Draper | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/fact-check-republicans-biden-gas.html | Republicans Wrongly Blame Biden for Rising Gas Prices | False | By Linda Qiu | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/kent-waldrep-dead.html | Kent Waldrep, Athlete Whose Injury Led to Advocacy, Dies at 67 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/business/economy/starbucks-union-vote-buffalo.html | Starbucks Workers at 3 More Buffalo-Area Stores Vote to Unionize | False | By Noam Scheiber | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/asia/south-korea-election-yoon-suk-yeol.html | Yoon Suk-yeol, South Korean Conservative Leader, Wins Presidency | False | By Choe Sang-Hun | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/technology/metas-pavni-diwanji-departs.html | Metaâ€šÃ„Ã´s head of youth product initiatives departs the company. | False | By Ryan Mac | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-15 | https://www.nytimes.com/2022/03/09/science/pigs-oinks-grunts.html | When Pigs Cry: Tool Decodes the Emotional Lives of Swine | False | By Corinne Purtill | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/arts/television/jussie-smollett-sentencing.html | Before Jussie Smollett Sentencing, His Supporters Ask for â€šÃ„Â¿Mercyâ€šÃ„Â¿ | False | By Julia Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/ukraine-family-perebyinis-kyiv.html | They Died by a Bridge in Ukraine. This Is Their Story. | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/world/middleeast/israel-isaac-herzog-turkey-visit.html | Israelâ€šÃ„Â¿s President Visits Turkey in Sign of Thawing Relations | False | By Isabel Kershner and Safak Timur | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/hockey/alex-ovechkin-putin-russia-ukraine-nhl.html | Alex Ovechkin Skates Into Canadaâ€šÃ„Â¿s Ukrainian Enclave as a Scorned Star | False | By David Shoalts | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-11 | https://www.nytimes.com/2022/03/09/dining/alain-grillot-dead.html | Alain Graillot, Influential Rhã˘Â¥ne Valley Winemaker, Dies at 77 | False | By Eric Asimov | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/roselyn-tso-indian-health-service.html | Biden Nominates Roselyn Tso, of the Navajo Nation, to Run Indian Health Service | False | By Mark Walker | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/ukraine-russia-cease-fire-talks.html | Subtle Shifts Raise Hopes for a Cease-fire in Ukraine | False | By Anton Troianovski, Patrick Kingsley and Michael Crowley | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/poland-fighter-jets-ukraine-russia.html | Polandâ€šÃ„Â¿s Fraught Offer: Fighter Jets for Ukraine, but Only Through U.S. Hands | False | By David E. Singer and Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/trucker-convoy-washington-dc.html | After Ottava, Trucker Convoy Near Washington Is a Low-Key Protest | False | By Campbell Robertson, Alan Feuer and Adam Bednar | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/andrew-young-atlanta-civil-rights.html | A Lion of the Civil Rights Era Is Still Preaching Optimism | False | By Richard Fausset | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-13 | https://www.nytimes.com/2022/03/09/dining/fred-ferretti-dead.html | Fred Ferretti, Reporter Turned Writer on Food, Dies at 90 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/obituaries/charles-e-entenmann-dead.html | Charles E. Entenmann, Last of a Storied Baking Family, Dies at 92 | False | By James Barron | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/soccer/real-madrid-psg-benzema.html | Real Madrid Rally Leaves P.S.G. Chasing Goals and Ghosts | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/ukraine-russia-kremlin-economic-war.html | Russia Bombards Ukraine Cities and Accuses U.S. of â€šÃ„Â¿Economic Warâ€šÃ„Â¿ | False | By Richard Pã˘ÂˆÂ©rez-Peã˘Â±a | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/ukraine-chernobyl-power.html | Damaged Chernobyl Nuclear Plant, Occupied by Russia, Loses Outside Power | False | By David E. Singer and Henry Fountain | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/sports/baseball/mlb-lockout.html | M.L.B. Cancels Another Week of Games as Lockout Continues | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/europe/evgeny-maslin-dead.html | Evgeny Maslin, Russian General Who Secured Nuclear Arsenal, Dies at 84 | False | By Clay Risen | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/opinion/andrew-cuomo-cancel-culture.html | Cuomo? Oh, No! | False | By Gail Collins | 2022-05-02 | TX 9-152-782 |
| 2022-03-09 | 2022-03-10 | https://www.nytimes.com/2022/03/09/dining/nyc-restaurants-vaccine-mandate.html | The Vaccine Mandate Remains at Some New York City Restaurants | False | By Christina Morales | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/democrats-gas-prices-putin.html | Democrats Find Their Inflation Villains: Vladimir Putin and Big Oil | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/house-emergency-aid-ukraine.html | House Approves $13.6 Billion in Emergency Aid for Ukraine | False | By Catie Edmondson | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/09/opinion/william-barber-selma.html | Walking With a Modern-Day Moses | False | By Charles M. Blow | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/world/americas/guatemala-abortion-prison.html | Guatemalan Women Face Up to 10 Years in Prison Under New Abortion Bill | False | By Natalie Kitroeff, Oscar Lopez and Jody Garcíaâ€šÃ¢â€žâ€ a | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/biden-pandemic-response-funding.html | Uncertainty for Bidenâ€šÃ¢â€žÂ´s Covid Plan After Aid Is Dropped From Spending Bill | False | By Sheryl Gay Stolberg and Madeleine Ngo | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/climate/chernobyl-nuclear-waste-power-outage.html | What a Power Cutoff Could Mean for Chernobylâ€šÃ¢â€žÂ´s Nuclear Waste | False | By Henry Fountain | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/pageoneplus/corrections-march-10-2022.html | Corrections: March 10, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/house-spending-bill.html | House Passes $1.5 Trillion Spending Bill as Democrats Drop Covid Aid | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/judge-review-emails-jan-6.html | Judge Will Review Lawyerâ€šÃ¢â€žÂ´s Emails Sought by Jan. 6 Panel | False | By Luke Broadwater | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-21 | https://www.nytimes.com/interactive/2022/03/09/us/mental-health-climate-change.html | The Unseen Toll of a Warming World | False | By Sarah Kerr, Noah Throop, Jack Healy, Aidan Gardiner and Rebecca Lieberman | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-09 | https://www.nytimes.com/2022/03/09/crosswords/daily-puzzle-2022-03-10.html | Help Wanted | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/todayspaper/quotation-of-the-day-they-boil-snow-for-water-with-death-in-the-air.html | Quotation of the Day: They Boil Snow for Water, With Death in the Air | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/09/us/politics/house-passes-violence-against-women-act.html | House Passes Bill to Bolster Protections for Women Facing Violence | False | By Annie Karni | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/10/sports/ncaabasketball/irvine-russell-turner.html | A Coachâ€šÃ¢â€žÂ´s Homophobic Taunt Forces Him to Reconsider the Weight of Words | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/opinion/putin-russia-ukraine.html | How Vladimir Putin Lost Interest in the Present | False | By Mikhail Zygar | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/10/arts/television/stephen-colbert-mcdonalds-russia.html | Stephen Colbert: Major Food Brands Are â€šÃ¢â€žÂ"Russianâ€šÃ¢â€žÂ´ for the Exits | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/asia/india-elections-modi.html | Modiâ€šÃ¢â€žÂ´s Party Wins the Biggest Prize in Indiaâ€šÃ¢â€žÂ´s State Elections | False | By Karan Deep Singh and Mujib Mashal | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/10/style/tabboo-stephen-tashjian.html | Everything Here Is Tabboo! | False | By Guy Trebay | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-10 | https://www.nytimes.com/2022/03/10/business/russia-ukraine-war-gas-prices.html | Russiaâ€šÃ¢â€žÂ´s War Is Raising Gas Prices and Roiling Financial Markets | False | By Jeff Sommer | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-20 | https://www.nytimes.com/2022/03/10/books/review/the-christie-affair-nina-de-gramont.html | While Writing a Future Best Seller, Give It Room to Breathe | False | By Elisabeth Egan | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/books/review/karen-joy-fowler-by-the-book-interview.html | How Karen Joy Fowlerâ€šÃ¢â€žÂ´s Grandfather Lied His Way Into a Whoâ€šÃ¢â€žÂ´s Who | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/10/realestate/10hunt-jason.html | A First-Time Buyer Invested Her Savings in Brooklyn. Which Option Would You Choose? | False | By Joyce Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/economy/cpi-inflation-february-2022.html | Surging U.S. Inflation Raises Stakes as War Pushes Up Prices | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/opinion/crime-teenagers-jail.html | Weâ€šÃ¢â€žÂ´ve Tried Juveniles as Adults Before. The Results Were Catastrophic. | False | By Gladys Carriâ€šÃ¢â€žÂ‰n and Vincent Schiraldi | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-12 | https://www.nytimes.com/2022/03/10/books/ukraine-translate-books.html | An Urgent Mission for Literary Translators: Bringing Ukrainian Voices to the West | False | By Alexandra Alter | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/business/remote-work-office-life.html | A Two-Year, 50-Million-Person Experiment in Changing How We Work | False | By Emma Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-17 | https://www.nytimes.com/2022/03/10/style/relationship-coaches.html | Itâ€šÃ„Â´s a Good Time to Be a Relationship Coach | False | By Alix Strauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/opinion/asian-american-hate-crimes.html | Iâ€šÃ„Â´m Done Being Your Model Minority | False | By Patricia Park | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/uc-berkeley-student-housing.html | Berkeley vs. Berkeley Is a Fight Over the California Dream | False | By Shawn Hubler, Conor Dougherty and Sophie Kasakove | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-29 | https://www.nytimes.com/2022/03/10/business/pandemic-births-women-doula.html | Helping Women Survive Birth in a Pandemic | False | By Alisha Haridasani Gupta | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/redistricting-congressional-maps-elections.html | A Potential Rarity in American Politics: A Fair Congressional Map | False | By Nate Cohn | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/nyregion/ukrainian-american-volunteer-soldiers.html | A Waiter. A Cab Driver. An Engineer: The U.S. Fighters Bound for Ukraine | False | By Kimiko de Freytas-Tamura | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/theater/king-james-play-chicago-steppenwolf.html | LeBron Fandom, and the Making of a Friendship in â€šÃ„Â¨King Jamesâ€šÃ„Â´ | False | By Sarah Bahr | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/books/review/o-n-pruitt-possum-town.html | â€šÃ„Â¨From the Dustbin of History,â€šÃ„Â´ a Photo Archive of the Jim Crow South | False | By Lauren Christensen | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/australia/election-china.html | Australia Asks: How Far Is Too Far in Making China a Campaign Weapon? | False | By Yan Zhuang and Damien Cave | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/soccer/abramovich-chelsea-sanctions.html | Britain Freezes Assets of Roman Abramovich, Creating Crisis at Chelsea | False | By Tariq Panja | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/ecb-europe-inflation.html | Europe prepares for reverberations of war: a slower economy and faster inflation. | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/ukraine-russia-war-embassies-street-names.html | â€šÃ„Â¨Free Ukraine Streetâ€šÃ„Â´: Russian Embassies Get Pointed New Addresses | False | By Isabella Kwai, Henrik Pryser Libell and Christina Anderson | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/porsche-taycan-audi-e-tron-gt-review.html | Porsche Taycan and Audi e-Tron GT: An Electric Family Tree | False | By Lawrence Ulrich | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/last-exit-space-review.html | â€šÃ„Â¨Last Exit: Spaceâ€šÃ„Â´ Review: Not-So-Final Frontiers | False | By Ben Kenigsberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/playing-in-the-fm-band-review.html | â€šÃ„Â¨Playing in the FM Bandâ€šÃ„Â´ Review: A Free-Form Radio Legend | False | By Glenn Kenny | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/the-exorcism-of-god-review.html | â€šÃ„Â¨The Exorcism of Godâ€šÃ„Â´ Review: Devilishly Demeaning | False | By Lena Wilson | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/fear-review.html | â€šÃ„Â¨Fearâ€šÃ„Â´ Review: Stranger in a Strange Land | False | By A.O. Scott | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/all-my-friends-hate-me-review.html | â€šÃ„Â¨All My Friends Hate Meâ€šÃ„Â´ Review: Party Animals | False | By Jeannette Catsoulis | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/turning-red-review.html | â€šÃ„Â¨Turning Redâ€šÃ„Â´ Review: Beware the Red-Furred Monster | False | By Maya Phillips | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/ultrasound-review.html | â€šÃ„Â¨Ultrasoundâ€šÃ„Â´ Review: Trapped in a Murky Mystery | False | By Manohla Dargis | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/gold-review.html | â€šÃ„Â¨Goldâ€šÃ„Â´ Review: Dry Heave | False | By Amy Nicholson | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/i-am-here-review.html | â€šÃ¢'I Am Hereâ€šÃ„Ã´ Review: A Holocaust Survivor Reckons With Her Pain | False | By Lisa Kennedy | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/spirit-frontier-airline-merger.html | Spirit-Frontier merger could hurt airline competition, legislators say. | False | By Niraj Chokshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/the-adam-project-review.html | â€šÃ¢'The Adam Projectâ€šÃ„Ã´ Review: Back Talk to the Future | False | By Natalia Winkelman | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-17 | https://www.nytimes.com/2022/03/style/mschf-sneakers-satan-shoes.html | After the Satan Shoes, Building a Sneaker Empire (Not Evil) | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/arts/television/samuel-l-jackson-walter-mosley-ptolemy-grey.html | Samuel L. Jackson and Walter Mosley Team Up for a Sci-Fi Fable | False | By Chris Vognar | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Sydney Franklin and Lisa Prevost | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/olympics/paralympics-china-sled-hockey.html | Coached by an Enigmatic Russian, China Emerges as a Sled Hockey Power | False | By David Waldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/realestate/vacancy-rate-by-state.html | Vacant Homes Everywhere | False | By Michael Kolomatsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-17 | https://www.nytimes.com/2022/03/10/style/miu-miu-miniskirt.html | Brief Encounters With a Micro Miniskirt | False | By Jessica Testa | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/style/family-fight-social-qs.html | My Son and My Husband Are Fighting. Help! | False | By Philip Galanes | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/technology/disinformation-russia-ukraine.html | 4 Falsehoods Russians Are Told About the War | False | By Stuart A. Thompson | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-27 | https://www.nytimes.com/2022/03/10/books/review/on-of-svea-lena-anderson.html | A 20th-Century Swede Doggedly Avoids Distinction | False | By Maya Binyam | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-17 | https://www.nytimes.com/2022/03/10/style/ty-haney-outdoor-voices-try-your-best.html | Ty Haney Is Doing Things Differently This Time | False | By Anna P. Kambhampaty and Sapna Maheshwari | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/arts/dance/choreographers-gaild.html | A Labor Movement for the Artists Who Make Popular Culture Move | False | By Margaret Fuhrer | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/offseason-review.html | â€šÃ¢'Offseasonâ€šÃ„Ã´ Review: Shuttered Island | False | By Jeannette Catsoulis | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/goldman-sachs-russia.html | Goldman Sachs and JPMorgan Chase are winding down in Russia. | False | By Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/guantanamo-lawyer-resigns.html | Amid Murky Investigation, Key Defender Asks to Quit 9/11 Case | False | By Carol Rosenberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-15 | https://www.nytimes.com/2022/03/10/business/private-equity.html | The New Financial Supermarkets | False | By Maureen Farrell | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/russia-music-canceled-concerts.html | Major Music Companies Pause Business in Russia | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/andrezj-duda-poland-ukraine-fighter-jets.html | Harris, in Poland, Seeks to Present United Front Against Russia | False | By Zolan Kanno-Youngs | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/opinion/letters/ukraine-refugees.html | The Heart-Rending Plight of the Ukrainian Refugees | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/france-presidential-election-media-cnews-.html | Behind the Scenes, Billionaires Shape French Presidential Campaign | False | By Norimitsu Onishi and Constant Mã©acheut | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/college-sports-gambling-endorsements-deals.html | Americans Strongly Favor Moneymaking Deals for College Athletes, Poll Says | False | By David W. Chen | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/technology/walkman-nostalgia.html | Do You Still Love the Walkman? | False | By Shira Ovide | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/gustavo-dudamel-new-york-philharmonic-review.html | Review: Gustavo Dudamel Could Be the New York Philharmonicâ€šÃ„Ã´s Future | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/jenny-hval-classic-objects-review.html | Jenny Hval Makes Ideas Sing | False | By Jon Pareles | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/theater/dominique-morisseau-confederates-interview.html | Dominique Morisseau Asks: â€šÃ„Ã²What Does Freedom Look Now?â€šÃ„Ã´ | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/census-undercounted-population.html | 2020 Census Undercounted Hispanic, Black and Native American Residents | False | By Michael Wines and Maria Cramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-12 | https://www.nytimes.com/2022/03/10/theater/this-space-between-us-review.html | â€šÃ„Ã²This Space Between Usâ€šÃ„Ã´ Review: A Do-Gooder Faces a Chorus of Resistance | False | By Naveen Kumar | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/uniqlo-fast-retailing-russia.html | In a reversal, Uniqloâ€šÃ„Ã´s owner pulls out of Russia. | False | By Sapna Maheshwari | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/a-quiet-place-paris-opera-review.html | Review: A Rescue Operation Salvages Leonard Bernsteinâ€šÃ„Ã´s Final Opera | False | By Joshua Barone | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/books/nelson-w-aldrich-jr-dead.html | Nelson W. Aldrich Jr., 86, Dissector of Old Money, Dies | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/united-covid-vaccine.html | United Airlines workers with vaccine exemptions can return to their regular jobs. | False | By Niraj Chokshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/microsoft-climate-carbon-emissions.html | Microsoftâ€šÃ„Ã´s Pursuit of Climate Goals Runs Into Headwinds | False | By Peter Eavis | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/nyregion/sarah-lawrence-ray-cult-trial.html | â€šÃ„Ã²Violence, Fear, Sex and Manipulationâ€šÃ„Ã´: Sarah Lawrence Cult Trial Begins | False | By Colin Moynihan | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/energy-environment/iraq-opec-oil-price.html | Iraqi minister says high oil prices, if they last, could speed the shift to E.V.s. | False | By Clifford Krauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 0001-01-01 | https://www.nytimes.com/live/2022/03/10/world/ukraine-russia-war/angolas-government-sent-a-plane-to-bring-home-277-citizens-who-fled-ukraine-only-30-got-on-it | Angolaâ€šÃ„Ã´s government sent a plane to bring home 277 citizens who fled Ukraine. Only 30 got on it. | False | By Gilberto Neto | | |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/design/tabboo-cityscapes-review.html | Tabboo! Paints a Valentine to New York City | False | By Roberta Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-13 | https://www.nytimes.com/2022/03/10/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | | | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/health/covid-vaccines-children.html | New Vaccine Findings Pose Tough Questions for Parents of Young Children | False | By Apoorva Mandavilli | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/climate/climate-oil-crisis-global.html | As War Rages, a Struggle to Balance Energy Crunch and Climate Crisis | False | By Brad Plumer, Lisa Friedman and David Gelles | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-14 | https://www.nytimes.com/2022/03/10/theater/belarus-free-theatre-exile.html | An Exiled Theater With a Warning for Europe | False | By Alex Marshall | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/television/last-days-of-ptolemy-grey-review.html | Review: The Graying of Samuel L. Jackson | False | By Mike Hale | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/movies/the-cherry-bushido-review.html | â€šÃ„Ã²The Cherry Bushidoâ€šÃ„Ã´ Review: That Fighting Spirit | False | By Wesley Morris | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-16 | https://www.nytimes.com/2022/03/10/dining/drinks/south-american-wines.html | 12 Wines From Argentina and Chile to Seek Out | False | By Eric Asimov | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/music/carlos-barbosa-lima-dead.html | Carlos Barbosa-Lima, 77, Dies; Expanded Classical Guitarâ€šÃ„Ã´s Reach | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/design/carpeaux-recast-met-museum-review.html | â€šÃ„Ã²Carpeaux Recastâ€šÃ„Ã´: A Sculptural Gem With a Knotty Back Story | False | By Holland Cotter | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/baseball/mlb-lockout-ends.html | Play Ball! Lockout Ends as M.L.B. and Union Strike a Deal | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/economy/imf-global-outlook-ukraine-war.html | The war in Ukraine is likely to slow global growth, the I.M.F. warns. | False | By Alan Rappeport | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/health/sacklers-opioids-victims.html | â€šÃ„Ã²You Murdered My Daughterâ€šÃ„Ã´: Relatives of OxyContin Victims Confront the Sacklers | False | By Jan Hoffman | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/north-korea-intercontinental-missile.html | U.S. Says North Korea Is Testing a New Intercontinental Missile | False | By David E. Sanger and William J. Broad | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/television/upload-season-2-formula-1-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/shabab-manda-bay-kenya-attack.html | â€šÃ„Ã²Inadequateâ€šÃ„Ã´ Security Led to Deaths of 3 Americans in Kenya Attack, Report Finds | False | By Eric Schmitt and Helene Cooper | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/design/suzanne-lacy-queens-museum-activist.html | As Museums Become Her Ally, Suzanne Lacy Brings Her Activism Inside | False | By Jonathan Griffin | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/middleeast/isis-new-leader.html | ISIS Names a New Leader, but Says Little About Him | False | By Ben Hubbard | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/police-suicide-capitol-riot.html | Police Officerâ€šÃ„Ã´s Suicide After Jan. 6 Riot Is Ruled a Line-of-Duty Death | False | By Shaila Dewan | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/irs-workers-tax-return-backlog.html | The I.R.S. plans to hire 10,000 workers to clear a tax return backlog. | False | By Alan Rappeport | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/nyregion/nj-governor-murphy-budget-address.html | In Democratic Bastion, Liberal Rhetoric Is Out. â€šÃ„Ã²Affordabilityâ€šÃ„Ã´ Is In. | False | By Tracey Tully | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/businesses-texas-trans-teens-child-abuse.html | Businesses Assail Texas Move to Classify Care for Trans Teens as â€šÃ„Ã²Child Abuseâ€šÃ„Ã´ | False | By Maggie Haberman | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/justice-director-covid-fraud.html | Justice Dept. names a director to pursue cases of Covid-19 relief fraud. | False | By Madeleine Ngo | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-22 | https://www.nytimes.com/2022/03/10/science/haiti-earthquake-seismometer.html | Citizen Seismologists Track Haitiâ€šÃ„Ã´s Earthquakes | False | By Kenneth Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/san-jose-state-sexual-misconduct.html | Former San Jose State Trainer Is Charged With Violating Athletes | False | By Alan Blinder | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/russia-economy-ukraine.html | Facing economic calamity, Putin talks of nationalizing Western businesses. | False | By Anton Troianovski | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/dining/sally-schmitt-dead.html | Sally Schmitt, Trend-Setting Restaurateur, Is Dead at 90 | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-11 | https://www.nytimes.com/2022/03/10/business/rivian-earnings.html | Rivian Pares Delivery Targets for 2022, Citing Supply Problems | False | By Peter Eavis | 2022-05-02 | TX 9-152-782 |
| 2022-03-10 | 2022-03-12 | https://www.nytimes.com/2022/03/10/fashion/elsa-klensch-dead.html | Elsa Klensch, Face of Fashion on CNN, Is Dead at 89 | False | By Marisa Meltzer | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/opinion/putin-ukraine-russia-usa.html | Americaâ€šÃ‚Â´s Right Has a Putin Problem | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/opinion/putin-ukraine-russia-identity.html | This Is Why Putin Canâ€šÃ‚Â´t Back Down | False | By David Brooks | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/10/opinion/covid-new-york.html | Why New York Needs a Covid Memorial | False | By The Editorial Board | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/senate-republicans-midterms-scott-mcconnell.html | Why Senate Republicans Are Feuding Over Their Midterm Message | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/michael-flynn-jan-6-committee.html | Michael Flynn Invokes Fifth Amendment Before Jan. 6 Panel | False | By Luke Broadwater | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/biden-putin-inflation.html | Biden Urges Americans to Blame Rising Prices on Putin. Many Do, for Now. | False | By Katie Rogers and Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/world/europe/russia-bombards-ukrainian-cities.html | Russia Batters and Encircles Ukrainian Cities, as Diplomacy Falters | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/russia-ukraine-china-bioweapons.html | U.S. Fights Bioweapons Disinformation Pushed by Russia and China | False | By Edward Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/baseball/rob-manfred-mlb-lockout.html | If the Lockout Makes Baseball Better, It Will Have Been Worth It | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/arts/television/jussie-smollett-sentencing.html | Jussie Smollett Sentenced to Jail for False Report of a Hate Crime | False | By Julia Jacobs and Robert Chiarito | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/10/arts/television/emilio-delgado-dead.html | Emilio Delgado, Luis on â€šÃ‚Â²Sesame Streetâ€šÃ‚Â´ for Four Decades, Dies at 81 | False | By Vimal Patel | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-24 | https://www.nytimes.com/2022/03/10/well/mind/coping-with-anxiety.html | Whatâ€šÃ‚Â´s the Best Way to Cope in an Anxious World? Do Something. | False | By Tara Parker-Pope | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/sports/golf/tommy-fleetwood-players-championship.html | Tommy Fleetwood Loses His Beard, Finds a Place Atop the Leaderboard | False | By Bill Pennington | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-10 | https://www.nytimes.com/2022/03/10/crosswords/daily-puzzle-2022-03-11.html | Parisienne Scoop | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/10/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/10/us/politics/senate-spending-bill-approved.html | Congress Clears $1.5 Trillion Spending Bill, Including Ukraine Aid | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/stephanie-osimiri-jason-capps-wedding.html | Playing Sidekick, Each Found Their Soul Mate | False | By Judy Mandell | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/gianna-wyatt-kyle-orangio-wedding.html | From Their High School Lockers to â€šÃ‚Â²Foreverâ€šÃ‚Â´ | False | By Linda Marx | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/deborah-hsieh-stephen-dang-wedding.html | Opening Up to Marriage, and Motherhood | False | By Kristen Bayrakdarian | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/modern-love-heart-attack-gay-nigeria.html | When My Heart Broke, My Father Used Google to Save Me | False | By Chisom Peter Job | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/kelly-macdonald-ashleigh-dopp-wedding.html | Those Lucky Coins Paid Off | False | By Jenny Block | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/11/todayspaper/quotation-of-the-day-black-history-lives-in-a-3-story-house-on-staten-island.html | Quotation of the Day: Black History Lives in a 3-Story House on Staten Island | False | | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/11/pageoneplus/corrections-march-11-2022.html | Corrections: March 11, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/11/arts/television/late-night-russia-ukraine-peace.html | Late Night Casts Doubt on the Russian-Ukrainian Peace Talks | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/11/us/texas-transgender-youth-medical-care-abuse.html | How Medical Care for Transgender Youth Became â€šÃ„Ã´Child Abuseâ€šÃ„Ã´ in Texas | False | By J. David Goodman | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/ireland-church-female-saint-brigid.html | As Irelandâ€šÃ„Ã´s Church Retreats, the Cult of a Female Saint Thrives | False | By Ed Oâ€šÃ„Ã´Loughlin | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/business/russia-ukraine-shipping-cargo.html | Russian Sanctions Snarl Shipping Even as Pandemic Pressure Eases | False | By Liz Alderman and Jenny Gross | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/business/china-russia-ukraine-sanctions-economy.html | China Has Tools to Help Russiaâ€šÃ„Ã´s Economy. None Are Big Enough to Save It. | False | By Alexandra Stevenson and Keith Bradsher | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/interactive/2022/03/11/us/how-covid-stimulus-money-was-spent.html | Where $5 Trillion in Pandemic Stimulus Money Went | False | By Alicia Parlapiano, Deborah B. Solomon, Madeleine Ngo and Stacy Cowley | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-27 | https://www.nytimes.com/2022/03/11/books/review/what-it-took-to-win-michael-kazin-left-behind-lily-geismer.html | The Democratsâ€šÃ„Ã´ Historic Successes and Contemporary Failures | False | By Timothy Noah | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-20 | https://www.nytimes.com/2022/03/11/books/review/booth-karen-joy-fowler.html | A Novelist Evokes a Real-Life Family of Actors, and One Famous Assassin | False | By Brandon Taylor | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-18 | https://www.nytimes.com/interactive/2022/03/11/world/economic-sanctions-history.html | Boycotts, Not Bombs: Sanctions Are a Go-To Tactic, With Uneven Results | False | By Ella Koeze | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²A Little Devil in Americaâ€šÃ„Ã´ and â€šÃ„Â²My Friend Annaâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/nyregion/electric-cars-nyc.html | Is This Finally the Year of the Electric Car? | False | By Ginia Bellafante | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/opinion/nato-russia-the-west-ukraine.html | Putin Wants a Clash of Civilizations. Is â€šÃ„Â²The Westâ€šÃ„Ã´ Falling for It? | False | By Thomas Meaney | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/opinion/covid-health-pandemic.html | How Millions of Lives Might Have Been Saved From Covid-19 | False | By Zeynep Tufekci | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/11/insider/snow-forecast-upshot.html | Demystifying the Uncertainty of Snowfall | False | By Terence McGinley | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/arts/music/wozzeck-opera-berg.html | â€šÃ„Â²Wozzeck,â€šÃ„Ã´ the 20th Centuryâ€šÃ„Ã´s Most Influential Opera, Turns 100 | False | By David Allen | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/opinion/north-carolina-pennsylvania-gerrymandering.html | The Supreme Court Did the Right Thing. Iâ€šÃ„Ã´m Still Worried. | False | By Jamelle Bouie | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-14 | https://www.nytimes.com/2022/03/11/travel/travel-insurance-covid-omicron.html | As the Omicron Wave Subsides, Travel Insurance Claims Crawl | False | By Elaine Glusac | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/realestate/buying-land.html | How to Buy a Vacant Lot | False | By Daniel Bortz | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/rupert-grint-glasses.html | Rupert Grint of â€šÃ„Â²Harry Potterâ€šÃ„Ã´ Gets His Own Glasses | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/nyregion/katja-hirche-bernd-goeckler.html | How a Gallery Owner Spends Her Sundays | False | By Nancy Ruhling | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-15 | https://www.nytimes.com/2022/03/11/well/mind/women-sex-drive-libido.html | Help! How Do I Get My Sex Drive Back? | False | By Christina Caron | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/democrats-biden-midterms.html | Bracing for Losses, Democrats Look to Biden for a Reset | False | By Annie Karni | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/russians-ukrainians-us-border.html | Even Before War, Thousands Were Fleeing Russia for the U.S. | False | By Miriam Jordan and Eileen Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/technology/apple-trademarks.html | Apps and Oranges: Behind Appleâ€šÃ„Ã´s â€šÃ„Ã²Bullyingâ€šÃ„Ã´ on Trademarks | False | By Ryan Mac and Kellen Browning | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/style/amfar-billionaires-row-palm-beach.html | AmfAR Heads to Billionaires Row in Palm Beach | False | By Bob Morris | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/covid-stimulus-money-fight.html | Millions in Stimulus Aid, and Clashing Over How to Spend It | False | By Deborah B. Solomon and Amir Hamja | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/arts/design/pompeii-italy-gabriel-zuchtriegel.html | Pompeii Moves With the Times | False | By Elisabetta Povoledo | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/canada/hazel-mccallion-mississauga-mayor.html | At 101, and After 36 Years as Mayor, â€šÃ„Ã²Hurricane Hazelâ€šÃ„Ã´ Is Still a Force in Canada | False | By Vjosa Isai | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/asia/india-elections-yogi-adityanath.html | India Election Victory Is Expanding a Hindu Monkâ€šÃ„Ã´s National Profile | False | By Emily Schmall and Hari Kumar | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/business/google-meta-eu-britain-inquiry.html | A secret ad deal between Google and Meta is under scrutiny in Europe. | False | By Adam Satariano | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/12/sports/basketball/nets-76ers-james-harden-ben-simmons.html | A Brewing Rivalry Goes the Netsâ€šÃ„Ã´ Way, for One Night | False | By Scott Cacciola | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/sheina-vaspi-paralympics.html | An Israeli Skier Shines, but Does Not Compromise, at the Paralympics | False | By David Waldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-11 | https://www.nytimes.com/2022/03/11/us/winter-storm-forecast-northeast.html | Strong Late-Winter Storm Knocks Out Power and Snarls Travel | False | By Amanda Holpuch and Derrick Bryson Taylor | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/iran-nuclear-talks-russia.html | Russian Demands to Ease Sanctions Halt Nuclear Talks With Iran | False | By Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/realestate/induction-stoves.html | Your Induction Stove Is the First Step Toward Plugging In the Whole House | False | By Ronda Kaysen | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/books/leo-marx-dead.html | Leo Marx, 102, Dies; Studied Clash of Nature and Culture in America | False | By John Motyka | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/uk-sarah-everard-protest-court.html | Leaders of Sarah Everard Vigil Had Rights Violated by Police, Court Rules | False | By Megan Specia | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-14 | https://www.nytimes.com/2022/03/11/crosswords/bra-crossword-puzzle-history.html | A Brief History of Bras in Crosswords | False | By Alexis Benveniste | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/your-money/savings-bonds-inflation.html | Government Site for Buying Savings Bonds Shows Its Age | False | By Ann Carrns | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/newbury-park-high-milers.html | â€šÃ„Ã²Magic Could Happenâ€šÃ„Ã´ | False | By Scott Cacciola | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/ukraine-fighters-refugees-trains.html | Europeâ€šÃ„Ã´s Trains Take Fighters to Ukraine, and Bring Back Refugees | False | By Matina Stevis-Gridneff | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/movies/alec-baldwin-rust-arbitration.html | Alec Baldwin Seeks to Avoid Liability in Fatal â€šÃ„Ã²Rustâ€šÃ„Ã´ Shooting | False | By Graham Bowley and Julia Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-15 | https://www.nytimes.com/2022/03/11/science/california-wolves-misinformation.html | Wolves Returned to California. So Did â€šÃ„Ã²Crazyâ€šÃ„Ã´ Rumors. | False | By Hillary Richard | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/sports/soccer/roman-abramovich-chelsea.html | Roman Abramovich and the End of Soccerâ€šÃ„Ã´s Oligarch Era | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/business/economy/russia-trade-status-us.html | U.S. and Allies Move to Further Isolate Russia From Global Economy | False | By Ana Swanson | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/sports/olympics/china-paralympics-disabled-access.html | Disabled Chinese Fight for Equal Rights Despite Paralympic Glory | False | By Amy Chang Chien | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/movies/my-cousin-vinny-joe-pesci-marisa-tomei.html | â€˜Â²My Cousin Vinnyâ€˜Â,Â´ at 30: An Unlikely Oscar Winner | False | By Jason Bailey | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-14 | https://www.nytimes.com/2022/03/11/technology/bitcoin-ukraine-russia-roose.html | Bitcoin Was Made for This Moment. So Why Isnâ€˜Â,Â´t It Booming? | False | By Kevin Roose | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/berkeley-enrollment-ceqa.html | Legislators Find Way to Let U.C. Berkeley Increase Its Enrollment | False | By Shawn Hubler | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-14 | https://www.nytimes.com/2022/03/11/movies/rita-moreno-oscar-west-side-story.html | Oscars Rewind: When Rita Moreno Made History and Thanked No One | False | By Sarah Bahr | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/us-bioweapons-ukraine-misinformation.html | Theory About U.S.-Funded Bioweapons Labs in Ukraine Is Unfounded | False | By Linda Qiu | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | | https://www.nytimes.com/2022/03/11/opinion/letters/russia-ukraine-war.html | So Much Suffering in the Ukraine War | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/ukraine-military-drones-russia.html | Over Ukraine, Lumbering Turkish-Made Drones Are an Ominous Sign for Russia | False | By Dave Philipps and Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/roman-abramovich-russian-oligarch-sanctions.html | Roman Abramovichâ€˜Â,Â´s Fortune Bought Him Good Will, and Made Him a Target | False | By David D. Kirkpatrick, Isabel Kershner, Rory Smith and Tariq Panja | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-15 | https://www.nytimes.com/2022/03/11/world/europe/ukraine-war-journalism.html | How We Verify Our Reporting on the Ukraine War | False | By The New York Times | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-16 | https://www.nytimes.com/2022/03/11/movies/encanto-colombia.html | â€˜Â²Encantoâ€˜Â,Â´ May Be Accurate, but Can It Carry a Whole Country? | False | By Laura Zornosa | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/kamala-harris-gas-prices-democracy.html | Harris Tells Americans They Will Have to Pay More for Gas to Punish Russia | False | By Zolan Kanno-Youngs | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/arts/music/vivaldi-jupiter-carnegie-hall-review.html | Review: At Carnegie, Going Beyond the Rapid-Fire Vivaldi | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-04-10 | https://www.nytimes.com/2022/03/11/books/review/the-trials-of-harry-s-truman-jeffrey-frank.html | Harry Truman: The Everyman President | False | By James Traub | 2022-06-01 | TX 9-169-611 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/sports/tennis/tennis-ukraine-russia-kostyuk.html | At Indian Wells, Ukrainian Tennis Stars Take Their Fight to the Court | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/nyregion/nyc-chinatown-signs.html | Manhattanâ€˜Â,Â´s Chinese Street Signs Are Disappearing | False | By Aaron Reiss and Denise Lu | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-16 | https://www.nytimes.com/2022/03/11/dining/induction-cooking.html | The Case for Induction Cooking, Versus Gas Stoves | False | By Melissa Clark | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/live/2022/03/11/business/stocks-economy-inflation-ukraine/british-american-tobacco-russia | British American Tobacco says it is exiting its Russian business. | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-16 | https://www.nytimes.com/2022/03/11/dining/cooking-salmon-stovetop.html | Yes, You Can Make Salmon on the Stovetop Without the Smell | False | By Genevieve Ko | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/middleeast/saudi-raif-badawi-liberation.html | Saudi Blogger, Jailed and Flogged for Liberal Views, Is Freed From Prison | False | By Ben Hubbard | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/world/europe/syria-ukraine-war.html | Russian Sieges of Ukrainian Cities Provoke Bitter Recollections for Syrians | False | By Raja Abdulrahim | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/football/nfl-deshaun-watson.html | Deshaun Watson Wonâ€šÃ"A´t Face Criminal Charges in Houston Cases, Grand Jury Decides | False | By Jenny Vrentas and Kevin Draper | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/nyregion/rusty-mae-moore-dead.html | Rusty Mae Moore, Transgender Educator and Activist, Dies at 80 | False | By Julia Carmel | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/san-francisco-school-board-vote.html | San Francisco Mayor Replaces Ousted School Board Members | False | By Thomas Fuller | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/arts/design/asia-week-new-york-preview.html | Woodblock Prints and Hindu Gods at Asia Week New York | False | By Will Heinrich | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/texas-transgender-child-abuse.html | Texas Court Halts Abuse Inquiries Into Parents of Transgender Children | False | By J. David Goodman | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/we-dont-talk-about-bruno.html | Eventually We All Talk About Bruno | False | By Sam Anderson | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/jorja-smith-burnout.html | A Musical Cure for Burnout | False | By Jackson Howard | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/pink-siifu.html | Pink Siifu's Sonic Gumbo | False | By Stephen Kearse | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/kanye-andre.html | Kanye and Andrâ€šÃ© 3000 Are Lonely and in Limbo | False | By Niela Orr | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/bartees-strange.html | Bartees Strange Belongs to a Genre of One | False | By Wesley Morris | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/scam-rap.html | The Digital Antiheroes of 'Scam Rap' | False | By Jody Rosen | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/beach-house.html | Beach House on Making Music People Love to Cry To | False | By Adlan Jackson | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/doja-cat.html | Is Doja Cat Uncancelable? | False | By Charlotte Shane | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/noname-dean-blunt.html | Dean Blunt and NoName Give Us (Some) Hope | False | By Alexandra Kleeman | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/olivia-rodrigo.html | Why Was Olivia Rodrigo Singing About Billy Joel? | False | By Steven Hyden | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/lorde-fame.html | The Women of Pop Are Imagining Life Without Fame | False | By Larry Fitzmaurice | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/plants-protest.html | A New, Stealthy Kind of Protest Music | False | By Carina del Valle Schorske | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/euphoria-music.html | How Labrinth Figured Out the Sound of â€šÃ„Â'Euphoriaâ€šÃ„Â' | False | By Jamie Lauren Keiles | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/taylor-swift-tyler-the-creator.html | Taylor Swift and Tyler, the Creator Excavate Old Love | False | By Laura Snapes | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/earl-sweatshirt.html | Earl Sweatshirt Doesn't Want to Be a God | False | By Ismail Muhammad | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/turnstile.html | Turnstile on the Comfort of Hardcore Punk Shows | False | By Jenn Pelly | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/battle-ready-music.html | My Favorite Rap Songs Are All Fight and No Flight | False | By Danyel Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/adele-abba.html | Adele and Abbaâ€šÃ„Â´s Songs of Experience | False | By Jeremy Gordon | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/mary-j-blige.html | Mary J. Blige on the Beauty of Vulnerability | False | By Angela Flournoy | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/mitski.html | Mitski Is More Than TikTok | False | By Lindsay Zoladz | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/sad-bangers.html | The Delicious Misery of the â€šÃ¹Sad Bangerâ€šÃ¹ | False | By Hanif Abdurraqib | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/interactive/2022/03/11/magazine/best-songs.html | The Songs That Get Us Through It | False | By The New York Times Magazine | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/nikki-haley-trump.html | With Trump in Her State, Haley Finds Some Political Distance (Gently) | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/books/review/letters-to-the-editor.html | Indexes, Soaring Imaginations and Other Letters to the Editor | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/iowa-new-hampshire-presidential-elections.html | Bye Bye Iowa? Democrats to Debate Changes to Primary Calendar | False | By Astead W. Herndon | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-20 | https://www.nytimes.com/2022/03/11/magazine/president-zelensky-russian-propaganda.html | President Zelensky Makes His Case for Ukraine to the Russian People | False | By Keith Gessen | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/technology/facebook-meta-perks.html | Facebookâ€šÃ¹s Parent Company Will Make Employees Do Their Own Laundry | False | By Mike Isaac, Ryan Mac and Sheera Frenkel | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/opinion/russia-sanctions.html | The Price of Putinâ€šÃ¹s Belligerence | False | By The Editorial Board | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/nyregion/meest-america-ukraine-war.html | Ukraine War Gives Freight Firm a New Purpose: â€šÃ¹Iâ€šÃ¹m Fighting This Wayâ€šÃ¹ | False | By Dan Barry | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/terrorist-gitmo-sentence-majid-khan.html | U.S. Official Ends Sentence of Terrorist Who Was Tortured by C.I.A. | False | By Carol Rosenberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/opinion/germany-ukraine-invasion.html | â€šÃ¹We Live in a Different World Nowâ€šÃ¹: Dispatch From a Changed Germany | False | By Michelle Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/arts/television/jussie-smollett-jail.html | Jussie Smollett, Once an â€šÃ¹Empireâ€šÃ¹ Star, Is Now in the Cook County Jail | False | By Julia Jacobs and Robert Chiarito | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-22 | https://www.nytimes.com/2022/03/11/science/endurance-ship-ernest-shackleton.html | The New Captain of the Endurance Shipwreck Is an Anemone | False | By Sabrina Imbler | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-17 | https://www.nytimes.com/2022/03/11/well/mind/wellness-ketamine-mental-health.html | A Ketamine Clinic Treads the Line Between Health Care and a â€šÃ¹Spa Day for Your Brainâ€šÃ¹ | False | By Marisa Meltzer and Dani Blum | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-17 | https://www.nytimes.com/2022/03/11/style/burberry-fall-2022.html | Burberryâ€šÃ¹s Alternate Fashion Reality | False | By Charlie Porter | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-16 | https://www.nytimes.com/2022/03/11/dining/drinks/creme-de-cassis-cocktails.html | Crâˆšâ®me de Cassis for the 21st Century | False | By Rebekah Peppler | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/article/omicron-variant-ba2.html | â€šÃ¹Stealthâ€šÃ¹ Omicron Is Stealthy No More: Whatâ€šÃ¹s Known About the BA.2 Variant | False | By Carl Zimmer | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/toby-price-mississippi.html | An Educator Read â€šÃ¹I Need a New Butt!â€šÃ¹ to Children. Then He Was Fired. | False | By Maria Cramer and Isabella Grullâˆšâˆ´n Paz | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/isaiah-andrews-released-ohio.html | Court Declares Man Wrongfully Imprisoned for 45 Years | False | By Amanda Holpuch | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-21 | https://www.nytimes.com/2022/03/11/briefing/covid-time.html | Reclaiming time lost to Covid | False | By Jonathan Wolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/ukraine-kyiv-russia-fighting.html | How a Line of Russian Tanks Became an Inviting Target for Ukrainians | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-13 | https://www.nytimes.com/2022/03/11/books/bruce-duffy-dead.html | Bruce Duffy, Hailed for His Ambitious First Novel, Dies at 70 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/putin-yacht-russia-ukraine.html | U.S. Officials Say Superyacht Could be Putinâ€šÃ¹s | False | By Julian E. Barnes, Michael Forsythe, David D. Kirkpatrick and Jason Horowitz | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/technology/duckduckgo-russia-disinformation.html | The far right complains after the search engine DuckDuckGo vows to limit Russian propaganda. | False | By Stuart A. Thompson | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-15 | https://www.nytimes.com/2022/03/11/science/deltacron-coronavirus-variant.html | Newâ€šÃ„Â?Deltacronâ€šÃ„Â´ Variant Is Rare and Similar to Omicron, Experts Say | False | By Carl Zimmer | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/world/europe/russia-ukraine-bombardment-chechnya.html | Slowed on the Battlefield, Russia Widens Bombardment of Ukrainian Cities | False | By Michael Levenson, Eric Schmitt and Neil MacFarquhar | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/baseball/mlb-lockout-players-union.html | For M.L.B. and the Union, a Relationship in Need of Repair | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-11 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/football/johnny-grier-dead.html | Johnny Grier, N.F.L.â€šÃ„Â´s First Black Referee, Dies at 74 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/nevada-latino-voters-republicans.html | Republicans Sense an Opportunity in Nevadaâ€šÃ„Â´s Restless Latino Voters | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/makhia-bryant-police-charges.html | Officer Who Killed Maâ€šÃ„Â¨Khia Bryant Will Not Face Charges | False | By Nicholas Bogel-Burroughs | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/politics/afghan-embassy-closing.html | Afghan Embassy, Now Out of Money, Will Shut Down, U.S. Says | False | By Lara Jakes | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/basketball/brittney-griner-russia-congress.html | Brittney Grinerâ€šÃ„Â´s Circle Turns to a Common Strategy: Silence | False | By Jonathan Abrams and Tania Ganguli | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/texas-abortion-law.html | Texas Supreme Court Shuts Down Final Challenge to Abortion Law | False | By Kate Zernike and Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/sports/mlb-peacock-streaming-games.html | M.L.B. Nears Deal With Another Streaming Service to Carry Some Games Exclusively | False | By Nicole Sperling | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/us/west-point-cadets-fentanyl-overdose.html | West Point Cadets Overdose During Spring Break in Florida, Officials Say | False | By Vimal Patel | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/11/crosswords/daily-puzzle-2022-03-12.html | Mentally Worn Out | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/12/todayspaper/quotation-of-the-day-putin-oligarch-finds-himself-pariah-in-wests-playgrounds.html | Quotation of the Day: Putin Oligarch Finds Himself Pariah in Westâ€šÃ„Â´s Playgrounds | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/12/pageoneplus/corrections-march-12-2022.html | Corrections: March 12, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/12/technology/ukraine-minister-war-digital.html | Shaming Apple and Texting Musk, a Ukraine Minister Uses Novel War Tactics | False | By Adam Satariano | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/style/paris-fashion-week-standing-out-in-the-crowds.html | Paris Fashion Week: Standing Out in the Crowds | False | By Simbarashe Cha and Elizabeth Bristow | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/asia/india-pakistan-missile.html | India Accidentally Fires a Missile at Pakistan. Calm Ensues. | False | By Mujib Mashal and Salman Masood | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-04-03 | https://www.nytimes.com/2022/03/12/books/review/the-land-of-the-ice-and-snow.html | The Land of the Ice and Snow | False | By Liesl Schillinger | 2022-06-01 | TX 9-169-611 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/style/nft-art-profit.html | How Much Real Money Can You Make From Virtual Art? | False | By Alyson Krueger | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-20 | https://www.nytimes.com/2022/03/12/style/brian-gari-jeanne-cathcart-marriage.html | Saving Each Otherâ€šÃ„Â´s Lives, Quite Literally | False | By Tammy La Gorce | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-04-10 | https://www.nytimes.com/2022/03/12/books/review/new-romance-novels.html | First Comes Marriage, Then Comes Love | False | By Olivia Waite | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/sports/italy-sled-hockey.html | For Italyâ€šÃ„Ã´s Sled Hockey Team, â€šÃ„Ã´This One Means Moreâ€šÃ„Ã´ | False | By David Waldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/business/russian-business-boycotts.html | That Russian Business Youâ€šÃ„Ã´re Boycotting Isnâ€šÃ„Ã´t Actually Russian | False | By Jeremy W. Peters | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/business/russia-airlines-planes.html | Hundreds of Planes Are Stranded in Russia. They May Never Be Recovered. | False | By Niraj Chokshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/politics/biden-pelosi-democrats-midterm-elections.html | House Democrats Push Biden to Build a Better Midterm Message | False | By Jonathan Martin | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/books/cristina-rivera-garza-book-murder.html | An Author Wrote About Her Sisterâ€šÃ„Ã´s Murder. It Led to a Breakthrough. | False | By Benjamin P. Russell | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/rt-america-russian-tv.html | What It Was Like to Work for Russian State Television | False | By Cecilia Kang | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/covid-pandemic-vaccines-mandates.html | After 2 Years of Pandemic Life, Turn Toward Normalcy Is a Shake-Up | False | By Jack Healy and Ashley Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/covid-ukraine-russia-war.html | Chaos of War in Ukraine Could Fuel New Covid Surge, Doctors Say | False | By Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-15 | https://www.nytimes.com/2022/03/12/science/physics-cern-russia.html | Russian Scientists Face Isolation Following Invasion of Ukraine | False | By Dennis Overbye | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/style/maluma-clothing-line-fashion.html | Maluma, Fashion Chameleon | False | By Sandra E. Garcia | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/buffalo-bison-mycoplasma-south-dakota.html | He Spent Decades Protecting Buffalo. A Microscopic Invader Threatens That Work. | False | By Mitch Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-europe-nuclear-war-anxiety.html | Pandemic Fears Give Way to a Rush for Bomb Shelters | False | By Jason Horowitz | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/insider/bilingual-signs-chinatown.html | Bilingual Signs Are Disappearing in Chinatown. We Investigated. | False | By Aaron Reiss and Denise Lu | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/business/dealbook/the-bond-king-bill-gross-book.html | â€šÃ„Ã´The Bond Kingâ€šÃ„Ã´ Traces the Arc of a Pioneering Investor | False | By Michael J. de la Merced | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/business/mcdonald-kytch-ice-cream-lawsuit.html | McDonaldâ€šÃ„Ã´s Ice Cream Woes Have Inspired Memes, Mockery and Now, a Federal Lawsuit | False | By Maria Cramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/health/donald-pinkel-dead.html | Donald Pinkel, Who Developed a Cure for Childhood Leukemia, Dies at 95 | False | By Clay Risen | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/realestate/tenant-occupied-apartment-pros-cons.html | The Pros and Cons of Buying a Tenant-Occupied Apartment | False | By Ronda Kaysen | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/france-elections-greens-environment.html | France Cares About Green Causes, but Not Its Green Party | False | By Constant Mÿˆâbeut | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/australia/new-caledonia-coronavirus.html | On Pacific Islands Covid Once Spared, an Outbreak Accentuates Inequality | False | By Hannah Beech and Adam Dean | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/opinion/zelensky-ukraine-russia-biden.html | Zelensky Answers Hamlet | False | By Maureen Dowd | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/census-data-counting-changes.html | One More Census Takeaway: The End of an Era of Counting the Nation? | False | By Michael Wines | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/opinion/california-democrats-liberals-progressives.html | Just How Liberal Is California? The Answer Matters to Democrats Everywhere. | False | By Miriam Pawel | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/us/politics/biden-ukraine-diplomacy.html | Ukraine War Ushers In â€šÃ„Ã´New Eraâ€šÃ„Ã´ for U.S. Abroad | False | By Michael Crowley and Edward Wong | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/opinion/letters/villages-florida.html | The Villages in Florida: Shangri-La or Shameful? | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-russia-kyiv.html | U.S. to Send Arms to Ukraine, as Russia Intensifies Campaign of Destruction | False | By Marc Santora, Michael Schwirtz and Michael Levenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/style/artists-summertime-gallery-brooklyn.html | Bringing Outsider Artists In | False | By Steven Kurutz | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-15 | https://www.nytimes.com/2022/03/12/health/elderly-health-care-pace.html | Meet the Underdog of Senior Care | False | By Paula Span | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-lutsk-ivano-frankivsk-russian-attacks.html | With Bombings and a Funeral, the War Arrives in Ukraineâ€šÃ„Ã´s West | False | By Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-surrogate-mothers-babies.html | In a Kyiv Basement, 19 Surrogate Babies Are Trapped by War but Kept Alive by Nannies | False | By Andrew E. Kramer, Maria Varenikova and Lynsey Addario | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-russia-forces-battle-kyiv.html | Street battles hit a Kyiv suburb, some of the closest fighting to the capital yet. | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-12 | https://www.nytimes.com/2022/03/12/opinion/putin-ukraine-russia.html | The Ukraine War and the Retro-Future | False | By Ross Douthat | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-15 | https://www.nytimes.com/2022/03/12/opinion/florida-dont-say-gay-bill.html | Floridaâ€šÃ„Ã´s â€šÃ„Ã²Donâ€šÃ„Ã´t Say Gayâ€šÃ„Ã´ Bill Will Hurt Teens Like Me | False | By Will Larkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/world/europe/ukraine-mayor-kidnapped-ivan-fyodorov.html | The Russians Might Have Expected a Warm Welcome. Instead the Mayor Labeled Them â€šÃ„Ã²Occupiers.â€šÃ„Ã´ | False | By Marc Santora and Neil MacFarquhar | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-15 | https://www.nytimes.com/2022/03/12/arts/music/ron-miles-dead.html | Ron Miles, Understated Master of Jazz Cornet, Is Dead at 58 | False | By Giovanni Russonello | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/nyregion/moma-stabbing.html | Police ID Suspect in Stabbing of MoMA Employees | False | By Karen Zraick, Ashley Southall, Nadav Gavrielov and Zachary Small | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/sports/baseball/max-scherzer-mets.html | Scherzerâ€šÃ„Ã´s Message as Camp Opens: â€šÃ„Ã²Itâ€šÃ„Ã´s Over. Letâ€šÃ„Ã´s Just Play Baseball.â€šÃ„Ã´ | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/crosswords/daily-puzzle-2022-03-13.html | Body Language | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-14 | https://www.nytimes.com/2022/03/12/arts/dance/yuriko-dead.html | Yuriko, Keeper of Martha Grahamâ€šÃ„Ã´s Flame, Is Dead at 102 | False | By Anna Kisselgoff | 2022-05-02 | TX 9-152-782 |
| 2022-03-12 | 2022-03-13 | https://www.nytimes.com/2022/03/12/sports/ncaabasketball/lsu-will-wade-fired.html | L.S.U. Menâ€šÃ„Ã´s Basketball Coach Fired After N.C.A.A. Alleges Violations | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/12/world/middleeast/saudi-arabia-executions.html | Saudi Arabia Puts 81 to Death, Despite Promises to Curb Executions | False | By Vivian Yee | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/todayspaper/quotation-of-the-day-two-years-into-the-pandemic-relief-frustration-and-fear-as-mandates-ease.html | Quotation of the Day: Two Years Into the Pandemic, Relief, Frustration and Fear as Mandates Ease | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/pageoneplus/corrections-march-13-2022.html | Corrections: March 13, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/business/parental-leave-email.html | Being on Leave Means Not Sending That 2 A.M. Email | False | By Roxane Gay | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/us/suicide-hotline-mental-health-988.html | As a Crisis Hotline Grows, So Do Fears It Wonâ€šÃ„Ã´t Be Ready | False | By Steve Eder | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/nyregion/weed-washington-square-park.html | These Weed Sellers Arenâ€šÃ„Ã´t Waiting for Permits: â€šÃ„Ã²Like a Dream Come Trueâ€šÃ„Ã´ | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/nyregion/metropolitan-diary.html | â€šÃ„Ã²The Driver Motioned for My Friend to Hand Over the Phoneâ€šÃ„Ã´ | False | | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/business/richard-thaler-investing-advice.html | When You Think About Investing, Don't Think About the News | False | By Jeff Sommer | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/business/generation-x-retirement.html | Generation X Volunteers Want to Help You, and One Day Themselves, Age at Home | False | By Tammy La Gorce | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/tennis/naomi-osaka-indian-wells.html | Naomi Osaka Brought to Tears by Heckler at Indian Wells | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/business/the-week-in-business-economic-sanctions-russia-ukraine.html | The Week in Business: Economic Sanctions Take a Toll | False | By Sarah Kessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-27 | https://www.nytimes.com/2022/03/13/books/review/the-turning-point-robert-douglas-fairhurst.html | The Year That Transformed Dickens (or Did It?) | False | By Brooke Allen | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/realestate/homes-that-sold-for-around-775000.html | Homes That Sold for Around $775,000 | False | By C. J. Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/nyregion/russian-ukrainian-orthodox-churches.html | Eastern Orthodox Leaders Are Outspoken on Ukraine War. Except One. | False | By Liam Stack | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/gretchen-whitmer-kidnapping-trial.html | Talking Chaos, or Plotting a Conspiracy? The Debate in the Whitmer Kidnapping Trial. | False | By Frances Robles | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/es/2022/03/13/espanol/vigorexia-que-es.html | Los peligros de la 'vigorexia': soledad, aislamiento y riesgos para la salud | False | By Alex Hawgood | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/europe/uk-oligarchs-russia-ukraine.html | U.K. vs. Oligarchs: 'The Gloves Are Now Off' | False | By Mark Landler and Stephen Castle | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/california-high-speed-rail-newsom.html | California's Ambitious High-Speed Rail at a Crossroads | False | By Jill Cowan | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/business/media/fox-news-first-amendment-sullivan.html | First Amendment Scholars Want to See the Media Lose These Cases | False | By Jeremy W. Peters | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/asia/iran-missiles-us-consulate-iraq.html | Missiles Fired From Iran Hit Near U.S. Consulate Site in Iraq | False | By Farnaz Fassihi and Jane Arraf | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-16 | https://www.nytimes.com/2022/03/13/opinion/missouri-abortion-roe-v-wade.html | States Want to Ban Abortions Beyond Their Borders. Here's What Pro-Choice States Can Do. | False | By David S. Cohen, Greer Donley and Rachel Rebouché̉© | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/opinion/berkeley-enrollment-climate-crisis.html | Government Is Flailing, in Part Because Liberals Hobbled It | False | By Ezra Klein | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/opinion/poland-russia-ukraine.html | The War Next Door | False | By Farah Stockman and Davide Monteleone | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/ncaabasketball/selection-sunday-march-madness.html | N.C.A.A. Men's Tournament Seedings Set as Spectacle Returns to March | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/united-states-canada-sled-hockey.html | A 'Rock Wall' Let the United States Flex Its Hockey Might | False | By David Waldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/ncaabasketball/selection-sunday-womens-march-madness.html | N.C.A.A. Women's Tournament Set With South Carolina at No. 1 Overall Seed | False | By Alan Blinder | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/music/unsuk-chin-violin-concerto.html | Unsuk Chin on the Violin Concerto She Swore She'd Never Write | False | By David Allen | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/movies/critics-choice-2022-winners.html | Critics Choice 2022: Complete List of Winners | False | By Gabe Cohn | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/music/julian-wachner-trinity-church.html | Trinity Church's Conductor Put on Leave Amid Investigation | False | By Javier C. Hernández | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/opinion/letters/us-politics-civil-war.html | How Likely Is Another Civil War? | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/ncaabasketball/ncaa-womens-tournament-players.html | Players to Watch in the Women's N.C.A.A. Tournament | False | By Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/ncaabasketball/ncaa-mens-tournament-players.html | Players to Watch in the N.C.A.A. Men's Tournament | False | By Adam Zagoria | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-15 | https://www.nytimes.com/2022/03/13/style/tova-borgnine-dead.html | Tova Borgnine, Cosmetics Maven and QVC Star, Dies at 80 | False | By Penelope Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/obituaries/brent-renaud-dead.html | Brent Renaud, Crusading Filmmaker, Is Killed at 50 | False | By Alex Traub | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/business/tim-leissner-roger-ng-goldman-sachs.html | The Key to a $4 Billion Fraud Case: A Banker Who Says He 'Lied a Lot' | False | By Matthew Goldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/music/met-opera-ukraine-russia.html | On a Stage 5,000 Miles Away, He Sings for His Family in Ukraine | False | By Javier C. Hernández | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/design/frida-escobedo-met-museum.html | Met Museum Names a Mexico City Architect to Lead a New Major Project | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/soccer/chelsea-newcastle-roman-abramovich-saudi.html | At Chelsea, Nervous First Steps Into an Uncertain Future | False | By Tariq Panja | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/baseball/mlb-covid-canada.html | Unvaccinated M.L.B. players will not be allowed to play in Canada. | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-17 | https://www.nytimes.com/2022/03/13/obituaries/renny-cushing-dead.html | Renny Cushing, Relentless Foe of Death Penalty, Dies at 69 | False | By Katharine Q. Seelye | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/asia/afghan-air-force-taliban.html | Afghan Aviators Hide as Taliban Urge Them to Return to Duty | False | By David Zucchino and Yaqoob Akbary | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-15 | https://www.nytimes.com/2022/03/13/theater/review-a-song-of-songs.html | Review: 'A Song of Songs' Makes a Sacrament of Remembrance | False | By Laura Collins-Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/politics/biden-trump-immigration.html | Biden Administration Fights in Court to Uphold Some Trump-Era Immigration Policies | False | By Zolan Kanno-Youngs | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/opinion/republicans-democracy.html | Seven Steps to Destroy a Democracy | False | By Charles M. Blow | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/olympics/aigner-family-paralympics.html | The Skiing Aigners Are a Nation Unto Themselves | False | By David Waldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/europe/russia-exiles-putin-ukraine-war.html | 'Things Will Only Get Worse.' Putin's War Sends Russians Into Exile. | False | By Anton Troianovski and Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/politics/russia-china-ukraine.html | Russia Asked China for Military and Economic Aid for Ukraine War, U.S. Officials Say | False | By Edward Wong and Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-16 | https://www.nytimes.com/2022/03/13/sports/giovanni-raul-marquez-boxing-showtime.html | Pro Boxing Gains Another Father-Son Duo | False | By David W. Chen and Gabriella Angotti-Jones | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/business/energy-environment/california-off-grid.html | Frustrated With Utilities, Some Californians Are Leaving the Grid | False | By Ivan Penn | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/theater/misdemeanor-dream-review.html | Review: In 'Misdemeanor Dream,' Speaking to the Unseen | False | By Maya Phillips | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/baseball/steven-cohen-mets.html | The 'Cohen Tax' Doesn't Scare the Owner It Is Named For | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/europe/russia-ukraine-military-base-attack.html | Booms, Smoke and Fire Signal Horror of Russian Attack on Base | False | By Valerie Hopkins and Yousur Al-Hlou | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-13 | 2022-03-13 | https://www.nytimes.com/2022/03/13/crosswords/daily-puzzle-2022-03-14.html | A Good One Is Square | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/us/politics/russia-ukraine-us-endgame.html | How Does It End? A Way Out of the Ukraine War Proves Elusive. | False | By David E. Sanger and Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/arts/william-hurt-dead.html | William Hurt, Oscar-Winning Leading Man of the 1980s, Dies at 71 | False | By Lew Serviss and Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/world/europe/russian-airstrike-poland-ukraine-nato.html | Russian Airstrike at NATOâ€šÃ„Ã´s Doorstep Raises Fears of Expanded War | False | By Marc Santora, Jack Nicas and Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-13 | 2022-03-14 | https://www.nytimes.com/2022/03/13/sports/football/tom-brady-returning-buccaneers.html | Tom Brady Says He Will Return to N.F.L. and Buccaneers | False | By Kevin Draper | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-13 | https://www.nytimes.com/2022/03/13/sports/iowa-big-ten-championshp.html | Iowa Wins Big Ten Title, Hoping Its Season Is a Harbinger of Larger Success | False | By Alanis Thames | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/sports/russian-athletes-banned.html | Should Russian Athletes Be Barred From Competition? | False | By Kurt Streeter | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/sports/baseball/yankees-gary-sanchez-trade.html | Yankees Remake Infield by Trading Gary Sïˆáˆ½nchez | False | By Benjamin Hoffman | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/todayspaper/quotation-of-the-day-81-people-are-executed-in-saudi-arabia.html | Quotation of the Day: 81 People Are Executed in Saudi Arabia | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/arts/television/whats-on-tv-this-week-phoenix-rising-welcome-to-flatch.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Phoenix Risingâ€šÃ„Ã´ and â€šÃ„Â²Welcome to Flatchâ€šÃ„Ã´ | False | By Gabe Cohn | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/opinion/north-korea.html | Kim Jong-un Is Just Getting Started | False | By Jean H. Lee | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/opinion/ukraine-refugees-europe.html | Europe, the â€šÃ„Â²Dark Continent,â€šÃ„Ã´ Is the Stage for Another Great Migration | False | By Peter Gatrell | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/13/business/foxconn-apple-china-covid-lockdown.html | Foxconn, which assembles Appleâ€šÃ„Ã´s iPhones, suspends production at factories in Shenzhen, China, because of a lockdown. | False | By Tiffany May | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/us/india-migrants-canada-border.html | A Fatal Crossing on the Northern Border | False | By Miriam Jordan | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/business/russia-ukraine-supply-chain-plastic.html | How High Oil Prices Threaten a California Plastic Container Business | False | By Peter S. Goodman | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/2022/03/14/us/politics/coronavirus-vaccine-children-moderna-pfizer.html | Which Coronavirus Vaccine Will Work in the Youngest Children? | False | By Sharon LaFraniere and Noah Weiland | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/14/magazine/tina-stege-interview.html | Climate Change Is Killing Her Country. Who Will Decide if It Lives? | False | By David Marchese | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-20 | https://www.nytimes.com/2022/03/14/books/review/new-true-crime-books.html | Serial Killers, Bank Robbers and H.M.S. Bounty Mutineers | False | By Tina Jordan | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-18 | https://www.nytimes.com/2022/03/14/opinion/holbein-thomas-more-art-morality.html | Itâ€šÃ„Ã´s Possible to Learn the Right Thing From the Wrong Person | False | By Margaret Renkl | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-14 | https://www.nytimes.com/es/2022/03/14/espanol/ascenso-trabajo-remoto.html | Â¬Ã„¿Es posible ascender en el trabajo sin acudir a la oficina? | False | By Corinne Purtill | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-17 | https://www.nytimes.com/2022/03/14/opinion/latin-america-colombia-abortion.html | The Key Argument on Abortion That Changed Everything in Colombia | False | By Catalina Martaˆáˆ½‰ nez Coral | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-20 | https://www.nytimes.com/2022/03/14/realestate/renters-gramercy-park.html | Leading the Bohemian Life in a Gramercy Studio | False | By D.W. Gibson | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregion/nypd-anti-gun-unit.html | N.Y.P.D. Rolls Out New Version of Anti-Gun Unit With Violent Past | False | By Troy Closson | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/opinion/putin-biden-cuomo-texas.html | There Are Almost Too Many Things to Worry About | False | By Gail Collins and Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/climate/tree-planting-reforestation-climate.html | Tree Planting Is Booming. Here's How That Could Help, or Harm, the Planet. | False | By Catrin Einhorn | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/asia/china-russia-ukraine.html | China Sees at Least One Winner Emerging From Ukraine War: China | False | By Steven Lee Myers and Chris Buckley | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-05-15 | https://www.nytimes.com/2022/03/14/travel/coober-pedy-australia.html | The Peculiar Charm of Coober Pedy, Australia's Opal Capital | False | By Brett Leigh Dicks | 2022-07-01 | TX 9-172-761 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregion/new-yorks-grand-capitol-slowly-awakens-from-pandemic-slumber.html | New York's Grand Capitol Slowly Awakens From Pandemic Slumber | False | By Luis Ferrá'â€¢Sadurmâ'‰ and Tristan Spinski | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/science/covid-dengue-virus.html | Covid restrictions prevented dengue in hundreds of thousands of people in 2020. | False | By Stephanie Nolen | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/asia/china-covid-omicron-lockdowns.html | Surge of Omicron Infections Prompts Lockdowns in China | False | By Keith Bradsher | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/baseball/aaron-pointer-mlb-pension.html | Feeling Forgotten as Baseball Gets Back to Business | False | By David Gardner | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-27 | https://www.nytimes.com/2022/03/14/t-magazine/artist-home-studio-design.html | An Artist's House Is Never Just a House | False | By Hanya Yanagihara | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/ncaabasketball/ncaa-womens-bracket-picks.html | N.C.A.A. Women's Bracket: Double-Digit Seeds Could Be the Ones to Watch | False | By Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-27 | https://www.nytimes.com/2022/03/14/t-magazine/danh-vo-art-farmhouse-design.html | In the German Countryside, a Farmhouse Turned Lush Cultural Retreat | False | By Gisela Williams and Angela Simi | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/health/malaria-children-tafenoquine.html | Novel Malaria Treatment for Children Receives First Approval | False | By Apoorva Mandavilli | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-20 | https://www.nytimes.com/2022/03/14/realestate/home-prices-california.html | $925,000 Homes in California | False | By Angela Serratore | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/pregnant-woman-airstrike-ukraine-mariupol.html | A pregnant woman photographed after a Russian strike on a maternity hospital has died, The A.P. reports. | False | By Austin Ramzy | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/business/russia-companies-exit.html | Companies partly exiting Russia are under pressure to make it all or nothing. | False | By Lauren Hirsch | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/technology/personaltech/apple-iphone-se-review.html | Apple iPhone SE Review: A Phone for the Anti-Consumer | False | By Brian X. Chen | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/business/economy/powell-fed-inflation-volcker.html | Powell Admires Paul Volcker. He May Have to Act Like Him. | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/climate/rivian-georgia-kemp-perdue.html | How an Electric Truck Factory Became a Lightning Rod in Georgia | False | By David Gelles | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/business/citigroup-russia-exit.html | Citigroup, the biggest U.S. bank in Russia, will pull out more business. | False | By Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/soccer/poland-russia-fifa.html | Poland Refused to Play Russia Once. It May Have to Do So Again. | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/encanto-soundtrack-billboard.html | 'Encanto' Tops Chart for Ninth Week. Will It Be the Last? | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/movies/best-william-hurt-movies.html | Stream These 8 Great Performances by William Hurt | False | By Jason Bailey | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/business/large-auto-supplier-warns-of-a-financial-hit-from-the-ukraine-war.html | Large auto supplier warns of a financial hit from the Ukraine war. | False | By Jack Ewing | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/trump-campaign-fec-violation.html | Democratic Group Says Trump Is Breaking Campaign Law by Not Declaring for 2024 | False | By Shane Goldmacher | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/asia/angkor-wat-covid-uncrowded.html | At Angkor Wat, â€šÃ„Â²You Have One of the Worldâ€šÃ„Â´s Wonders to Yourselfâ€šÃ„Â´ | False | By Richard C. Paddock and Thomas Cristofoletti | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/paavo-jarvi-putin-ukraine-russia.html | A Conductor on Why He Stayed in Russia After the Invasion Began | False | By Javier C. Hernáˆˆˆ˜ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/movies/power-of-the-dog-cinematographer.html | Ari Wegner: A Cinematographer Who Knows Actors Down to the Eyelash | False | By Nicole Sperling | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/dolly-parton-hall-of-fame.html | Dolly Parton Bows Out of Rock & Roll Hall of Fame Nomination | False | By Joe Coscarelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/eric-adams-vegan-nyc.html | New Yorkâ€šÃ„Â´s Mayor Is Building an Agenda Around Food. Will It Satisfy? | False | By Priya Krishna | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/business/manchin-raskin-fed.html | Manchin wonâ€šÃ„Â´t support Raskin for the Fed, imperiling her nomination. | False | By Emily Cochrane and Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/mitsuko-uchida-mark-padmore-carnegie-review.html | Review: A Recital Brings Together Two Schubert Masters | False | By Joshua Barone | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/lithuania-russia-attack-ukraine-nato.html | Lithuania, a Vulnerable NATO Link, Readies for Putin | False | By Katrin Bennhold | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/juilliard-damian-woetzel-bruce-kovner.html | After a Showdown, Juilliardâ€šÃ„Â´s President Retains Support of Board | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/bernard-nussbaum-dead.html | Bernard W. Nussbaum, Clinton Counsel and Defender, Dies at 84 | False | By Joseph P. Fried | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/bin-bin-sake-greenpoint-brooklyn.html | Bin Bin Sake Brings a Large Selection to Greenpoint | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/kittch-livestreaming.html | Kittch Is a New Culinary Livestreaming Platform | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/climate/usps-trucks-electric-vehicles.html | Democrats Want Investigation Into Postal Serviceâ€šÃ„Â´s Gas Guzzlers Contract | False | By Lisa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/bowery-strawberries.html | Peak Strawberry Season Arrives a Little Early in New York | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/67gourmet-cheese.html | A New Nook for Cheese and Salumi on the Upper West Side | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/bouquet-box-flower-arrangements.html | A D.I.Y. Flower Arrangement for Holiday Decorating | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/ncaabasketball/march-madness-bracket-picks.html | Picking an N.C.A.A. Tournament Bracket? Read This First. | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-22 | https://www.nytimes.com/2022/03/14/well/mind/stress-anxiety-mind.html | This Year, Try Spring Cleaning Your Brain | False | By Christina Caron | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregion/chokshi-leaving-health-nyc.html | New Yorkâ€šÃ„Â´s Vaccine Mandates Saved Lives, Departing Health Boss Says | False | By Emma G. Fitzsimmons | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/well/eat/ai-diet-personalized.html | Here Come the Artificial Intelligence Nutritionists | False | By Sandeep Ravindran | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/theater/billy-porter-the-life-encores.html | Comedy Undercut â€šÃ„Â²The Life.â€šÃ„Â¨ Billy Porter Looks for Its Humanity. | False | By Naveen Kumar | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/ukraine-refugees-poland-belarus.html | Two Refugees, Both on Polandâ€šÃ„Â´s Border. But Worlds Apart. | False | By Jeffrey Gettleman and Monika Pronczuk | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/bad-vegan-sarma-melngailis.html | â€šÃ„Â²Bad Veganâ€šÃ„Â´ Chronicles the Strange Story of Sarma Melngailis | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/arts/music/trinity-church-julian-wachner.html | Trinity Church Fires Conductor After Misconduct Accusation | False | By Javier C. HernÃ¡Ândez | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/opinion/letters/putin-russia-ukraine.html | Getting Inside Putinâ€šÃ„Â´s Head: Is He Irrational? | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/books/review-whats-so-funny-david-sipress.html | A New York City Childhood Leads to Anxiety and Jokes in â€šÃ„Â²Whatâ€šÃ„Â´s So Funny?â€šÃ„Â´ | False | By Alexandra Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/technology/ukraine-fox-news-benjamin-hall.html | Fox News correspondent Benjamin Hall has been injured in Ukraine. | False | By Michael M. Grynbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/theater/man-cave-review.html | â€šÃ„Â²Man Caveâ€šÃ„Â´ Review: Things That Go Bump in the American Night | False | By Laura Collins-Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/ncaabasketball/hbcu-basketball-tournament-seeds.html | When Youâ€šÃ„Â´re in the N.C.A.A. Tournament, but Not Fully In | False | By JerÃ¨Ã© Longman | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 0001-01-01 | https://www.nytimes.com/live/2022/03/14/world/ukraine-russia-war/protesters-occupy-london-house-linked-to-russian-oligarch | Protesters occupy a London house linked to a Russian oligarch. | False | By Emma Bubola | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/arts/design/met-lauren-halsey.html | Lauren Halsey Chosen for Met Roof Installation | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/ginni-thomas-jan-6-rally.html | Ginni Thomas Says She Attended Jan. 6 Rally | False | By Danny Hakim and Jo Becker | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/business/papa-johns-russia.html | Heâ€šÃ„Â´s American, He Oversees Papa Johnâ€šÃ„Â´s in Russia and Heâ€šÃ„Â´s Staying | False | By Julie Creswell | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregion/gunman-search-homeless-shooting.html | As Police Hunt for Gunman, Fear Rattles Homeless People in 2 Cities | False | By Andy Newman and Ashley Southall | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/kyiv-ukraine-russia-war.html | Kyivâ€šÃ„Â´s Once-Busy Streets Empty as Russia Targets Capital | False | By Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/idaho-abortion-bill-texas.html | Idaho Is First State to Pass Abortion Ban Based on Texasâ€šÃ„Â´ Law | False | By Kate Zernike | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/golf/players-championship-pga.html | Rain, Wind, Cold, Tornado Warnings and After Five Days, a Champion | False | By Bill Pennington | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/world/europe/ukraine-russia-diplomacy.html | Diplomacy Quickens to Halt Ukraine War or Stop Its Expansion | False | By Mark Landler and David E. Singer | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/murdoch-elections-donations.html | How a Murdoch Hopes to Save American Democracy | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/opinion/biden-putin-gas-prices-inflation.html | How Not to Have a Putin Recession | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-17 | https://www.nytimes.com/2022/03/14/nyregion/thomas-demakos-dead.html | Thomas Demakos, Judge in Howard Beach Murder Case, Dies at 98 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/baseball/josh-donaldson-yankees.html | A Quiet Winter Gives Way to a Very Loud Spring | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/dining/afghan-nowroz-celebration-food.html | For Afghans Abroad, Nowruz Is a Chance to Reflect | False | By Naz Deravian | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/politics/enrique-tarrio-jan-6-document.html | Document in Jan. 6 Case Shows Plan to Storm Government Buildings | False | By Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/football/tom-brady-aaron-rodgers-russell-wilson.html | As Tom Brady Returns, N.F.L. Tilts Toward Its Quarterbacks | False | By Emmanuel Morgan | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/nyregion/yonkers-hate-crime-anti-asian-attack.html | Man Hit Woman in the Head 125 Times Because She Was Asian, Officials Say | False | By Ed Shanahan | 2022-05-02 | TX 9-152-782 |
| 2022-03-14 | 2022-03-16 | https://www.nytimes.com/2022/03/14/sports/basketball/nets-fined-kyrie-irving-covid.html | The Nets are fined $50,000 for letting Kyrie Irving into their locker room. | False | By Sopan Deb | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/14/sports/basketball/nba-nets-covid-fine-kyrie-irving.html | Nets Fined $50,000 for Letting Kyrie Irving Into Their Locker Room | False | By Sopan Deb | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/14/us/russia-ukraine-weapons-decoy.html | Russia Deploys a Mystery Munition in Ukraine | False | By John Ismay | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-14 | https://www.nytimes.com/2022/03/14/crosswords/daily-puzzle-2022-03-15.html | Arrive With Good Spirits | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/14/nyregion/mob-docks-agency-supreme-court.html | Future of Agency Created to Keep Mob Off Docks Now Up to Supreme Court | False | By Patrick McGeehan | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/14/nyregion/anna-delvey-deported.html | Fake Heiress Anna Sorokin, Who Swindled Elite, Faces Deportation to Germany | False | By Emily Palmer | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/sports/tennis/medvedev-russia-indian-wells.html | Daniil Medvedev Loses a Match and No. 1 Ranking, but Faces Bigger Concerns | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/todayspaper/quotation-of-the-day-will-powell-be-forced-to-duplicate-a-fed-giant.html | Quotation of the Day: Will Powell Be Forced to Duplicate a Fed Giant? | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/pageoneplus/corrections-march-15-2022.html | Corrections: March 15, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/arts/television/trevor-noah-tom-brady-retirement.html | Trevor Noah Talks Tom Bradyâ€šÃ„Â´s Un-Retirement | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/asia/india-hijab-ban-schools.html | Indian Court Upholds Ban on Hijabs in Schools | False | By Sameer Yasir | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/health/covid-vaccines-africa.html | In Africa, a Mix of Shots Drives an Uncertain Covid Vaccination Push | False | By Stephanie Nolen and Rebecca Robbins | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/technology/california-privacy-agency-ccpa-gdpr.html | How California Is Building the Nationâ€šÃ„Â´s First Privacy Police | False | By David McCabe | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/health/covid-testing-variants-emory.html | Inside the High-Stakes Race to Test the Covid Tests | False | By Emily Anthes | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/nyregion/moma-stabbing-suspect-arrested.html | Suspect in New York MoMA Stabbing Is Arrested in Philadelphia | False | By Mike Ives, Troy Closson and Ashley Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-05-08 | https://www.nytimes.com/2022/03/15/books/review/mecca-susan-straight.html | Wildfires, Secrets and Struggles in a Hidden California | False | By Carribean Fragoza | 2022-07-01 | TX 9-172-761 |
| 2022-03-15 | 2022-04-24 | https://www.nytimes.com/2022/03/15/books/review/peter-handke-fruit-thief.html | Peter Handkeâ€šÃ„Â´s Tale of the Telling of the Tale | False | By Rob Doyle | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/interactive/2022/03/15/world/asia/afghanistan-road-kandahar.html | Afghanistanâ€šÃ„Ã´s Deadliest Highway Comes Back to Life | False | By Thomas Gibbons-Neff and Yaqoob Akbary | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-05-08 | https://www.nytimes.com/2022/03/15/books/review/elena-medel-wonders.html | Two Women Related by Blood, Strained by Money, Split by Hardship | False | By Aaron Shulman | 2022-07-01 | TX 9-172-761 |
| 2022-03-15 | 2022-04-03 | https://www.nytimes.com/2022/03/15/books/review/vagabonds-eloghosa-osunde.html | A Novel-in-Stories of Queerness and Corruption in Lagos | False | By Chelsea Leu | 2022-06-01 | TX 9-169-611 |
| 2022-03-15 | 2022-04-03 | https://www.nytimes.com/2022/03/15/books/review/true-biz-sara-novic.html | At a School for the Deaf, Signs of Change Are Clear | False | By Maile Meloy | 2022-06-01 | TX 9-169-611 |
| 2022-03-15 | 2022-05-08 | https://www.nytimes.com/2022/03/15/books/review/drowning-practice-mike-meginnis.html | In â€šÃ„Ã²Drowning Practice,â€šÃ„Ã´ a Dreamlike Vision of the End of the World | False | By Ben H. Winters | 2022-07-01 | TX 9-172-761 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/magazine/can-i-sever-ties-with-my-selfish-sister.html | Can I Sever Ties With My Selfish Sister? | False | By Kwame Anthony Appiah | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/books/review-in-margins-elena-ferrante.html | â€šÃ„Ã²In the Marginsâ€šÃ„Ã´ Offers a Path Into Elena Ferranteâ€šÃ„Ã´s Mind | False | By Molly Young | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/magazine/charles-mingus-toilet-train-cat.html | How to Toilet-Train Your Cat | False | By Brent Katz | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/magazine/asteroids-vesta-nasa.html | How to Spot Asteroids | False | By Malia Wollan | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/books/review/things-are-never-so-bad-that-they-cant-get-worse-venezuela-william-neuman.html | The Disaster That Is Venezuela | False | By Tim Padgett | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-05-08 | https://www.nytimes.com/2022/03/15/books/review/kelsey-ronan-chevy-in-the-hole.html | Is Love Enough to Save a City? | False | By Dean Bakopoulos | 2022-07-01 | TX 9-172-761 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/books/review/intan-otoole-we-dont-know-ourselves-ireland.html | His Life Was Too Boring for a Memoir. So He Wrote Irelandâ€šÃ„Ã´s. | False | By Colum McCann | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/opinion/truckers-surveillance.html | How Life as a Trucker Devolved Into a Dystopian Nightmare | False | By Robin Kaiser-Schatzlein | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/opinion/when-inflation-meets-a-war.html | We Were Worried About Inflation. Then Russia Invaded Ukraine. | False | By Steven Rattner | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/opinion/religion-school-success.html | I Followed the Lives of 3,290 Teenagers. This Is What I Learned About Religion and Education. | False | By Ilana M. Horwitz | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/dining/entenmanns-bakery-long-island.html | Behind the Entenmannâ€šÃ„Ã´s Cellophane, a Slice of Long Island Life | False | By Dan Barry | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-04-10 | https://www.nytimes.com/2022/03/15/books/review/life-of-che-hector-german-oesterheld.html | A 50-Year-Old Graphic Biography of Che Guevara That Still Feels Fresh | False | By Etelka Lehoczky | 2022-06-01 | TX 9-169-611 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/opinion/madison-constitution-states-rights.html | The Whole Point of the Constitution Was to Weaken the States | False | By Jamelle Bouie | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-04-04 | https://www.nytimes.com/2022/03/15/technology/ai-no-code.html | â€šÃ„Ã²No-Codeâ€šÃ„Ã´ Brings the Power of A.I. to the Masses | False | By Craig S. Smith | 2022-06-01 | TX 9-169-611 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/magazine/michelle-yeoh-everything-everywhere-all-at-once.html | Michelle Yeohâ€šÃ„Ã´s Quantum Leaps | False | By Alexandra Kleeman | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/sports/ncaabasketball/womens-march-madness-sedona-prince.html | Her Video Spurred Changes in Womenâ€šÃ„Ã´s Basketball. Did They Go Far Enough? | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/middleeast/syria-ukraine-invasion-russia.html | Impunity for War Crimes in Syria Casts a Grim Shadow Over Ukraine | False | By Ben Hubbard | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-28 | https://www.nytimes.com/2022/03/15/travel/big-sky-montana-skiing.html | Big Sky Is Sprawling, Luxurious and Pricey. And, Maybe, the Future of Skiing. | False | By Elisabeth Vincentelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/realestate/where-jerry-zaks-goes-to-escape-the-pure-pleasure-of-the-theater.html | Where Jerry Zaks Goes to Escape the â€šÃ„Â²Pure Pleasureâ€šÃ„Â´ of the Theater | False | By Joanne Kaufman | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/cannabis-dispensaries-oakland.html | Oakland Cannabis Sellers, Once Full of Hope, Face a Harsh Reality | False | By Michael Corkery and Jim Wilson | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/arts/alps-map-glacier-rock.html | The People Who Draw Rocks | False | By Zoey Poll and Lucia Buricelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/homeless-shootings-arrest.html | Suspect in Shootings of 5 Homeless Men Arrested in Washington | False | By Andy Newman, Ashley Southall and Campbell Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/covid-china-economy.html | Chinaâ€šÃ„Â´s Covid Lockdowns Set to Further Disrupt Global Supply Chains | False | By Keith Bradsher | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-18 | https://www.nytimes.com/2022/03/15/movies/the-last-mountain-review.html | â€šÃ„Â²The Last Mountainâ€šÃ„Â´ Review: Impossible Summits | False | By Ben Kenigsberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/allison-herren-lee-sec-commissioner.html | Allison Herren Lee will step down as S.E.C. commissioner, opening another vacancy at the agency. | False | By Ephrat Livni | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/airlines-travel.html | Airline Ticket Sales Exceed a 2019 Milestone for the First Time | False | By Niraj Chokshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/nyregion/rockefeller-center-roller-skating.html | Who Needs Ice? Roller-Skating Comes to Rockefeller Center. | False | By Jane Margolies | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/developers-nature-restoration.html | The Next Level in Sustainability: Nature Restoration | False | By Patrick Sisson | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/media/gina-chua-executive-editor-ben-smith-startup.html | Ben and Justin Smith Name Gina Chua as Executive Editor at News Start-Up | False | By Katie Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/technology/intel-factory-germany.html | Intel to Invest at Least $19 Billion for New Chips Plant in Germany | False | By Don Clark and Adam Satariano | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/oil-prices-china.html | Oil prices fall below $100 a barrel as Chinaâ€šÃ„Â´s Covid-19 outbreak threatens demand. | False | By Coral Murphy Marcos | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/arts/music/olivia-rodrigo-bts-billie-eilish-grammys.html | Olivia Rodrigo, BTS and Billie Eilish to Perform at Grammys | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/scott-hall-razor-ramon-dead.html | Scott Hall, Wrestler Who Rose to Fame as Razor Ramon, Dies at 63 | False | By Derrick Bryson Taylor | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/arts/design/pritzker-prize-francis-kere.html | Pritzker Prize Goes to Architect From West Africa | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/theater/jesse-williams-interview-broadway.html | So Long, Medical Scrubs. Jesse Williams Is Ready to Play Ball. | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-18 | https://www.nytimes.com/2022/03/15/movies/josep-review.html | â€šÃ„Â²Josepâ€šÃ„Â´ Review: Escaping a Civil War | False | By Nicolas Rapold | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | | https://www.nytimes.com/2022/03/15/opinion/letters/democrats-slogans.html | The Road Ahead for the Democrats: Here Are Some Directions | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/gitmo-terrorism-trial.html | Sept. 11 Prosecutors Are in Plea Talks That Could Avert a Death-Penalty Trial | False | By Carol Rosenberg and Charlie Savage | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/florida-immigration-cuba-pedro-pan.html | DeSantis vs. Miamiâ€šÃ„Â´s Archbishop, With Cuban Americans in the Middle | False | By Patricia Mazzei | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/style/christmas-holiday-redo-covid.html | A Very Merry Holiday Redo | False | By Alyson Krueger | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-17 | https://www.nytimes.com/2022/03/15/business/media/russia-ukraine-journalism-censorship.html | â€šÃ„Â²Minute-to-Minute Triageâ€šÃ„Â´: Weighing News Against Safety in Russia | False | By Tiffany Hsu and Michael M. Grynbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/economy/inflation-rates-global-economy.html | Global Economy Sinks Deeper Into Turmoil as Fed Prepares to Raise Rates | False | By Ana Swanson and Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/arts/music/james-brown-rikers-island.html | 50 Years Ago, James Brown Took an Unlikely Stage: Rikers Island | False | By Billy Heller | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/media/ukraine-fox-news-cameraman-killed.html | A Fox News crew in Ukraine was caught in fighting, leaving two journalists dead. | False | By Michael M. Grynbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/europe/ukraine-mykolaiv-russia-war.html | â€šÃ„Ìâ€šÃ„Â'm Not Scared of Anythingâ€šÃ„Â´: Death and Defiance in a Besieged Ukrainian City | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/dining/restaurant-review-commerce-inn.html | Going Back to the Time of the Shakers at Commerce Inn | False | By Pete Wells | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/german-recession-russia-ukraine.html | The war in Ukraine is raising fears of a recession in Germany. | False | By Melissa Eddy | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/arts/music/met-opera-ukraine.html | Review: With Anthems and Flags, the Met Opera Plays for Ukraine | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/dining/nyc-restaurant-news.html | Isla & Co. Opens in Williamsburg, Brooklyn | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/media/buzzfeed-ipo-arbitration.html | Dozens of BuzzFeed Employees Claim They Were Illegally Shortchanged in I.P.O. | False | By Katie Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/europe/mariupol-death-toll-ukraine.html | Officials in Mariupol struggle to account for the dead. | False | By Marc Santora and Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-19 | https://www.nytimes.com/2022/03/15/business/russia-creative-artists-sanctions.html | Russian Artists Lose the Tools of Their Trades as Companies Pull Out | False | By Valeriya Safronova | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/climate/endurance-shipwreck-shackleton.html | 106 Years, 4 Weeks, 1 Wreck: How Shackletonâ€šÃ„Â's Ship Was Found | False | By Henry Fountain | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/ukraine-politics-congress.html | Ukraine War Shifts the Agenda in Congress, Empowering the Center | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/russia-debt-bonds-default.html | Dollars or Rubles? Russian Debt Payments Are Due, and Uncertain. | False | By Eshe Nelson, Alan Rappeport and Lauren Hirsch | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-17 | https://www.nytimes.com/2022/03/15/arts/music/timmy-thomas-dead.html | Timmy Thomas, 77, Dies; Singerâ€šÃ„Â's Big Hit Was an Antiwar Anthem | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-22 | https://www.nytimes.com/2022/03/15/well/family/support-child-gender-identity-trans-non-binary.html | How to Support a Child on the Transgender Spectrum | False | By Melinda Wenner Moyer | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-20 | https://www.nytimes.com/2022/03/15/arts/television/mandy-patinkin-benjamin-franklin.html | Mandy Patinkin Finds Healing in Refugee Work and Praying With His Dog | False | By Kathryn Shattuck | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/economy/raskin-fed-nominee-withdraws.html | Biden to Withdraw Nomination for Fedâ€šÃ„Â's Top Bank Cop | False | By Jeanna Smialek and Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-19 | https://www.nytimes.com/2022/03/15/opinion/test-optional-admissions.html | Making the SAT and ACT Optional Is the Soft Bigotry of Low Expectations | False | By John McWhorter | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/europe/marina-ovsyannikova-ukraine-war-protester.html | A Russian TV worker who protested the war on a live broadcast is fined. | False | By Valeriya Safronova | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/t-magazine/arje-apartment-home-design.html | A Greenwich Village Renovation That Steered Its Ownersâ€šÃ„Â´ Line in a New Direction | False | By Alice Newell-Hanson and Nicholas Calcott | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-27 | https://www.nytimes.com/2022/03/15/t-magazine/bathrooms-home-design-london.html | In This Edwardian Townhouse, the Bathrooms Set the Tone | False | By Aimee Farrell and David FernÃ¡Â¨ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/health/covid-johnson-vaccine.html | As Virus Data Mounts, the J.&J. Vaccine Holds Its Own | False | By Apoorva Mandavilli | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/democrats-covid-positive.html | At least nine House Democrats test positive for the coronavirus after a party retreat and late-night voting. | False | By Emily Cochrane and Anushka Patil | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/live/2022/03/15/world/ukraine-russia-war/streams-of-people-exit-mariupol-as-city-officials-struggle-to-account-for-the-dead | Streams of people exit Mariupol as city officials struggle to account for the dead. | False | By Valerie Hopkins and Marc Santora | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/nyregion/jim-li-stabbing-death.html | Client Charged in Fatal Stabbing of Lawyer, a Tiananmen Activist | False | By Jonah E. Bromwich | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/submarine-spy-brazil.html | Submarine Spy Couple Tried to Sell Nuclear Secrets to Brazil | False | By Julian E. Barnes, AndrÃ¨sÃ© Spigariol, Jack Nicas and Adam Goldman | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/books/maureen-howard-dead.html | Maureen Howard, 91, Novelist Who Traced Womenâ€šÃ„Â´s Challenges, Dies | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/16/us/politics/white-house-public-tours-are-set-to-return-in-april.html | White House public tours are set to return in April. | False | By Alyssa Lukpat | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/nyregion/nursing-home-deaths-cuomo-covid.html | Health Agency Under Cuomo â€šÃ„Â´Misled the Publicâ€šÃ„Â´ on Nursing Home Deaths | False | By Luis FerrÃ©sÃ©-SadurnÃ â€°ö | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/daylight-saving-time-senate.html | A Groggy Senate Approves Making Daylight Saving Time Permanent | False | By Luke Broadwater and Amelia Nierenberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/sharon-lee-gallegos-arizona-cold-case.html | Remains of Child Known as â€šÃ„Â´Little Miss Nobodyâ€šÃ„Â´ Are Identified, Sheriff Says | False | By Christine Hauser | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/shalanda-young-omb.html | Shalanda Young Confirmed to Head Bidenâ€šÃ„Â´s Budget Office | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/europe/poland-czech-republic-slovenia-kyiv.html | European Leaders Brave Russian Bombardment in Visit to Kyiv | False | By Mark Landler and Matina Stevis-Gridneff | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-29 | https://www.nytimes.com/2022/03/15/science/cane-toads-cannibals.html | Cannibalistic Toads Reveal â€šÃ„Â´Evolution in Fast Motion,â€šÃ„Â´ Study Finds | False | By Annie Roth | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/opinion/russia-ukraine-world-war-iii.html | This Is How World War III Begins | False | By Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/opinion/russia-ukraine-putin-war.html | In the War Over Ukraine, Expect the Unexpected | False | By Thomas L. Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-15 | https://www.nytimes.com/2022/03/15/us/politics/mike-gibbons-ohio.html | Republican in Ohio Senate Primary Spoke Offensively About Asians | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/sports/baseball/yankees-mets.html | Unvaccinated Mets and Yankees Players Canâ€šÃ„Â´t Play in New York | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/pfizer-second-booster-shot-older-americans.html | Pfizer and BioNTech Seek Authorization of a Second Booster Shot for Older Americans | False | By Sharon LaFraniere | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/doug-emhoff-covid.html | Doug Emhoff, Vice Presidentâ€šÃ„Â´s Husband, Tests Positive for the Coronavirus | False | By Zolan Kanno-Youngs | 2022-05-02 | TX 9-152-782 |
| 2022-03-15 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/biden-congress-covid-relief-aid.html | In Impasse Over New Covid Relief Aid, Neither Side Is Willing to Bend | False | By Sheryl Gay Stolberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/15/business/economy/starbucks-union-nlrb-arizona.html | U.S. labor board issues a complaint against Starbucks. | False | By Noam Scheiber | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/15/world/americas/guatemala-abortion-law.html | In Reversal, Guatemala Shelves Anti-Abortion Law | False | By Jody Garcíã and Natalie Kitroeff | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/world/asia/north-korea-missile-launch-fail.html | North Korea's Projectile Launch Fails, South Korea Says | False | By Choe Sang-Hun | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-15 | https://www.nytimes.com/2022/03/15/crosswords/daily-puzzle-2022-03-16.html | Forget I Wrote That | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/15/us/politics/pentagon-civilian-casualties.html | House Democrats Ask Pentagon for Details on Plan to Reduce Civilian Casualties | False | By Aishvarya Kavi | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/todayspaper/quotation-of-the-day-standing-in-russias-way-as-the-bodies-pile-up-and-life-goes-on.html | Quotation of the Day: Standing in Russia's Way as the Bodies Pile Up and Life Goes On | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/pageoneplus/corrections-march-16-2022.html | Corrections: March 16, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-18 | https://www.nytimes.com/2022/03/16/opinion/russia-ukraine-putin.html | Russians Must Accept the Truth. We Failed. | False | By Ilia Krasilshchik | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/arts/television/late-night-senate-daylight-saving.html | Late Night Is Wowed by the Senate Actually Doing Something | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/business/economy/ukraine-refugee-crisis-europe-economy.html | Refugee Crisis Will Test a European Economy Under Pressure | False | By Patricia Cohen and Cristian Movila | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/business/britain-tv-movie-studios-production.html | A Hollywood Production (Made in Liverpool) | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/books/review/new-this-week.html | Newly Published, From a Vermont Sanctuary to Chicago's Spoken Word | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-05-08 | https://www.nytimes.com/2022/03/16/books/review/tell-me-everything-erika-krause.html | She Became a Private Eye. And Investigated Her Past. | False | By Patrick Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/magazine/maple-milk-bread-recipe.html | The Pillowy Magic of Milk Bread | False | By Eric Kim | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-16 | https://www.nytimes.com/2022/03/16/insider/what-makes-a-times-article-go-viral.html | What Makes a Times Article Go Viral? | False | By Sarah Diamond | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/tennis/indian-wells-us-mens-tennis.html | At Indian Wells, a Shot of Optimism for American Men's Tennis | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/realestate/gardening-psychology.html | Why Gardening Offers a 'Psychological Lifeline' in Times of Crisis | False | By Margaret Roach | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/opinion/ukraine-russia-populism.html | Will the Ukraine War End the Age of Populism? | False | By Ross Douthat | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/climate/chevron-tanker-russia-oil-ukraine.html | Citing a Chevron Tanker, Ukraine Seeks Tougher Restrictions at Russian Ports | False | By Hiroko Tabuchi | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/russia-oligarchs-sanctions-putin.html | Oligarchs Got Richer Despite Sanctions. Will This Time Be Different? | False | By Matt Apuzzo and Jane Bradley | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/david-mccormick-teacher-pensions.html | G.O.P. Senate Hopeful Faces Scrutiny Over Handling of Teacher Pensions | False | By Trip Gabriel | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/design/nazis-dutch-jews-disappearance.html | She Discovered What Happened to 400 Dutch Jews Who Disappeared | False | By Nina Siegal | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-21 | https://www.nytimes.com/2022/03/16/business/genshin-impact-china-japan.html | Beating Japan at Its Own (Video) Game: A Smash Hit From China | False | By Ben Dooley and Paul Mozur | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/economy/fed-interest-rates-inflation.html | Why rates are going up. | False | By Jeanna Smialek and Karl Russell | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/middleeast/mass-graves-syria-war-crimes.html | Mass Graves Identified in Syria Could Hold Evidence of War Crimes | False | By Ben Hubbard and Marlise Simons | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/ketanji-brown-jackson-criminal-defense.html | As Jackson Faces Senators, Her Criminal Defense Record Is a Target | False | By Carl Hulse | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/ecommerce-warehouses-nyc.html | Warehouses Transform N.Y.C. Neighborhoods as E-Commerce Booms | False | By Matthew Haag | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/magazine/amazon-rainforest-ituna-itata.html | The War for the Rainforest | False | By William Langewiesche | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/realestate/riverhead-ny-a-long-island-community-thats-suddenly-popular.html | Riverhead, N.Y.: A Long Island Community Thatâ€šÃ„â€ś Suddenly Popular | False | By Julie Lasky | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-21 | https://www.nytimes.com/2022/03/16/opinion/pandemic-learning-differences.html | Many Schools Arenâ€šÃ„â€št Made for Kids With Learning Differences. The Pandemic Amplified That. | False | By Jessica Grose | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/iran-nazanin-zaghari-ratcliffe-released.html | After Six-Year Ordeal in Iran, Nazanin Zaghari-Ratcliffe Is Freed | False | By Isabella Kwai, Megan Specia and Emma Bubola | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/nyc-boosters-ba2-variant.html | Manhattanâ€šÃ„â€ś borough president and a former mayoral aide propose a plan to get more New Yorkers their boosters. | False | By Ashley Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-27 | https://www.nytimes.com/2022/03/16/t-magazine/nina-simone-childhood-home.html | The Artists Turning Nina Simoneâ€šÃ„â€ś Childhood Home Into a Creative Destination | False | By Adam Bradley and Nydia Blas | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/justin-minaya-providence-south-dakota-state.html | A Proud Dad in the Stands, Omar Minaya Is Still a Scout at Heart | False | By Adam Zagoria | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/style/pet-weddings.html | Love Is in the Air. So Is Dander. | False | By Sean Malin | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/putin-war-ukraine-recolonization.html | Putinâ€šÃ„â€ś War on Ukraine Is About Ethnicity and Empire | False | By Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/russia-sanctions-oil-energy-demand.html | Russian sanctions could create â€šÃ„â€ősupply crisisâ€šÃ„â€ś as oil output falls. | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/bancroft-prize-segregation-chinese-migration.html | Histories of Travel Segregation and Chinese Migration Win Bancroft Prize | False | By Jennifer Schuessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-27 | https://www.nytimes.com/2022/03/16/t-magazine/cross-body-bags-purses.html | Cross-Body Bags for Those on the Go | False | By Mari Maeda and Yuji Oboshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/realestate/house-hunting-in-luxembourg-a-modern-cottage-built-for-efficiency.html | House Hunting in Luxembourg: A Modern Cottage Built for Efficiency | False | By Michael Kaminer | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/starbucks-kevin-johnson-howard-schultz.html | Starbucks C.E.O. retires, and Howard Schultz steps in as interim chief executive. | False | By Julie Creswell and Noam Scheiber | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/opinion/letters/ukraine-russia-war.html | Ruthless Russia, Brave Ukraine: Reflections on the War, 3 Weeks In | False |  | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/television/minx-hbo-max-male-nudity.html | â€šÃ„â€śMinxâ€šÃ„â€ś Reveals That All Nudity Is Not Created Equal | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/realestate/home-prices-district-of-columbia-arkansas.html | $475,000 Homes in Massachusetts, the District of Columbia and Arkansas | False | By Angela Serratore | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/february-retail-sales.html | Retail sales rose in February, but inflation is starting to take its toll on spending. | False | By Coral Murphy Marcos | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/television/paul-feig-welcome-to-flatch.html | With â€šÃ„Â"Welcome to Flatch,â€šÃ„Â' Paul Feig Comes Home | False | By Eric Farwell | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/theater/heather-christian-oratorio-for-living-things.html | Heather Christianâ€šÃ„Â's Choral Work Is a Study of Time. Patience, Too. | False | By Jose SolÃÂ‰s | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/arts/dance/lauren-lovette-ballet-paul-taylor-company.html | A Ballerina Finds Her Modern Dance Home: It â€šÃ„Â'Feels Limitlessâ€šÃ„Â' | False | By Gia Kourlas | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/energy-environment/mercedes-battery-factory-alabama.html | Mercedes opens a battery plant in Alabama, part of a Southern wave. | False | By Jack Ewing | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/live/2022/03/16/business/stocks-economy-inflation-ukraine/stock-market-today | Stocks rally after the Fedâ€šÃ„Â's rate increase, for a second day of big gains. | False | By Coral Murphy Marcos | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/ukraine-russia-nuclear-war.html | As Russia Digs In, Whatâ€šÃ„Â's the Risk of Nuclear War? â€šÃ„Â'Itâ€šÃ„Â's Not Zero.â€šÃ„Â' | False | By Max Fisher | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/golf/golf-team-crash.html | Nine Dead, Including Coach and Six College Golfers, in Texas Wreck | False | By Alan Blinder | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/asia/cambodia-khmer-rouge.html | â€šÃ„Â'They Donâ€šÃ„Â't Know About Warâ€šÃ„Â': The Legacy of Forgotten Horrors | False | By Hannah Beech and Nadia Shira Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-20 | https://www.nytimes.com/2022/03/16/t-magazine/roxane-gay-cake-recipe.html | The Milk and Cookies Cake Roxane Gay Swears By | False | By AndrÃÂ© Wheeler | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/baseball/anthony-rizzo-yankees.html | Yankeesâ€šÃ„Â' Infield Is Complete, but Comes With Questions | False | By Benjamin Hoffman | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-04-10 | https://www.nytimes.com/2022/03/16/books/review/last-call-at-the-hotel-imperial-deborah-cohen.html | Truth Is the First Casualty of War. These Reporters Tried to Save It. | False | By Lesley M. M. Blume | 2022-06-01 | TX 9-169-611 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/baseball/aaron-judge-yankees.html | Aaron Judge Sets a Deadline for His Yankees Future | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/music/wozzeck-carnegie-hall-met-opera.html | When the Orchestra Is the Star of the Opera | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-22 | https://www.nytimes.com/2022/03/16/science/brain-imaging-research.html | Brain-Imaging Studies Hampered by Small Data Sets, Study Finds | False | By Matt Richtel | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/article/federal-reserve-rate-increase.html | What a Federal Reserve Rate Increase Means for You | False | By Tara Siegel Bernard | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/style/alexander-mcqueen-mycelium-show.html | Mushrooms and Speed at Alexander McQueen | False | By Jessica Testa | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/economy/us-exports-russia-ukraine.html | U.S. Casts a Global Net to Stop Shipments to Russia | False | By Ana Swanson | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/live/2022/03/16/business/fed-meeting-interest-rates/central-banks-inflation | The U.S. joins global peers in a battle against inflation. | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/design/moma-stabbings-safety.html | After MoMA Stabbings, Museums Review Their Safety Protocols | False | By Zachary Small | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-21 | https://www.nytimes.com/2022/03/16/arts/music/kneecap-irish-rap-celtic-revival.html | A Celtic Revival, in Hip-Hop and More | False | By Una Mullally | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/china-target-congress-campaign.html | Chinese Officer Charged With Harassing N.Y. Congressional Candidate | False | By Rebecca Davis Oâ€šÃ„Â'Brien | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/live/2022/03/16/business/fed-meeting-interest-rates/fed-raises-interest-rates | Fed raises rates and projects six more increases in 2022. | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/movies/dune-demis-villeneuve-sound.html | The Secret Sounds of â€šÃ„Ã¹Duneâ€šÃ„Ã¹: Rice Krispies and Marianne Faithfull | False | By Kyle Buchanan and Peter Fisher | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/books/review-lessons-from-edge-marie-yovanovitch-ukraine-ambassador.html | In â€šÃ„Ã¹Lessons From the Edge,â€šÃ„Ã¹ How an Ambassador to Ukraine Became a Casualty of the Trump Administration | False | By Jennifer Szalai | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-19 | https://www.nytimes.com/2022/03/16/opinion/us-russia-sanctions-power-economy.html | The U.S. Is the Only Sanctions Superpower. It Must Use That Power Wisely. | False | By Henry J. Farrell and Abraham L. Newman | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/europe/putin-russia-ukraine-protests.html | Putin Assails Russians Who Back the West, Signaling More Repression | False | By Anton Troianovski | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/theater/antigone-margaret-atwood.html | Confronting Grief, With Margaret Atwood, in â€šÃ„Ã¹The Nurse Antigoneâ€šÃ„Ã¹ | False | By Alisha Haridasani Gupta | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/pandemic-housing-aid.html | Treasury Shifts $377 Million Among States as Pandemic Housing Aid Dries Up | False | By Glenn Thrush | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/media/justin-smith-ben-smith-media.html | â€šÃ„Ã¹The Era of the Foreign Correspondent Is Overâ€šÃ„Ã¹: Justin Smith On His Media Start-Up | False | By Michael M. Grynbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/automobiles/volkswagen-electric-vehicles-us.html | Volkswagen eyes U.S. market as war in Ukraine disrupts European production. | False | By Melissa Eddy | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/russia-ukraine-us.html | Russiaâ€šÃ„Ã¹s Attack Rallies a Divided Nation: The United States | False | By Audra D. S. Burch, Jennifer Medina, Jazmine Ulloa and Maya King | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/dance/trinity-irish-review.html | Trinity Irish Dance Company Review: Those Flashing, Percussive Feet | False | By Brian Seibert | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/surfside-mayor-charles-burkett-election.html | Voters Oust Mayor of Florida Town Where Condo Tower Collapsed | False | By Maria Cramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/theater/book-of-mountains-seas-review.html | Review: In â€šÃ„Ã¹Book of Mountains & Seas,â€šÃ„Ã¹ Puppets Embark on Mythic Quests | False | By Laura Collins-Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/live/2022/03/16/world/ukraine-russia-war/ukraine-counter-offensive-russia | Ukrainian Forces Strike Back at Russia as Biden Sends More Firepower | False | By Michael Schwirtz, Valerie Hopkins and Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-19 | https://www.nytimes.com/2022/03/16/arts/music/michael-buble-higher.html | Michael Bublâ€šÃ© Always Finds a Way | False | By Jeremy Gordon | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/rikers-jail-violence-report.html | Rikers Still â€šÃ„Ã¹Unstable and Unsafeâ€šÃ„Ã¹ Under New Jails Chief, Watchdog Says | False | By Jonah E. Bromwich and Jan Ransom | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/afghans-biden-protected-status.html | Biden Offers Protected Status to Afghans Already in the United States | False | By Eileen Sullivan and Miriam Jordan | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-19 | https://www.nytimes.com/2022/03/16/theater/hart-island-play-gym-at-judson.html | â€šÃ„Ã¹Hart Islandâ€šÃ„Ã¹ Gives Voice to Stories That Might Otherwise Be Lost | False | By Rachel Sherman | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/middleeast/iran-israel-attack-drone-site.html | Iranâ€šÃ„Ã¹s Attack Was Response to Secret Israeli Attack on Drone Site | False | By Farnaz Fassihi, Ronen Bergman and Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/media/annie-flanders-dead.html | Annie Flanders, Founder of Details Magazine, Dies at 82 | False | By Penelope Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/transcript-zelensky-speech.html | Annotated Transcript: Zelenskyâ€šÃ„Ã¹s Speech to Congress | False | By Catie Edmondson | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/football/joe-buck-troy-aikman-monday-night-football.html | Joe Buck and Troy Aikman to Host â€šÃ„Ã¹Monday Night Footballâ€šÃ„Ã¹ | False | By David W. Chen | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/business/media/chris-cuomo-cnn-filing.html | Chris Cuomo seeks $125 million from CNN. | False | By John Koblin | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/baseball/robinson-cano-mets.html | Cano â€šÃ„Â²Canâ€šÃ„Â´t Live in the Past.â€šÃ„Â´ But Can He Change? | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/russia-troop-deaths.html | As Russian Troop Deaths Climb, Morale Becomes an Issue, Officials Say | False | By Helene Cooper, Julian E. Barnes and Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/march-madness-kofi-cockburn-oscar-tshiebwe.html | The Players Throwing It Back (to the Basket) | False | By Alanis Thames | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/world/asia/japan-earthquake-fukushima.html | Powerful Quake Off Japan Rekindles Fears of Another Fukushima | False | By Motoko Rich and Eric Nagourney | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/arts/television/jussie-smollett-released.html | Jussie Smollett Released From Jail on Order of Appellate Court | False | By Julia Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-18 | https://www.nytimes.com/2022/03/16/sports/hockey/jean-potvin-dead.html | Jean Potvin, Part of the 1980s Islandersâ€šÃ„Â´ N.H.L. Dynasty, Dies at 72 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-22 | https://www.nytimes.com/2022/03/16/arts/hiram-maristany-dead.html | Hiram Maristany, 76, Dies; â€šÃ„Â²Peopleâ€šÃ„Â´s Photographerâ€šÃ„Â´ of Spanish Harlem | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/sports/baseball/hal-steinbrenner-yankees.html | Being Outspent by the Mets, the Yankeesâ€šÃ„Â´ Owner Defends His Payroll | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/economy-inflation-republican-governor.html | The Economyâ€šÃ„Â´s Terrible, G.O.P. Governors Say. Just Not in Their States. | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/zelensky-biden-ukraine-aid.html | Invoking Americaâ€šÃ„Â´s Darkest Days, Zelensky Pleads for More U.S. Aid | False | By Catie Edmondson and Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/nyregion/homeless-men-shootings-gerald-brevard.html | Chilling New Details Emerge of Shooting Spree Targeting Homeless Men | False | By Ashley Southall | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-18 | https://www.nytimes.com/2022/03/16/movies/jane-campion-venus-serena-williams.html | In Art and Tennis, Watch Out for the Backhand | False | By Wesley Morris | 2022-05-02 | TX 9-152-782 |
| 2022-03-16 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/hunter-biden-tax-bill-investigation.html | Hunter Biden Paid Tax Bill, but Broad Federal Investigation Continues | False | By Katie Benner, Kenneth P. Vogel and Michael S. Schmidt | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/16/us/lauro-cavazos-dead.html | Lauro Cavazos, First Hispanic Cabinet Member, Dies at 95 | False | By Robert D. McFadden | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-17 | https://www.nytimes.com/2022/03/16/us/politics/us-ukraine-weapons-drones.html | U.S. Adds â€šÃ„Â²Kamikaze Dronesâ€šÃ„Â´ as More Weapons Flow to Ukraine | False | By Julian E. Barnes and John Ismay | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-16 | https://www.nytimes.com/2022/03/crosswords/daily-puzzle-2022-03-17.html | While Scrolling Through Netflix | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/16/opinion/moral-obligation-ukraine.html | What Is Our Moral Obligation in Ukraine? | False | By Charles M. Blow | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/ncaabasketball/march-madness-score-results.html | N.C.A.A. Menâ€šÃ„Â´s Tournament: No. 2 Seed Kentucky Downed By St. Peterâ€šÃ„Â´s | False | By Adam Zagoria | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-17 | https://www.nytimes.com/2022/03/17/pageoneplus/corrections-march-17-2022.html | Corrections: March 17, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-17 | https://www.nytimes.com/2022/03/17/todayspaper/quotation-of-the-day-a-divided-america-is-uniting-to-support-a-besieged-ukraine.html | Quotation of the Day: A Divided America Is Uniting To Support a Besieged Ukraine | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/17/world/europe/oxxxymiron-istanbul-concert.html | A Russian Rapper Brings His Banned Antiwar Message to Istanbul | False | By Ivan Nechepurenko | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-17 | https://www.nytimes.com/2022/03/17/style/campbell-addy-feeling-seen.html | Campbell Addy Up Close | False | By Daniel Penny | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-22 | https://www.nytimes.com/2022/03/17/world/asia/worlds-largest-potato-doug.html | It Couldâ€šÃ„Ã´ve Been the Worldâ€šÃ„Ã´s Largest Potato, if Only It Were a Potato | False | By Natasha Frost | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/17/magazine/democracy.html | Where Does American Democracy Go From Here? | False | By Charles Homans | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/interactive/2022/03/17/world/europe/russia-destroying-kharkiv.html | Russia Is Destroying Kharkiv | False | By Allison McCann, Lazaro Gamio, Denise Lu and Pablo Robles | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/books/review/letters-to-the-editor.html | Reviewer Bias, Imperial Tongues and Other Letters to the Editor | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-27 | https://www.nytimes.com/2022/03/17/books/review/the-atlas-six-olivie-blake.html | When Will Publishing Stop Starving Its Young? | False | By Elisabeth Egan | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/books/review/jeremy-denk-by-the-book-interview.html | Why a â€šÃ„Â²Peanutsâ€šÃ„Ã´ Collection Has Stuck With Jeremy Denk, Concert Pianist | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/magazine/poem-lessons-on-lessening.html | Poem: Lessons on Lessening | False | By Jane Wong and Victoria Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/17/realestate/condo-two-bedroom-brooklyn.html | They Traded a One-Bedroom Condo for a Two-Family House in Brooklyn. Which Option Would You Choose? | False | By Joyce Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/tennis/grand-slams-tiebreaker.html | The End of the Endless Final Set: Grand Slams Adopt Same Tiebreaker | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/magazine/judge-john-hodgman-birthday-surprises.html | Judge John Hodgman on Birthday Surprises | False | By John Hodgman | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/17/arts/television/raised-by-wolves-hbo-max.html | â€šÃ„Â²Raised by Wolvesâ€šÃ„Ã´ Is TVâ€šÃ„Ã´s Wildest Hallucination | False | By James Poniewozik | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/magazine/diagnosis-acoustic-neuroma.html | Something Seemed to Be Blocking Signals to Her Brain. What Was It? | False | By Lisa Sanders, M.D. | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/stacey-abrams-georgia-governor.html | Why Stacey Abrams Isnâ€šÃ„Ã´t Embracing Her Democratic Stardom (So Far) | False | By Maya King | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/opinion/russian-migrants-putin-war-ukraine.html | â€šÃ„Â²Theyâ€šÃ„Ã´re Willing to Risk Ruining Their Lives.â€šÃ„Ã´ Putinâ€šÃ„Ã´s War Is Driving Russians Out. | False | By Sophie Pinkham | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/books/looking-back-on-50-years-of-making-beautiful-books.html | Looking Back on 50 Years of Making Beautiful Books | False | By Charles McGrath | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-17 | https://www.nytimes.com/2022/03/17/insider/following-the-beat-of-the-court.html | Following the Beat of the Court | False | By Katie Van Syckle | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-29 | https://www.nytimes.com/2022/03/17/business/pandemic-construction-women.html | Rebuilding Her Life While She Builds Homes | False | By Carol Pogash | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/war-russia-china-putin-support.html | In Some Parts of the World, the War in Ukraine Seems Justified | False | By John Eligon | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/africa/ethiopia-tigray-aid-workers-killed.html | â€šÃ„Â²Finish Them Offâ€šÃ„Ã´: Aid Workers, Found on Battlefield, Executed by Soldiers | False | By Simon Marks and Declan Walsh | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/opinion/work-flexibility-hours.html | The 9-to-5 Schedule Should Be the Next Pillar of Work to Fall | False | By Emily Laber-Warren | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/federal-reserve-inflation-recession.html | Inflation vs. Recession: The Fed Is Walking a Tightrope | False | By Jeff Sommer | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/republican-voter-fraud.html | Republicans Push Crackdown on Crime Wave That Doesnâ€šÃ„Â't Exist: Voter Fraud | False | By Reid J. Epstein and Nick Corasaniti | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/nyregion/new-york-pandemic-lessons.html | What New York Got Wrong About the Pandemic, and What It Got Right | False | By Joseph Goldstein and Sharon Otterman | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/arts/music/jazz-club.html | Where Jazz Lives Now | False | By Giovanni Russonello and Sinna Nasseri | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/opinion/ghislaine-maxwell-trial-juror-selection.html | The Question Juror No. 50 in Ghislaine Maxwellâ€šÃ„Â's Trial Should Never Have Been Asked | False | By Tali Farhadian Weinstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-21 | https://www.nytimes.com/2022/03/17/business/transgender-transition-pandemic.html | Working Remotely, Some Transgender People Saw an Opportunity to Change | False | By Jenny Gross and Alyssa Lukpat | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/electric-vehicle-ev-design.html | For Car Designers, E.V.s Offer a Blank Canvas | False | By Paul Stenquist | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-04-17 | https://www.nytimes.com/2022/03/17/books/review/hymes-rooms-architecture-of-poetry-brad-leithauser.html | In Defense of Poetry | False | By David Orr | 2022-06-01 | TX 9-169-611 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/deep-water-review.html | â€šÃ„Â²Deep Waterâ€šÃ„Â´ Review: Love and Loathing in New Orleans | False | By Jeannette Catsoulis | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/the-outfit-review.html | â€šÃ„Â²The Outfitâ€šÃ„Â´ Review: The Violent Measure of a Man | False | By Manohla Dargis | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/panama-review.html | â€šÃ„Â²Panamaâ€šÃ„Â´ Review: Welcome to the Jungle, We Lack Fun and Games | False | By Amy Nicholson | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/the-torch-review.html | â€šÃ„Â²The Torchâ€šÃ„Â´ Review: The Blues Legend Buddy Guy Sows His Legacy | False | By Glenn Kenny | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/alice-review.html | â€šÃ„Â²Aliceâ€šÃ„Â´ Review: American Slavery and Black Power Collide | False | By Beandrea July | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/irs-russia-oligarchs-sanctions.html | Amid Invasion of Ukraine, I.R.S. Aims to Police Oligarch Sanctions | False | By Alan Rappeport | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/europe/russia-bond-payment.html | Russia appears to have avoided default as it makes a $117 million bond payment. | False | By Kevin Granville, Eshe Nelson and Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/ncaabasketball/ncaa-womens-tournament-unusual-teams.html | After Years Away, These Teams Are Back on Basketballâ€šÃ„Â's Big Stage | False | By Marisa Ingemi | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/master-review-get-thee-to-an-hbcu.html | â€šÃ„Â²Masterâ€šÃ„Â´ Review: Get Thee to an H.B.C.U.! | False | By Lisa Kennedy | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/love-after-love-review.html | â€šÃ„Â²Love After Loveâ€šÃ„Â´ Review: Elegance Without a Center | False | By Claire Shaffer | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-27 | https://www.nytimes.com/2022/03/17/t-magazine/spring-fashion-bright.html | Spring Looks That Shimmer and Shine | False | By Viviane Sassen and Imruh Asha | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/jeffrey-zients-ashish-jha.html | Jeff Zients to Leave as Bidenâ€šÃ„Â's Covid Czar and Be Replaced by Ashish Jha | False | By Michael D. Shear and Sheryl Gay Stolberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/asia/coronavirus-south-korea.html | In South Korea, a Spike in Covid Cases Meets a Collective Shrug | False | By Victoria Kim and John Yoon | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-27 | https://www.nytimes.com/2022/03/17/t-magazine/mirrors-home-interior-design.html | Curve-Edged Mirrors Worth Looking At | False | By Mari Maeda and Yuji Oboshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/economy/bank-of-england-rates.html | The Bank of England raises rates again in a bid to corral inflation. | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/style/coffee-shop-tipping-social-qs.html | Do I Really Need to Tip for Drip Coffee? | False | By Philip Galanes | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/t-magazine/woody-de-othello-art.html | Woody De Othelloâ€šÃ„Â´s Extraordinary Monuments to the Mundane | False | By Anna Furman | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/realestate/housing-market-near-nyc.html | Homes for Sale in Westchester and Suffolk | False | By Claudia Gryvatz Copquin and Sydney Franklin | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/middleeast/ukraine-russia-egypt-tourists.html | War Strands Ukrainian and Russian Tourists Together in Egyptian Resorts | False | By Vivian Yee | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/realestate/home-buying-savings.html | Where Is Saving for a Home Quickest? | False | By Michael Kolomatsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/realestate/second-home-personal-finance-tips.html | Four Financial Tips for Buying a Second Home | False | By Gregory Schmidt | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/x-review.html | â€šÃ„Â²Xâ€šÃ„Â´ Review: Trash, Art and the Movies | False | By A.O. Scott | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/design/bridget-riley-op-artist.html | Bridget Riley, Through Her Own Eyes | False | By Karen Rosenberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/movies/the-lost-city-sandra-bullock-channing-tatum-daniel-radcliffe.html | A â€šÃ„Â²Lost Cityâ€šÃ„Â´ Group Chat With Sandra Bullock, Channing Tatum and Daniel Radcliffe | False | By Kyle Buchanan | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/europe/italy-police-americans-murder.html | Sentences Reduced for 2 Americans Convicted of Killing Italian Officer | False | By Elisabetta Povoledo | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-04-12 | https://www.nytimes.com/2022/03/17/science/australian-magpies-clever.html | Australiaâ€šÃ„Â´s Clever Birds Did Not Consent to This Science Experiment | False | By Anthony Ham | 2022-06-01 | TX 9-169-611 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/europe/brittney-griner-basketball-russia-detention.html | Russian Court Extends Brittney Grinerâ€šÃ„Â´s Detention | False | By Amanda Holpuch | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/health/barrie-cassileth-dead.html | Barrie R. Cassileth, Who Transformed Cancer Care, Dies at 83 | False | By Clay Risen | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/baseball/freddie-freeman-dodgers.html | Walking a Tightrope, Atlanta Says Goodbye to a Star | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-04-03 | https://www.nytimes.com/2022/03/17/books/review/castles-in-their-bones-laura-sebastian-lakelore-anna-marie-mclemore-this-woven-kingdom-tahereh-mafi.html | Assassin Princesses, Magical Lakes and Warrior Jinn in New Y.A. Fantasy Novels | False | By Jennifer Hubert Swan | 2022-06-01 | TX 9-169-611 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/books/review/gregory-maguire-cress-watercress-matt-phelan-the-sheep-the-rooster-and-the-duck.html | New Middle Grade Fiction From the Authors of â€šÃ„Â²Wickedâ€šÃ„Â´ and â€šÃ„Â²Knights vs. Dinosaursâ€šÃ„Â´ | False | By James Sturm | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/music/rosalia-motomami.html | Rosalâ€šä‰‰a Reserves the Right to Transform | False | By Joe Coscarelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/aheds-knee-review.html | â€šÃ„Â²Ahedâ€šÃ„Â´s Kneeâ€šÃ„Â´ Review: A Filmmakerâ€šÃ„Â´s Agony in the Desert | False | By A.O. Scott | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/economy/mortgage-rates.html | Mortgage rates hit 4 percent for the first time in 3 years. | False | By Tara Siegel Bernard | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/lynn-yeakel-dead.html | Lynn Yeakel, Spurred Into Politics by Anita Hill, Dies at 80 | False | By Katharine Q. Seelye | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/intregalde-review.html | â€šÃ„Â²Intregaldeâ€šÃ„Â´ Review: Oh, Be Good! | False | By Manohla Dargis | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/cheaper-by-the-dozen-review.html | â€šÃ„Â²Cheaper by the Dozenâ€šÃ„Â´ Review: Keep the Family Close | False | By Calum Marsh | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-29 | https://www.nytimes.com/2022/03/17/well/family/teenage-student-mask-anxiety.html | For Some Teens, as Masks Come Off, Anxiety Sets In | False | By Emily Sohn | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/design/camille-norment-dia-chelsea.html | Camille Norment Explores New Sonic Terrains at Dia Chelsea | False | By Jason Farago | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/columbia-university-rank.html | U.S. News Ranked Columbia No. 2, but a Math Professor Has His Doubts | False | By Anemona Hartocollis | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-27 | https://www.nytimes.com/2022/03/17/style/wedding-hate.html | Confessions of a Wedding Hater | False | By John Searles | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/nyregion/fdny-boston-dynamics-spot-robot.html | See â€šÃ„Â²Spotâ€šÃ„Â´ Save: Robot Dogs Join the New York Fire Department | False | By Chelsia Rose Marcius | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/europe/cardinal-giovanni-angelo-becciu-vatican-trial.html | In a First, a Cardinal Testifies in a Vatican Criminal Trial | False | By Elisabetta Povoledo | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/climate/tennessee-valley-authority-biden-climate.html | Largest Federal Utility Chooses Gas, Undermining Bidenâ€šÃ„Â´s Climate Goals | False | By Lisa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/opinion/letters/zelensky-congress-ukraine-russia.html | Zelenskyâ€šÃ„Â´s Powerful Plea to Congress | False | | | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/television/life-and-beth-review.html | â€šÃ„Â²Life & Bethâ€šÃ„Â´ Review: Further Inside Amy Schumer | False | By Mike Hale | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/dance/review-karole-armitage.html | Review: A â€šÃ„Â²Punk Ballerinaâ€šÃ„Â´ Turns to Film and Fashion | False | By Gia Kourlas | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/baseball/ralph-terry-dead.html | Ralph Terry, Yankee Hurler Redeemed by One Pitch, Dies at 86 | False | By David Margolick | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/ohio-court-congress-maps.html | In Ohio, a Standoff Over Political Maps Threatens the Next Elections | False | By Michael Wines | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/theater/the-medium-bam-review.html | Review: â€šÃ„Â²The Mediumâ€šÃ„Â´ Is Less a Message and More a Museum Piece | False | By Laura Collins-Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/opinion/long-covid.html | What Long Covid Shows Us About the Limits of Medicine | False | By Abigail A. Dumes | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/more-than-robots-review.html | â€šÃ„Â²More Than Robotsâ€šÃ„Â´ Review: An International Battle | False | By Teo Bugbee | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/europe/emmanuel-macron-france-election-debate.html | Riding High in the Polls, an Aloof Macron Steps Into the Election Fray | False | By Norimitsu Onishi and Aurelien Breeden | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-23 | https://www.nytimes.com/2022/03/17/dining/cauliflower-shawarma.html | This Cauliflower Shawarma Reaches for Spring | False | By Melissa Clark | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/design/jonas-mekas-films-jewish-museum.html | The Avant-Garde Filmmaker Who Tried to Tell the Truth | False | By Will Heinrich | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/skiing/shiffrin-world-cup-olympics.html | With a Fourth World Cup Overall Title, Mikaela Shiffrin Is Back on Top | False | By Bill Pennington | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/movies/jane-by-charlotte-review.html | â€šÃ„Â²Jane by Charlotteâ€šÃ„Â´ Review: A Mother-Daughter Duet | False | By Beatrice Loayza | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/americas/peru-alberto-fujimori.html | Peruâ€šÃ„Â´s Top Court Reinstates Pardon for Former President Alberto Fujimori | False | By Mitra Taj | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/amazon-staten-island-facility.html | N.L.R.B. sues Amazon over labor practices at a Staten Island facility. | False | By Karen Weise | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/climate/spring-drought-forecast-noaa.html | Drought in U.S. Is Expected to Persist, and Spread, Through the Spring | False | By Maggie Astor | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/arts/television/sandit-on-our-flag-means-death.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/theater/the-life-review.html | â€šÃ„Â˜The Lifeâ€šÃ„Â´ Review: Turning More Than a Few New Tricks | False | By Elisabeth Vincentelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/house-russia-trade-status.html | House Votes to Suspend Normal Trade Relations With Russia | False | By Catie Edmondson | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 0001-01-01 | https://www.nytimes.com/2022/03/17/business/citigroup-texas-abortion.html | Citigroup will pay travel costs for employee abortions in response to the Texas law. | False | By Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-23 | https://www.nytimes.com/2022/03/17/dining/pad-thai-cooking-tips.html | The Art of Making Thai Noodles, Far From Thailand | False | By Julia Moskin | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/technology/gas-prices-uber-lyft-drivers.html | Gig Workers Say High Gas Prices May Be a Breaking Point | False | By Kellen Browning | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-20 | https://www.nytimes.com/2022/03/17/science/space/eugene-n-parker-dead.html | Eugene N. Parker, 94, Dies; Predicted the Existence of Solar Wind | False | By Kenneth Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-25 | https://www.nytimes.com/2022/03/17/arts/design/jasmina-cibic.html | A Show About European Identity Opens With a Backdrop of War | False | By Imogen West-Knights | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/notre-dame-rutgers-alabama-ncaa-tournament-paul-atkinson.html | The Irish Found Their Luck in the Ivy League | False | By Scott Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/koch-russia.html | Koch Industries will continue to operate its factories in Russia. | False | By Julie Creswell | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/nyregion/bail-reform-hochul-ny.html | Push for More Restrictive Bail Law Gains a Key Ally: Gov. Hochul | False | By Luis Ferrâ´sÃ©-Sadurná´š´‰, Grace Ashford and Jonah E. Bromwich | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/17/arts/humana-festival-canceled.html | With Its Future Uncertain, the Humana Festival Will Not Return in 2022 | False | By Sarah Bahr | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/republicans-biden-ukraine.html | Republicans Once Silent on Russia Ratchet Up Attacks on Biden | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/rugby/new-zealand-rugby-black-ferns.html | A Gender Revolution Is Brewing in New Zealand Rugby | False | By Pete McKenzie | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/business/usaa-fine-money-laundering.html | USAA is fined $140 million for bad money laundering controls. | False | By Emily Flitter | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-21 | https://www.nytimes.com/2022/03/17/arts/television/jussie-smollett-released.html | The Jussie Smollett Case Is Probably Far From Over, Analysts Say | False | By Julia Jacobs and Robert Chiarito | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/europe/russia-ukraine-war.html | Survivors Emerge From a Bombed Theater, but Ukraineâ€šÃ„Â´s Suffering Grows | False | By Andrew E. Kramer, Michael Schwirtz and Eric Nagourney | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/sports/lia-thomas-swimmer-wins.html | Lia Thomas Wins an N.C.A.A. Swimming Title | False | By Alan Blinder | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/17/dining/dom-demarco-dead-di-fara-pizza.html | One Pizza at a Time, He Defined the New York Slice | False | By Pete Wells | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/washington-coronavirus-cases.html | With a Flurry of High-Profile Coronavirus Cases, Washington Is Again on Edge | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/world/europe/ukraine-putin-nazis.html | Why Vladimir Putin Invokes Nazis to Justify His Invasion of Ukraine | False | By Anton Troianovski | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/opinion/china-russia-xi-jin-ping.html | Another Dictator Is Having a Bad Year | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/opinion/why-autocracies-fail.html | This Is Why Autocracies Fail | False | By David Brooks | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/democrats-oil-companies-gas-prices.html | Climate Activists Flex Their Political Muscle | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/russia-china-weapons.html | U.S. Will Punish China if It Gives Military Aid to Russia, Blinken Says | False | By Edward Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-19 | https://www.nytimes.com/2022/03/17/business/bny-mellon-russian-sanctions-cost.html | Sanctions against Russia may cost BNY Mellon $200 million this year. | False | By Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/biden-putin-war-criminal.html | By Labeling Putin a 'War Criminal,' Biden Personalizes the Conflict | False | By David E. Sanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-17 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/politics/russia-ukraine-war-crimes.html | U.S. Calls Putin a 'War Criminal,' but Consequences Are Unclear | False | By Michael Crowley | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-29 | https://www.nytimes.com/2022/03/17/well/live/suleika-jaouad-life-interrupted-cancer.html | Interrupted, Again: Suleika Jaouad on Cancer and Healing the Second Time Around | False | By Tara Parker-Pope | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/17/books/national-book-critics-circle-winners.html | National Book Critics Circle Names 2021 Award Winners | False | By Alexandra Alter | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/17/us/chapman-law-cheating-professor.html | Hoping to Identify Cheaters, a Professor Sues His Own Students | False | By Michael Levenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/17/us/second-booster-covid-moderna.html | Moderna asks the F.D.A. for authorization for a second booster for all adults. | False | By Sharon LaFraniere | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-17 | https://www.nytimes.com/2022/03/17/crosswords/daily-puzzle-2022-03-18.html | Clear Indication | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/17/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-17 | https://www.nytimes.com/2022/03/17/us/politics/mark-meadows-trump-vote-north-carolina.html | Mark Meadows's 2020 Vote Is Under Investigation in North Carolina | False | By Reid J. Epstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/17/sports/basketball/brittney-griner-russia-house-arrest.html | Brittney Griner Said to Be 'OK' as Russian Court Extends Her Detention | False | By Jonathan Abrams | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/holly-van-groll-gregg-bennett-wedding.html | Returning From the Peace Corps to Find Love Close to Home | False | By Alix Wall | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/katelyn-yeary-kevin-rustagi-wedding.html | In Clark Kent Mode, He Was Still Super Appealing | False | By Rosalie R. Radomsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/sharon-poczter-michael-cohen-wedding.html | Even the Army Couldn't Keep Them Apart | False | By Vincent M. Mallozzi | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/modern-love-not-wasting-my-time-with-a-younger-man.html | On (Not) Wasting My Time With a Younger Man | False | By Rosemary Howe Camozzi | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/kyra-friedell-alexander-fernandez-wedding.html | A Heart So Full, Her Chipped Teeth Were an Afterthought | False | By Alix Wall | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/sports/nyc-half-marathon.html | Running Stars Are Racing in New York City, and It's Not the Marathon | False | By Matthew Futterman | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/sports/ncaabasketball/ncaa-womens-tournament-scores.html | N.C.A.A. Women's Tournament: South Carolina Is Still Quite Dominant | False | By Remy Tumin, Alan Blinder and Natalie Weiner | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/sports/ncaabasketball/march-madness-scores.html | N.C.A.A. Menâ€šÃ„Â´s Tournament: Purdue Looks Sharp in Its Opening Game | False | By Billy Witz, Alanis Thames, Alan Blinder and Scott Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/pageoneplus/corrections-march-18-2022.html | Corrections: March 18, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/todayspaper/quotation-of-the-day-robot-dogs-join-new-york-fire-department-which-promises-a-short-leash.html | Quotation of the Day: Robot Dogs Join New York Fire Department, Which Promises a Short Leash | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/arts/television/late-night-biden-putin-war-criminal.html | Late Night Gapes at Bidenâ€šÃ„Â´s Calling Putin a â€šÃ„Â²War Criminalâ€šÃ„Â´ | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/business/energy-environment/nickel-russia-battery-electric-cars.html | How the War in Ukraine Could Slow the Sales of Electric Cars | False | By Jack Ewing and Stephen Gandel | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-18 | https://www.nytimes.com/2022/03/18/movies/windfall-review-money-talks.html | â€šÃ„Â²Windfallâ€šÃ„Â´ Review: Money Talks | False | By Jeannette Catsoulis | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-27 | https://www.nytimes.com/interactive/2022/03/18/magazine/ukraine-war-kyiv.html | Citizens of Kyiv | False | Photographs by Alexander Chekmenev | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/interactive/2022/03/18/upshot/ukraine-aid-details.html | Visualizing the $13.6 Billion in U.S. Spending on Ukraine | False | By Bianca Pallaro and Alicia Parlapiano | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Copenhagen Trilogy,â€šÃ„Â´ â€šÃ„Â²Tom Stoppard: A Lifeâ€šÃ„Â´ and More | False | By Miguel Salazar | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/books/shame-machine-cathy-oneil.html | The Many Uses (and Abuses) of Shame | False | By Jennifer Szalai | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/arts/design/tomas-saraceno-tiktok-shed.html | A Human-Size Spider Web Is Getting a Boost From TikTok | False | By Laura Zornosa | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/realestate/second-home-security-safety.html | How to Make Your Second Home Smarter, Safer and More Sustainable | False | By Jon Chase and Rachel Cericola | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/deux-cookie-dough.html | She Sells Cookie Dough Thatâ€šÃ„Â´s Better for You | False | By Hilary Sheinbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/opinion/omicron-created-a-perfect-storm-in-hong-kong.html | Why Omicron Is So Deadly in Hong Kong | False | By Siddharth Sridhar | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/autoracing/zhou-guanyu-f1-alfa-romeo.html | Zhou Guanyu Is About to Make Formula 1 History | False | By Phillip Horton | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/national-review-film-gala-winners-highlights.html | Will Smith Calls Bradley Cooper â€šÃ„Â²Beautifulâ€šÃ„Â´ at Film Gala | False | By Shane Oâ€šÃ„Â´Neill | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/olympics/vincent-zhou-figure-skating-world-championships.html | Knocked Down by Covid in Beijing, Vincent Zhou Is Getting Back Up | False | By Juliet Macur | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/russian-government-sister-cities-ukraine.html | Cities Move to Sever â€šÃ„Â²Sister Cityâ€šÃ„Â´ Ties With Russian Governments | False | By Sophie Kasakove | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/pete-souza-ronny-jackson-biden-trump.html | Once Motorcade Pals, Congressman and Photographer Are Now Public Foes | False | By Annie Karni | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/autoracing/f1-new-cars-bahrain.html | Car Designs Have Changed, Bringing Hope for More Competition This Year | False | By Luke Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/climate/global-energy-crisis-conserve.html | Nations Should Conserve Fuel as Global Energy Crisis Looms, Agency Warns | False | By Catrin Einhorn and Lisa Friedman | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/arts/television/nicola-coughlan-bridgerton.html | The Secret Is Out on This â€šÃ„Â'Bridgertonâ€šÃ„Â´ Star | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/opinion/america-military-ukraine.html | Why America Should Not Deepen Its Military Involvement in Ukraine | False | By Tom Z. Collina | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-25 | https://www.nytimes.com/2022/03/18/arts/television/standing-up-netflix.html | Exploring the Diversity, and Precariousness, of French Stand-Up | False | By Brian Ng | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/nyregion/covid-nyc-lessons-learned.html | 6 Things Weâ€šÃ„Â'll Keep From Pandemic Life | False | By Ginia Bellafante | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-04-04 | https://www.nytimes.com/2022/03/18/travel/tampa-travel-guide.html | Hidden Tampa: The Best of an Often-Overlooked Florida City | False | By Dave Seminara | 2022-06-01 | TX 9-169-611 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/iupui-oklahoma-ncaa-womens-basketball-tournament.html | For I.U.P.U.I., a Second Chance at a First Impression | False | By Marisa Ingemi | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/world/europe/ukraine-war-poet.html | For a Ukrainian Poet, Putinâ€šÃ„Â´s War Is All Too Familiar | False | By Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/china-russia-information.html | Chinaâ€šÃ„Â´s Information Dark Age Could Be Russiaâ€šÃ„Â´s Future | False | By Li Yuan | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/art-olfaction-institute-smell.html | Can Scent Be Democratized? | False | By Betty Hallock | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/arts/design/kaari-upson-venice-biennale.html | In Her Last Works, Kaari Upson Explores Vanity and Decay | False | By Jori Finkel | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/state-farm-fraud-black-customers.html | Where State Farm Sees â€šÃ„Â'a Lot of Fraud,â€šÃ„Â´ Black Customers See Discrimination | False | By Emily Flitter | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/pope-francis-ukraine-russia-war.html | Pope Deplores the War in Ukraine but Not the Aggressor | False | By Jason Horowitz | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/style/marin-hinkle-of-the-marvelous-mrs-maisel-melts-chocolate.html | Marin Hinkle of â€šÃ„Â'The Marvelous Mrs. Maiselâ€šÃ„Â´ Melts Chocolate | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/nyregion/oni-and-uche-blackstock.html | How Oni and Uchˇ â€šÂ© Blackstock, Doctors, Spend Their Sundays | False | By Tammy La Gorce | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/realestate/home-owners-first-time.html | When Your Second Home Is the First One You Buy | False | By Candace Jackson | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/autoracing/lewis-hamilton-mercedes-f1.html | The Obvious Is Official: Lewis Hamilton Returns to F1 | False | By Ian Parkes | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-22 | https://www.nytimes.com/2022/03/18/health/flu-covid.html | Shrugs Over Flu Signal Future Attitudes About Covid | False | By Gina Kolata | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/opinion/hungary-viktor-orban-opposition.html | Dispatch From Hungary: The Man Trying to Return His Country to the Free World | False | By Michelle Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/opinion/cancel-culture-free-speech-poll.html | America Has a Free Speech Problem | False | By The Editorial Board | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/science/space/pete-davidson-blue-origin.html | Pete Davidson No Longer Going to Space, Blue Origin Says | False | By Derrick Bryson Taylor | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/sports/baseball/ron-blomberg-universal-dh.html | The First Designated Hitter Is Ready for the Universal D.H. | False | By Gary Phillips | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-27 | https://www.nytimes.com/2022/03/18/t-magazine/indulgence-starvation-food-inequality.html | In a Starving World, Is Eating Well Unethical? | False | By Ligaya Mishan, Anthony Cotsifas and Victoria Petro-Conroy | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/asia/killing-stone-japan.html | A â€šÃ„Â'Killing Stoneâ€šÃ„Â´ Broke in Japan. Is a Demon on the Loose? | False | By Mike Ives and Makiko Inoue | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/poland-jaroslaw-kaczynski-ukraine-eu.html | War in Ukraine Prompts a Political Makeover in Poland | False | By Andrew Higgins | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-22 | https://www.nytimes.com/2022/03/18/science/nasa-sls-rocket-launchpad.html | NASAâ€šÃ„Ã´s Giant Moon Rocket Reaches the Launchpad for the First Time | False | By Kenneth Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-27 | https://www.nytimes.com/2022/03/18/t-magazine/neutral-knits-spring-fashion.html | Easygoing Clothes in Shades of Cream and Khaki | False | By Ronan Mckenzie and Eric McNeal | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/economy/ukraine-energy-company-russia-war.html | How one energy company C.E.O. is trying to keep the lights on in Ukraine. | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/adviser-students-personal-finance.html | Bringing Personal Finance to the Classroom for Generation Z | False | By Ann Carrns | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/arts/television/american-song-contest.html | â€šÃ„Â²American Song Contestâ€šÃ„Â´ Puts a Stateside Spin on Eurovision | False | By Elisabeth Vincentelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/dont-say-gay-bill-florida.html | Opponents Call It the â€šÃ„Â²Donâ€šÃ„Â´t Say Gayâ€šÃ„Â´ Bill. Hereâ€šÃ„Â´s What It Says. | False | By Dana Goldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/russia-military-strategy-bombing-cities.html | Russiaâ€šÃ„Â´s Brutality in Ukraine Has Roots in Earlier Conflicts | False | By Max Fisher | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/sports/soccer/kylian-mbappe-psg.html | At P.S.G., Kylian MbappÃ©Â©Â© Has to Go | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/arts/music/philharmonic-conductor-russia-ukraine.html | Russian Conductor Will Not Appear With New York Philharmonic | False | By Javier C. HernÃ¡Â´ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/arts/music/cesar-franck-symphony.html | What Happened to One of Classical Musicâ€šÃ„Â´s Most Popular Pieces? | False | By David Allen | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/your-money/financial-aid-northeastern-muhlenberg-whitman.html | Colleges Can Avoid Shutting the Door on Financial Aid Knowledge | False | By Ron Lieber | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/movies/texas-chain-saw-massacre-x-ti-west.html | â€šÃ„Â²Texas Chain Saw Massacreâ€šÃ„Â´ and the Lessons Few Horror Films Get Right | False | By Jason Zinoman | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/books/review/recommended-reading.html | Recommended Reading | False | By Grant Snider | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-22 | https://www.nytimes.com/article/4th-covid-shot-2nd-booster.html | Who Should Get a 4th Covid Shot? | False | By Knvul Sheikh | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/opinion/cyberwar-russia.html | Why You Havenâ€šÃ„Â´t Heard About the Secret Cyberwar in Ukraine | False | By Thomas Rid | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/opinion/asian-american-violence-fear.html | Asian Americans Have Always Lived With Fear | False | By Min Jin Lee | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/opinion/letters/transgender-youths-texas.html | Transgender Youths Become a Political Issue in Texas | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/business/office-mask-mandates.html | As Offices Open and Mask Mandates Drop, Some Anxieties Set In | False | By Emma Goldberg and Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/arts/television/jack-willis-dead.html | Jack Willis, TV Producer and Empathetic Filmmaker, Dies at 87 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/business/jeanette-wagner-dead.html | Jeanette Wagner, Who Globalized the EstÃ¡Â©e Lauder Brand, Dies at 92 | False | By Alex Traub | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/arts/music/gustavo-dudamel-philharmonic-schumann.html | Review: Gustavo Dudamel Wraps Up a Philharmonic Audition | False | By Joshua Barone | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/19/business/hong-kong-virus-beijing.html | Confusion and Chaos in Hong Kong as Leaders Fumble Virus Response | False | By Alexandra Stevenson | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/economy/russia-central-bank-economy.html | An economic decline is coming, Russiaâ€šÃ„Ã´s central bank chief says. | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/health/prolonged-grief-disorder.html | How Long Should It Take to Grieve? Psychiatry Has Come Up With an Answer. | False | By Ellen Barry | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/live/2022/03/18/world/ukraine-russia-war/these-volunteer-medics-are-evacuating-the-last-residents-of-irpin | These volunteer medics are evacuating the last residents of Irpin. | False | By Yousur Al-Hlou, Masha Froliak, Brent McDonald, Mark Boyer and Benjamin Foley | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/ferry-firings-uk.html | With Zero Notice, U.K. Ferry Company Lays Off Hundreds of Workers Over Video | False | By Jenny Gross | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/theater/what-you-are-now-review.html | Review: In â€šÃ„Ã´What You Are Now,â€šÃ„Ã´ Memory Is a Dangerous Thing | False | By Naveen Kumar | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-23 | https://www.nytimes.com/2022/03/18/arts/design/donatello-the-renaissance-florence.html | Donatello Gets His Due | False | By Elisabetta Povoledo | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/texas-primary-ballot-rejections.html | Mail Ballot Rejections Surge in Texas, With Signs of a Race Gap | False | By Nick Corasaniti | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/obituaries/rabbi-chaim-kanievsky-dea.html | Rabbi Chaim Kanievsky, Venerated Talmudic Scholar, Dies at 94 | False | By Joseph Berger | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/technology/zuckerberg-meta-privacy-lawsuit.html | A judge throws out D.C.â€šÃ„Ã´s attempt to name Zuckerberg in a privacy lawsuit. | False | By Cecilia Kang | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/economy/russia-planes-export-controls.html | U.S. warns servicing or refueling some Russian-owned planes may violate trade restrictions. | False | By Ana Swanson | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/tennis/nadal-alcaraz-indian-wells.html | At Indian Wells, Spainâ€šÃ„Ã´s Nadal and Alcaraz Meet in Menâ€šÃ„Ã´s Semifinal | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/asia/china-ukraine-russia-dissent.html | Defying Chinaâ€šÃ„Ã´s Censors to Urge Beijing to Denounce Russiaâ€šÃ„Ã´s War | False | By Chris Buckley | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/economy/stock-market-today.html | Stocks notch their best week since November 2020. | False | By William P. Davis | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/football/deshaun-watson-traded-browns.html | Deshaun Watson Agrees to Trade to the Cleveland Browns | False | By Jenny Vrentas and Emmanuel Morgan | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/biden-xi-russia-china.html | Biden Warns China of â€šÃ„Ã´Consequencesâ€šÃ„Ã´ if It Aids Russia in Ukraine War | False | By David E. Singer and Edward Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/ukraine-antitank-missiles-russia.html | Ukraine Is Wrecking Russian Tanks With a Gift From Britain | False | By John Ismay | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/2022/03/18/arts/television/peter-bowles-dead.html | Peter Bowles, Actor in â€šÃ„Ã´To the Manor Born,â€šÃ„Ã´ Dies at 85 | False | By Katharine Q. Seelye | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/kyiv-suburbs-irpin-ukraine-war-russia.html | Kyivâ€šÃ„Ã´s Suburbs Become Unlikely Front Line of Ukraine War | False | By Carlotta Gall, Andrew E. Kramer, Yousur Al-Hlou, Masha Froliak, Brent McDonald, Mark Boyer and Benjamin Foley | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/europe/russia-ukraine-china-biden.html | Russia Targets Western Ukraine as Biden Warns Xi Not to Aid Moscow | False | By Michael Levenson, Megan Specia and Edward Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-21 | https://www.nytimes.com/2022/03/18/business/media/av-westin-dead.html | Av Westin, Newsman Behind ABCâ€šÃ„Ã´s â€šÃ„Ã´20/20,â€šÃ„Ã´ Dies at 92 | False | By Richard Sandomir | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/texas-wildfires.html | Fatal Texas Wildfire Forces Evacuations and Destroys 50 Homes | False | By Giulia Heyward | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/cryptocurrency-crypto-guide.html | The Latecomerâ€šÃ„Ã´s Guide to Crypto | False | By Kevin Roose | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/nft-guide.html | What are NFTs? | False | By Kevin Roose | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/what-are-daos.html | What are DAOs? | False | By Kevin Roose | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/web3-definition-internet.html | What is web3? | False | By Kevin Roose | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-20 | https://www.nytimes.com/interactive/2022/03/18/technology/what-is-defi-cryptocurrency.html | What is DeFi? | False | By Kevin Roose | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/ncaabasketball/st-peters-kentucky-ncaa-basketball-tournament.html | After Vanquishing Basketball Royalty, St. Peterá€šÃ'Â's Celebrates | False | By Adam Zagoria | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/credit-scores-medical-debt.html | Credit Companies Will Remove Stains From Repaid Medical Debts | False | By Tara Siegel Bernard | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/ncaabasketball/texas-tech-march-madness.html | Texas Techá€šÃ'Â's Unusual Defense Stifles Montana State | False | By Scott Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/world/americas/brazil-bans-telegram.html | Brazil Blocks Telegram Over Disinformation Concerns | False | By Jack Nicas | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/cox-roosevelt-button-sold.html | Politics Still Pushes Buttons. This One Sold for $185,850. | False | By Leah Askarinam and Blake Hounshell | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/sports/baseball/justin-verlander-astros.html | Justin Verlander Is Nowhere Near Done | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/justice-dept-police-training.html | Justice Dept. to Expand Training Offered to Local Law Enforcement | False | By Katie Benner | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/technology/amazon-dc-antitrust-suit.html | D.C. Suit Accusing Amazon of Controlling Prices Is Thrown Out | False | By David McCabe | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/us/politics/dr-oz-trump-mccormick-senators-race.html | Dr. Ozá€šÃ'Â's Heritage Is Targeted as Rivals Vie for Trump Backing | False | By Shane Goldmacher | 2022-05-02 | TX 9-152-782 |
| 2022-03-18 | 2022-03-19 | https://www.nytimes.com/2022/03/18/technology/google-discrimination-suit-black-employees.html | Lawsuit Accuses Google of Bias Against Black Employees | False | By Daisuke Wakabayashi | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/18/business/citigroup-abortion-texas-warning.html | Texas Lawmaker Warns Citigroup Against Paying for Out-of-State Abortions | False | By Coral Murphy Marcos | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/18/crosswords/daily-puzzle-2022-03-19.html | Hootenanny | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/18/obituaries/don-young-obituary-alaska.html | Don Young, Alaska Congressman and Dean of the House, Dies at 88 | False | By Robert D. McFadden | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/sports/ncaabasketball/march-madness-scores.html | Mená€šÃ'Â's N.C.A.A. Tournament: St. Peterá€šÃ'Â's, Gonzaga Survive; Baylor Out | False | By Alan Blinder, Adam Zagoria and Scott Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sports/ncaabasketball/ncaa-tournament-womens-scores.html | N.C.A.A. Womená€šÃ'Â's Tournament: UConn Handles Mercer; Belmont Upsets Oregon | False | By Alanis Thames, Remy Tumin and Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/pageoneplus/corrections-march-19-2022.html | Corrections: March 19, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/todayspaper/quotation-of-the-day/prolonged-grief-is-declared-a-mental-disorder.html | Quotation of the Day: Prolonged Grief Is Declared a Mental Disorder | False | | 2022-05-02 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/nyregion/ny-utility-bill-moratorium.html | Utility Bills Piled Up During the Pandemic. Will Shut-offs Follow? | False | By Patrick McGeehan | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/us/politics/becerra-health-pandemic-biden.html | One Year In, Bidenâ€šÃ„Ã´s Health Secretary Seeks a Reboot | False | By Sheryl Gay Stolberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-27 | https://www.nytimes.com/article/childrens-books-black-authors.html | â€šÃ„Â²Give the Children the Poems and Stories of Their Own Peopleâ€šÃ„Â´ | False | By Brigitte Fielder | | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/style/covid-test-kits.html | Need a Covid Test? Hereâ€šÃ„Â´s One, and Take Another. | False | By Steven Kurutz | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/ukrainian-refugees-sponsors-us.html | Ukrainians Are Trickling Into the U.S. to Warm Welcomes | False | By Miriam Jordan | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/climate/energy-transition-climate-change.html | Thereâ€šÃ„Â´s a Messaging Battle Right Now Over Americaâ€šÃ„Â´s Energy Future | False | By David Gelles and Lisa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/sports/baseball/billy-eppler-mets.html | A Recipe for Success: Pitching, Depth and Service | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/world/africa/sudan-darfur.html | â€šÃ„Â²They Keep Killing Usâ€šÃ„Â´: Violence Rages in Sudanâ€šÃ„Â´s Darfur Two Decades On | False | By Abdi Latif Dahir | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/kyiv-ukraine-russia-war.html | The Battle for Kyiv Looms as a Long and Bloody Conflict | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/2022/03/19/nyregion/clean-air-idle-car.html | $87.50 for 3 Minutes: Inside the Hot Market for Videos of Idling Trucks | False | By Michael Wilson and Sarah Blesener | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/style/tiktok-political-campaigns-midterm-elections.html | Securing the TikTok Vote | False | By Anna P. Kambhampaty | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/opinion/ukraine-russia-putin-history.html | Putin Made a Profound Miscalculation on Ukraine | False | By Yaroslav Hrytsak | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sunday-review/pandemic-school-education.html | â€šÃ„Â²I Still Just Worryâ€šÃ„Â´: 3 Teachers on Covidâ€šÃ„Â´s Long Shadow Over American Schools | False | By Kalyn Belsha, Melanie Asmar and Lori Higgins | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/realestate/vacation-rental-tips-for-landlords.html | Should You Turn Your Vacation Home Into a Vacation Rental? | False | By Ronda Kaysen | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/us-marines-crash-norway-aircraft.html | Remains of 4 U.S. Marines Retrieved From Site of Osprey Crash in Norway | False | By Aina J. Khan | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/business/dealbook/inflation-war.html | How to Fight Inflation in Wartime | False | By Roger Lowenstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/canada/ottawa-ice-skating-trails.html | Ice Skating at a Rink Is Fun. Gliding Through a Forest? Glorious. | False | By Ian Austen and Aaron Vincent Elkaim | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/france-algeria-macron-election-far-right.html | Shadows of Algerian War Loom Over Election Campaign in France | False | By Constant Mã´sã©heut | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/putin-zelensky-turkey.html | Putin Isnâ€šÃ„Â´t Yet Ready for Talks With Zelensky, Turkish Official Says | False | By Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/health/covid-ba2-surge-variant.html | Another Covid Surge May Be Coming. Are We Ready for It? | False | By Benjamin Mueller | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/ukraine-georgia-war.html | Ukraine Reminds Georgia of Its Own War With Russia. That Creates a Dilemma. | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/opinion/putin-zelensky-trump-heroism.html | While Putin Shrinks, Zelensky Soars | False | By Maureen Dowd | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/arts/design/underground-museum-los-angeles.html | Underground Museum in Los Angeles Has Closed | False | By Zachary Small | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/opinion/abortion-laws-bans-missouri.html | Anti-Abortion Groups Once Portrayed Women as Victims. Thatâ€šÃ„Ã´s Changing. | False | By Mary Ziegler | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/politics/military-mental-health.html | A General Fights to Destigmatize Mental Health Issues: â€šÃ„Â¢Thereâ€šÃ„Â¢s a Shame if You Show Weaknessâ€šÃ„Â´ | False | By Jennifer Steinhauer | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sports/ncaabasketball/lsu-wil-wade.html | L.S.U.â€šÃ„Ã´s Mess of a Season Ends Amid Coachâ€šÃ„Ã´s Firing | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/politics/us-ukraine-russia-escalation.html | For the U.S., a Tenuous Balance in Confronting Russia | False | By Mark Mazzetti, Helene Cooper, Julian E. Barnes and David E. Sanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/mariupol-russia-ukraine-war.html | Deadly Strike on Ukraine Barracks Punctuates Russian Military Gains | False | By Michael Levenson, Marc Santora and Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/politics/trucker-convoy-protest.html | Trucker Protest Moved by More Than Opposition to Covid Mandates | False | By Charles Homans | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/us/student-loan-fraud-baton-rouge.html | Man Posing as Students Convicted in $1.4 Million Loan Scheme | False | By Amanda Holpuch | | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/sports/baseball/carlos-correa-minnesota-twins.html | In a Twist, Carlos Correa Heads North to the Minnesota Twins | False | By James Wagner | | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/spain-morocco-western-sahara.html | Spain, Seeking Better Ties With Morocco, Shifts Stance on Western Sahara | False | By Raphael Minder | | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/ukraine-marines-russian-missile-mykolaiv.html | Russian Rocket Attack Turns Ukrainian Marine Base to Rubble, Killing Dozens | False | By Michael Schwirtz | | TX 9-152-782 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/obituaries/louise-little-overlooked.html | Overlooked No More: Louise Little, Activist and Mother of Malcolm X | False | By Jolie Solomon | 2022-05-02 | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/eastland-fires-texas.html | Sorting Through the Destruction From Several Wildfires, Texans Brace for More | False | By David Montgomery | | TX 9-152-782 |
| 2022-03-19 | 2022-03-21 | https://www.nytimes.com/2022/03/19/obituaries/janet-macpherson-dead.html | Janet MacPherson, a Kind of First Wave Feminist in Surfing, Dies at 84 | False | By Neil Genzlinger | | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/world/europe/pope-constitution-vatican.html | In a New Constitution, the Pope Sets Out to Overhaul the Vatican | False | By Jason Horowitz | | TX 9-152-782 |
| 2022-03-19 | 2022-03-23 | https://www.nytimes.com/2022/03/19/sports/football/john-clayton-dead.html | John Clayton, N.F.L. Reporter Best Known for His ESPN Work, Dies at 67 | False | By Eduardo Medina | | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/us/kenosha-officer-kneel-neck-girl.html | School Video Shows Off-Duty Officer Putting His Knee on a Girlâ€šÃ„Ã´s Neck | False | By Sophie Kasakove | | TX 9-152-782 |
| 2022-03-19 | 2022-03-20 | https://www.nytimes.com/2022/03/19/crosswords/daily-puzzle-2022-03-20.html | Exes and Nos | False | By Caitlin Lovinger | | TX 9-152-782 |
| 2022-03-19 | 2022-03-19 | https://www.nytimes.com/live/2022/03/19/world/ukraine-russia-war/the-battle-for-kyiv-could-be-the-biggest-urban-battle-in-decades | The battle for Kyiv could be the biggest urban battle in decades. | False | By Andrew E. Kramer and Lynsey Addario | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/19/world/australia/hillsong-brian-houston.html | Hillsong Church Says Brian Houston, Its Founder, Breached Code of Conduct | False | By Damien Cave | | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/sports/ncaabasketball/ncaa-womens-tournament-second-round.html | N.C.A.A. Womenâ€šÃ„Ã´s Tournament: Iowa and Baylor Fall to No. 10 Seeds | False | By Natalie Weiner and Remy Tumin | | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/ski-amputee-paralympics.html | Former Paralympic Coach Comes â€šÃ„Ã²Full Circleâ€šÃ„Ã´ After Losing a Leg | False | By Shauna Farnell | | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/sports/ncaabasketball/march-madness-sunday-watch.html | N.C.A.A. Menâ€šÃ„Ã´s Tournament: Duke Keeps Krzyzewskiâ€šÃ„Ã´s Last Season Alive | False | By Alanis Thames, Adam Zagoria and Scott Miller | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/today/spaper/quotation-of-the-day-us-isnt-ready-if-covid-surges-scientists-warn.html | Quotation of the Day: U.S. Isnâ€šÃ„â´t Ready if Covid Surges, Scientists Warn | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/pageoneplus/corrections-march-20-2022.html | Corrections: March 20, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/us/politics/ketanji-brown-jackson-republicans.html | On Eve of Confirmation Hearings, G.O.P. Steps Up Attacks on Jackson | False | By Carl Hulse | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/nyregion/pandemic-recovery-masks-nyc.html | Can Eric Adams Cheerlead New Yorkers Past the Pandemic? | False | By Emma G. Fitzsimmons | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/world/europe/ukraine-women-escape-stories.html | â€šÃ„â´I Donâ€šÃ„â´t Have the Right to Cryâ€šÃ„â´: Ukrainian Women Share Their Stories of Escape | False | By Sabrina Tavernise | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/us/toad-venom-psychedelic.html | Demand for This Toadâ€šÃ„â´s Psychedelic Toxin Is Booming. Some Warn Thatâ€šÃ„â´s Bad for the Toad. | False | By Simon Romero | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/nyregion/metropolitan-diary.html | â€šÃ„â´I Was Chatting on the Phone With a Friend While Walking Through SoHoâ€šÃ„â´ | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-27 | https://www.nytimes.com/2022/03/20/books/review/french-braid-anne-tyler.html | Anne Tyler, Close-Up Artist, Zooms Out for a Novel of Family Rifts | False | By Jennifer Haigh | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/insider/on-cannabis-in-oakland-the-most-important-kind-of-story-that-we-do.html | On Cannabis in Oakland: The â€šÃ„â´Most Important Kind of Story That We Doâ€šÃ„â´ | False | By Terence McGinley | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/ashish-jha-covid-biden.html | Can Ashish Jha, â€šÃ„â´a Comforting Voice,â€šÃ„â´ Tamp Down Covidâ€šÃ„â´s Political Divide? | False | By Sheryl Gay Stolberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/realestate/homes-that-sold-for-around-625000.html | Homes That Sold for Around $625,000 | False | By C. J. Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/europe/russian-soldiers-video-kyiv-invasion.html | Russian Soldiers Took Their City, Then Their Homes | False | By Brenna Smith and Masha Froliak | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/nyregion/budget-hochul-ny.html | No New Taxes, but Plenty to Fight Over in New Yorkâ€šÃ„â´s Looming Budget | False | By Luis Ferrã?šÃ©-Sadurnã?š‰ | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/asia/russia-putin-propaganda-media.html | Truth Is Another Front in Putinâ€šÃ„â´s War | False | By Steven Lee Myers and Stuart A. Thompson | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/asia/china-zero-covid.html | As Omicron Surges and Economy Suffers, China Tweaks â€šÃ„â´Zero Covidâ€šÃ„â´ | False | By Amy Qin and Amy Chang Chien | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/middleeast/ukraine-russia-armenia.html | Russia Is Losing Tens of Thousands of Outward-Looking Young Professionals | False | By Jane Arraf | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-22 | https://www.nytimes.com/2022/03/20/opinion/russia-ukraine-soviet-union.html | Russia Will Remake Itself. But It Has to Crumble First. | False | By Varia Bortsova | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/baseball/toronto-blue-jays.html | After the â€šÃ„â´Trailer,â€šÃ„â´ the Blue Jays Are Excited About Their â€šÃ„â´Movieâ€šÃ„â´ | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/movies/coda-producers-guild-awards.html | â€šÃ„â´CODAâ€šÃ„â´ Wins Producers Guild Award, Clearing a Path to Best Picture | False | By Kyle Buchanan | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/arkansas-car-show-shooting-dumas.html | 1 Dead and 27 Wounded in Shooting at an Arkansas Car Show | False | By Rob Moritz, Eduardo Medina, Tariro Mzezewa and Richard Fausset | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/movies/basic-instinct-sharon-stone.html | â€šÃ„â´Basic Instinctâ€šÃ„â´ at 30: A Time Capsule That Can Still Offend | False | By Jason Bailey | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-23 | https://www.nytimes.com/2022/03/20/movies/oscars-director-campion-spielberg.html | Oscars Rewind: The Last Time Jane Campion and Steven Spielberg Went Head-to-Head | False | By Sarah Bahr | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/opinion/letter/children-reading-learning.html | â€šÃ¢The Children Canâ€šÃ¢,Â´t Waitâ€šÃ¢,Â´: A Better Path to Reading | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/middleeast/rabbi-chaim-kanievsky-funeral.html | Revered Jewish Sage Buried in One of the Largest Gatherings in Israelâ€šÃ¢,Â´s History | False | By Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/americas/ukraine-war-global-food-crisis.html | Ukraine War Threatens to Cause a Global Food Crisis | False | By Jack Nicas | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/sept-11-trial-guantanamo.html | The 9/11 Trial: Why Are Plea Bargain Talks Underway? | False | By Carol Rosenberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-22 | https://www.nytimes.com/2022/03/20/arts/television/sanditon-pbs.html | â€šÃ¢Sanditon,â€šÃ¢,Â´ Unfinished No More | False | By Roslyn Sulcas | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/arts/music/hours-opera-renee-fleming.html | Review: â€šÃ¢The Hoursâ€šÃ¢,Â´ Will Bring Renâ°âÂ°e Fleming Back to the Met | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/asia/pakistan-blasphemy-religious-violence.html | Religion-Fueled Mobs on the Rise Again in Pakistan | False | By Zia ur-Rehman and Salman Masood | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/project-veritas-ashley-biden-diary.html | Ashley Bidenâ€šÃ¢,Â´s Diary Was Shown at Trump Fund-Raiser. Weeks Later, Project Veritas Called Her. | False | By Michael S. Schmidt and Adam Goldman | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/ncaabasketball/obannon-nil-athletes.html | A Younger Oâ€šÃ¢,Â´Bannon Plays in a New College Sports Landscape | False | By Scott Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/opinion/putin-zelensky-ukraine.html | Itâ€šÃ¢,Â´s Now Putinâ€šÃ¢,Â´s Plan B in Ukraine vs. Bidenâ€šÃ¢,Â´s and Zelenskyâ€šÃ¢,Â´s Plan A | False | By Thomas L. Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/europe/ukraine-war-kyiv.html | War Brings Out Solidarity and Defiance in Ukrainians Who Remain | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/cricket/qatar-cricket.html | Qatarâ€šÃ¢,Â´s Most Popular Sport Isnâ€šÃ¢,Â´t What You Think It Is | False | By John McManus and Iman Al-Dabbagh | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-23 | https://www.nytimes.com/2022/03/20/obituaries/julian-heicklen-dead.html | Julian Heicklen, Cantankerous Civil Liberties Advocate, Dies at 90 | False | By Clay Risen | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-20 | https://www.nytimes.com/2022/03/20/crosswords/daily-puzzle-2022-03-21.html | Suitable for All Ages | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/europe/ukraine-russia-war-mariupol.html | Russia Broadens Mariupol Assault as Signs of Stalemate Take Shape | False | By Valerie Hopkins, Marc Santora and Catherine Porter | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/world/americas/brazil-telegram-bolsonaro.html | Brazil Lifts Its Ban on Telegram After Two Days | False | By Jack Nicas and Andrâ°âÂ° Spigariol | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/wildfires-texas-eastland-complex.html | Weather Conditions Continue to Fuel Texas Fires | False | By Giulia Heyward and David Montgomery | 2022-05-02 | TX 9-152-782 |
| 2022-03-20 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/ketanji-brown-jackson-harvard.html | At Harvard, a Confederate Flag Spurred Ketanji Brown Jackson to Act | False | By Erica L. Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/20/us/politics/us-rohingya-genocide.html | U.S. to Declare That Myanmarâ€šÃ¢,Â´s Military Committed Genocide | False | By Lara Jakes | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/interactive/2022/03/20/business/saigon-social-coronavirus-pandemic.html | How One New York City Restaurant Fought to Survive | False | Photographs and Text by Gary He | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/20/movies/writers-guild-awards-coda-dont-look-up.html | Writers Guild Awards Keep Up Momentum for â€šÃ¢CODA,â€šÃ¢,Â´ â€šÃ¢Donâ€šÃ¢,Â´t Look Upâ€šÃ¢,Â´ | False | By Kyle Buchanan | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/20/sports/ncaabasketball/iowa-state-wisconsin-milwaukee.html | Badgersâ€šÃ¢,Â´ Home-State Plans Become Celebration for Opposing Wisconsinites | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/sports/football/deshaun-watson-cleveland-browns-sexual-misconduct.html | Money Is Only Part of the Price the Browns Will Pay for Watson | False | By Kurt Streeter | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/ncaabasketball/ncaa-womens-tournament-monday.html | N.C.A.A. Womenáfésâ,,â´s Tournament: UConn Passes an Early Test | False | By Alanis Thames, Alan Blinder, Natalie Weiner and Remy Tumin | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/ncaabasketball/march-madness-sweet-16.html | The N.C.A.A. Menáfésâ,,â´s Sweet 16 Is Open for the Taking | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/todayspaper/quotation-of-the-day-i-dont-want-to-leave-unity-and-defiance-keep-many-in-kyiv.html | Quotation of the Day: áfésâ,,â²I Donáfésâ,,â´t Want to Leaveáfésâ,,â´: Unity and Defiance Keep Many in Kyiv | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/arts/television/atlanta-academy-awards-tv.html | Whatáfésâ,,â´s on TV This Week: áfésâ,,â²Atlantaáfésâ,,â´ and the Academy Awards | False | By Gabe Cohn | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/business/economy/inflation-biden-shipping.html | With Inflation Surging, Biden Targets Ocean Shipping | False | By Ana Swanson | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/world/asia/japan-red-crowned-cranes.html | These Revered Cranes Escaped Extinction. Can They Survive Without Humans? | False | By Motoko Rich, Hikari Hida and James Whitlow Delano | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-21 | https://www.nytimes.com/2022/03/21/technology/toronto-tech-boom.html | Toronto, the Quietly Booming Tech Town | False | By Cade Metz | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/interactive/2022/03/21/magazine/john-waters-interview.html | John Waters Is Ready to Defend the Worst People in the World | False | By David Marchese | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/2022/03/21/opinion/democrats-public-education-culture-wars.html | If You Think Republicans Are Overplaying Schools, You Arenáfésâ,,â´t Paying Attention | False | By Jennifer C. Berkshire and Jack Schneider | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/opinion/dolly-parton-rock-hall-of-fame.html | Dolly Parton Just Did the áfésâ,,â²Most Punk Rock Thing You Could Imagineáfésâ,,â´ | False | By Margaret Renkl | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/golf/valspar-chamionship.html | Older Players on the PGA Tour Are Looking Over Their Shoulders | False | By Bill Pennington | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/ketanji-brown-jackson-confirmation-strategy.html | After Three Rounds, Judge Jackson Knows the Confirmation Playbook | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/opinion/ukraine-hunter-biden-time.html | Itáfésâ,,â´s Never a Good Time for the Hunter Biden Story | False | By Gail Collins and Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/2022/03/21/realestate/shopping-for-floor-lamps.html | Shopping for Floor Lamps | False | By Tim McKeough | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/nyregion/universal-childcare-ny.html | Child Care: New Yorkáfésâ,,â´s Next Big-Ticket Budget Priority | False | By Grace Ashford | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-05-01 | https://www.nytimes.com/2022/03/21/travel/stone-carvers-escolastica-mexico.html | The Overlooked Stone Carvers of Escolá'sá²sticas | False | By Walter Hodges | 2022-07-01 | TX 9-172-761 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/health/covid-lab-leak-eddie-holmes.html | áfésâ,,â²He Goes Where the Fire Isáfésâ,,â´: A Virus Hunter in the Wuhan Market | False | By Carl Zimmer | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/nyregion/homeless-men-killed.html | Behind the Killings of Homeless Men, Portraits of 3 Lives Derailed | False | By Andy Newman, Campbell Robertson, Samira Asma-Sadeque and Ashley Southall | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/ukraine-lviv-war.html | An Ancient City Transformed by War | False | By Marc Santora | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/boeing-stock-price.html | Shares of Boeing are lower after the China Eastern plane crash. | False | By Niraj Chokshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/refugees-ukraine-jobs.html | Fleeing War in Ukraine, Theyáfésâ,,â´re Met With Employers Offering Paychecks | False | By Liz Alderman and Patricia Cohen | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/movies/atlantide-review.html | â€šÃ„ÃºAtlantideâ€šÃ„Ã´ Review: Restless and Reckless on the Venetian Lagoon | False | By Natalia Winkelman | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/2022/03/21/t-magazine/anais-nin-los-angeles-home.html | Anaïâ€šÃ„Ã¥s Ninâ€šÃ„Ã´s Los Angeles Hideaway Still Keeps Her Secrets | False | By Kurt Soller and Chris Mottalini | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-27 | https://www.nytimes.com/2022/03/21/t-magazine/men-necklaces-pendants-jewelry.html | Pendants That Harness the Erotic Potential of the Male Neckline | False | By Nick Haramis | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/saudi-aramco-oil-production.html | Saudi Aramco will use big jump in profits to invest in more oil production. | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/marvel-comics-auction.html | Rare Copy of First Marvel Comic Sells for $2.4 Million | False | By Alyssa Lukpat | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/australia/australia-space-command.html | Creating Space Command, Australia Strengthens High-Tech Bond With U.S | False | By Damien Cave | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/tennis/indian-wells-finals.html | Taylor Fritz and Iga Swiatek Break Through at Indian Wells | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/sec-climate-disclosure-rule.html | The S.E.C. moves closer to enacting a sweeping climate disclosure rule. | False | By Matthew Goldstein and Peter Eavis | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/drinks/wine-grape-varieties.html | 10 Grapes Worth Knowing Better | False | By Eric Asimov | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/sec-swaps-rules.html | Critics say a proposed S.E.C. rule would curb activistsâ€šÃ„Ã´ ambitions. | False | By Maureen Farrell | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/music/ukrainian-contemporary-music-festival.html | Planned Before War, a Festival Embraces New Ukrainian Music | False | By Joshua Barone and Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/iran-uk-nazanin-zaghari-ratcliffe-released.html | Back in U.K., Nazanin Zaghari-Ratcliffe Urges Iran to Release Others | False | By Stephen Castle | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/music/lil-durk-ghost-billboard-chart.html | Lil Durk and Ghost Shake Up the Billboard Chart | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-29 | https://www.nytimes.com/2022/03/21/science/nasa-asteroid-strike.html | How a Tiny Asteroid Strike May Save Earthlings From City-Killing Space Rocks | False | By Robin George Andrews | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/aunt-ethels-potpies.html | Aunt Ethelâ€šÃ„Ã´s Potpies Avoid a Soggy Bottom | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/leland-eating-and-drinking-house-bakery.html | A Bakery for Leland Eating and Drinking House in Brooklyn | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/atelier-saucer-oilcloth.html | Oilcloth Table Settings With a Stylish Twist | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/brightland-zeal-ramp-vinegar.html | Dress Your Spring Salads With Zeal, a Ramp Vinegar | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/economy/powell-fed-inflation.html | Powell Says Fed Could Raise Rates More Quickly to Tame Inflation | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/sally-schmitt-six-california-kitchens.html | â€šÃ„ÃºSix California Kitchensâ€šÃ„Ã´ Details the Cooking Life of Sally Schmitt | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/design/christies-andy-warhol-marilyn-monroe.html | Christieâ€šÃ„Ã´s to Offer a Marilyn Monroe by Warhol for an Estimated $200 Million | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/africa/amazon-south-africa.html | Plan for Amazon Headquarters in South Africa in Peril After Court Order | False | By John Eligon | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/opinion/letters/ukraine-russia-refugees.html | Ukraineâ€šÃ„Ã´s Refugees Are Fleeing Brutality. Let Them In. | False |  | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/gm-cadillac-electric-lyriq.html | Cadillac Lyriq Starts Production, Expanding G.M.â€šÃ„Â´s Electric Lineup | False | By Neal E. Boudette | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-24 | https://www.nytimes.com/2022/03/21/style/volodymyr-zelensky-t-shirt.html | The Man in the Olive Green Tee | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/football/paul-mccrory-plagiarism-concussions.html | Plagiarism Scandal Puts Renowned Concussions Doctor Under Scrutiny | False | By Ken Belson | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/climate/united-nations-fossil-fuels-climate-crisis.html | U.N. Chief Warns of â€šÃ„Â¨Catastropheâ€šÃ„Â´ With Continued Use of Fossil Fuels | False | By Lisa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/movies/academy-museum-jewish-founders.html | After Criticism, Film Museum Will Highlight Hollywoodâ€šÃ„Â´s Jewish History | False | By Adam Nagourney | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/russia-roman-abramovich-concord.html | How One Oligarch Used Shell Companies and Wall Street Ties to Invest in the U.S. | False | By Matthew Goldstein and David Enrich | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/middleeast/tunisia-constitution-consultation.html | In Tunisia, an Authoritarianâ€šÃ„Â´s Reform Plan Meets With Skepticism | False | By Vivian Yee | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/books/review-emergency-chicago-er-thomas-fisher.html | An E.R. Memoir Conveys Hectic Work, Empathy and Outrage | False | By Dwight Garner | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/zelensky-speeches-ukraine-russia.html | Walls, Dreams and Genocide: Zelenskyâ€šÃ„Â´s Speeches Invoke History to Rally Support | False | By Isabella Kwai | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/science/russia-nuclear-ukraine.html | The Smaller Bombs That Could Turn Ukraine Into a Nuclear War Zone | False | By William J. Broad | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/myanmar-genocide-biden.html | Myanmarâ€šÃ„Â´s Military Committed Genocide Against Rohingya, U.S. Says | False | By Lara Jakes | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/business/media/sumy-sadurni-dead.html | Sumy Sadurni, Photojournalist Whose Focus Was East Africa, Dies at 32 | False | By Annabelle Williams | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/arts/design/europe-russian-art-museums.html | As Big Shows of Russian Art End in Europe, Some Wonder Whatâ€šÃ„Â´s Next | False | By Alex Marshall and Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/wells-fargo-mortgages-discrimination-suit.html | A Black homeowner is suing Wells Fargo, claiming discrimination. | False | By Emily Flitter | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/dining/conchas-mexican-sweet-bread.html | Thereâ€šÃ„Â´s Nothing Like a Good Concha. Hereâ€šÃ„Â´s How to Make Them Great. | False | By Pati Jinich | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/science/russia-spacex-oneweb.html | Russiaâ€šÃ„Â´s Loss of Rocket Launch Business Becomes SpaceXâ€šÃ„Â´s Gain | False | By Joey Roulette | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/missouri-eric-greitens-wife.html | Ex-Wife of Eric Greitens, Senate Candidate in Missouri, Accuses Him of Abuse | False | By Neil Vigdor and Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/ukraine-mariupol-russia-war.html | As Mariupol Is Bombed and Besieged, Those Trapped Fight to Survive | False | By Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/sports/baseball/atlanta-braves-pitching.html | â€šÃ„Â¨Youâ€šÃ„Â´ve Got to Get 27 Outs, and It Doesnâ€šÃ„Â´t Matter How You Get Themâ€šÃ„Â´ | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/health/covid-hong-kong-deaths.html | High Death Rate in Hong Kong Shows Importance of Vaccinating the Elderly | False | By Benjamin Mueller | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/asia/china-plane-crash-boeing.html | After Chinaâ€šÃ„Â´s Worst Air Crash in Years, a Desperate Hunt for Survivors | False | By Chris Buckley, Keith Bradsher and Vivek Shankar | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/arts/music/ny-philharmonic-2022-2023-season.html | The Philharmonic Plans Its Return to Geffen Hall, With Fanfare | False | By Javier C. Hernâ€šˆÃ¡ndez | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/world/europe/kyiv-mariupol-bombed.html | Russians Pound Ukrainian Cities, as Biden Rallies Anti-Kremlin Alliance | False | By Neil MacFarquhar and Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/business/boeing-china-737.html | Boeing Faces New Upheaval After Crash of Chinese Airliner | False | By Niraj Chokshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/opinion/us-economy-inflation-europe.html | Americaâ€šÃ„Ã´s Economy in the European Mirror | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/republicans-judge-ketanji-brown-jackson.html | For These Republicans, Supreme Court Hearings Are an Irresistible Opportunity | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/judge-jackson-child-sexual-abuse-fact-check.html | Attacks on Judge Jacksonâ€šÃ„Ã´s Record on Child Sexual Abuse Cases Are Misleading | False | By Linda Qiu | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/opinion/manifesto-against-sex-positivity.html | A Manifesto Against Sex Positivity | False | By Michelle Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-23 | https://www.nytimes.com/2022/03/21/books/lauren-hough-lambda-literary.html | Lauren Hough Loses Lambda Prize Nomination After a Twitter Feud | False | By Marc Tracy | 2022-05-02 | TX 9-152-782 |
| 2022-03-21 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/ketanji-brown-jackson-confirmation-hearings.html | Jackson Vows to Be Independent on Supreme Court if Confirmed | False | By Katie Rogers | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/theater/at-the-wedding-review.html | â€šÃ„Ã²At the Weddingâ€šÃ„Ã´ Review: Cocktails, Dancing and an Albatross | False | By Jesse Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/eric-holcomb-transgender-sports.html | Bucking Republican Trend, Indiana Governor Vetoes Transgender Sports Bill | False | By Mitch Smith and Eduardo Medina | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-21 | https://www.nytimes.com/2022/03/21/crosswords/daily-puzzle-2022-03-22.html | Likely Not Made by a Tyrannosaurus Rex | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/21/us/politics/blackburn-jackson.html | Echoing Conservative Grievances, Blackburn Miscasts Jacksonâ€šÃ„Ã´s Views | False | By Charlie Savage | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/us/politics/ketanji-brown-jackson-confirmation-hearing-day-2.html | What to Watch For on Day 2 of Jacksonâ€šÃ„Ã´s Confirmation Hearing | False | By Zach Montague | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/ncaabasketball/ncaa-womens-tournament-sweet-16.html | Powers Remain and Threats Lurk as Womenâ€šÃ„Ã´s Sweet 16 Is Set | False | By Alan Blinder | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/opinion/russia-ukraine-putin-eurasianism.html | The Grand Theory Driving Putin to War | False | By Jane Burbank | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/arts/television/jimmy-kimmel-ketanji-brown-jackson.html | Jimmy Kimmel Ribs Republicans Over Ketanji Brown Jackson | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/pageoneplus/corrections-march-22-2022.html | Corrections: March 22, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/todayspaper/quotation-of-the-day-skyrocketing-death-rate-in-hong-kong-shows-importance-of-vaccinating-seniors.html | Quotation of the Day: Skyrocketing Death Rate in Hong Kong Shows Importance of Vaccinating Seniors | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/well/live/preventative-botox-wrinkles.html | Will Getting Botox Now Prevent Future Wrinkles? | False | By Amelia Nierenberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/science/geometry-math-brain-primates.html | Is Geometry a Language That Only Humans Know? | False | By Siobhan Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/technology/bitcoin-miners-environment-crypto.html | Bitcoin Miners Want to Recast Themselves as Eco-Friendly | False | By David Yaffe-Bellany | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-22 | 2022-03-22 | https://www.nytimes.com/2022/03/22/world/asia/nepal-gurkha-veteran-protests.html | Gurkha Veterans Fight a Colonial-Era Legacy Still Shaping Nepal | False | By Mujib Mashal and Bhadra Sharma | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/asia/china-eastern-crash-crash.html | No Survivors Found in China Eastern Crash, Officials Say | False | By Chris Buckley and Keith Bradsher | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/magazine/commonplace-books-recommendation.html | Commonplace Books Are Like a Diary Without the Risk of Annoying Yourself | False | By Charley Locke | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/magazine/kids-math-anxiety.html | How to Help a Child With Math Anxiety | False | By Malia Wollan | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/opinion/covid-surge-prep.html | The Next Covid Wave Is Probably Already on Its Way | False | By Tom Frieden | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-04-03 | https://www.nytimes.com/2022/03/22/books/review/black-cloud-rising-david-wright-falade.html | Hard Times: Novels That Explore Old Conflicts | False | By Alida Becker | 2022-06-01 | TX 9-169-611 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/books/review/greg-bluestein-flipped-georgia.html | What Is Georgiaâ€šÃ„Ã´s Political Future? | False | By Julian E. Zelizer | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/magazine/tucker-carlson-politician.html | The Rise of the Tucker Carlson Politician | False | By Jason Zengerle | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-04-24 | https://www.nytimes.com/2022/03/22/books/review/after-the-romanovs-helen-rappaport.html | For Russian Aristocrats, Paris Was a Glittering Expat Playground â€šÃ„Â® Until 1917 | False | By Rebecca Reich | 2022-06-01 | TX 9-169-611 |
| 2022-03-22 | 2022-04-16 | https://www.nytimes.com/2022/03/22/technology/ai-data-indigenous-ivow.html | How Native Americans Are Trying to Debug A.I.â€šÃ„Ã´s Biases | False | By Alex V. Cipolle | 2022-06-01 | TX 9-169-611 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/magazine/ethicist-teenage-sex-parenting.html | My Daughter Is Having Sex With Her Best Friend. Must I Tell Her Mom? | False | By Kwame Anthony Appiah | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/opinion/politics/latinos-democratic-party.html | While Democrats Debate â€šÃ„Ã'Latinx,â€šÃ„Ã´ Latinos Head to the G.O.P. | False | By Mike Madrid | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/health/alcohol-deaths-covid.html | Alcohol-Related Deaths Spiked During the Pandemic, a Study Shows | False | By Roni Caryn Rabin | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/europe/ukraine-air-force-russia.html | How Ukraineâ€šÃ„Ã¥s Outgunned Air Force Is Fighting Back Against Russian Jets | False | By Maria Varenikova and Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/nyregion/nyc-dna-database-nypd.html | This Database Stores the DNA of 31,000 New Yorkers. Is It Illegal? | False | By Troy Closson | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/style/mens-wear-fashion-willy-chavarria-represents.html | Willy Chavarria Represents | False | By Guy Trebay | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/style/landline-phone-fans.html | Too Much Screen Time? Landline Phones Offer a Lifeline. | False | By Hilary Reid | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/business/media/bridgerton-netflix-live-events.html | â€šÃ„Ã'Harry Potter for Adultsâ€šÃ„Ã´: Netflix Lures â€šÃ„Ã'Bridgertonâ€šÃ„Ã´ Fans With Live Events | False | By Nicole Sperling | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-04-03 | https://www.nytimes.com/2022/03/22/realestate/hudson-second-home.html | Hudson Felt Too Much Like a City, So It Was Time for a New Upstate Retreat | False | By Tim McKeough | 2022-06-01 | TX 9-169-611 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/opinion/when-reagan-said-gay.html | When Reagan Said Gay | False | By James Kirchick | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/t-magazine/giorgio-pace-kengo-kuma.html | On Italyâ€šÃ„Ã´s Adriatic Coast, an Ancestral Home on the Verge of a Second Act | False | By Nancy Hass and Franâ€šÃ¥Ã´ois Halard | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/china-evergrande-report.html | China Evergrande says it will delay its financial report. | False | By Alexandra Stevenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/t-magazine/jessie-buckley-lost-daughter-oscars.html | Up Next for Jessie Buckley: More Movies, and Music | False | By Megan Conway, Andrea Urbez and Hisato Tasaka | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/europe/russia-navalny-prison.html | Aleksei Navalny, Fiery Putin Critic, Is Handed a New, 9-Year Prison Sentence | False | By Anton Troianovski and Valeriya Safronova | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/asia/china-ukraine-russia-diplomacy.html | China Takes a Back Seat in International Diplomacy Over Ukraine | False | By Steven Lee Myers and Chris Buckley | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-25 | https://www.nytimes.com/2022/03/22/movies/bisping-the-michael-bisping-story-review.html | â€šÃ¹Bisping: The Michael Bisping Storyâ€šÃ¹ Review: An M.M.A. Fighter Speaks Out | False | By Glenn Kenny | | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/asia/pakistan-imran-khan-parliament.html | Pakistanâ€šÃ¹Ã´s Cricket-Star-Turned-Prime Minister Fights for Survival | False | By Salman Masood | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/canada/trudeau-new-democratic-party.html | Trudeau Strikes Accord With Opponents to Secure Hold on Power | False | By Ian Austen | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/arts/compact-magazine-conservatives-marxists.html | Two Religious Conservatives and a Marxist Walk Into a Journal | False | By Jennifer Schuessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/emily-nunn-salad-substack.html | How Emily Nunn Turned Salad Into a Soapbox | False | By Kim Severson | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/opinion/letters/opioids-chronic-pain-addiction.html | Opioids, Chronic Pain and Addiction | False | | | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/climate/climate-change-ok-doomer.html | â€šÃ¹ÃºOK Doomerâ€šÃ¹Ã¹ and the Climate Advocates Who Say Itâ€šÃ¹Ã´s Not Too Late | False | By Cara Buckley | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/media/buzzfeed-news-editors-newsroom-cuts.html | Top Editors to Leave BuzzFeed News Ahead of Newsroom Cuts | False | By Katie Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/soccer/ada-hegerberg-lyon-champions-league.html | Ada Hegerberg Wants to See How Good She Can Be | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/americas/russia-margarita-venezuela.html | Venezuelan Vacations Abruptly End as Tourists Return Home to a Different Russia | False | By Anatoly Kurmanaev, Isayen Herrera and Adriana Loureiro Fernandez | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-04-10 | https://www.nytimes.com/2022/03/22/books/review/maria-gainza-portrait-of-an-unknown-lady.html | Two Forgers and a Small Crocodile Walk Into a Sauna | False | By Angus Trumble | 2022-06-01 | TX 9-169-611 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/instagram-algorithm-reels.html | Food Businesses Lose Faith in Instagram After Algorithm Changes | False | By Becky Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/books/review-truly-madly-vivien-leigh-laurence-olivier-stephen-galloway.html | Vivien Leigh and Laurence Olivierâ€šÃ¹Ã´s Turbulent Relationship, Retold With Compassion | False | By Alexandra Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/elon-musk-tesla-germany.html | Elon Musk opens Teslaâ€šÃ¹Ã´s first European plant, near Berlin. | False | By Christopher F. Schuetze | | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/casa-dani-review-pete-wells.html | At Casa Dani, Masterly Spanish Cooking in Globe-Trotting Garb | False | By Pete Wells | | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/arts/music/charli-xcx-christine-queens-caroline-polachek.html | How Charli XCX, Caroline Polachek and Christine and the Queens Navigate Pop | False | By Melena Ryzik | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-27 | https://www.nytimes.com/2022/03/22/arts/ina-garten-favorite-things.html | Ina Garten Delights in Hitchcock Thrillers and Her Mini Cooper | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/nyc-restaurant-news.html | Terra e Mare, With a Menu True to Its Name, Opens in Jersey City | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/arts/music/kanye-west-grammy-awards.html | Kanye Westâ€šÃ¹Ã´s Stormy Relationship With the Grammys Erupts Again | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/economy/ukraine-russia-europe-energy.html | Will War Make Europeâ€šÃ¹Ã´s Switch to Clean Energy Even Harder? | False | By Patricia Cohen and Stanley Reed | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/soccer/uefa-salary-cap.html | Soccer's Richest Clubs Sidestep Salary Caps in New Cost Controls | False | By Tariq Panja | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/arts/television/amanda-bynes-conservatorship.html | Amanda Bynes, Former Child Star, Is Released From Conservatorship | False | By Julia Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/middleeast/egypt-israel-united-arab-emirates-summit.html | Leaders of Israel, U.A.E. and Egypt Meet for Their First Summit | False | By Vivian Yee and Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/jen-psaki-covid.html | Jen Psaki, the White House press secretary, tests positive for coronavirus. | False | By Zolan Kanno-Youngs | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/nyregion/barbara-maier-gustern-attack-arrest.html | Woman Is Charged in Shoving Death of Broadway Singing Coach | False | By Ashley Wong and Ashley Southall | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/nyregion/mask-mandate-children-nyc.html | Preschoolers Can Shed Their Masks, Mayor Adams Says | False | By Emma G. Fitzsimmons | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/middleeast/israel-stabbing-beersheba.html | Four Killed in Southern Israel in Latest in Spate of Attacks | False | By Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-25 | https://www.nytimes.com/2022/03/22/arts/dance/nai-ni-chen-artistic-team.html | A Dance Company Looks to the Future With a New Artistic Team | False | By Gia Kourlas | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/media/justin-smith-ben-smith-semafor.html | Justin and Ben Smith pick a name for their media start-up. | False | By Michael M. Grynbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/theater/bruise-and-thorn-review.html | Review: 'Bruise & Thorn,' a Gay Fantasia at a Laundromat | False | By Juan A. Ramírez | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-29 | https://www.nytimes.com/2022/03/22/science/maya-human-migration-maize-dna.html | Human Migration Brought Maize to Maya Region, Study Finds | False | By Sabrina Imbler | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/dining/where-to-eat-on-mondays-nyc.html | When Restaurants Are Closed on Mondays | False | By Nikita Richardson | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/victor-fazio-dead.html | Victor Fazio, Longtime Democratic Leader in the House, Dies at 79 | False | By Katharine Q. Seelye | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/starbucks-union-seattle.html | A Starbucks store in Seattle, the company's hometown, votes to unionize. | False | By Peter Eavis | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/russia-china-global-economy.html | Ukraine War and Pandemic Force Nations to Retreat From Globalization | False | By Edward Wong and Ana Swanson | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/style/chris-madden-dead.html | Chris Madden, Lifestyle Author and Personality, Dies at 73 | False | By Penelope Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/mackenzie-scott-habitat-for-humanity.html | MacKenzie Scott Gives $436 Million to Habitat for Humanity | False | By Maria Cramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/media/disney-florida-employee-protests.html | Disney Employees Walk Out Amid Furor Over Florida Legislation | False | By Brooks Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/tennis/nadal-injured-french-open.html | Ahead of French Open, an Injury Interrupts Nadal's Surge | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/technology/theranos-trial-balwani.html | Another Theranos Trial Begins, This Time Without the Fanfare | False | By Erin Woo and Erin Griffith | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/utah-governor-transgender-athlete-ban.html | Utah Governor Vetoes Transgender-Athlete Bill | False | By Eduardo Medina | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/europe/putin-russia-military-planning.html | As Russia Stalls in Ukraine, Dissent Brews Over Putin's Leadership | False | By Anton Troianovski and Michael Schwirtz | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/olympics/peter-foley-sexual-misconduct.html | Snowboarding Coach Faces New Accusations of Sexual Misconduct | False | By John Branch | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/biden-ukraine-europe-trip.html | Biden Plans Sanctions on Russian Lawmakers as He Heads to Europe | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/world/europe/yvan-colonna-dead.html | Yvan Colonna, Corsican Jailed for French Prefectâ€šÃ„Ã´s Murder, Dies at 61 | False | By Aurelien Breeden | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-24 | https://www.nytimes.com/2022/03/22/theater/music-man-broadway.html | â€šÃ„Ã²Music Manâ€šÃ„Ã´ Sets Box Office Record for a Reopened Broadway | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/world/europe/ukrainians-fight-russian-invasion.html | Ukrainians Try to Push Back Russian Forces Pummeling Their Cities | False | By Neil MacFarquhar | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/ketanji-brown-jackson-judicial-philosophy.html | By Turns Cautious and Confident, Judge Jackson Takes the Stage | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/opinion/iran-nuclear-deal-biden.html | A New Iran Deal Leaves Us Meeker and Weaker | False | By Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/adam-laxalt-election-fraud.html | A Republican Fights Voter Fraud in His Race (231 Days Before Election Day) | False | By Nick Corasaniti, Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/ketanji-brown-jackson-race.html | Judging a Judge on Race and Crime, G.O.P. Plays to Base and Fringe | False | By Jonathan Weisman and Jazmine Ulloa | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/opinion/xi-putin-trump.html | Xi, Putin and Trump: The Strongmen Follies | False | By Thomas L. Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/911-families-taliban-funds.html | Rival Sept. 11 Victims Near Potential Deal to Divide Afghan Central Bank Assets | False | By Charlie Savage | 2022-05-02 | TX 9-152-782 |
| 2022-03-22 | 2022-03-23 | https://www.nytimes.com/2022/03/22/pageoneplus/corrections-march-23-2022.html | Corrections: March 23, 2022 | False | | | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/ketanji-brown-jackson-hearing-republicans.html | Pledging to â€šÃ„Ã²Stay in My Lane,â€šÃ„Ã´ Jackson Defends Her Record | False | By Carl Hulse and Katie Rogers | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/us/politics/project-veritas-emails.html | Project Veritas Says Justice Dept. Secretly Seized Its Emails | False | By Michael S. Schmidt and Adam Goldman | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-29 | https://www.nytimes.com/2022/03/22/science/brain-computer-als-communication.html | Brain Implant Allows Fully Paralyzed Patient to Communicate | False | By Jonathan Moens | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/sports/baseball/shohei-ohtani-rule.html | M.L.B. Creates â€šÃ„Ã²Ohtani Ruleâ€šÃ„Ã´ to Keep Starâ€šÃ„Ã´s Bat in Games | False | By Scott Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/22/nyregion/bronx-kid-death.html | Mom, Boyfriend Charged in Death of 8-Year-Old Autistic Boy in the Bronx | False | By Ashley Southall | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/todayspaper/quotation-of-the-day-attacking-jackson-and-appealing-to-gop-base.html | Quotation of the Day: Attacking Jackson and Appealing to G.O.P. Base | False | | | TX 9-152-782 |
| 2022-03-23 | 2022-03-22 | https://www.nytimes.com/2022/03/22/crosswords/daily-puzzle-2022-03-23.html | Itâ€šÃ„Ã´s a Piece of Cake! | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/us/politics/ketanji-brown-jackson-confirmation-hearing-day-3.html | What to Watch For on Day 3 of Jacksonâ€šÃ„Ã´s Confirmation Hearing | False | By Zach Montague | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/australia/brian-houston-hillsong-resign.html | Founder of Australiaâ€šÃ„Ã´s Hillsong Church Resigns Amid Scandals | False | By Natasha Frost | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/arts/television/jimmy-kimmel-republicans-ketanji-brown-jackson.html | Late Night Sees Through Republican Questions for Ketanji Brown Jackson | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/direct-consumer-retail-stores.html | Online Brands Try a Traditional Marketing Strategy: Physical Stores | False | By Ellen Rosen | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/business/china-divorce-marriage.html | Divorce Is Down in China, but So Are Marriages | False | By Alexandra Stevenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/us/shootings-gun-violence.html | 'We Can't Endure This': Surge in U.S. Shootings Shows No Sign of Easing | False | By Tim Arango and Troy Closson | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-31 | https://www.nytimes.com/interactive/2022/03/23/world/europe/ukraine-civilian-attacks.html | Russia's Attacks on Civilian Targets Have Obliterated Everyday Life in Ukraine | False | By Keith Collins, Danielle Ivory, Jon Huang, Yuliya Parshina-Kottas, Cierra S. Queen, Lauryn Higgins, Jess Ruderman, Kristine White and Bonnie G. Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/books/review/new-this-week.html | Newly Published, From 'Star Trek' to Ferdinand Magellan | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/magazine/lentil-stew.html | How to Turn the Humble Lentil Into an Extravagant Luxury | False | By Ligaya Mishan | | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/magazine/mental-health-crisis-kids.html | There's a Mental-Health Crisis Among American Children. Why? | False | By Kim Tingley | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-28 | https://www.nytimes.com/2022/03/23/travel/spring-break-travel-deals.html | You Can Still Save on Spring Break | False | By Victoria M. Walker | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/technology/stewart-brand-tech-personal-computer.html | What the Silicon Valley Prophet Sees on the Horizon | False | By John Markoff | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/nyregion/when-we-were-bullies-brooklyn.html | He Was a Playground Bully in 1965. His Film About It Is Up for an Oscar. | False | By Stuart Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/insider/photographing-the-reality-of-war.html | Photographing the Reality of War | False | By Emmett Lindner | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/nyregion/george-bratsenis-nj-hitman.html | At 73, He Adds New Jersey Hit Man to His Criminal Résumé | False | By Ed Shanahan | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/arts/design/denyse-thomasos-whitney-biennial.html | My Artist Ghost | False | By Adrienne Edwards | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/style/80s-weddings-dresses-cakes.html | 'Epic' Dresses and Maximalist Cakes: These '80s Wedding Trends Are Back | False | By Ivy Manners | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/style/cosmetics-the-morphe-beauty-saga-it-isnt-pretty.html | The Morphe Beauty Saga Isn't Pretty | False | By Rachel Strugatz | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/theater/debra-messing-birthday-candles.html | Debra Messing Can Age 90 Years Easily. It's Baking That's Hard. | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/climate/europe-russia-gas-reagan.html | How Europe Got Hooked on Russian Gas Despite Reagan's Warnings | False | By Hiroko Tabuchi | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/technology/russia-american-far-right-ukraine.html | How Russia and Right-Wing Americans Converged on War in Ukraine | False | By Sheera Frenkel and Stuart A. Thompson | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/ncaabasketball/womens-march-madness-ncaa.html | What It's Been Like at the First Women's March Madness | False | By Remy Tumin | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-29 | https://www.nytimes.com/2022/03/23/health/covid-africa-deaths.html | Trying to Solve a Covid Mystery: Africa's Low Death Rates | False | By Stephanie Nolen | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/business/pandemic-workers-careers.html | The Pandemic Wrecked Millions of Careers. These 6 People Built New Ones. | False | By Gillian Friedman and Emma Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/23/world/asia/ukraine-poland-border-przemysl.html | A Town on Ukraine's Edge, Determined to Escape Its Past | False | By Monika Pronczuk, Jeffrey Gettleman and Erin Schaff | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/arts/design/whitney-museum-biennial-tijuana.html | From the Border, the Whitney Biennial Asks What American Art Can Be | False | By Siddhartha Mitter | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/opinion/parents-children.html | The Challenge of Raising a Kid Whoâ€šÃ„Ã´s Just Like You | False | By Jessica Grose | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/realestate/living-in-rowayton-conn.html | Rowayton, Conn.: A â€šÃ„Ã²Close-Knitâ€šÃ„Ã´ Shoreline Village With Pricey Views | False | By Susan Hodara | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/asia/afghanistan-girls-schools-taliban.html | Taliban Renege on Promise to Open Afghan Girlsâ€šÃ„Ã´ Schools | False | By Safiullah Padshah and Christina Goldbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-28 | https://www.nytimes.com/2022/03/23/sports/baseball/mets-60th-anniversary.html | Before the Mets Were Amazinâ€šÃ„Ã´, They Were Amazing | False | By George Vecsey | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-23 | https://www.nytimes.com/2022/03/22/business/for-profit-colleges-education-department.html | The Education Department says owners will have to pay if their colleges collapse. | False | By Stacy Cowley | | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/science/abel-prize-mathematics.html | Abel Prize for 2022 Goes to New York Mathematician | False | By Kenneth Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/sports/tennis/usta-coach-sexual-assault.html | A Once Promising Tennis Player Speaks Out Against a Former U.S.T.A. Coach | False | By Matthew Futterman | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/t-magazine/paris-apartment-design-art.html | A Classic Paris Apartment Filled With Outrâ€šÃ„Â© Design | False | By Nancy Hass and Câ€šÃ¢Â©line Clanet | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/new-orleans-tornado.html | New Orleans Tornadoes Leave a Path of Destruction | False | By Katy Reckdahl, Emily Lane and Tariro Mzezewa | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/asia/china-crash-black-box-found.html | China Finds Flight Recorder From Plane Crash as Rain Hinders Search | False | By Austin Ramzy | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-29 | https://www.nytimes.com/2022/03/23/science/industry-whaling-ship-found.html | The Wreck of an 1830s Whaler Offers a Glimpse of Americaâ€šÃ„Ã´s Racial History | False | By Maggie Astor | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/t-magazine/shishi-iwa-house-tokyo.html | Near Japanâ€šÃ„Ã´s Mount Asama, a Wine Bar Floats Among the Trees | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/nyregion/nyc-subway-chief-richard-davey.html | N.Y.C.â€šÃ„Ã´s New Subway Chief Comes From Boston and Doesnâ€šÃ„Ã´t Own a Car | False | By Michael Gold | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-31 | https://www.nytimes.com/2022/03/23/us/electric-car-buying-guide.html | Want to Buy an Electric Car? Read This First | False | By William P. Davis | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/live/2022/03/23/world/ukraine-russia-war/eu-oil-gas-supply | The E.U. weighs sweeping energy market measures to tackle price and supply blows. | False | By Matina Stevis-Gridneff | | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/technology/personaltech/tech-obsolescence.html | Yes, You Can Make Your Tech Survive Obsolescence | False | By Brian X. Chen | | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/ukraine-germany-military-russia-scholz-lithuania.html | Germany Is Ready to Lead Militarily. Its Military Is Not. | False | By Katrin Bennhold | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/realestate/home-prices-georgia-washington-and-indiana.html | $750,000 Homes in Georgia, Washington and Indiana | False | By Angela Serratore | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/realestate/house-hunting-in-finland-on-the-baltic-sea-in-greater-helsinki.html | House Hunting in Finland: On the Baltic Sea in Greater Helsinki | False | By Lisa Prevost | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/anne-frank-informant-ambo-anthos.html | Dutch Publisher of â€šÃ„Ã²The Betrayal of Anne Frankâ€šÃ„Ã´ Halts Publication | False | By Nina Siegal | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/middleeast/israel-ukraine-refugees-jewish.html | Ukraine War Ignites Israeli Debate Over Purpose of a Jewish State | False | By Isabel Kershner | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/music/camp-cope-running-with-the-hurricane.html | Camp Cope Is OK With Getting Big. If Fans Still â€šÃ„Â²Cry and Lose Their Mindsâ€šÃ„Â´ | False | By Amos Barshad | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/nestle-sales-russia.html | Nestlâ€šÃ© suspends sales of KitKat and Nesquik Brands in Russia. | False | By Lauren Hirsch | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/style/ralph-lauren-fashion-show-new-york.html | Ralph Laurenâ€šÃ„Â´s Dream of New York | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/putin-russian-oil-gas-rubles.html | Putin says â€šÃ„Â²unfriendly countriesâ€šÃ„Â´ must buy Russian oil and gas in rubles. | False | By Patricia Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/style/parapsychology-foundation-eileen-j-garret-library.html | Their Family Business? The Other Dimension. | False | By Suzanne Clores | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/opinion/zelensky-churchill.html | Zelensky Doesnâ€šÃ„Â´t Know the End of His Story. Churchill Didnâ€šÃ„Â´t Either. | False | By Andrew Marr | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/trump-mo-brooks-senate.html | House Republican Says Trump Asked Him to Illegally â€šÃ„Â²Rescindâ€šÃ„Â´ 2020 Election | False | By Luke Broadwater and Shane Goldmacher | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/opinion/ukraine-war-russia-dissent.html | Why We Need Wartime Dissent | False | By Ross Douthat | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/wall-street-bonuses-2021.html | Wall Street bonuses jumped 20 percent to a record, but the boom may be short-lived. | False | By Lananh Nguyen | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/theater/bhangra-it-la-jolla.html | Bhangra Is Big on Campus. Now Itâ€šÃ„Â´s Inspiring a Musical. | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/van-neumann-capitol-riot-belarus.html | California Man Accused in Capitol Riot Granted Asylum in Belarus | False | By Isabella Kwai and Valeriya Safronova | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | | https://www.nytimes.com/2022/03/23/arts/design/fair-chain-artists-resale-royalties.html | Tech Start-Up Aims to Get Artists Royalties for Resale | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | | https://www.nytimes.com/2022/03/23/business/british-economy-russian-sanctions.html | Britain announces measures to help people cope with inflation, including cutting gas prices. | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | | https://www.nytimes.com/2022/03/23/sports/soccer/world-cup-us-mexico-ronaldo.html | Last Call: World Cup Hangs in Balance for U.S., Mexico and Ronaldo | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/theater/coda-musical-deaf-west.html | â€šÃ„Â²CODAâ€šÃ„Â´ Is Being Developed Into a Stage Musical by Deaf West | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/world/asia/covid-restrictions-china.html | Coronavirus Rules Are Swiftly Falling Away in Asia, With a Big Caveat | False | By Jason Gutierrez, Mike Ives and Victoria Kim | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | | https://www.nytimes.com/2022/03/23/arts/television/atlanta-season-3-review.html | Welcome to the Future. â€šÃ„Â²Atlantaâ€šÃ„Â´ Has Been Waiting for You. | False | By James Poniewozik | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-27 | https://www.nytimes.com/2022/03/23/t-magazine/notting-hill-home-design.html | An Elegant Notting Hill Flat Enlivened By Maximalist Flourishes | False | By Aimee Farrell | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-28 | https://www.nytimes.com/2022/03/23/technology/global-shopping-big-tech.html | Thereâ€šÃ„Â´s No Global Shopping Mall | False | By Shira Ovide | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | | https://www.nytimes.com/2022/03/23/sports/ncaabasketball/arizona-march-madness.html | Arizona, a Team From Everywhere, Finds a Common Language | False | By Scott Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/nyregion/nyc-schools-vaccine-clinics.html | Covid Vaccination Rates Lag for N.Y.C. Kids. Will Shots at School Help? | False | By Lola Fadulu and Precious Fondren | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/pegasus-israel-ukraine-russia.html | Israel, Fearing Russian Reaction, Blocked Spyware for Ukraine and Estonia | False | By Ronen Bergman and Mark Mazzetti | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | | https://www.nytimes.com/2022/03/23/opinion/letters/ketanji-brown-jackson-supreme-court.html | A Poised Supreme Court Nominee, and â€šÃ„Â²Nasty Politiciansâ€šÃ„Â´ | False | | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/movies/bronco-bullfrog-barney-platts-mills.html | â€šÃ„Â"Bronco Bullfrogâ€šÃ„Â": Hello Young Lovers | False | By J. Hoberman | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/supreme-court-wisconsin-redistricting.html | Supreme Court Sides With Republicans in Case on Wisconsin Redistricting | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/dance/review-ronald-k-browns-messages-of-resilience.html | Review: Ronald K. Brownâ€šÃ„Â´s Messages of Resilience | False | By Brian Seibert | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/music/upload-armory-review.html | Review: â€šÃ„Â"Uploadâ€šÃ„Â" Asks Old Questions With New Technology | False | By Joshua Barone | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/movies/danny-glover-oscars.html | Danny Glover on Acting, Activism and His Honorary Oscar | False | By Nicolas Rapold | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/madeleine-albright-dead.html | Madeleine Albright, First Woman to Serve as Secretary of State, Dies at 84 | False | By Robert D. McFadden | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/stellantis-ontario-battery-factory.html | Stellantis, maker of Chryslers and Jeeps, and LG will spend $4 billion on a new battery factory in Ontario. | False | By Neal E. Boudette | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/theater/little-girl-blue-review.html | Review: â€šÃ„Â"Little Girl Blueâ€šÃ„Â´ Revisits Nina Simone in Her Prime | False | By Elisabeth Vincentelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/julian-assange-stella-moris-wedding.html | Julian Assange Marries Stella Moris in a British Prison | False | By Derrick Bryson Taylor | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/arts/design/baltimore-museum-guards-curators-union.html | Baltimore Museum Guards Take Seats at the Curatorsâ€šÃ„Â´ Table | False | By Hilarie M. Sheets | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/mackenzie-scott-philanthropy.html | $12 Billion to 1,257 Groups: MacKenzie Scottâ€šÃ„Â´s Donations So Far | False | By Nicholas Kulish and Maria Cramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/olaf-scholz-russia-energy.html | Germanyâ€šÃ„Â´s leader says a boycott of Russian energy would imperil â€šÃ„Â"hundreds of thousands of jobs.â€šÃ„Â" | False | By Christopher F. Schuetze | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/middleeast/israel-apatheid-un.html | U.N. Investigator Accuses Israel of Apartheid, Citing Permanence of Occupation | False | By Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/health/pfizer-recall-blood-pressure-drug-cancer.html | Pfizer Recalls Some Blood Pressure Drugs, Citing Cancer Risk | False | By Christina Jewett | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/biden-russia-cyberattacks.html | With Eye to Russia, Biden Administration Asks Companies to Report Cyberattacks | False | By Kate Conger | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/technology/personaltech/john-roach-dead.html | John Roach, Pioneer of the Personal Computer, Is Dead at 83 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-29 | https://www.nytimes.com/2022/03/23/well/how-to-do-squats.html | The Power of the Squat | False | By Gretchen Reynolds and Brown Bird Design | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/arts/design/khalil-robert-irving-moma-review.html | Kahlil Robert Irving Roves Across Millenniums at MoMA | False | By John Vincler | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/baseball/carlos-correa-minnesota-twins.html | Carlos Correa and the Minnesota Twins Are Family. For Now. | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-26 | https://www.nytimes.com/2022/03/23/arts/music/william-kraft-dead.html | William Kraft, Percussionist and Force in New Music, Dies at 98 | False | By Javier C. Hernáˆˆndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/nyregion/eric-adams-lgbtq.html | Adams, in Quick Reversal, Ousts an Education Hire Over Anti-Gay Writings | False | By Jeffery C. Mays | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/sports/tennis/ashleigh-barty-retires.html | Despite the Trend in Sports, Donâ€šÃ„Â´t Expect Ashleigh Barty to Un-Retire | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/technology/google-play-store-billing.html | Google, facing antitrust scrutiny, says it will let apps like Spotify offer alternate billing systems. | False | By Daisuke Wakabayashi | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/moderna-coronavirus-vaccine-young-children.html | Moderna to Seek Authorization of Its Coronavirus Vaccine for Young Children | False | By Sharon LaFraniere | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/ketanji-brown-jackson-confirmation-hearing.html | Confirmation Hearings, Once Focused on Law, Are Now Mired in Politics | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/nyregion/trump-investigation-felony-resignation-pomerantz.html | Trump Is Guilty of â€šÃ„Ã²Numerousâ€šÃ„Ã´ Felonies, Prosecutor Who Resigned Says | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/russia-ukraine-war-biden-nato.html | As Biden Visits Europe Over Crisis, NATO Says Itâ€šÃ„Ã´s Doubling Eastern Flank Forces | False | By Matina Stevis-Gridneff, David E. Sanger and Rick Gladstone | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/science/nasa-moon-landing.html | NASA Plans to Give SpaceX Some Company on the Moon | False | By Kenneth Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/boeing-trial-737-max-mark-forkner.html | Jury Finds Former Boeing Pilot Not Guilty of Fraud in 737 Max Case | False | By Niraj Chokshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/health/sinovac-coronavirus-booster-hong-kong.html | Sinovac Boosters Provide Key Protection for Older People, New Study Finds | False | By Benjamin Mueller | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/us/politics/ketanji-brown-jackson-child-abuse-case.html | A Judgeâ€šÃ„Ã´s Tough Call Meets the Politics of a Supreme Court Confirmation | False | By Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/idaho-abortion-brad-little.html | Idaho Governor Calls Abortion Law â€šÃ„Ã²Unwiseâ€šÃ„Ã´ but Signs It Anyway | False | By Mike Baker | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/robert-menendez-biden-foreign-policy.html | The Democrat the White House Fears the Most | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/business/renault-russia.html | Renault, the biggest Western automaker in Russia, halts operations there. | False | By Neal E. Boudette | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/opinion/senate-primary-ohio-pennsylvania.html | â€šÃ„Ã²You Donâ€šÃ„Ã´t Know Squat!â€šÃ„Ã´ and Other Signs of Our High-Minded Politics | False | By Gail Collins | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-25 | https://www.nytimes.com/2022/03/23/business/airlines-mask-mandate.html | Airlines ask Biden to end mask requirements for planes and airports. | False | By Niraj Chokshi | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/world/europe/brittney-griner-russia.html | Brittney Griner Doing Well in Prison, U.S. Says, but Is No Closer to Release | False | By Jason Horowitz, Jonathan Abrams and Ivan Nechepurenko | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/us/politics/biden-russia-nuclear-weapons.html | U.S. Makes Contingency Plans in Case Russia Uses Its Most Powerful Weapons | False | By David E. Sanger, Eric Schmitt, Helene Cooper and Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-23 | 2022-03-24 | https://www.nytimes.com/2022/03/23/arts/ted-cruz-mlk-critical-race-theory-supreme-court.html | Ted Cruz Invokes Dr. King, and Scholars See a Familiar Distortion | False | By Jennifer Schuessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/23/pageoneplus/corrections-march-24-2022.html | Corrections: March 24, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/michigan-brothers-exonerated-murder.html | Brothers, Wrongfully Convicted of Murder, Are Freed After 25 Years in Prison | False | By Michael Levenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/us/politics/ketanji-brown-jackson.html | Ketanji Brown Jackson Survives a Final Bruising Day of Questions | False | By Carl Hulse and Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/opinion/republicans-ketanji-brown-jackson.html | The Using of Ketanji Brown Jackson | False | By Charles M. Blow | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/sports/kyrie-irving-nyc-vaccine-mandate.html | â€šÃ„Ã²Kyrie Carve Outâ€šÃ„Ã´ in Vaccine Mandate Frees Irving to Play in New York | False | By Emma G. Fitzsimmons and Sopan Deb | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/king-otto-review.html | â€šÃ„Ã²King Ottoâ€šÃ„Ã´ Review: For Greece, a Whole Different Ballgame. | False | By Ben Kenigsberg | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/23/todayspaper/quotation-of-the-day-polish-city-puts-dark-past-behind-it-to-aid-fleeing-ukrainians.html | Quotation of the Day: Polish City Puts Dark Past Behind It to Aid Fleeing Ukrainians | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-23 | https://www.nytimes.com/2022/03/23/crosswords/daily-puzzle-2022-03-24.html | Where Values May Be Taught | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/sports/ncaabasketball/march-madness-sweet-16-score.html | N.C.A.A. Menâ€šÃ„Â´s Tournament: No. 1 Seed Arizona Follows Gonzaga to the Exit | False | By Alanis Thames and Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/us/census-2021-population-growth.html | Cities Lost Population in 2021, Leading to the Slowest Year of Growth in U.S. History | False | By Robert Gebeloff, Dana Goldstein and Winnie Hu | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/opinion/teenagers-america.html | 12 Teenagers on What Adults Donâ€šÃ„Â´t Get About Their Lives | False | By Patrick Healy and Lulu Garcia-Navarro | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/world/australia/lismore-flood.html | Another â€šÃ„Â´One-in-500-Yearâ€šÃ„Â´ Flood, and a Government Not Up to the Task | False | By Yan Zhuang and Matthew Abbott | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/nato-russia-putin-estonia.html | Iâ€šÃ„Â´m the Prime Minister of Estonia. Putin Canâ€šÃ„Â´t Think Heâ€šÃ„Â´s Won This War. | False | By Kaja Kallas | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/opinion/why-is-europe-still-buying-oil-from-putin.html | Thanks to Europe, Putinâ€šÃ„Â´s War Is Paying for Itself | False | By Oleg Ustenko | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/arts/television/late-night-ketanji-brown-jackson.html | Late Night Approves of Ketanji Brown Jacksonâ€šÃ„Â´s High Ratings | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/style/rolex-watches-cost-boom.html | Why Are Rolex Watches Even More Expensive Right Now? | False | By Alex Williams | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/asia/north-korea-missile-icbm.html | With U.S. Focus on Ukraine, North Korea Launches a Powerful New ICBM | False | By Choe Sang-Hun | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/style/how-balloons-blew-up.html | How Balloons Blew Up | False | By Mattie Kahn | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/your-money/bitcoin-investing-cryptocurrency.html | Everyone Has Crypto FOMO, but Does It Belong in Your Portfolio? | False | By Tara Siegel Bernard | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/world/europe/russian-journalists-quit-propaganda.html | Fed Up With Deadly Propaganda, Some Russian Journalists Quit | False | By Anton Troianovski | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/us/qanon-supreme-court-ketanji-brown-jackson.html | QAnon Cheers Republican Attacks on Jackson. Democrats See a Signal. | False | By David D. Kirkpatrick and Stuart A. Thompson | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/style/how-to-live-to-100.html | How to Live to 100 | False | By Ruth La Ferla | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/interactive/2022/03/24/realestate/24hunt-sook.html | They Fell in Love in Italy. Which Apartment Did They Buy in New York City? | False | By Joyce Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/books/review/david-shields-by-the-book-interview.html | Why David Shields Canâ€šÃ„Â´t Read the â€šÃ„Â´Greatest Book Ever Writtenâ€šÃ„Â´ Anymore | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-04-03 | https://www.nytimes.com/2022/03/24/books/review/im-not-scared-youre-scared-seth-meyers.html | Be Not Afraid? Seth Meyers Thinks Thatâ€šÃ„Â´s Baloney. | False | By Elisabeth Egan | 2022-06-01 | TX 9-169-611 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/books/review/letters-to-the-editor.html | Audiobooks, Translations, and Other Letters to the Editor | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/magazine/bit-by-a-rat.html | Judge John Hodgman on Getting Bit by a Rat | False | By John Hodgman | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/magazine/poem-love-letter-to-a-dead-body.html | Poem: Love Letter to a Dead Body | False | By Jake Skeets and Selected by Victoria Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/nyregion/court-appointed-guardian-abuse-case.html | She Starved and Nearly Died on Guardianâ€šÃ„Â´s Watch, Family Says | False | By Andy Newman | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-24 | https://www.nytimes.com/2022/03/24/insider/a-reporter-explains-his-approach-to-writing-news-and-features.html | A Reporter Explains His Approach to Writing News and Features | False | By Sarah Bahr | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-31 | https://www.nytimes.com/2022/03/24/style/kibbe-body-types.html | Whatâ€šÃ„Ã´s Your Kibbe Type? | False | By Mariah Kreutter | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-ami-doshi-shah-kenya.html | In Kenya, a Bold Approach to Adornment | False | By Melanie Abrams | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/movies/halle-berry-best-actress-oscar.html | Oscars Rewind: For Halle Berry, a Bittersweet Breakthrough | False | By Sarah Bahr | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/opinion/ukraine-democrats-fossil-fuel-climate-change.html | Weâ€šÃ„Ã´re in a Fossil Fuel War. Biden Should Say So. | False | By Farhad Manjoo | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/nyregion/windsor-high-school-gangsta-night-racism.html | Students Planned a â€šÃ„Ã²Gangsta Nightâ€šÃ„Ã´ Event. Some Thought It Was Racist. | False | By Kimiko de Freytas-Tamura | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/asia/afghanistan-highway-kabul-kandahar.html | A Bomb Crater as Business Partner for a Pit Stop on an Afghan Highway | False | By Thomas Gibbons-Neff and Yaqoob Akbary | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-men-necklaces-boucheron.html | Men and the Statement Necklace | False | By Milena Lazazzera | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/peoria-pedestrians-walking-pandemic.html | One Cure for Pandemic Doldrums: Walking Every Street in Your City | False | By Mitch Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-28 | https://www.nytimes.com/2022/03/24/business/companies-products-russia.html | No Longer in Russia | False | By Alex Kalman, Antonio de Luca and Maia Coleman | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/amazon-meetings-union-elections.html | Mandatory Meetings Reveal Amazonâ€šÃ„Ã´s Approach to Resisting Unions | False | By Noam Scheiber | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/ukraine-ww2-survivors.html | â€šÃ„Ã²A Frightening Repeatâ€šÃ„Ã´: Ukrainian World War II Survivors Face Conflict Again | False | By Emma Bubola | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/sports/basketball/enes-kanter-freedom-nba-activism.html | Basketball Skills Got Him to the N.B.A., but Activism Made His Name | False | By Sopan Deb | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-fred-lvmh-paris.html | Keeping a Jewelerâ€šÃ„Ã´s Design Vision in the Family | False | By Rachel Felder | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-mangalsutra-hindu-weddings-india.html | In India, a Necklace That Means Marriage | False | By Praachi Raniwala | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-oscar-massin-luximpact-paris.html | From Gems for Royalty to Recycled Gold | False | By Tina Isaac-Goizâˆšâ©â€žâˆšÂ© | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/style/jewelry-women-thelma-west.html | 5 Women at the Heart of the Jewelry World | False | By Vivian Morelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-edit-upcycling-rosena-sammi.html | New Jewelry From Old | False | By Amy Elliott | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-gold-mining-betts-refinery-england.html | British Refiner Says It Can Track Gold From Mine to Jewelry | False | By Victoria Gomelsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/italy-crown-jewels-rome.html | The Crown Jewels You Have Never Seen | False | By Milena Lazazzera | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-kintsugi-pomellato-japan.html | In Jewelry, Broken Can Be Beautiful | False | By Tanya Dukes | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-nft-jevels.html | Jewelry Decorates the Metaverse | False | By Jessica Bumpus | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-egyptian-revival.html | The Allure of Egyptian Revival Style | False | By David Belcher | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/fashion/jewelry-cleopatra-elizabeth-taylor-gal-gadot.html | â€šÃ„Â²Cleopatraâ€šÃ„Â´ May Be 60, but the Jewelry Never Gets Old | False | By David Belcher | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/who-omicron-variant-ba2-cases.html | The W.H.O. says the BA.2 subvariant of Omicron is driving most cases around the world. | False | By Alyssa Lukpat | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/polestar-volvo-electric-vehicles-evs.html | With Multiple Personalities, Polestar Plots Its Post-Volvo Course | False | By Roy Furchgott | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/asia/china-eastern-crash-pilot.html | China Eastern Pilots Were Highly Experienced, Adding to Crashâ€šÃ„Â´s Mystery | False | By Austin Ramzy and Keith Bradsher | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/baseball/angels-spring-training.html | After a Hard Off-Season, the Angels Get Back to Baseball | False | By Scott Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/you-are-not-my-mother-review.html | â€šÃ„Â²You Are Not My Motherâ€šÃ„Â´ Review: Parental Misguidance | False | By Jeannette Catsoulis | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/superior-review.html | â€šÃ„Â²Superiorâ€šÃ„Â´ Review: Double Fantasy | False | By Amy Nicholson | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/outside-noise-review.html | â€šÃ„Â²Outside Noiseâ€šÃ„Â´ Review: Walking and Talking in Vienna and Berlin | False | By Natalia Winkelman | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/7-days-review.html | â€šÃ„Â²7 Daysâ€šÃ„Â´ Review: Mothersâ€šÃ„Â´ Matchmaking Goes Awry | False | By Devika Girish | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/the-lost-city-review.html | â€šÃ„Â²The Lost Cityâ€šÃ„Â´ Review: Raiders of the 1980s Blockbusters | False | By Manohla Dargis | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/olivia-rodrigo-driving-home-2-u-sour-film-review.html | â€šÃ„Â²Olivia Rodrigo: Driving Home 2 Uâ€šÃ„Â´ Review: Songs on Overdrive | False | By Chris Azzopardi | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/t-magazine/piero-lissoni-milan-apartment.html | Piero Lissoni Canâ€šÃ„Â´t Stop Reinventing His Milan Apartment | False | By J.S. Marcus and Martina Giammaria | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-26 | https://www.nytimes.com/2022/03/24/arts/design/paris-plus-art-basel.html | Franceâ€šÃ„Â´s New Art Fair Is Called â€šÃ„Â²Parisâ€šÃ„Â´ | False | By Scott Reyburn | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/china-taiwan-un.html | Chinaâ€šÃ„Â´s Push to Isolate Taiwan Demands U.S. Action, Report Says | False | By Edward Wong and Amy Qin | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/t-magazine/writers-alcohol-drugs-art.html | Where Have All the Artist-Addicts Gone? | False | By M. H. Miller and Duane Michals | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/science/symmetry-biology-evolution.html | Lifeâ€šÃ„Â´s Preference for Symmetry Is Like â€šÃ„Â²A New Law of Natureâ€šÃ„Â´ | False | By Kate Golembiewski | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/us-asylum-changes.html | Biden Administration Prepares Sweeping Change to Asylum Changes | False | By Eileen Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/style/neighbor-lawn-social-qs.html | How Do I Tell My Neighbor to Stop Tending to My Lawn? | False | By Philip Galanes | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/realestate/where-do-homeowners-stay-in-their-homes-the-longest.html | Where Do Homeowners Stay in Their Homes the Longest? | False | By Michael Kolomatsky | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/russian-stock-exchange-moex.html | Russiaâ€šÃ„Ã´s stock index reopens and rises with government intervention. | False | By Eshe Nelson | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/arts/television/john-korty-dead.html | John Korty, Director of â€šÃ„Ã²Miss Jane Pittman,â€šÃ„Ã´ Is Dead at 85 | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/arts/music/la-monte-young-music.html | Richness in Stasis: La Monte Young Finally Releases â€šÃ„Ã²Trioâ€šÃ„Ã´ | False | By Seth Colter Walls | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/theater/shaina-taub-suffs-public-theater.html | Friendship, Betrayal and the Fight: â€šÃ„Ã²Suffsâ€šÃ„Ã´ Tells the Suffragist Tale in Song | False | By Jennifer Schuessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/wood-and-water-review.html | â€šÃ„Ã²Wood and Waterâ€šÃ„Ã´ Review: The Distances Between Us | False | By Beatrice Loayza | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-26 | https://www.nytimes.com/2022/03/24/arts/on-being-podcast-leaves-public-radio.html | â€šÃ„Ã²On Beingâ€šÃ„Ã´ Is Leaving Public Radio for a Podcast Future | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/economy/america-russia-pandemic-inflation.html | Is Americaâ€šÃ„Ã´s Economy Entering a New Normal? | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/europe/ukraine-belarus-russia-exiles.html | Belarusian Exiles in Ukraine Join the Fight Against a Common Foe: Russia | False | By Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/arts/music/musical-brunch-nyc.html | Booze, Biscuits and Bands: Musical Brunch Is Back in New York | False | By Erik Piepenburg | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/ukrainian-refugees-biden.html | United States Will Welcome Up to 100,000 Ukrainian Refugees | False | By Miriam Jordan, Zolan Kanno-Youngs and Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/mothering-sunday-review.html | â€šÃ„Ã²Mothering Sundayâ€šÃ„Ã´ Review: Sex, Death and Literature | False | By A.O. Scott | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/supreme-court-death-penalty-pastor.html | Supreme Court Rules for Condemned Inmate Who Sought Pastorâ€šÃ„Ã´s Touch | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-04-10 | https://www.nytimes.com/2022/03/24/books/review/every-good-boy-does-fine-jeremy-denk.html | Jeremy Denkâ€šÃ„Ã´s Memoir Features Music, Love and More Music | False | By Corinna da Fonseca-Wollheim | 2022-06-01 | TX 9-169-611 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/uber-new-york-taxis.html | Uber Partners With Yellow Taxi Companies in N.Y.C. | False | By Winnie Hu, Kellen Browning and Karen Zraick | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/arts/television/pachinko-review.html | â€šÃ„Ã²Pachinkoâ€šÃ„Ã´ Review: K-Drama, American-Style | False | By Mike Hale | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/letters/climate-catastrophe.html | â€šÃ„Ã²We Are Sleepwalking to Climate Catastropheâ€šÃ„Ã´ | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/football/deshaun-watson-texas-grand-jury.html | A Second Texas Grand Jury Declines to Charge Deshaun Watson | False | By Jenny Vrentas and Kevin Draper | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/technology/eu-regulation-apple-meta-google.html | E.U. Takes Aim at Big Techâ€šÃ„Ã´s Power With Landmark Digital Act | False | By Adam Satariano | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/africa/ethiopia-tigray-conflict-truce.html | Ethiopia Declares â€šÃ„Ã²Humanitarian Truceâ€šÃ„Ã´ in War-Ravaged Tigray Region | False | By Abdi Latif Dahir and Simon Marks | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/georgetown-day-school-jackson.html | Caught in a Culture War, Georgetown Day School Holds Fast to Its Mission | False | By Erica L. Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/ncaabasketball/st-peters-march-madness.html | St. Peterâ€šÃ„Ã´s Has Little Choice but to Focus on the Moment | False | By Adam Zagoria | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/everything-everywhere-all-at-once-review.html | â€šÃ„Ã²Everything Everywhere All at Onceâ€šÃ„Ã´ Review: Itâ€šÃ„Ã´s Messy, and Glorious | False | By A.O. Scott | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/infinite-storm-review.html | â€˜A,Ã®Infinite Stormâ€šÃ‚Â´ Review: Climb Every Mountain, Ford Every Extreme | False | By Manohla Dargis | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-30 | https://www.nytimes.com/2022/03/30/dining/drinks/wine-school-red-wine-languedoc.html | Finding the Right Words for the Red Wines of Languedoc | False | By Eric Asimov | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-30 | https://www.nytimes.com/2022/03/30/dining/drinks/wine-school-corsican-reds.html | Corsican Reds: Unusual Wines From an Uncommon Place | False | By Eric Asimov | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/world/europe/ukraine-war-russia-stalemate.html | How One Month of War in Ukraine Ground to a Bloody Stalemate | False | By Marc Santora | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-26 | https://www.nytimes.com/2022/03/24/technology/stephen-wilhite-dead.html | Stephen Wilhite, Creator of the GIF, Is Dead at 74 | False | By Amanda Holpuch and Neil Vigdor | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | | https://www.nytimes.com/2022/03/24/us/politics/intelligence-agencies-ukraine-afghanistan.html | Why the U.S. Was Wrong About Ukraine and the Afghan War | False | By Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-26 | https://www.nytimes.com/2022/03/24/arts/dance/vail-dance-festival-roman-mejia-caili-quan.html | Vail Dance Festival to Feature Roman Mejia and Caili Quan | False | By Roslyn Sulcas | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/movies/oscars-predictions.html | Oscars 2022 Predictions: Who Will Win Best Picture, Actor and Actress? | False | By Kyle Buchanan | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/supreme-court-first-amendment.html | Censure of Politician Did Not Violate First Amendment, Supreme Court Rules | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/baseball/aaron-judge-yankees-vaccine-mandate.html | With a Change in Vaccine Mandate, Baseball Avoids the Issue for Now | False | By Benjamin Hoffman | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/soccer/us-mexico-world-cup-score.html | U.S. Ties Mexico as World Cup Remains Just Out of Reach | False | By Andrew Keh | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/europe/biden-europe-russia-putin-ukraine.html | Biden and his allies vow to take a tougher stance; Ukraine counteroffensive enters its second week | False | By Michael D. Shear and Matina Stevis-Gridneff | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/business/tax-accountant-child-tax-credit-crypto.html | â€šÃ‚Â¡Itâ€šÃ‚Â´s a Good Thing I Donâ€šÃ‚Â´t Need a Lot of Sleepâ€šÃ‚Â´ | False | By Julia Rothman and Shaina Feinberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | | https://www.nytimes.com/2022/03/24/sports/ncaabasketball/aliyah-boston-ncaa-tournament.html | Aliyah Boston Has Lost Her Accent, but Not Her Determination | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/arts/television/bridgerton-lizzo-servant.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/arts/television/madhuri-dixit-the-fame-game.html | For Madhuri Dixit, â€šÃ‚Â¿The Fame Gameâ€šÃ‚Â´ Feels Familiar, if Not the Medium | False | By Priya Arora | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/texas-abortion-funds-sb8.html | How Some Texans Are Getting Abortions Despite a Devastating Law | False | By Samuel Dickman and Kari White | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/business/edward-c-johnson-iii-dead.html | Edward C. Johnson III, 91, Dies; Made Fidelity an Investment Giant | False | By Robert D. Hershey Jr. | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-27 | https://www.nytimes.com/2022/03/24/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/basketball/timberwolves-karl-anthony-towns-playoffs.html | The Surging Timberwolves Are Learning Through the Struggle | False | By Tania Ganguli | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/abby-broyles-ends-campaign.html | U.S. House Candidate Ends Run After Uproar Over Behavior at Sleepover | False | By Johnny Diaz | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/nyregion/supreme-court-new-jersey-ports.html | Supreme Court Stops New Jersey From Dissolving Watchdog Agency | False | By Patrick McGeehan | 2022-05-02 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/ukraine-counteroffensive-russia-war.html | Ukraine Tries to Seize Momentum With Claims of Counteroffensive | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/climate/methane-leaks-new-mexico.html | Methane Leaks in New Mexico Far Exceed Current Estimates, Study Suggests | False | By Maggie Astor | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-29 | https://www.nytimes.com/2022/03/24/science/boa-constrictors-breathing.html | How Boa Constrictors Breathe While Squeezing the Life Out of Their Prey | False | By Sam Jones | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/michigan-whitmer-kidnap-trial.html | Group Wanted to Kidnap Michigan Governor and Block Bidenâ€šÃ„Â´s Election, Plotter Says | False | By Mitch Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/nyregion/vaccine-mandate-kyrie-adams.html | Inside New York Cityâ€šÃ„Â´s Decision to End Vaccine Mandate for Pro Athletes | False | By Jeffery C. Mays and Dana Rubinstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/peter-navarro-dan-scavino-contempt-charges.html | Jan. 6 Panel Warns of Contempt Charges Against Two More Trump Allies | False | By Luke Broadwater and Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/nyregion/thomas-spieker-bitcoin-scheme.html | Ex-Party Producer Charged in $2.7 Million Bitcoin-Laundering Scheme | False | By Jonah E. Bromwich | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/ketanji-brown-jackson-hearings.html | Takeaways From Ketanji Brown Jacksonâ€šÃ„Â´s Confirmation Hearings | False | By Leah Askarinam and Blake Hounshell | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/inflation-united-states-economy.html | How High Inflation Will Come Down | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/world/europe/ukraine-nato-putin-russia.html | In Putinâ€šÃ„Â´s Misbegotten War, NATO Sees Danger and Opportunity | False | By David E. Sanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/ginni-thomas-trump-mark-meadows.html | Ginni Thomas Pressed Trumpâ€šÃ„Â´s Chief of Staff to Overturn 2020 Vote, Texts Show | False | By Danny Hakim, Luke Broadwater and Jo Becker | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/ketanji-brown-jackson-child-abuse-cases.html | Critics of Jacksonâ€šÃ„Â´s Child Sex Abuse Sentences Backed Judges With Similar Records | False | By Linda Qiu | 2022-05-02 | TX 9-152-782 |
| 2022-03-24 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/hostile-supreme-court-hearing-jackson.html | The Respectful Supreme Court Hearing That Wasnâ€šÃ„Â´t | False | By Carl Hulse | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/24/climate/britain-rainfall-historical-data.html | A Very British Climate Project Unites Soggy Weather and a Victorian Work Ethic | False | By Raymond Zhong | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/24/theater/help-review-claudia-rankine.html | â€šÃ„Â'Helpâ€šÃ„Â' Review: Blindfolds (and Kid Gloves) Off. Letâ€šÃ„Â´s Analyze Whiteness. | False | By Naveen Kumar | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/24/us/politics/russians-cyberattacks-infrastructure-nuclear-plant.html | U.S. Accuses 4 Russians of Hacking Infrastructure, Including Nuclear Plant | False | By Katie Benner and Kate Conger | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/24/opinion/lasting-friendships-secrets.html | The Secrets of Lasting Friendships | False | By David Brooks | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/24/sports/ncaabasketball/arkansas-gonzaga-sweet-16.html | N.C.A.A. Menâ€šÃ„Â´s Tournament: Gonzaga Falls Short Again as the Favorite | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/24/world/asia/china-solomon-islands-security-pact.html | China and Solomon Islands Draft Secret Security Pact, Raising Alarm in the Pacific | False | By Damien Cave | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-24 | https://www.nytimes.com/2022/03/24/crosswords/daily-puzzle-2022-03-25.html | Where 100 Is Not a Perfect Score | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/24/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/24/us/politics/jeff-fortenberry-convicted-donations.html | Nebraska Congressman Faces Calls to Step Down After Convictions | False | By Jill Cowan | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/laura-mcdonald-harsh-shah-wedding.html | Sealing Their Relationship With a Pasta Stamp | False | By Emma Grillo | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/lisa-nichols-marcellus-hall-wedding.html | For a Motivational Speaker, It Took Years to Feel Worthy of His Love | False | By Tammy La Gorce | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/modern-love-first-and-last-time-she-didnt-come-home.html | The First (and Last) Time She Didnâ€šÃ„Ã´t Come Home | False | By Mary Pembleton | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/sports/ncaabasketball/ncaa-womens-tournament-scores.html | N.C.A.A. Womenâ€šÃ„Ã´s Tournament: Creighton Upsets Iowa State in Round of 16 | False | By Remy Tumin and Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/sports/ncaabasketball/march-madness-scores.html | N.C.A.A. Menâ€šÃ„Ã´s Tournament: St. Peterâ€šÃ„Ã´s Extends Its Magical Run to the Round of 8 | False | By Adam Zagoria and Mitch Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/books/new-fiction-books-spring-2022.html | 18 New Works of Fiction to Read This Spring | False | By Joumana Khatib and Elisabeth Egan | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/books/new-nonfiction-books-spring-2022.html | 17 New Nonfiction Books to Read This Season | False | By John Williams, Tina Jordan and Joumana Khatib | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/todayspaper/quotation-of-the-day-ukrainian-survivors-of-world-war-ii-see-a-frightening-repeat.html | Quotation of the Day: Ukrainian Survivors of World War II See a â€šÃ„Ã²Frightening Repeatâ€šÃ„Ã´ |  |  | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/pageoneplus/corrections-march-25-2022.html | Corrections: March 25, 2022 | False |  | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/instacart-valuation.html | Instacart Cuts Its Valuation by 38 Percent, Citing â€šÃ„Ã²Turbulenceâ€šÃ„Ã´ | False | By Kellen Browning | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/ted-cruz-antiracist-school.html | Ted Cruzâ€šÃ„Ã´s Daughters Attend a Private School That Is â€šÃ„Ã²Antiracistâ€šÃ„Ã´ | False | By Vimal Patel | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/opinion/nato-russia-poland-europe.html | America Thinks the War Is About Ukraine. Russiaâ€šÃ„Ã´s Neighbors Disagree. | False | By Karolina Wigura and Jaroslaw Kuisz | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/books/review/karina-yan-glaser-a-duet-for-home.html | Instruments of Change | False | By Padma Venkatraman | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/books/review/the-secrets-of-cricket-karlsson-kristina-sigansdotter-ester-eriksson.html | Preteen Angst, Swedish Style | False | By Gayle Forman | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/leroy-merlin-ukraine-russia.html | One of Europeâ€šÃ„Ã´s Largest Retailers, Still in Russia, Angers Its Ukraine Workers | False | By Liz Alderman | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/nyregion/st-peters-march-madness-sweet-16.html | How St. Peterâ€šÃ„Ã´s Became the Belle of the March Madness Ball | False | By Tracey Tully | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/business/energy-environment/biden-europe-lng-natural-gas.html | Why the U.S. Canâ€šÃ„Ã´t Quickly Wean Europe From Russian Gas | False | By Clifford Krauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-29 | https://www.nytimes.com/2022/03/25/world/australia/great-barrier-reef-bleaching.html | â€šÃ„Ã²Canâ€šÃ„Ã´t Copeâ€šÃ„Ã´: Australiaâ€šÃ„Ã´s Great Barrier Reef Suffers 6th Mass Bleaching Event | False | By Damien Cave | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²The Promiseâ€šÃ„Ã´ and â€šÃ„Ã²Whereaboutsâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/insider/the-year-of-the-many-weddings.html | The Year of the (Many) Weddings | False | By Kate Dwyer | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/realestate/sheila-bridges-hay-house-interview.html | Hay House: How Designer Sheila Bridges Made Space for Herself | False | By Julie Lasky | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/burn-pits-us-veterans-supreme-court.html | The Monster That Followed Him Home From War | False | By Megan K. Stack | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/sunday/ketanji-brown-jackson-kavanaugh-sotomayor-kagan.html | Ketanji Brown Jacksonâ€šÃ„Ã´s Confirmation Feels Both Pathbreaking and Hopeless | False | By Jamal Greene | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/your-money/home-sale-tax.html | As Home Sale Prices Surge, a Tax Bill May Follow | False | By Ann Carrns | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/nyregion/covid-school-mask.html | Cases Are Rising in Schools. So Why Are Masks Off? | False | By Ginia Bellafante | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/mike-braun-loving-virginia.html | How Are We Still Debating Interracial Marriage in 2022? | False | By Jamelle Bouie | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/sports/baseball/mlb-drug-testing.html | â€šÃ„Ã´The Gains That Could Be Made Would Be Enormousâ€šÃ„Ã´ | False | By James Wagner | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/opinion/russia-ukraine-putin-sanctions-oligarchs.html | Putin Cares About Only One Thing, and Itâ€šÃ„Ã´s Not Oligarchs | False | By Eileen Oâ€šÃ„Ã´Connor | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/retirement-taxes-social-security.html | What Retirement Means for Your Taxes | False | By Mark Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/taxes-vanguard-investment-funds.html | For Taxes, Where You Hold Your Investments Really Matters | False | By Jeff Sommer | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/levis-jen-sey.html | She Was a Candidate to Lead Leviâ€šÃ„Ã´s. Then She Started Tweeting. | False | By Sapna Maheshwari | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/nyregion/doris-ho-kane-ban-be.html | How the Owner of a Vietnamese Bakery Spends Her Sundays | False | By Ilana Kaplan | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/spanish-banks-protest-carlos-san-juan-de-laorden.html | â€šÃ„Ã´Iâ€šÃ„Ã´m Old, Not an Idiot.â€šÃ„Ã´ One Manâ€šÃ„Ã´s Protest Gets Attention of Spanish Banks | False | By Raphael Minder | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-04-19 | https://www.nytimes.com/2022/03/25/science/cannibal-trilobites.html | Trilobite Fossils Suggest Cannibalism Is More Ancient Than Once Thought | False | By Rebecca Dzombak | 2022-06-01 | TX 9-169-611 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/article/books-putin-russia.html | What Is Driving Vladimir Putin? | False | By Alexandra Alter | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/realestate/harlem-toile-wallpaper.html | The Wallpaper That Is Also a â€šÃ„Ã²Reminder That My Ancestors Had My Backâ€šÃ„Ã´ | False | By Veronica Chambers | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/oscars-movies-end.html | We Arenâ€šÃ„Ã´t Just Watching the Decline of the Oscars. Weâ€šÃ„Ã´re Watching the End of the Movies. | False | By Ross Douthat | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/trump-endorsement-primaries.html | How the 2022 Primaries Are Testing Trumpâ€šÃ„Ã´s Role as the G.O.P. â€šÃ„Ã²Kingpinâ€šÃ„Ã´ | False | By Shane Goldmacher and Jonathan Martin | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/anna-sorokin-art.html | Anna Sorokin Talks About Making Art | False | By Emily Palmer | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/asia/sri-lanka-economic-crisis.html | Sri Lanka Economy Has â€šÃ„Ã²Hit Rock Bottom,â€šÃ„Ã´ Putting Pressure on President | False | By Emily Schmall | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/poland-ukraine-russia.html | Long on Europeâ€šÃ„Ã´s Fringe, Poland Takes Center Stage as War Rages in Ukraine | False | By Andrew Higgins | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/live/2022/03/25/world/covid-19-mandates-cases-vaccine/shanghai-china-cases-surge | A surge in cases in Shanghai is testing Chinaâ€šÃ„Ã´s â€šÃ„Ã²zero Covidâ€šÃ„Ã´ strategy. | False | By Chris Buckley | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/asia/korea-yoon-president-defense-ministry.html | Relocation of Presidential Office in Seoul Heightens Security Concerns | False | By Choe Sang-Hun | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/t-magazine/art-climate-change.html | How Should Art Reckon With Climate Change? | False | By Zoâ€šÃ„Ã´ Lescaze | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-25 | 2022-03-29 | https://www.nytimes.com/2022/03/25/health/fda-drug-approvals-makena.html | F.D.A. Rushed a Drug for Preterm Births. Did It Put Speed Over Science? | False | By Christina Jewett | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/sports/soccer/usmnt-mexico-score.html | For U.S., Missed Chances Mean More Waiting | False | By Andrew Keh | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/realestate/weather-spring-outdoor-spaces.html | Itâ€šÃ„Â´s Spring, So Get a Head Start on Your Outdoor Space | False | By Ronda Kaysen | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/t-magazine/monica-rich-kosann-necklace.html | A Teardrop Locket Inspired by a Parisian Flea Market Find | False | By Lindsay Talbot | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/us-europe-data-privacy.html | U.S. and European leaders reach deal on trans-Atlantic data privacy. | False | By David McCabe and Matina Stevis-Gridneff | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/middleast/israel-uae-bahrain-morocco-arab-summit.html | Israel to Host 3 Arab Foreign Ministers in Historic Meeting | False | By Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/movies/oscars-best-picture-remakes.html | Four Best Picture Contenders Are Remakes. Does That Matter to Oscar Voters? | False | By Ben Zauzmer | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/early-meetings-return-office.html | There Is No Upside to an 8 A.M. Meeting | False | By Roxane Gay | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/live/2022/03/25/world/ukraine-russia-war/biden-poland-refugees-ukraine-russia | Biden, in Poland, Hears of the â€šÃ„Â²Mental Traumaâ€šÃ„Â´ of Ukrainian Refugees | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/kat-graham-laura-brown-womens-month.html | Kat Graham and Laura Brown Celebrate Womenâ€šÃ„Â´s Month | False | By John Ortved | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/movies/peter-bogdanovich-squirrels-to-the-nuts.html | Peter Bogdanovich Had a Vision for This Film. Now Itâ€šÃ„Â´s Finally Being Seen. | False | By Ben Kenigsberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/arts/television/pete-holmes-how-we-roll.html | In â€šÃ„Â²How We Roll,â€šÃ„Â´ Pete Holmes Looks to Bowl Over Mainstream America | False | By Stuart Miller | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/nyc-bars-covid-restrictions.html | Need a Drink? Get in Line | False | By Alyson Krueger | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-30 | https://www.nytimes.com/2022/03/25/dining/stuffed-cabbage-recipes.html | The Best Parts of Stuffed Cabbage, Minus the Work | False | By Melissa Clark | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/bond-market-inflation-recession.html | Bad Tidings From the Bond Market | False | By Jeff Sommer | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/manchin-jackson-supreme-court.html | Manchin Backs Jackson as Democrats Unite Behind Confirmation | False | By Carl Hulse | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/americas/mexico-international-airport.html | A New International Airport Is Not Quite Ready for Takeoff | False | By Maria Abi-Habib and Elda Cantáˆâ«ˆ | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/justice-clarence-thomas-hospital-discharged.html | Justice Clarence Thomas Discharged From Hospital, Court Says | False | By Johnny Diaz | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/world/europe/vera-gissing-dead.html | Vera Gissing, Who Was Rescued by â€šÃ„Â²Britainâ€šÃ„Â´s Schindler,â€šÃ„Â´ Dies at 93 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/ukraine-war-social-media.html | â€šÃ„Â²Like a Weaponâ€šÃ„Â´: Ukrainians Use Social Media to Stir Resistance | False | By Megan Specia | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/opinion/ginni-clarence-thomas-trump.html | Ginni and Clarence Thomas Have Done Enough Damage | False | By Jesse Wegman | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/sports/soccer/messi-ronaldo-world-cup.html | Messi, Ronaldo and Soccerâ€šÃ„Â´s Golden Sunset | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/economy/federal-reserve-inflation-recession.html | The Fed Bets on a â€šÃ„Â²Soft Landing,â€šÃ„Â´ but Recession Risk Looms | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-25 | https://www.nytimes.com/2022/03/25/movies/the-adam-project-ryan-reynolds.html | Watch Ryan Reynolds Meet His Past Self in â€šÃ„Â²The Adam Projectâ€šÃ„Â´ | False | By Mekado Murphy | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/music/aldous-harding-warm-chris-review.html | Aldous Hardingâ€šÃ„Â´s Gloriously Peculiar World of Songs | False | By Lindsay Zoladz | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/design/phillips-auction-russians-war.html | Auction House Owned by Russians Tries to Distance Itself From War | False | By Graham Bowley and Scott Reyburn | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/madeleine-albright-secretary-of-state.html | Hillary Clinton: Madeleine Albright Warned Us, and She Was Right | False | By Hillary Clinton | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/style/oscars-priyanka-chopra-jonas-south-asians.html | Priyanka Chopra Jonas and Riz Ahmed Toast South Asians at Pre-Oscars Party | False | By Sheila Yasmin Marikar | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/minneapolis-teachers-strike.html | Minneapolis Teachers Reach a Tentative Deal to End Their Strike | False | By Jacey Fortin | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/music/classical-music-new-york-philharmonic.html | Review: The Philharmonicâ€šÃ„Â´s Conductor Returns to His Perch | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/maryland-redistricting-map-judge-ruling.html | Judge Throws Out Maryland Congressional Map, in Blow to Democrats | False | By Nick Corasaniti | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/energy-environment/biden-eu-liquefied-natural-gas-deal-russia.html | Europe and the U.S. Make Ambitious Plans to Reduce Reliance on Russian Gas | False | By Clifford Krauss | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/americas/royal-couple-caribbean-visit.html | Gaffes and Miscues Mar a Royal Tour of a Republic-Minded Caribbean | False | By Mark Landler | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/opinion/letters/madeleine-albright-barbra-streisand.html | Memories of Madeleine Albright, by Barbra Streisand | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/arts/music/duke-ellington-carnegie-hall.html | Review: An Orchestra Manages to Capture That Ellington Swing | False | By Seth Colter Walls | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/dance/review-mark-morris-lallegro-il-penseroso-ed-il-moderato.html | Review: The Sophisticated Simplicity of a Mark Morris Masterpiece | False | By Gia Kourlas | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-29 | https://www.nytimes.com/2022/03/25/arts/television/the-andy-warhol-diaries-netflix.html | Warhol-mania: Why the Famed Pop Artist Is Everywhere Again | False | By Laura Zornosa | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/middleeast/yemen-attack-saudi-arabia.html | Yemeni Rebel Attack Sets Saudi Oil Facility Ablaze | False | By Ben Hubbard | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/arts/design/british-museum-sackler-family.html | British Museum to Remove Sackler Name From Its Walls | False | By Alex Marshall | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/movies/regina-hall-wanda-sykes-oscar-hosts.html | Regina Hall and Wanda Sykes on Hosting the Oscars | False | By Matt Stevens | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/opinion/letters/ukraine-russia-war.html | How the Ukraine War Will Also Hurt Russia for Years to Come | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/covid-funding-congress-biden.html | Pretending the Pandemic Is Over Will Not Make It So | False | By The Editorial Board | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/arts/dance/review-paul-taylor-lauren-lovette.html | Review: The Paul Taylor Company Returns With a New Voice | False | By Brian Seibert | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/business/media/discrimination-case-washington-post.html | D.C. judge dismisses a discrimination case against The Washington Post. | False | By Katie Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/design/laurie-cumbo-new-york-city-cultural-affairs.html | Amid Opposition, Laurie Cumbo Named New York City's Culture Czar | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/sports/ncaabasketball/olivia-miles-notre-dame-march-madness.html | Olivia Miles Is Shredding Defenses as a Freshman. How Far Can She Go? | False | By Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/live/2022/03/25/world/ukraine-russia-war/russia-is-ratcheting-up-the-number-of-mercenaries-to-fight-in-ukraines-east | Russia is ratcheting up the number of mercenaries to fight in Ukraine's east. | False | By Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/arts/music/ukraine-music-war-zones.html | Ukrainians Fill Streets With Music, Echoing Past War Zones | False | By Javier C. Hernández | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/sports/football/deshaun-watson-browns-lawsuits.html | Deshaun Watson Insists 'I Never Assaulted Any Woman' | False | By Jenny Vrentas | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/supreme-court-navy-covid-vaccines.html | Supreme Court Rules Against Navy SEALs in Vaccine Mandate Case | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/nyregion/sarah-lawrence-cult-jury.html | Sarah Lawrence Cult Jury Hears From Key Witness: 'I Became a Prostitute' | False | By Colin Moynihan | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/putin-cancel-culture-rowling.html | Putin Goes Into Battle on a Second Front: Culture | False | By Anton Troianovski and Javier C. Hernández | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/utah-transgender-athlete-ban-override.html | Utah Legislature Overrides Governor's Veto of Transgender Athlete Bill | False | By Eduardo Medina | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/russia-ukraine-war-goals.html | Russia Signals Redefined Goals in Ukraine War as Its Advances Stall | False | By Anton Troianovski, Michael D. Shear and Michael Levenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/world/europe/dagny-carlsson-dead.html | Dagny Carlsson, Centenarian Blogger, Dies at 109 | False | By Annabelle Williams | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/world/europe/ukraine-valentyna-veretska-jerusalem-marathon.html | Ukrainian Refugee Wins Women's Race at the Jerusalem Marathon | False | By Nadav Gavrielov | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-28 | https://www.nytimes.com/2022/03/25/us/edmund-hawley-dead.html | Kip Hawley, Transportation Security Administrator, Dies at 68 | False | By Katharine Q. Seelye | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/biden-immigration-detention-beds.html | Biden to Ask Congress for 9,000 Fewer Immigration Detention Beds | False | By Eileen Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/russian-mercenaries-ukraine-wagner-group.html | More Russian Mercenaries Deploying to Ukraine to Take On Greater Role in War | False | By Eric Schmitt | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/supreme-court-clarence-thomas-recusal.html | Justice Thomas Ruled on Election Cases. Should His Wife's Texts Have Stopped Him? | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/ketanji-brown-jackson-black-women.html | How Black Women Saw Ketanji Brown Jackson's Confirmation Hearing | False | By Patricia Mazzei, Tariro Mzezewa and Jill Cowan | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/politics/republicans-democrats-criminal-justice-reform.html | Republicans and Democrats Begin to Sharply Diverge on Crime | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-25 | 2022-03-27 | https://www.nytimes.com/2022/03/25/opinion/questlove-inspiration-collection.html | Questlove: Collecting Is an Act of Devotion, and Creation | False | By Ahmir Questlove Thompson | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/25/us/politics/biden-second-booster-shot-older-americans.html | Biden Administration Plans to Offer Second Booster Shots to Those 50 and Up | False | By Sharon LaFraniere | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/25/us/ginni-thomas-january-6-committee.html | Ginni Thomas Texts Expose Rift in House Jan. 6 Panel | False | By Luke Broadwater, Jo Becker, Maggie Haberman and Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/25/nyregion/eric-adams-homeless-encampments.html | Adams Says Encampments of Homeless People Will Be Cleared | False | By Andy Newman, Katie Glueck and Dana Rubinstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/25/business/media/dirck-halstead-dead.html | Dirck Halstead, Photojournalist Who Captured History, Dies at 85 | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/25/crosswords/daily-puzzle-2022-03-26.html | Mired | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/25/arts/music/taylor-hawkins-foo-fighters-dead.html | Taylor Hawkins, Foo Fightersâ€šÃ„Â´ Drummer, Dies at 50 | False | By Caryn Ganz and Joe Coscarelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/26/sports/march-madness-elite-8.html | N.C.A.A. Menâ€šÃ„Â´s Tournament: What to Watch as the Round of 8 Begins | False | By Adam Zagoria | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/26/sports/ncaabasketball/ncaa-tournament-womens-scores.html | N.C.A.A. Womenâ€šÃ„Â´s Tournament: N.C. State Somehow Escapes Notre Dame | False | By Alan Blinder and Kevin Draper | | TX 9-152-782 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/26/todayspaper/quotation-of-the-day-for-ukrainians-social-media-is-a-powerful-place-to-fight-russians.html | Quotation of the Day: For Ukrainians, Social Media Is a Powerful Place to Fight Russians | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/26/pageoneplus/corrections-march-26-2022.html | Corrections: March 26, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-26 | https://www.nytimes.com/2022/03/26/nyregion/broken-windows-eric-adams.html | As Adams Toughens on Crime, Some Fear a Return to â€šÃ„Â´90s Era Policing | False | By Katie Glueck and Ashley Southall | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/health/ukraine-health-tb-hiv.html | Public Health Catastrophe Looms in Ukraine, Experts Warn | False | By Apoorva Mandavilli | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-05-08 | https://www.nytimes.com/2022/03/26/books/review/cathy-oneil-the-shame-machine.html | The Shame Industrial Complex Is Booming. Whoâ€šÃ„Â´s Cashing In? | False | By Alissa Bennett | 2022-07-01 | TX 9-172-761 |
| 2022-03-26 | 2022-05-08 | https://www.nytimes.com/2022/03/26/books/review/jane-mcgonigal-imaginable.html | How to Game the Dystopian Future | False | By Dawn Chan | 2022-07-01 | TX 9-172-761 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/business/filing-taxes-guide-2022.html | Paying Taxes in 2022: What You Need to Know | False | By Tara Siegel Bernard | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/style/julien-sebbag.html | A Young Parisian Chef with a Theatrical Flair | False | By Sara Lieberman | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/business/media/academy-awards-streaming-services.html | Streaming Took Over Hollywood. Will It Take Best Picture, Too? | False | By Brooks Barnes and Nicole Sperling | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/style/dog-sitting.html | Itâ€šÃ„Â´s a Dogâ€šÃ„Â´s Life, if You Want It | False | By Glynnis MacNicol | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/your-money/taxes-crypto-nfts.html | Trade Your Crypto. Buy Your NFTs. And Pay Your Taxes. | False | By David Yaffe-Bellany and Ron Lieber | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/style/rebecca-grice-stylist.html | The Funny Womanâ€šÃ„Â´s Stylist | False | By Eliza Brooke | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/midland-texas-teen-police-shooting.html | A Police Shooting in West Texas and a Motherâ€šÃ„Â´s Search for Answers | False | By Edgar Sandoval | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/style/jay-penske.html | You Donâ€šÃ„Â´t Know Much About Jay Penske. And Heâ€šÃ„Â´s Fine With That. | False | By Katherine Rosman | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/nyregion/covid-budget-new-york.html | Federal Covid Cash Kept New York State Afloat. That Could End Soon. | False | By Nicholas Fandos | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-26 | 2022-03-29 | https://www.nytimes.com/2022/03/health/hospice-death-care.html | In Difficult Cases, â€šÃ„Â¨Families Cannot Manage Death at Homeâ€šÃ„Â´ | False | By Paula Span | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/middleeast/mideast-food-prices-ramadan.html | Mideast Feels the Pinch of Rising Food Prices as Ramadan Nears | False | By Vivian Yee | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/opinion/letters/free-speech.html | Is Free Speech Endangered? | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/arizona-digital-drivers-license.html | Arizona Offers Driverâ€šÃ„Â´s Licenses on iPhones. Other States Want to Be Next. | False | By Neil Vigdor | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-30 | https://www.nytimes.com/2022/03/26/us/slavery-descendants-history.html | Descendants Trace Histories Linked by Slavery | False | By Amanda Holpuch | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/nyregion/lee-e-koppelman-dead.html | Lee E. Koppelman, Trailblazing Long Island Planner, Dies at 94 | False | By Sam Roberts | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/realestate/neighbors-aboveground-pool.html | My Neighborâ€šÃ„Â´s Aboveground Pool Is Filthy. What Can I Do? | False | By Ronda Kaysen | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/kyiv-ukraine-counteroffensive.html | At the Edge of Kyiv, Ukrainians Show Off Their Counteroffensive | False | By Carlotta Gall and Ivor Prickett | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/opinion/ketanji-brown-jackson-clarence-thomas.html | Real Justice: Justice Jackson | False | By Maureen Dowd | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/opinion/ukraine-russia-war-family.html | Tanyaâ€šÃ„Â´s Sister Was Trapped in Mariupol. This Is Their Story. | False | By Farah Stockman | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/russia-ukraine-biden.html | In a Fiery Speech, Biden Warns of a Battle Between â€šÃ„Â¨Liberty and Repressionâ€šÃ„Â´ | False | By Michael D. Shear, David E. Sanger and Michael Levenson | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-30 | https://www.nytimes.com/2022/03/26/arts/silver-art-projects-executive-director.html | These Artistsâ€šÃ„Â´ Hunt for Studio Space Ended at the World Trade Center | False | By Laura Zornosa | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/politics/georgia-governor-trump-perdue-kemp.html | In Georgia, Trump Tries to Revive a Sputtering Campaign | False | By Maya King | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/middleeast/israel-arab-summit.html | Israel Summit Shows Ties With Arabs Moving From Ceremony to Substance | False | By Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/vladimir-putin-russia.html | The Making of Vladimir Putin | False | By Roger Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/melenchon-france-election-left.html | Late Surge Has Fiery French Leftist Eyeing Presidential Runoff | False | By Constant Mä˜sÃ©heut and Aurelien Breeden | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/politics/ginni-thomas-donald-trump.html | Texts Show Ginni Thomasâ€šÃ„Â´s Embrace of Conspiracy Theories | False | By Danny Hakim, Jo Becker and Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/politics/9-11-case-negotiations-guantanamo.html | Plea Negotiations in Sept. 11 Case Go on Hiatus for Ramadan | False | By Carol Rosenberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/crosswords/daily-puzzle-2022-03-27.html | Iâ€šÃ„Â´m Still Standing | False | By Caitlin Lovinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/denver-george-floyd-protests-ruling.html | Colorado Jury Awards $14 Million to Demonstrators Injured in George Floyd Protests | False | By Sophie Kasakove | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/us/politics/biden-billionaires-minimum-tax.html | Biden to Include Minimum Tax on Billionaires in Budget Proposal | False | By Zolan Kanno-Youngs | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/biden-ukraine-poland-speech.html | Biden's Barbed Remark About Putin: A Slip or a Veiled Threat? | False | By Michael D. Shear and David E. Sanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-27 | https://www.nytimes.com/2022/03/26/world/europe/uk-afghan-refugees-ukraine.html | Afghan Refugees in U.K. Are Still in Limbo as Ukrainians Arrive | False | By Megan Specia | 2022-05-02 | TX 9-152-782 |
| 2022-03-26 | 2022-03-28 | https://www.nytimes.com/2022/03/26/us/politics/jeff-fortenberry-resigns.html | Nebraska Congressman to Resign After Being Found Guilty of Lying to F.B.I. | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/26/sports/ncaabasketball/villanova-houston-score.html | Villanova Reaches Final Four After Almost Letting Houston Come Back | False | By Alanis Thames | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/26/sports/ncaabasketball/duke-arkansas-score.html | Duke Makes the Final Four in Coach K's Last Season | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/march-madness-elite-8-schedule.html | N.C.A.A. Tournament: What to Watch as the Final Four Is Determined | False | By Alanis Thames | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/asia/china-eastern-boeing-crash.html | Second Flight Recorder From China Crash Is Found, Officials Say | False | By Chris Buckley | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/todayspaper/quotation-of-the-day-the-evolution-of-an-enigma.html | Quotation of the Day: The Evolution of an Enigma | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/pageoneplus/corrections-march-27-2022.html | Corrections: March 27, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/sports/ultra-marathons-aleksandr-sorokin.html | Endless Loops and Shattered Records: 'This Is Pure Ultrarunning' | False | By David Gardner | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/sports/colin-kaepernick-nfl-workout.html | Colin Kaepernick Campaigns for N.F.L. Return With Pop-Up Workouts | False | By Emmanuel Morgan | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/nyregion/metropolitan-diary.html | 'I Ran Home to Grab a Measuring Tape and Then Returned' | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/us/politics/elise-stefanik.html | Elise Stefanik, Reinvented in Trump's Image, Embodies a Changed G.O.P. | False | By Annie Karni | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/us/mobile-home-park-ownership-costs.html | Investors Are Buying Mobile Home Parks. Residents Are Paying a Price. | False | By Sophie Kasakove | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/technology/dna-tests-crime-solving.html | The True Crime-Obsessed Philanthropists Paying to Catch Killers | False | By Kashmir Hill | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/insider/one-story-filled-almost-the-entire-magazine-it-came-together-in-two-weeks.html | One Story Filled Almost the Entire Magazine. It Came Together in Two Weeks. | False | By Sarah Bahr | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/business/media/chris-wallace-cnn-fox-news.html | Chris Wallace Says Life at Fox News Became 'Unsustainable' | False | By Michael M. Grynbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/fashion/craftsmanship-homo-faber-biennial-venice.html | In Venice, a Biennial Crafts Exposition Returns | False | By Tina Isaac-Goizá's© | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/realestate/homes-that-sold-for-550000-or-less.html | Homes That Sold for $550,000 or Less | False | By C. J. Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/fashion/museum-of-the-future-dubai.html | In Dubai, the Museum of the Future Conveys a Message | False | By David Belcher | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/old-war-office-hotel.html | Amid War, a Lavish Hotel Will Open in Britain's Old War Office | False | By Mark Landler | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/nyregion/buffalo-bills-stadium-hochul.html | Hochul Weighs a $1.4 Billion Stadium for Her Hometown Football Team | False | By Luis Ferrá̃âÂ-Sadurmã̃âÂ‰ and Ken Belson | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/fashion/craftsmanship-kendo-martial-arts-tokyo.html | At 83, a Japanese Master Still Makes Martial Arts Gear by Hand | False | By Vivian Morelli | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/27/opinion/nuclear-weapons-ukraine.html | This Is What Itâ€šÃ„Âs Like to Witness a Nuclear Explosion | False | By Rod Buntzen | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/opinion/culture/anna-delvey-netflix-scammers.html | The Victims of Scammers Arená€šÃ„Ât Stupid. Theyâ€šÃ„Âre Human. | False | By Liz Scheier | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/business/week-in-business-russia-economy-unions.html | The Week in Business: Attempts to Prop Up the Russian Economy | False | By Marie Solis | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 0001-01-01 | https://www.nytimes.com/2022/03/27/briefing/ukraines-russia-global-peace.html | Ukraineâ€šÃ„Âs Warning | False | By German Lopez | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/baseball/yankees-blue-jays.html | Trying to Slug Your Way Through the A.L. East? Pack a Lunch. | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/ncaa-tournament-womens-elite-8-schedule.html | N.C.A.A. Womená€šÃ„Âs Tournament: What to Watch in the Elite Eight | False | By Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/the-white-house-emphasizes-the-importance-of-indoor-air-quality-as-the-pandemic-moves-into-a-new-phase.html | The White House emphasizes the importance of indoor air quality as the pandemic moves into a new phase. | False | By Adeel Hassan | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/opinion/letters/free-speech-college.html | Is Freedom of Thought Curbed on Campus? | False |  | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/middleeast/blinken-mideast-ukraine.html | Blinken to Press Mideast Allies for Stronger Support for Ukraine | False | By Lara Jakes | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/arts/music/putin-tchaikovsky-onegin-met-opera.html | Putin Says Tchaikovsky Is Being Canceled. The Met Opera Disagrees. | False | By Zachary Woolfe | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/army-alaska-arctic-russia.html | With Eyes on Russia, the U.S. Military Prepares for an Arctic Future | False | By Mike Baker | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/eric-zemmour-france.html | French Far-Right Candidate Vows to Fight for Identity as Prospects Fade | False | By Constant Mã̃âÂ©heut | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/live/2022/03/28/world/covid-19-mandates-cases-vaccine/shanghai-staggered-lockdown | Shanghai introduces a staggered lockdown by district in an effort to test the entire city. | False | By John Liu | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/boulder-fire-ncar.html | Colorado Wildfire Scorches Nearly 190 Acres and Prompts Evacuations | False | By Vimal Patel and Eduardo Medina | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/obituaries/martin-pope-dead.html | Martin Pope, Whose Research Led to OLEDs, Dies at 103 | False | By Katie Hafner | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/movies/oscars-winner-list.html | 2022 Oscar Winners: Complete List | False | By Gabe Cohn | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-30 | https://www.nytimes.com/2022/03/27/arts/music/wet-leg.html | Wet Leg, the Indie-Rock Duo, Blew Up Fast. They Know Itâ€šÃ„Âs Weird. | False | By Rob Tannenbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/nyregion/brian-benjamin-campaign-fraud-inquiry.html | Lt. Gov. Benjamin Is Focus of Federal Inquiry Into Campaign Fraud | False | By Nicholas Fandos and William K. Rashbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/opinion/desantis-trump-republican-party.html | DeSantis Is Trump 2.0 | False | By Charles M. Blow | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/zelensky-oscars.html | Zelensky, whose career started in show business, pressed Hollywood for an appearance at the Oscars. | False | By Andrew E. Kramer | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/climate/manchin-coal-climate-conflicts.html | How Joe Manchin Aided Coal, and Earned Millions | False | By Christopher Flavelle, Julie Tate and Erin Schaff | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/kansas-miami-score.html | Kansas Coasts Past Miami to the Final Four | False | By Mitch Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/gas-tax-cuts.html | Some States Suspend Their Gas Taxes, Looking to Ease Pain at the Pump | False | By Giulia Heyward | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/middleeast/hadera-israel-terror-attack.html | Arab Gunmen Kill 2 in Northern Israel, on Eve of Historic Summit | False | By Patrick Kingsley | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/lviv-ukraine-russia-missile-strikes.html | In Lviv, New Russian Strikes Pierce the Sense of Security in West | False | By Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/27/arts/dance/ailey-ii-dichotomous-review.html | Ailey II Review: A Light in the Darkness | False | By Siobhan Burke | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-27 | https://www.nytimes.com/2022/03/27/crosswords/daily-puzzle-2022-03-28.html | In a Strange Way | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/russia-ukraine-war-combat.html | As the war in Ukraine moves into its second month, fears grow of Mariupolâ€šÃ„‚Â´s fall to Russia. | False | By Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/27/arts/music/32-sounds-review.html | â€šÃ„‚Â32 Sounds,â€šÃ„‚Â´ a Film Performed Live, Probes the Power of Listening | False | By Lindsay Zoladz | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/st-peters-unc-score.html | North Carolina Ends St. Peterâ€šÃ„‚Â´s Dream Season | False | By Alan Blinder | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/hubert-davis-shaheen-holloway-ncaa-tournament.html | Future Was Rosy for St. Peterâ€šÃ„‚Â´s and U.N.C. Coaches, Win or Lose | False | By Adam Zagoria | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/politics/biden-ukraine.html | After Bidenâ€šÃ„‚Â´s Fiery Speech, Nine Unscripted Words Reverberate | False | By Zolan Kanno-Youngs and Emily Cochrane | 2022-05-02 | TX 9-152-782 |