Exhibit I37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-27 | 2022-03-29 | https://www.nytimes.com/2022/03/28/health/concerns-rise-as-a-us-reimbursement-fund-for-testing-and-treating-the-uninsured-for-the-virus-stops-taking-claims.html | Concerns rise as a U.S. reimbursement fund for uninsured Covid patients stops taking claims. | False | By Ellen Barry | 2022-05-02 | TX 9-152-782 |
| 2022-03-27 | 2022-03-28 | https://www.nytimes.com/2022/03/27/world/europe/russia-media-zelensky.html | Zelensky Gives Interview to Russian Journalists. Moscow Orders It Quashed. | False | By Anton Troianovski and Ivan Nechepurenko | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/theater/review-confederates.html | Review: â€šÃ„Â²Confederatesâ€šÃ„Â´ Talks Race in Double Time | False | By Maya Phillips | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/south-carolina-creighton-score.html | Stopping Creightonâ€šÃ„Â's Charge, South Carolina Heads to the Final Four | False | By Remy Tumin | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/soccer/usmnt-panama-world-cup-qualifying.html | U.S. Thrashes Panama and Pencils Itself Into the World Cup | False | By Andrew Das | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/us/politics/peter-navarro-dan-scavino-contempt.html | Jan. 6 Panel Makes Case for Contempt Charges for 2 Former Trump Aides | False | By Luke Broadwater and Alan Feuer | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/27/sports/ncaabasketball/stanford-texas-score.html | Stanford Wins a Rematch With Texas and a Trip to the Final Four | False | By Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/sports/ncaabasketball/ncaa-womens-tournament-elite-8.html | Womenâ€šÃ„Â's N.C.A.A. Tournament: What to Watch as Final Four Is Determined | False | By Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/sports/ncaabasketball/womens-march-madness-endorsements.html | The N.C.A.A. Undervalued Womenâ€šÃ„Â's Basketball. Marketers Didnâ€šÃ„Â't. | False | By Kurt Streeter | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/arts/television/oscars-review-chris-rock-will-smith.html | An Onstage Slap Gives the Oscars More Drama Than It Bargained For | False | By James Poniewozik | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/movies/the-oscars-2022.html | Onstage Slap Rattles Oscars, Before â€šÃ„Â²CODAâ€šÃ„Â´ Triumphs | False | By Brooks Barnes and Nicole Sperling | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/todayspaper/quotation-of-the-day-star-anchor-says-shift-at-fox-news-led-to-exit.html | Quotation of the Day: Star Anchor Says Shift at Fox News Led to Exit | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/arts/television/whats-on-tv-how-to-survive-a-pandemic-grammy-awards.html | Whatâ€šÃ„Â's on TV This Week: â€šÃ„Â²How to Survive a Pandemicâ€šÃ„Â´ and the Grammy Awards | False | By Sadiba Hasan | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/nyregion/royal-park-hotel-manhattan-homeless.html | From â€šÃ„Â²Illegalâ€šÃ„Â´ Hotel to Housing for the Homeless on Upper West Side | False | By Mihir Zaveri | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/business/media/rumble-social-media-conservatives-videos.html | Rumble, the Rightâ€šÃ„Â's Go-To Video Site, Has Much Bigger Ambitions | False | By Jeremy W. Peters | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/technology/nokia-russia-surveillance-system-sorm.html | When Nokia Pulled Out of Russia, a Vast Surveillance System Remained | False | By Adam Satariano, Paul Mozur and Aaron Krolik | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-04-03 | https://www.nytimes.com/interactive/2022/03/28/opinion/coronavirus-mutation-future.html | We Study Virus Evolution. Hereâ€šÃ„Â's Where We Think the Coronavirus Is Going. | False | By Sarah Cobey, Jesse Bloom, Tyler Starr and Nathaniel Lash | 2022-06-01 | TX 9-169-611 |
| 2022-03-28 | 2022-04-03 | https://www.nytimes.com/interactive/2022/03/28/magazine/quinta-brunson-interview.html | Quinta Brunson Knows Why America Was Ready for â€šÃ„Â²Abbott Elementaryâ€šÃ„Â´ | False | By David Marchese | 2022-06-01 | TX 9-169-611 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/opinion/tulsi-gabbard-tucker-carlson-ukraine.html | The Friend of Our Enemy Is Not a â€šÃ„Â²Traitorâ€šÃ„Â´ | False | By Peter Beinart | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/europe/geofencing-sweden.html | Can Controlling Vehicles Make Streets Safer and More Climate Friendly? | False | By Tanya Mohn | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/opinion/tennessee-preemption-oil-pipeline-bill.html | The Boring Bill in Tennessee That Everyone Should Be Watching | False | By Margaret Renkl | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/opinion/biden-ukraine-jackson-cruz.html | Ted Cruz Knows Which Side Heâ€šÃ„Â's On | False | By Gail Collins and Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-04-03 | https://www.nytimes.com/2022/03/28/realestate/renters-brooklyn.html | A Family Is Delighted, and a Bit Surprised, to Move to Brooklyn | False | By Marian Bull | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/science/social-media-teens-mental-health.html | Does Social Media Make Teens Unhappy? It May Depend on Their Age. | False | By Virginia Hughes | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/special-series/befriending-trees-to-lower-a-citys-temperature.html | Befriending Trees to Lower a Cityâ€šÃ„Â´s Temperature | False | By Peter Wilson | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/business/dockworkers-strike-supply-chain.html | New Supply Chain Risk: 22,000 Dockworkers Who May Soon Strike | False | By Peter S. Goodman | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/technology/eco-delta-smart-village-busan-south-korea.html | A New City, Built Upon Data, Takes Shape in South Korea | False | By David Belcher | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/style/covid-teens-face-masks.html | Are You â€šÃ„Â²Mask Fishingâ€šÃ„Â´? | False | By Gina Cherelus and Gabriela Bhaskar | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-04-04 | https://www.nytimes.com/2022/03/28/travel/no-mow-may-wisconsin.html | In Wisconsin: Stowing Mowers, Pleasing Bees | False | By Anne Readel | 2022-06-01 | TX 9-169-611 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/nyregion/nyc-elevator-outage-20-exchange-place.html | â€šÃ„Â²High-Rise Hellâ€šÃ„Â´: N.Y.C. Skyscraperâ€šÃ„Â´s Elevator Breakdowns Strand Tenants | False | By Karen Zraick and Ashley Wong | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/climate/sponge-cities-philadelphia-wuhan-malmo.html | Turning Cities Into Sponges to Save Lives and Property | False | By Tatiana Schlossberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/nyregion/black-voters-kathy-hochul.html | Will Black Democratic Voters Turn Out for Gov. Hochul? | False | By Jeffery C. Mays | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/movies/oscars-best-worst.html | The Best and Worst Moments of the 2022 Oscars | False | By The New York Times | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/briefing/covid-omicron-caseload-antiviral-pills.html | Reducing Covidâ€šÃ„Â´s Toll | False | By David Leonhardt | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/asia/india-modi-general-strike.html | General Strike Throws India Into Confusion | False | By Sameer Yasir | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/europe/pope-indigenous-schools-canada-apology.html | Pope Meets With Groups Requesting Apology for Indigenous Schools | False | By Elisabetta Povoledo and Ian Austen | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/basketball/kyrie-irving-brooklyn-nets-return.html | Kyrie Irving Makes His Brooklyn Return | False | By Tania Ganguli | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/style/oscars-fashion-red-carpet.html | A New Generation Changes the Oscar Red Carpet Rules | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-04-01 | https://www.nytimes.com/2022/03/28/arts/music/molly-tuttle-crooked-tree.html | Molly Tuttle Is a Top Bluegrass Guitarist. Sheâ€šÃ„Â´s Also a Lot More. | False | By Tony Scherman | 2022-06-01 | TX 9-169-611 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/asia/drive-my-car-oscar-japan.html | â€šÃ„Â²Drive My Carâ€šÃ„Â´ Oscar Is a Slow-Burn Return for Japanâ€šÃ„Â´s Cinema | False | By Motoko Rich | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/biden-proposes-increases-in-defense-and-social-spending.html | Bidenâ€šÃ„Â´s $5.8 Trillion Budget Pivots Toward Economic and Security Concerns | False | By Zolan Kanno-Youngs, Alan Rappeport and Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/live/2022/03/28/world/ukraine-russia-war/novaya-gazeta-the-hard-hitting-russian-newspaper-suspends-publication | Novaya Gazeta, the hard-hitting Russian newspaper, suspends publication. | False | By Anton Troianovski and Ivan Nechepurenko | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-04-05 | https://www.nytimes.com/2022/03/28/science/bobcat-python-eggs.html | Bobcats With a Taste for Python Eggs Might Be the Guardians of Floridaâ€šÃ„Â´s Swamp | False | By Matt Kaplan | 2022-06-01 | TX 9-169-611 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/movies/oscars-will-smith-slap-reactions.html | Will Smith Apologizes to Chris Rock After Academy Condemns His Slap | False | By Nicole Sperling, Matt Stevens and Julia Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/style/inside-the-2022-oscar-governors-ball.html | Inside the 2022 Oscar Governors Ball | False | By Nicole Sperling | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/health/cancer-patients-depression-suicide.html | Cancer Patients Are at High Risk of Depression and Suicide, Studies Find | False | By Jessica Wapner | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/nyregion/buffalo-bills-stadium-deal.html | Buffalo Bills Strike Deal for Taxpayer-Funded $1.4 Billion Stadium | False | By Luis Ferr√©-Sadurn√≠ | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/theater/7-minutes-review-stefano-massini.html | Review: In Stefano Massiniâ€šÃ„Â´s â€šÃ„Â²7 Minutes,â€šÃ„Â´ Itâ€šÃ„Â´s Make or Break | False | By Alexis Soloski | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/arts/television/bridgerton-india.html | How â€šÃ„Â²Bridgertonâ€šÃ„Â´ Touches on Colonialism in India | False | By Desiree Ibekwe | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/trump-election-crimes.html | Federal Judge Finds Trump Most Likely Committed Crimes Over 2020 Election | False | By Luke Broadwater, Alan Feuer and Maggie Haberman | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/business/cfpb-banks-regulation.html | Consumer Watchdog Wants Repeat Offender Banks Stripped of Licenses | False | By Emily Flitter | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/community-college-culinary-school.html | A Fast, Frugal Track to a Cookâ€šÃ„Â´s Career? Community College. | False | By Priya Krishna | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/business/media/oscars-ratings-2022.html | 94th Academy Awards Beats Last Yearâ€šÃ„Â´s Lowest-Ever Oscars Ratings | False | By Tiffany Hsu | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/restaurant-service-gender.html | When â€šÃ„Â²Sirâ€šÃ„Â´ and â€šÃ„Â²Maâ€šÃ„Â´amâ€šÃ„Â´ Miss the Mark: Restaurants Rethink Genderâ€šÃ„Â´s Role in Service | False | By Rax Will | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/live/2022/03/28/world/ukraine-russia-war/a-video-shows-russian-prisoners-of-war-in-ukraine-being-beaten-and-shot-in-their-legs | A video shows Russian prisoners of war in Ukraine being beaten and shot in their legs. | False | By Haley Willis | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/opinion/letters/will-smith-chris-rock-oscars.html | No Joke: When Will Smith Slapped Chris Rock at the Oscars | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/caldo-de-costilla-beef-and-potato-soup.html | This Simple Colombian Beef and Potato Soup Is Full of Possibility | False | By J. Kenji Lã³Â©pez-Alt | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/supreme-court-andy-warhol-prince.html | Supreme Court to Hear Copyright Fight Over Andy Warholâ€šÃ„Â´s Images of Prince | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/ginni-thomas-jan-6.html | Jan. 6 Panel Is Likely to Seek Interview With Ginni Thomas | False | By Luke Broadwater | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/arts/design/museum-natural-history-richard-gilder-center.html | Museum of Natural Historyâ€šÃ„Â´s New Science Center Takes Shape | False | By Robin Pogrebin | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/russia-ukraine-nato-weapons.html | Would Putin Strike NATO Supply Lines to Ukraine? History Suggests No. | False | By Michael Crowley | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/opinion/letters/biden-putin-ukraine.html | Bidenâ€šÃ„Â´s â€šÃ„Â²Gaffeâ€šÃ„Â´ About Putin: Was It the Truth? | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-31 | https://www.nytimes.com/2022/03/28/style/dancing-will-smith-vanity-fair-oscars-party.html | Will Smith Attends the 2022 Vanity Fair Oscars Party | False | By Guy Trebay | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/us/desantis-florida-dont-say-gay-bill.html | DeSantis Signs Florida Bill That Opponents Call â€šÃ„Â²Donâ€šÃ„Â´t Say Gayâ€šÃ„Â´ | False | By Patricia Mazzei | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/sports/ncaabasketball/final-four-march-madness.html | Final Four Snaps College Basketball Back to Reality | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/business/disney-florida-lgbtq-law.html | Disney says it hopes Florida anti-L.G.B.T.Q. law is repealed or â€šÃ„Â²struck down by the courts.â€šÃ„Â´ | False | By Brooks Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-04-02 | https://www.nytimes.com/2022/03/28/opinion/homeless-crisis-california.html | The Slums of California | False | By Jay Caspian Kang | 2022-06-01 | TX 9-169-611 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/opinion/new-york-affordable-housing.html | There Are Solutions to New Yorkâ€šÃ„Â´s High Rents Right in Front of Us | False | By Mara Gay | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/theater/camelot-broadway-revival.html | â€šÃ„Â²Camelotâ€šÃ„Â´ Is Returning to Broadway, Reimagined by Aaron Sorkin | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/books/review-uncommon-measure-natalie-hodges.html | A Violinist Rethinks Her Devotion to Music, With Emotion and Eruodition | False | By Alexandra Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/crash-pennsylvania-snow.html | Snow Squall Leads to 50-Car Pileup on Pennsylvania Highway | False | By Neil Vigdor and Johnny Diaz | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/le-french-wine-shop-vin-sur-vingt.html | Vin Sur Vingt Adds a Wine Shop on the Upper West Side | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/maison-jar-brooklyn.html | Maison Jar, in Brooklyn, Follows the Lead of French Packaging-Free Stores | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/americas/honduras-president-extradition.html | Honduran Supreme Court Ratifies U.S. Extradition Request of Ex-President | False | By Joan Suazo and Anatoly Kurmanaev | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-28 | https://www.nytimes.com/2022/03/28/movies/oscars-streaming-winners-coda.html | Where to Stream â€šÃ„Â²CODAâ€šÃ„Â´ â€šÃ„Â²Duneâ€šÃ„Â´ and More 2022 Oscar Winners | False | By Scott Tobias | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/somos-mexican-food.html | From Kind Bars to Vegan Mexican Food | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/movies/academy-awards-oscars-critics.html | Does the Academy Hold Movies in Contempt? Our Critics Wonder. | False | By Manohla Dargis and A.O. Scott | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/europe/macron-france-russia-ukraine.html | President Macronâ€šÃ„Â´s Unending Russia Diplomacy | False | By Roger Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/football/brian-flores-lawsuit-nfl-owners.html | Brian Floresâ€šÃ„Â´s Lawsuit Looms Over N.F.L. Owners Meetings | False | By Jenny Vrentas and Ken Belson | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/supreme-court-california-pigs.html | Supreme Court to Weigh California Law on Humane Treatment of Pigs | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/moma-salad-bowl.html | A Spring Salad Bowl With a MoMA Pedigree | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/fishwife-fly-by-jing.html | Fishwife and Fly by Jing Join Forces | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-30 | https://www.nytimes.com/2022/03/28/dining/heritage-kulfi-kalustyans.html | Find Heritage Kulfiâ€šÃ„Â´s Intense Flavors at Kalustyanâ€šÃ„Â´s | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/europe/irpin-donbas-poison.html | Ukraine Claims Some Battle Successes as Russia Focuses on Another Front | False | By Andrew E. Kramer and Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/books/sara-suleri-goodyear-dead.html | Sara Suleri Goodyear Dies at 68; Known for Memoir of Pakistan | False | By Neil Genzlinger | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/middleeast/arab-israeli-summit.html | Israeli Summit Mixes Historic Symbolism With Sharp Disputes | False | By Patrick Kingsley and Lara Jakes | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/upshot/budget-biden-policy-agenda.html | Missing From Bidenâ€šÃ„Â´s Budget: His Signature Policy Agenda | False | By Margot Sanger-Katz | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/budget-biden-politics.html | With a Center-Leaning Budget, Biden Bows to Political Reality | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/business/fedex-fred-smith.html | FedExâ€šÃ„Â´s founder, Fred Smith, will step down as C.E.O. | False | By Sheera Frenkel | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/georgia-election-bill.html | Local Election Officials in Georgia Oppose G.O.P. Election Bill | False | By Maya King and Nick Corasaniti | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/opinion/putin-western-decadence.html | Putin and the Myths of Western Decadence | False | By Paul Krugman | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/baseball/albert-pujols-cardinals.html | For Albert Pujols, One Last Run Where It All Began | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/tennis/kylie-mckenzie-usta-lawsuit.html | Kylie McKenzie Sues U.S.T.A., Claiming It Failed to Keep Her Safe | False | By Matthew Futterman | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/opinion/putin-culture-war.html | Putinâ€šÃ„Â´s Proxy Culture War | False | By Michelle Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/tennis/oscars-will-smith-williams.html | Will Smith Owned the Williams Sistersâ€šÃ„Â´ Story Onscreen. Then He Stole Their Moment. | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/americas/el-salvador-gang-violence-bukele.html | Hundreds Arrested in El Salvador, Raising Fears of a Civil Liberties Crackdown | False | By Maria Abi-Habib and Bryan Avelar | 2022-05-02 | TX 9-152-782 |
| 2022-03-28 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/biden-putin.html | â€šÃ„Â²I Make No Apologiesâ€šÃ„Â´: Biden Says His Putin Comments Were an Expression of Moral Outrage | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/technology/uber-taxis-san-francisco-deal.html | Uber Close to Deal for Partnership With San Francisco Taxi Outfit | False | By Kellen Browning | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/world/coronavirus-deaths-in-the-us-fall-to-their-lowest-point-since-the-summer.html | Coronavirus deaths in the U.S. fall to their lowest point since the summer. | False | By Adeel Hassan | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/theater/plaza-suite-review.html | Review: In â€šÃ„Â¯Plaza Suite,â€šÃ„Â¯ the Ghosts of #MeToo Haunt the Halls | False | By Jesse Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/nc-state-uconn-score.html | For UConn, a Rougher Path Than Usual Still Leads to the Final Four | False | By Alan Blinder | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/us/politics/vaccines-migrants-border.html | Biden Administration Will Start Vaccinating Migrants at Border | False | By Eileen Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-28 | https://www.nytimes.com/2022/03/28/crosswords/daily-puzzle-2022-03-29.html | Think â€šÃ„Â¯OMG! OMG!â€šÃ„Â¯ | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/28/sports/ncaabasketball/louisville-michigan-score.html | Louisville Clinches the Last Spot in the Final Four | False | By Kevin Draper | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/pageoneplus/corrections-march-29-2022.html | Corrections: March 29, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/todayspaper/quotation-of-the-day-raging-floods-overwhelm-australias-government.html | Quotation of the Day: Raging Floods Overwhelm Australiaâ€šÃ„Â´s Government | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/arts/television/will-smith-hitch-slap.html | Late Night Tackles the Will Smith â€šÃ„Â¯Hitchâ€šÃ„Â¯ Slap | False | By Trish Bendix | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/business/oligarchs-london-putin-russia.html | Do Russian Oligarchs Have a Secret Weapon in Londonâ€šÃ„Â´s Libel Lawyers? | False | By David Segal | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/us/dumas-arkansas-hood-nic-shooting.html | After Mass Shooting, a Town in Arkansas Struggles to Move Forward | False | By Richard Fausset | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/world/europe/russia-chechnya-grozny-ukraine.html | A Brutal Russian Playbook Reapplied in Ukraine | False | By Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/asia/solomon-islands-china.html | Solomon Islandsâ€šÃ„Â´ Leader Calls Concern Over China Security Deal â€šÃ„Â¯Insultingâ€šÃ„Â¯ | False | By Yan Zhuang | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/uk-lockdown-parties-fines.html | London Police Issue Fines for Downing Street Lockdown Parties | False | By Mark Landler | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/asia/china-shanghai-covid-lockdown.html | Shanghaiâ€šÃ„Â´s Lockdown Tests Covid-Zero Policy, and Peopleâ€šÃ„Â´s Limits | False | By John Liu and Paul Mozur | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-05-01 | https://www.nytimes.com/2022/03/29/books/review/diamonds-and-deadlines-betsy-prioleau.html | Today Weâ€šÃ„Â´d Call Her a Progressive Heroine. Sheâ€šÃ„Â´d Have Hated It. | False | By Joanna Scutts | 2022-07-01 | TX 9-172-761 |
| 2022-03-29 | 2022-05-22 | https://www.nytimes.com/2022/03/29/books/review/rebecca-scherm-house-between-earth-moon.html | In a Climate Crisis, the Future Relies Alarmingly on Big Tech | False | By Sandra Newman | 2022-07-01 | TX 9-172-761 |
| 2022-03-29 | 2022-05-29 | https://www.nytimes.com/2022/03/29/books/review/out-there-kate-folk.html | Stop Telling Single People to Put Themselves â€šÃ„Â¯Out Thereâ€šÃ„Â¯ | False | By Haley Mlotek | 2022-07-01 | TX 9-172-761 |
| 2022-03-29 | 2022-04-24 | https://www.nytimes.com/2022/03/29/books/review/caroline-elkins-legacy-of-violence.html | Dark Truths About Britainâ€šÃ„Â´s Imperial Past | False | By Geoffrey Wheatcroft | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/magazine/erotic-thrillers-recommendation.html | Why I Love Erotic Thrillers | False | By Abbey Bender | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/magazine/how-to-see-faces-everywhere.html | How to See Faces Everywhere | False | By Malia Wollan | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-04-24 | https://www.nytimes.com/2022/03/29/books/review/maud-newton-ancestor-trouble.html | From Family Trees to 23andMe, and Back Again | False | By Kerri Arsenault | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/climate/farhana-yamin-climate.html | A Climate Warriorâ€šÃ„Â´s Journey From Summit Talks to Street Protests | False | By Mã´sÃ©lissa Godin | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/magazine/abusive-relationship-ethics.html | My Brother-in-Law Is Awful to His Girlfriend. Should I Break Them Up? | False | By Kwame Anthony Appiah | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-04-10 | https://www.nytimes.com/2022/03/29/books/vagina-obscura-rachel-gross.html | â€šÃ„Â¯Vagina Obscuraâ€šÃ„Â¯ Demystifies Female Anatomy | False | By Maya Salam | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/opinion/democrats-republicans-american-politics.html | Why Do Our Politicians Keep Pursuing a Losing Strategy? | False | By Yuval Levin | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/opinion/ginni-thomas-bill-barr.html | Ginni Thomas Is No Outlier | False | By Jamelle Bouie | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/nyregion/bail-reform-hochul-ny.html | New Yorkâ€šÃ„Â´s Bail Laws, Reconsidered: 5 Things to Know | False | By Grace Ashford and Jonah E. Bromwich | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-10 | https://www.nytimes.com/2022/03/29/books/review/belorusets-kurkov-lucky-breaks-grey-bees.html | The Scars of Ukraineâ€šÃ„Â´s War, Illuminated in Fiction | False | By Jennifer Wilson | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/trump-tweet-jan-6.html | New Focus on How a Trump Tweet Incited Far-Right Groups Ahead of Jan. 6 | False | By Alan Feuer, Michael S. Schmidt and Luke Broadwater | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-rudis-sylva-jacky-epitaux-switzerland.html | Rudis Sylva Finally Gets to Show Its Watches | False | By Melanie Abrams | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/arts/podcasts-advice-etiquette.html | 6 Advice Podcasts to Navigate the Weirdness of Daily Life | False | By Emma Dibdin | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/magazine/beauty-disabled-body.html | Contemplating Beauty in a Disabled Body | False | By Chloíˆs Â© Cooper Jones | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-04-16 | https://www.nytimes.com/2022/03/29/technology/ai-robots-students-disabilities.html | How Robots Can Assist Students With Disabilities | False | By Alina Tugend | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-29 | https://www.nytimes.com/2022/03/29/well/live/bloating-causes-relief.html | Why Am I Bloated All the Time? | False | By Trisha Pasricha | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/style/irina-lazareanu-refugee-model.html | A Modelâ€šÃ„Â´s Refugee Story | False | By Susan Kirschbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/hillsong-church-scandals.html | Hillsong, Once a Leader of Christian Cool, Loses Footing in America | False | By Ruth Graham | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/economy/european-union-military-spending.html | The War Is Reshaping How Europe Spends | False | By Patricia Cohen | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-hand-wrist-models.html | Their Job: Making Watches Look Their Best | False | By Alexandra Cheney | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-10 | https://www.nytimes.com/2022/03/29/realestate/laundry-room-space.html | The Best Room in Your Home? It Could Be the Laundry Room. | False | By Tim McKeough | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/style/ralph-lauren-hbcu-morehouse-spelman.html | Ralph Lauren Goes Back to School | False | By Tariro Mzezewa | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/asia/afghanistan-mining-safety.html | Desperate for Cash, Afghans Toil in Mines That Are Deadlier Than Ever | False | By Christina Goldbaum, Yaqoob Akbary and Jim Huylebroek | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/clocks-atmos-jaeger-lecoultre-switzerland.html | Adding to the Atmos Sphere of Clocks | False | By Ming Liu | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-jewelry-salanitro-switzerland.html | An Ex-Banker Finds Success in Gems | False | By Kathleen Beckett | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-of-switzerland-brian-duffy-london.html | Guiding Britainâ€šÃ„Â´s Top-Selling Watch Retailer | False | By Rachel Garrahan | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/the-watch-library-digitalization-switzerland.html | Gathering Watch-World Heritage in One URL | False | By Victoria Gomelsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-nymans-ur-1851-stockholm.html | At a Watch Retailerâ€šÃ„Â´s Helm During an Era of Change | False | By Penelope Colston | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-restaurants-tour-geneva-switzerland.html | Watch Expertsâ€šÃ„Â´ Tips: What to See and Where to Eat in Geneva | False | By Kathleen Beckett | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-jean-claude-biver-switzerland.html | Jean-Claude Biver Announces His Own Watch Brand | False | By Victoria Gomelsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/fashion/watches-luxury-sustainability-social-responsibility.html | In Watches, What Does Luxury Mean Now? | False | By Victoria Gomelsky | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/crosswords/language-planetword-museum.html | Planet Word Survived the Pandemic to Inspire a Love of Language | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/design/art-basel-ubs-report-2022.html | Art Market Grew 29% in 2021, Says Key Report (Though Some Doubt It) | False | By Scott Reyburn | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/live/2022/03/29/business/economy-news-inflation-ukraine/mckinsey-business-travel | Business travel may never fully recover, as companies like McKinsey make permanent cuts to trips. | False | By Stephen Gandel | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/health/long-covid-black.html | Experts warn of racial disparities in the diagnosis and treatment of long Covid. | False | By Lola Fadulu | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/private-jet-parking-hangars.html | More Private Jets Take to the Skies, Creating Gridlock on the Ground | False | By Debra Kamin | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/music/daddy-yankee-legenddaddy-retire.html | Daddy Yankee, Reggetonâ€šÃ‚Â´s First Global Star, Steps Aside | False | By Isabelia Herrera | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/dining/ramadan-alaska.html | Where Breaking the Ramadan Fast Includes Caribou | False | By Victoria Petersen | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/music/stray-kids-k-pop-billboard-chart.html | Stray Kids, a K-Pop Octet, Debuts on the Chart at No. 1 | False | By Ben Sisario | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/style/wedding-photographer-alternatives.html | No Wedding Photographer? No Problem. | False | By Hilary Sheinbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/media/conde-nast-union.html | Condâ€šÃ‚© Nast workers form a companywide union. | False | By Katie Robertson | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/lead-poisoning-insurance-landlords.html | How 2 Industries Stymied Justice for Young Lead Paint Victims | False | By Ellen Gabler | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/economy/job-openings-quits-hiring.html | More workers quit in February as job openings stayed high. | False | By Talmon Joseph Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-19 | https://www.nytimes.com/2022/03/29/science/pluto-ice-volcanoes.html | Ice Volcanoes Reshape Pluto and Hint at a Hidden Ocean | False | By Robin George Andrews | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/television/moon-knight-review.html | â€šÃ‚Â³Moon Knightâ€šÃ‚Â´ Review: Raiders of the Lost Identity | False | By Mike Hale | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/well/mind/therapist-mental-health-provider.html | Mental Health Providers Are Busier Than Ever. Hereâ€šÃ‚Â´s How to Find One. | False | By Christina Caron | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/germany-women-ukraine-war.html | Germanyâ€šÃ‚Â´s New Muscular Foreign Policy â€šÃ‚Â²Lies in the Hands of Strong Womenâ€šÃ‚Â´ | False | By Katrin Bennhold and Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/mariupol-ukraine-russia-war-food-water.html | How Russia Is Using Ukrainiansâ€šÃ‚Â´ Hunger as a Weapon of War | False | By Valerie Hopkins, Ben Hubbard and Gina Kolata | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/opinion/letters/movies-ross-douthat.html | Can Movies Survive Changing Times? | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-02 | https://www.nytimes.com/2022/03/29/arts/television/joan-collins.html | Joan Collins Just Gets on With It | False | By Alexis Soloski | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/andrew-queen-elizabeth-memorial.html | Prince Andrew, Banished From Royal Duties, Escorts Queen to Memorial | False | By Mark Landler | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/opinion/ovaries-stem-cells-fertility.html | Ovaries Are Prone to â€šÃ‚Â³Exhaustionâ€šÃ‚Â´ and â€šÃ‚Â²Fatigue.â€šÃ‚Â´ Or Are They? | False | By Rachel E. Gross | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/theater/piano-lesson-broadway.html | â€šÃ‚Â³Piano Lessonâ€šÃ‚Â´ With Samuel L. Jackson Plans Fall Broadway Bow | False | By Michael Paulson | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 0001-01-01 | https://www.nytimes.com/explain/2022/03/29/health/second-booster-shots-covid/what-do-scientists-think-about-second-boosters | What do scientists think about second boosters? | False | | | |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/dining/uncle-lou-review-pete-wells.html | Uncle Lou Is a Restaurant for People Who Love Chinatown | False | By Pete Wells | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/dining/qatay ef-ramadan-dessert.html | The Dessert That Tastes Best One Month Out of Every Year | False | By Reem Kassis | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/movies/marina-goldovskaya-dead.html | Marina Goldovskaya, 80, Dies; Filmmaker Documented Russian Life | False | By Nancy Ramsey | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/economy/americans-inflation-survey.html | Americans, especially Republicans, are getting more worried about inflation. | False | By Jeanna Smialek | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/movies/will-smith-chris-rock-oscars.html | The Slap Wasnâ€šÃ‚Â´t the Only Astonishing Thing About the Oscars | False | By Wesley Morris | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-31 | https://www.nytimes.com/2022/03/29/nyregion/nyc-public-housing-business.html | Entrepreneurship Is Alive in N.Y. Public Housing. Will the City Step Up? | False | By Nicole Hong | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/opinion/culture/will-smith-oscars-roxane-gay.html | Jada Pinkett Smith Shouldnâ€šÃ‚Â´t Have to â€šÃ‚Â²Take a Joke.â€šÃ‚Â´ Neither Should You. | False | By Roxane Gay | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/dining/nyc-restaurant-openings.html | L'Abeille, Serving French Fare With Casual Elegance, Opens in TriBeCa | False | By Florence Fabricant | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/psg-handball-champions-league.html | At P.S.G., a Different Kind of Champions League Frustration | False | By Victor Mather | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/books/review-candy-house-jennifer-egan.html | In Jennifer Egan's New Novel, Our Memories Are Available for All to See | False | By Dwight Garner | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/technology/twitter-russia-india.html | Pro-Russia Sentiment on Indian Twitter Draws Scrutiny | False | By Kate Conger and Suhasini Raj | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/desantis-redistricting-midterm-elections.html | G.O.P. Presses for Greater Edge on Florida and Ohio Congressional Maps | False | By Nick Corasaniti, Michael Wines and Patricia Mazzei | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/middleeast/israel-shooting-deaths.html | Palestinian Gunman Kills 5 in Israel's Fifth Attack in Recent Days | False | By Patrick Kingsley and Gabby Sobelman | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/football/nfl-overtime-rules-playoffs.html | N.F.L. to Change Postseason Overtime Rule After Bills' Playoff Loss | False | By Jenny Vrentas and Ken Belson | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/health/alcohol-drinking-heart.html | Does Moderate Drinking Protect Your Heart? A Genetic Study Offers a New Answer. | False | By Gina Kolata | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/business/media/oscars-ratings-will-smith-chris-rock.html | Oscars audience grew by 555,000 after Will Smith slapped Chris Rock. | False | By Tiffany Hsu | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-01 | https://www.nytimes.com/2022/03/29/movies/royalty-free-the-music-of-kevin-macleod-review.html | 'Royalty Free: The Music of Kevin MacLeod' Review: Into the Spotlight | False | By Glenn Kenny | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/nba-australia-guards.html | How Australia Became an N.B.A. Point Guard Pipeline | False | By Scott Cacciola | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/arts/christopher-alexander-dead.html | Christopher Alexander, Architect Who Humanized Urban Design, Dies at 85 | False | By Penelope Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/chernihiv-kyiv-ukraine-russia.html | A Vow to Ease Bombing Is Too Late for Many in Ukraine City Near Kyiv | False | By Carlotta Gall | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/supreme-court-congress-states-military.html | Supreme Court, in Case on Veteran Hurt by Burn Pits, Debates War Powers | False | By Adam Liptak | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/joan-joyce-dead.html | Joan Joyce, a Sensation in Softball and More, Is Dead at 81 | False | By William McDonald | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-01 | https://www.nytimes.com/2022/04/01/movies/how-to-survive-a-pandemic-review.html | 'How to Survive a Pandemic' Review: Racing for a Shot. | False | By Devika Girish | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/peace-talks-russia-ukraine.html | Peace Talks Produce Signs of Progress, but No End to War Is in Sight | False | By Anton Troianovski | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/nyregion/sarah-lawrence-cult-larry-ray.html | At Sarah Lawrence Cult Trial, Bronx Siblings Describe Their Ordeal | False | By Colin Moynihan | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/russia-ukraine-peace-talks.html | Peace Talks May Be Little More Than Russian Tactics, Analysts Say | False | By Steven Erlanger | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/ncaabasketball/final-four-womens-ncaa-basketball-tournament.html | Eluding an Array of Upsets, Four Powers Remain | False | By Natalie Weiner | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/tennis/thiem-wawrinka-atp-challenger.html | Comebacks for Wawrinka and Thiem Will Have to Be Continued | False | By Christopher Clarey | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/don-young-alaska.html | Don Young of Alaska, the House Dean, Leaves an Earmark Legacy | False | By Emily Cochrane | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/ukraine-russia-kyiv-irpin.html | In Kyiv Suburb, Ukrainian Military Claims a Big Prize | False | By Andrew E. Kramer and Daniel Berehulak | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/biden-signs-anti-lynching-bill.html | Biden Signs Bill to Make Lynching a Federal Crime | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/technology/snapchat-tiktok-parental-control.html | State attorneys general ask Snap and TikTok to give parents more control over apps. | False | By David McCabe | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/title-42-us-border-crossings.html | Homeland Security Is Making Plans to Handle a Record Surge of Migrants | False | By Eileen Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-04-03 | https://www.nytimes.com/2022/03/29/opinion/scott-joplin-ragtime.html | Scott Joplinâ€šÃ„Ã´s Ragtime Is Ambrosia. Hereâ€šÃ„Ã´s Why It Matters. | False | By John McWhorter | 2022-06-01 | TX 9-169-611 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/sports/soccer/world-cup-qatar-cameroon.html | A Day of World Cup Drama Goes Down to the Last Kick | False | By Rory Smith | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/opinion/how-to-defeat-putin-and-save-the-planet.html | How to Defeat Putin and Save the Planet | False | By Thomas L. Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/don-young-alaska-replacement.html | The Wildest Election in America: The Race to Replace Don Young | False | By Blake Hounshell and Leah Askarinam | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/world/europe/ukraine-russia-abramovich-oligarchs.html | Sanctioned Oligarchâ€šÃ„Ã´s Presence Adds Intrigue to Ukraine-Russia Talks | False | By Valerie Hopkins | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/opinion/ukraine-war-putin.html | What if Putin Didnâ€šÃ„Ã´t Miscalculate? | False | By Bret Stephens | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/trump-jan-6-eastman.html | Why a Ruling Declaring Trump â€šÃ„Ã²Likelyâ€šÃ„Ã´ Broke Laws May Not Mean He Will Be Prosecuted | False | By Charlie Savage | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/second-coronavirus-booster-shot.html | F.D.A. Allows Second Coronavirus Boosters for Everyone 50 and Older | False | By Sharon LaFraniere | 2022-05-02 | TX 9-152-782 |
| 2022-03-29 | 2022-03-30 | https://www.nytimes.com/2022/03/29/us/politics/trump-jan-6-call-logs.html | Call Logs Underscore Trumpâ€šÃ„Ã´s Efforts to Sway Lawmakers on Jan. 6 | False | By Luke Broadwater and Maggie Haberman | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-29 | https://www.nytimes.com/2022/03/29/crosswords/daily-puzzle-2022-03-30.html | Bee Team | False | By Rachel Fabi | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/pageoneplus/corrections-march-30-2022.html | Corrections: March 30, 2022 | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/todayspaper/quotation-of-the-day-theyve-got-each-others-backs-now.html | Quotation of the Day: Theyâ€šÃ„Ã´ve Got Each Otherâ€šÃ„Ã´s Backs Now | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/us/politics/house-democrats-midterms-advertising.html | A Democratic Super PACâ€šÃ„Ã´s Ad Buy Shows a Widening Battle for House Control | False | By Jonathan Weisman | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/middleeast/israel-terrorism-attack.html | In Life, They Showed Israelâ€šÃ„Ã´s Breadth. In Death, They Were Victims. | False | By Patrick Kingsley, Gabby Sobelman and Raja Abdulrahim | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/books/review/new-this-week.html | Newly Published, From Borscht to David Foster Wallace | False | | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/fashion/watches-collectors-materials-switzerland.html | Do Collectors Really Care About High-Tech Watch Materials? | False | By Roberta Naas | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/magazine/shackleton-ship-endurance.html | The Discovery of Shackletonâ€šÃ„Ã´s Wreck Is as Disquieting as It Is Amazing | False | By Jody Rosen | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/magazine/kakuni-recipe.html | I Got Lost in Tokyo Station and Found the Perfect Comfort Food | False | By Bryan Washington | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-24 | https://www.nytimes.com/2022/03/30/books/review/sea-of-tranquility-emily-st-john-mandel.html | A Dazzling New Foray into Speculative Fiction From Emily St. John Mandel | False | By Laird Hunt | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-06 | https://www.nytimes.com/2022/03/30/books/lgbtq-romance-novels.html | â€šÃ„Ã²I Just Want Something Thatâ€šÃ„Ã´s Gay and Happyâ€šÃ„Ã´: L.G.B.T.Q. Romance Is Booming | False | By Elizabeth A. Harris | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/style/wedding-budget-inflation.html | Have a Wedding Budget? Expect to Spend More Because of Inflation. | False | By Danielle Braff | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/opinion/rap-music-criminal-trials.html | This Rap Song Helped Sentence a 17-Year-Old to Prison for Life | False | By Jaeah Lee | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/insider/how-a-restaurant-and-our-photographer-overcame-omicron.html | How a Restaurant, and our Photographer, Overcame Omicron | False | By Gary He | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-30 | 2022-04-02 | https://www.nytimes.com/2022/03/30/technology/ukraine-russia-facebook-instagram.html | How War in Ukraine Roiled Facebook and Instagram | False | By Ryan Mac, Mike Isaac and Sheera Frenkel | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/opinion/jackson-supreme-court-pornography.html | What Message Did Republicans Send to Judges in Their Attack on Ketanji Brown Jackson? | False | By Emily Bazelon | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/realestate/kale-varieties-grow.html | If You Think Kale Is â€šÃ„Ã²So 2010,â€šÃ„Ã´ Youâ€šÃ„Ã´re Not Growing the Right Ones | False | By Margaret Roach | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-05 | https://www.nytimes.com/2022/03/30/well/move/exercise-mental-health.html | Can Moving the Body Heal the Mind? | False | By Gretchen Reynolds | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/style/lizzo-yitty-shapewear.html | Underneath It All, Sheâ€šÃ„Ã´s 100% Lizzo | False | By Vanessa Friedman | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/nyregion/casinos-manhattan-licenses.html | A Casino Atop Saks? Lobbyists Push for Manhattan Gambling Site | False | By Dana Rubinstein and Luis Ferrã¨â€šÃ©Sadurnã¨â€šÃ©â€° | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/opinion/doctors-mental-health-stigma.html | Why So Many Doctors Treat Their Mental Health in Secret | False | By Seema Jilani | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/fashion/watches-materials-ceramic-sapphire-switzerland.html | New Watch Materials Make a Statement in Time | False | By Roberta Naas | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/asia/india-ukraine-russia-china.html | Putinâ€šÃ„Ã´s War Is Complicating Indiaâ€šÃ„Ã´s Middle Path Among Powers | False | By Mujib Mashal | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/technology/turing-award-jack-dongarra.html | Turing Award Won by Programmer Who Paved Way for Supercomputers | False | By Cade Metz | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-10 | https://www.nytimes.com/2022/03/30/books/review/faith-ringgold-politics-power.html | Faith Ringgold: â€šÃ„Ã²I Didnâ€šÃ„Ã´t Want People to Be Able to Look, and Look Awayâ€šÃ„Ã´ | False | By Lauren Christensen | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/nyregion/nyc-tourism-china.html | International Tourists Flock Back to New York, With One Big Exception | False | By Patrick McGeehan | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/music/valentin-silvestrov-ukraine-war.html | Ukraineâ€šÃ„Ã´s Most Famous Living Composer Is Now a Refugee | False | By Peter Schmelz | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/world/asia/myanmar-jungle-insurgency.html | Driven From City Life to Jungle Insurgency | False | By Hannah Beech and Adam Dean | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/magazine/belarus-mural.html | The Battle for the Mural â€šÃ„Ã® and the Future of Belarus | False | By Sarah A. Topol | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/realestate/highland-ny-a-small-community-with-a-feel-good-spirit.html | Highland, N.Y.: A Small Community With a â€šÃ„Ã²Feel-Goodâ€šÃ„Ã´ Spirit | False | By Karen Angel | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/fashion/watches-and-wonders-geneva.html | The (Watch) Circus Is Back in Town | False | By Robin Swithinbank | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/crosswords/wordle-dogs-cats.html | If Dogs Played Wordle | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/baseball/wander-franco-rays.html | Wander Franco Knew Exactly Where He Was Headed | False | By Tyler Kepner | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/movies/nitram-review-slouching-toward-infamy.html | â€šÃ„Ã²Nitramâ€šÃ„Ã´ Review: Slouching Toward Infamy | False | By Jeannette Catsoulis | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/tennis/racket-smash.html | In Tennis, Racket Smashing Gets Out of Hand | False | By Matthew Futterman | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/ukraine-spirit-of-america-aid.html | After Russia Invaded Ukraine, a U.S. Nonprofit Shifted Its Mission | False | By Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/science/nasa-us-russia-mark-vande-hei.html | On the Space Station, U.S. and Russian Astronauts Steer Around the War in Ukraine | False | By Kenneth Chang | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-uk-fracking-energy.html | How the Ukraine War Gave Fracking in the U.K. a Second Chance | False | By Stephen Castle | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/ketanji-brown-jackson-susan-collins.html | Collins to Back Jackson for Supreme Court, Giving Her a G.O.P. Vote | False | By Carl Hulse | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/realestate/costa-rica-house-hunting.html | House Hunting in Costa Rica: Pools, Ponds and a Glassy Heart Near San Josã¨â€šÃ© | False | By Roxana Popescu | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/germany-gas-rationing.html | After Germany Moves Toward Gas Rationing, Putin Appears to Offer a Workaround | False | By Melissa Eddy | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/basketball/wesley-matthews-bucks.html | From Unemployed to a Champion, Perhaps | False | By Scott Cacciola | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/return-to-office-mental-health.html | Everyone Is Not OK, but Back at Work Anyway | False | By Emma Goldberg | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/middleeast/yemen-houthis-saudi-coalition-cease-fire.html | Warring Parties in Yemen Announce Overlapping Cease-Fires | False | By Shuaib Almosawa and Ben Hubbard | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/asia/hong-kong-british-judges.html | Two U.K. Judges Quit Hong Kong Court, Citing Lost Freedoms | False | By Austin Ramzy | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/opinion/nuclear-family.html | The Nuclear Family Is No Longer the Norm. Good. | False | By Jessica Grose | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/theater/hollywood-broadway-music-man.html | Hollywood Star Gives Broadway a Much-Needed Boost. Sound Familiar? | False | By Laurence Maslon | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/theater/for-colored-girls-ntozake-shange.html | â€šÃ²'Told It Like It Wasâ€šÃ‚Â': Ntozake Shangeâ€šÃ‚Â´s Tales of Black Womanhood | False | By Soyica Diggs Colbert | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/technology/personaltech/scams-phishing-spring.html | Spring Is Here! Hereâ€šÃ‚Â´s How to Spot the Seasonal Scams. | False | By J. D. Biersdorfer | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/realestate/home-prices-louisiana-california-and-ohio.html | $630,000 Homes in Louisiana, California and Ohio | False | By Angela Serratore | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/beer-soda-plastic-rings-recycling.html | Soda and Beer Companies Are Ditching Plastic Six-Pack Rings | False | By Jesus Jimã'sÃ©nez | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/live/2022/03/30/business/economy-news-inflation-russia/bill-ackman-is-giving-up-on-the-aggressive-form-of-activist-investing-that-helped-make-his-name | Bill Ackman is giving up on the aggressive form of activist investing that helped make his name. | False | By Michael J. de la Merced | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-02 | https://www.nytimes.com/2022/03/30/movies/deep-water-adrian-lyne.html | When the Master of the Erotic Thriller Fails to Thrill | False | By Amanda Hess | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/oligarchs-hedge-funds-russia.html | Lawmakers Join Calls to Close a Loophole Shielding Oligarchsâ€šÃ‚Â´ Investments | False | By Matthew Goldstein | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/arts/music/charo.html | The Brilliance of Charo | False | By Amanda Hess | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/covid-vaccine-testing-states.html | States Close Mass Test and Vaccine Sites, but Virus May Swell Anew | False | By Julie Bosman and Sophie Kasakove | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/russian-ruble-recovery-economy.html | The ruble makes a strong showing after peace talks. | False | By Ivan Nechepurenko | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-refugees-germany-berlin.html | German authorities are warning arriving refugees to watch out for thieves. | False | By Christopher F. Schuetze | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/africa/jerusalem-western-sahara-us-consulates.html | U.S. Pressured to Open Consulates in Jerusalem and Western Sahara | False | By Lara Jakes and Aida Alami | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/music/roget-chahayed-producer-grammys.html | For Grammy Nominee Rogã'ïsÃ©t Chahayed, Pop Isnâ€šÃ‚Â´t Far From Mozart | False | By Jon Pareles | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/style/married-bachelor-couples.html | How Married â€šÃ‚Â²Bachelorâ€šÃ‚Â' Couples Make It Work. Yes, Some Are Still Together. | False | By Perri Ormont Blumberg | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/canada/jonathan-vance-guilty-obstruction.html | Ex-Chief of Canadaâ€šÃ‚Â´s Military Pleads Guilty to Obstruction in Sex Misconduct Case | False | By Ian Austen | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/theater/kpop-luna-broadway.html | K-Pop Star Luna to Make Broadway Debut in â€šÃ‚Â²KPOPâ€šÃ‚Â' the Musical | False | By Laura Zornosa | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/science/navigation-directions-brain-dementia.html | Keep Getting Lost? Maybe You Grew Up on the Grid. | False | By Benjamin Mueller | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-serbia-russia.html | Bound by a Sense of Victimhood, Serbia Sticks With Russia | False | By Andrew Higgins | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/arts/design/ruth-bader-ginsburg-dissent-collar-smithsonian.html | Ruth Bader Ginsburgâ€šÃ‚Â´s â€šÃ‚Â²Dissent Collarâ€šÃ‚Â´ Donated to the Smithsonian | False | By Laura Zornosa | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/live/2022/03/30/business/economy-news-inflation-russia/volkswagen-curtails-production-in-china-because-of-parts-shortages | Volkswagen curtails production in China because of parts shortages. | False | By Jack Ewing | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/technology/higher-priced-gadgets-pandemic.html | Want a Value-Priced Gadget? Good Luck. | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/opec-russia-ukraine.html | OPEC and Russia are set to meet as the war continues to roil the oil market. | False | By Stanley Reed | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-12 | https://www.nytimes.com/2022/03/30/us/flamingo-escape-kansas-texas.html | Flamingo No. 492 Is Still on the Run 17 Years Later | False | By Daniel Victor | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-30 | https://www.nytimes.com/2022/03/30/us/arkansas-storms-power-outages.html | Tornado in Northwest Arkansas Injures 7 and Destroys Part of a School | False | By Johnny Diaz | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/asia/imran-khan-pakistan-vote.html | Defection of Key Ally Gives Opposition the Votes to Oust Imran Khan | False | By Salman Masood and Christina Goldbaum | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/movies/deaf-viewers-coda.html | Representation or Stereotype? Deaf Viewers Are Torn Over â€šÃ„Â²CODAâ€šÃ„Â´ | False | By Amanda Morris | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/inflation-germany-spain.html | Inflation in Germany and Spain reaches record levels, driven by Russiaâ€šÃ„Â´s war. | False | By Melissa Eddy and Raphael Minder | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-front-lines-russia-war.html | â€šÃ„Â²Like Living in a Horror Movieâ€šÃ„Â´: A Ukraine Town Dying a Slow Death | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/dance/review-michela-marino-lerman.html | Review: A Tap-Dancing Soul in Spirit-World Limbo | False | By Brian Seibert | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/movies/bruce-willis-aphasia.html | Bruce Willis Has Aphasia and Is â€šÃ„Â²Stepping Awayâ€šÃ„Â´ From His Career | False | By Maya Salam | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-03 | https://www.nytimes.com/2022/03/30/t-magazine/film-forum-new-york-city.html | How Film Forum Became the Best Little Movie House in New York | False | By Reggie Nadelson | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/ashton-hawkins-dead.html | Ashton Hawkins, Curator of the Rich and Powerful at the Met Museum, Dies at 84 | False | By Clay Risen | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/charlotte-bronte-book-discovery.html | A Tiny Brontâ€šÃ„Â´ Book, Lost for a Century, Resurfaces | False | By Jennifer Schuessler | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/television/julia-review-hbo-max.html | â€šÃ„Â²Juliaâ€šÃ„Â´ Review: Mastering the Art of Playing Julia Child | False | By Mike Hale | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/business/spam-texts-verizon.html | Spam Texts From Your Own Number? â€šÃ„Â²Bad Actorsâ€šÃ„Â´ Sent Them, Verizon Says. | False | By Neil Vigdor | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-05 | https://www.nytimes.com/2022/03/30/science/hubble-star-big-bang.html | Hubble Space Telescope Spots Earliest and Farthest Star Known | False | By Kenneth Chang | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-05 | https://www.nytimes.com/2022/03/30/well/live/ba2-omicron-covid.html | A New Wave of Covid-19 Is Coming. Hereâ€šÃ„Â´s How to Prepare. | False | By Tara Parker-Pope and Knvul Sheikh | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/books/review-rebellion-joseph-roth-pages-hugo-hamilton.html | A Classic Novel Reappears, Just in Time to Narrate a Novel of Its Own | False | By John Williams | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/arts/music/anna-netrebko-putin-ukraine.html | Anna Netrebko Seeks Distance From Putin After Losing Work | False | By Javier C. Hernâ€šÃ„Â°ndez | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/movies/trust-no-one-the-hunt-for-the-crypto-king-review.html | â€šÃ„Â²Trust No One: The Hunt for the Crypto Kingâ€šÃ„Â´ Review: Coins and Misdemeanors | False | By Natalia Winkelman | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/us/philando-castile-charity-repayment.html | Minnesota Woman to Repay $120,000 Raised in Philando Castileâ€šÃ„Â´s Name | False | By Amanda Holpuch | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/opinion/letters/will-smith-chris-rock-slap-oscars.html | The Furor Over Will Smithâ€šÃ„Â´s Slap | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/africa/nigeria-train-attack.html | A Safe Route No More: Nigerians Mourn Victims of Deadly Train Attack | False | By Elian Peltier and Ben Ezeamalu | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/books/richard-stevenson-lipez-dead.html | Richard Lipez, Who Reimagined the Gay Detective Novel, Dies at 83 | False | By Katharine Q. Seelye | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/nyregion/gas-tax-rebate-new-york.html | New York Weighs a Gas Tax Holiday, a Popular â€šÃ„Ã¬Bad Ideaâ€šÃ„Ã´ | False | By Grace Ashford | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/health/covid-ivermectin-hospitalization.html | Ivermectin Does Not Reduce Risk of Covid Hospitalization, Large Study Finds | False | By Carl Zimmer | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/health/covid-vaccines-children.html | Omicron Blunted Vaccine Protection Among Adolescents | False | By Apoorva Mandavilli | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/health/als-treatment-amx0035.html | New A.L.S. Treatment Lacks Evidence of Benefit, F.D.A. Panel Finds | False | By Pam Belluck | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/nyregion/nyc-homeless-eric-adams.html | New York City Clears 239 Homeless Camps. Only 5 People Move to Shelters. | False | By Andy Newman and Michael Gold | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-02 | https://www.nytimes.com/2022/03/30/opinion/home-care-aides-industry.html | Many of Us Want to Age at Home. But That Option Is Fading Fast. | False | By Ai-jen Poo and Ilana Berger | 2022-06-01 | TX 9-169-611 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/health/biden-congress-emergency-covid-funds.html | President Biden Pressures Congress for Emergency Covid Funds | False | By Sheryl Gay Stolberg, Emily Cochrane and Noah Weiland | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/movies/will-smith-chris-rock-slap-oscars.html | Will Smith Refused to Leave Oscars After Slap, Academy Says | False | By Nicole Sperling and Julia Jacobs | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/hillary-clinton-democrats-campaign-spending.html | Democrats Agree to Pay $113,000 to Settle Campaign Spending Inquiry | False | By Charlie Savage | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/madison-cawthorn-congress.html | House Republicans Tire of Madison Cawthornâ€šÃ„Ã´s Antics. Some in His District Have, Too. | False | By Trip Gabriel | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/theater/oratorio-for-living-things-review.html | Review: In â€šÃ„Ã²Oratorio for Living Things,â€šÃ„Ã´ the Song Is You | False | By Jesse Green | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/world/europe/ukraine-russia-war.html | Russia Steps Up Attacks Amid Reports of Rifts in Moscow | False | By Anton Troianovski, Megan Specia and Julian E. Barnes | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/immigration-cdc-biden.html | C.D.C. to Lift Order Restricting Immigration During the Pandemic | False | By Eileen Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-03-31 | https://www.nytimes.com/2022/03/30/opinion/ghost-guns-control.html | â€šÃ„Ã²They’re Invisible. They’re Well Made.â€šÃ„Ã´ They’re Ghost Guns. | False | By Gail Collins | 2022-05-02 | TX 9-152-782 |
| 2022-03-30 | 2022-04-01 | https://www.nytimes.com/2022/03/30/arts/design/richard-tuttle-bard-graduate-center-sculpture.html | Richard Tuttle: Please Touch! | False | By Will Heinrich | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/alex-jones-sandy-hook-lawsuit.html | Testify or Pay Up, Judge Tells Alex Jones in Sandy Hook Suit | False | By Elizabeth Williamson | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/football/bruce-arians-buccaneers-nfl.html | Retiring as Coach, Bruce Arians Joins the Buccaneersâ€šÃ„Ã´ Front Office | False | By Jenny Vrentas and Ken Belson | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/us/politics/justice-dept-widens-jan-6-inquiry.html | Justice Dept. Widens Jan. 6 Inquiry to Range of Pro-Trump Figures | False | By Alan Feuer, Katie Benner and Maggie Haberman | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-03-30 | https://www.nytimes.com/2022/03/30/us/politics/oil-release-biden.html | Biden Plan Would Release a Million Barrels of Oil a Day From Reserve | False | By Michael D. Shear | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/ncaabasketball/shaheen-holloway-seton-hall-st-peters.html | After Record-Setting Run With St. Peter’s, Shaheen Holloway Leaves for Seton Hall | False | By Billy Witz | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/crosswords/daily-puzzle-2022-03-31.html | Either End of a School Bus | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/30/sports/usmnt-costa-rica-world-cup-qualifying.html | U.S. Seals Its Return to World Cup | False | By Andrew Keh | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-04-02 | https://www.nytimes.com/2022/03/30/arts/design/marvels-of-media-autism.html | Museum Show Highlights Media-Makers on the Autism Spectrum | False | By Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/31/sports/golf/lpga-chevron-pga.html | Prize Money and Sponsorships Are Growing in Women’s Golf, but Is It Enough? | False | By Paul Sullivan | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/31/pageoneplus/corrections-march-31-2022.html | Corrections: March 31, 2022 | False | | 2022-05-02 | TX 9-152-782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/31/todayspaper/quotation-of-the-day-entrepreneurship-is-alive-in-new-york-public-housing.html | Quotation of the Day: Entrepreneurship Is Alive in New York Public Housing | False | | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/31/style/wikipedia-instagram-depths-annie-rauwerda.html | Want to See the Weirdest of Wikipedia? Look No Further. | False | By Anna P. Kambhampaty | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-04-05 | https://www.nytimes.com/2022/03/31/nyregion/nyc-library-fines-books-returned.html | The Library Ends Late Fees, and the Treasures Roll In | False | By Gina Cherelus | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/asia/hong-kong-china-covid.html | In Hong Kong, Chinaâ€šÂ„Â´s Covid Aid Gets the Cold Shoulder | False | By Joy Dong and Austin Ramzy | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/wagner-group-russia-ukraine.html | What is the Wagner Group? | False | By Victoria Kim | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-10 | https://www.nytimes.com/2022/03/31/books/review/one-italian-summer-rebecca-serle.html | Rebecca Serle Met Her Momâ€šÂ„Â´s Old Boyfriend, Then Wrote a Best Seller | False | By Elisabeth Egan | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/interactive/2022/03/31/realestate/california-house-hunt.html | Two Midwest Transplants Get a â€šÂ„Â²Price Shockâ€šÂ„Â´ in Southern California. Which Home Would You Choose? | False | By Candace Jackson | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/magazine/judge-john-hodgman-on-countertop-privilege.html | Judge John Hodgman on Countertop Privilege | False | By John Hodgman | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/magazine/poem-instructions-for-stopping.html | Poem: Instructions for Stopping | False | By Dana Levin and Victoria Chang | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-02 | https://www.nytimes.com/2022/03/31/opinion/covid-mandates-choices-anger.html | Iâ€šÂ„Â´m Tired of Judging Other Peopleâ€šÂ„Â´s Covid Choices | False | By Miranda Featherstone | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/opinion/brazil-bolsonaro-amazon.html | Bolsonaro Said His â€šÂ„Â²Specialty Is Killing.â€šÂ„Â´ Heâ€šÂ„Â´s Been True to His Word. | False | By Vanessa Barbara | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/music/paris-opera-new-season.html | The Paris Operaâ€šÂ„Â´s Next Season | False | By Alan Riding | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/magazine/new-french-right.html | Franceâ€šÂ„Â´s Far Right Turn | False | By Elisabeth Zerofsky | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/magazine/acephalgic-migraine-diagnosis.html | For Decades, He Had Strange Episodes of Utter Exhaustion | False | By Lisa Sanders, M.D. | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/arts/music/alexander-neef-paris-opera.html | Broadening the Repertory at the Paris Opera | False | By Alan Riding | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/opinion/apple-coda-oscar.html | Itâ€šÂ„Â´s Scary How Dominant Apple Has Become. But How Scary? | False | By Farhad Manjoo | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/arts/music/beckett-endgame-paris-opera.html | A Beckett Play Comes Home to Paris, as an Opera | False | By David Belcher | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-19 | https://www.nytimes.com/2022/03/31/science/owl-daytime-fossil.html | Fossil Holds Clues to How Some Owls Evolved Into Daytime Hunters | False | By Veronique Greenwood | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/nyregion/jamie-krents-verve.html | How a Music Executive Spends His Sundays | False | By Tammy La Gorce | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-03-31 | https://www.nytimes.com/2022/03/31/insider/tiptoeing-at-a-toad-ceremony.html | Tiptoeing at a â€šÂ„Â²Toad Ceremonyâ€šÂ„Â´ | False | By Terence McGinley | 2022-05-02 | TX 9-152-782 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/economy/inflation-rising-wages.html | Rising Wages Could Complicate Americaâ€šÂ„Â´s Inflation Cool-Down | False | By Jeanna Smialek and Ben Casselman | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/valerie-lemercier-aline-celine-dion.html | A Filmmakerâ€šÂ„Â´s Journey to the Center of Celine Dion | False | By Elisabeth Vincentelli | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/travel/gas-prices-road-trip.html | Even With High Gas Prices, the Open Road Still Beckons | False | By Marissa Hermanson | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-04 | https://www.nytimes.com/2022/03/31/upshot/home-prices-mortgage-rates.html | Can Home Prices and Interest Rates Soar at the Same Time? | False | By Emily Badger and Quoctrung Bui | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/style/ben-mckenzie-crypto.html | Ben McKenzie Would Like a Word With the Crypto Bros | False | By David Yaffe-Bellany | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/economy/diesel-economy-russia-ukraine.html | Soaring Cost of Diesel Ripples Through the Global Economy | False | By Jack Ewing and Clifford Krauss | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-04-24 | https://www.nytimes.com/2022/03/31/books/elizabeth-alexander-the-trayvon-generation.html | In the Face of Black Pain, Elizabeth Alexander Turns to Art | False | By Mitchell S. Jackson | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/nyregion/nyc-tax-credit-housing-crisis.html | Will Ending a Lucrative Tax Break Ease or Fuel the N.Y.C. Housing Crisis? | False | By Matthew Haag and Mihir Zaveri | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-04 | https://www.nytimes.com/2022/03/31/business/china-covid-economy-russia.html | Covid, Russia and Economy Put the â€šÃ„Â²China Modelâ€šÃ„Â´ to the Test | False | By Li Yuan | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/nyregion/new-jersey-gas-pumping.html | Pump Your Own Gas? No Thanks, Say New Jerseyans | False | By Tracey Tully | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/arts/television/starstruck-hbo-rose-matafeo.html | How Rose Matafeo Shaped the Romance in â€šÃ„Â²Starstruckâ€šÃ„Â´ | False | By Desiree Ibekwe | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/ukraine-spies-saboteurs.html | A Nation of Spy-Catchers: Fear of Saboteurs Has Ukrainians on Edge | False | By Valerie Hopkins | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/asia/north-korea-icbm-fake.html | North Korean ICBM Launch May Have Been Fake. Itâ€šÃ„Â´s Still Important. | False | By Choe Sang-Hun | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/ineos-grenadier-land-rover-defender.html | A Rugged Newcomer Looks to Fill a Void Left by Land Rover | False | By Mercedes Lilienthal | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/moonshot-review.html | â€šÃ„Â²Moonshotâ€šÃ„Â´ Review: Found in Space | False | By Calum Marsh | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/better-nate-than-ever-review.html | â€šÃ„Â²Better Nate Than Everâ€šÃ„Â´ Review: Castaway Seeks Broadway | False | By Amy Nicholson | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/barbarians-review.html | â€šÃ„Â²Barbariansâ€šÃ„Â´ Review: Unexpected Visitors | False | By Lena Wilson | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/the-devil-you-know-review.html | â€šÃ„Â²The Devil You Knowâ€šÃ„Â´ Review: A Thriller Thinner Than Blood | False | By Robert Daniels | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/the-rose-maker-review-purloined-blossoms-for-a-blue-lady.html | â€šÃ„Â²The Rose Makerâ€šÃ„Â´ Review: Purloined Blossoms for a Blue Lady | False | By Teo Bugbee | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/babi-yar-context-review.html | â€šÃ„Â²Babi Yar: Contextâ€šÃ„Â´ Review: Unearthing Footage of a Nazi Massacre | False | By A.O. Scott | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/hungary-viktor-orban-election.html | In Hungary, Viktor Orban Remakes an Election to His Liking | False | By Matt Apuzzo and Benjamin Novak | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-11-19 | https://www.nytimes.com/article/world-cup-qatar-faq.html | Answering Your Questions About the 2022 World Cup | False | By Sarah Lyall and Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/energy-environment/biden-oil-strategic-petroleum-reserve.html | Biden will tap oil reserve, hoping to push gasoline prices down. | False | By Clifford Krauss and Michael D. Shear | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/asia/myanmar-coup-prisoners.html | Myanmar Juntaâ€šÃ„Â´s Political Prisoners Since Coup Now Number 10,000 | False | By Richard C. Paddock | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/economy/pce-inflation-february.html | The Fedâ€šÃ„Â´s favorite inflation gauge climbed 6.4 percent in February. | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/africa/kenya-supreme-court-constitution.html | Kenyaâ€šÃ„Â´s Supreme Court Rejects Presidentâ€šÃ„Â´s Plan to Amend Constitution | False | By Abdi Latif Dahir | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/style/wedding-thank-you-social-qs.html | Do We Need to Thank the Wedding Guests Who Didnâ€šÃ„Â´t Give Gifts? | False | By Philip Galanes | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/realestate/homes-for-sale-in-connecticut-and-new-york.html | Homes for Sale in Connecticut and New York | False | By Anne Mancuso and Lisa Prevost | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By C. J. Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/new-mexico-free-college.html | What if College Were Free? This State Is Trying to Find Out. | False | By Simon Romero | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/style/matthew-gasda-dimes-square.html | A Playwright Makes the Scene in New Yorkâ€šÃ„Â´s Living Rooms | False | By Alex Vadukul | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/opec-plus-oil-production.html | OPEC and Russia stick to a modest oil increase. | False | By Stanley Reed | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/realestate/where-are-people-less-lonely.html | Where Are People Less Lonely? | False | By Michael Kolomatsky | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/realestate/top-nyc-real-estate-sales.html | A Childhood Home of Gloria Vanderbilt Finally Finds a Buyer | False | By Vivian Marino | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/passports-gender-nonbinary.html | State Dept. Will Allow Americans to Mark Their Gender as â€˜Xâ€™ on Passports | False | By Aishvarya Kavi | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/ukraine-war-schools.html | In European Classrooms, Questions About a War So Close to Home | False | By Emma Bubola | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/ncaabasketball/final-fours-march-madness-womens.html | Final Fours in the Same City? Not Anytime Soon. | False | By Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/arts/dance/storyboard-p-performance-space-new-york.html | Storyboard P: Where Is the Place for a Genius of Street Dance? | False | By Brian Seibert | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/music/classical-music-albums.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/you-wont-be-alone-review.html | â€˜You Wonâ€™t Be Aloneâ€™ Review: Season of the Witch | False | By Jeannette Catsoulis | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/ireland-magdalene-laundry-women-abuse.html | Irelandâ€™s Last â€˜Magdalene Laundryâ€™ Will Become a Memorial | False | By Ed Oâ€™Loughlin | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-04 | https://www.nytimes.com/2022/03/31/business/supply-chain-small-business.html | This Is What Happens When Globalization Breaks Down | False | By Peter S. Goodman | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/books/12-new-books-coming-in-april.html | 12 New Books Coming in April | False | By Joumana Khatib | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/bull-review.html | â€˜Bullâ€™ Review: Vengance Is His | False | By Nicolas Rapold | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-06 | https://www.nytimes.com/2022/03/31/dining/drinks/bordeaux-wines-vignerons.html | A Farmerâ€™s Dozen From Bordeaux | False | By Eric Asimov | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/opinion/letters/covid-pandemic-mistakes.html | Learning From Our Mistakes With Covid | False | | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/macron-france-consultants-mckinsey-campaign.html | Macron Goes on Defensive Over Use of McKinsey and Other Consultants | False | By Norimitsu Onishi and Constant Mã©â€heut | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/books/review/frans-de-waal-by-the-book-interview.html | The 1,328-Page Novel That Captivated the Primatologist Frans de Waal | False | | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/germany-gas-raids-gazprom.html | Regulators raid companies involved in natural gas in Europe. | False | By Melissa Eddy and Stanley Reed | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/gagarine-review.html | â€˜Gagarineâ€™ Review: Head in the Clouds | False | By Beatrice Loayza | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/the-contractor-review.html | â€˜The Contractorâ€™ Review: The Pine Identity | False | By Manohla Dargis | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/basketball/nba-china.html | After a Boycott, Chinese Television Is Again Airing N.B.A. Games | False | By Sopan Deb | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/putin-rubles-natural-gas.html | European leaders again reject Russiaâ€™s demand that gas deliveries be paid in rubles. | False | By Melissa Eddy and Patricia Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/apollo-10-1-2-a-space-age-childhood-review.html | â€˜Apollo 10Â½: A Space Age Childhoodâ€™ Review: OK, Boomer | False | By A.O. Scott | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/health/covid-mental-health-teens.html | Many Teens Report Emotional and Physical Abuse by Parents During Lockdown | False | By Ellen Barry | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/theater/i-agree-to-the-terms-review.html | Review: In â€˜I Agree to the Terms,â€™ Itâ€™s Raining Pennies From Amazon | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/music/grammy-awards.html | The Grammys, Always Unpredictable, Face New Surprises | False | By Ben Sisario | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/design/frederic-bruly-bouabre-moma.html | The African Artist-Writer Who Mapped New Worlds | False | By Jason Farago | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-19 | https://www.nytimes.com/2022/03/31/science/brains-mammals-fossils.html | Dimwitted Mammals Needed Muscle More Than Brains After Dinosaurs Died | False | By Jack Tamisiea | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/economy/biden-minerals-defense-production-act.html | Biden Invokes Cold War Statute to Boost Critical Mineral Supply | False | By Ana Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/march-stocks-rebound.html | Wall Street rebounded in March even as worries grew over Ukraine and inflation. | False | By Coral Murphy Marcos | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/television/slow-horses-review.html | â€šÃ¢Slow Horsesâ€šÃ¢´ Review: Tinker Tailor Soldier Failure | False | By Mike Hale | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/trump-photographer-shealah-craighead.html | She Took the White House Photos. Trump Moved to Take the Profit. | False | By Eric Lipton and Maggie Haberman | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/soccer/world-cup-draw-time-tv.html | The World Cup Draw Is Friday. Hereâ€šÃ¢´s How It Works. | False | By Victor Mather | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-12 | https://www.nytimes.com/2022/03/31/well/mind/psilocybin-mushrooms-addiction-therapy.html | The Next Big Addiction Treatment | False | By Brendan Borrell | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/dance/review-dancing-the-night-away-with-brazils-cia-suave.html | Review: Dancing the Night Away With Brazilâ€šÃ¢´s Cia Suave | False | By Gia Kourlas | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/morbius-review.html | â€šÃ¢²Morbiusâ€šÃ¢´ Review: The Other Bat, Man | False | By Manohla Dargis | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/television/stephen-merchant-the-outlaws.html | Stephen Merchant Is an Unsmooth Criminal | False | By Julia Carmel | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-06 | https://www.nytimes.com/2022/03/31/dining/drinks/drink-lightly-cocktail-book-natasha-david-nitecap.html | A Shuttered Barâ€šÃ¢´s Low-Alcohol Drinks Live On in a New Book | False | By Robert Simonson | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-03 | https://www.nytimes.com/2022/03/31/opinion/turning-red-asian.html | â€šÃ¢²Turning Redâ€šÃ¢´ Is Not a Credit to the Asian Race. Thatâ€šÃ¢´s Why Itâ€šÃ¢´s Good. | False | By Jay Caspian Kang | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/florida-voting-law.html | Judge Rules Parts of Florida Voting Law Are Unconstitutional | False | By Reid J. Epstein, Patricia Mazzei and Nick Corasaniti | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/ginni-thomas-john-roberts-supreme-court.html | Ginni Thomasâ€šÃ¢´s Texts, and the Limits of Chief Justice Robertsâ€šÃ¢´s Power | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/design/whitney-biennial-review.html | A Whitney Biennial of Shadow and Light | False | By Holland Cotter | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/paul-herman-dead.html | Paul Herman, Mainstay of Gangster Movies, Is Dead at 76 | False | By Mike Ives and Alex Traub | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/ncaabasketball/final-four-blue.html | The Menâ€šÃ¢´s Final Four Is All About the Hue of the Blue | False | By Victor Mather | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/business/meta-child-sexual-abuse.html | Adults or Sexually Abused Minors? Getting It Right Vexes Facebook | False | By Michael H. Keller | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/books/nancy-milford-dead.html | Nancy Milford, Biographer of Zelda Fitzgerald, Dies at 84 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/middleeast/syrian-mercenaries-ukraine-russia.html | Syrian Mercenaries Deploy to Russia en Route to Ukrainian Battlefields | False | By Ben Hubbard, Hwaida Saad and Asmaa al-Omar | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/arts/television/jerrod-carmichael-the-outlaws.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/asia/imran-khan-resign-pakistan.html | Imran Khan Defiantly Refuses to Resign as Pakistanâ€šÃ¢´s Leader | False | By Salman Masood and Christina Goldbaum | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/nyregion/new-york-state-budget-bail.html | New York Blew Its Budget Deadline. Hereâ€šÃ¢´s Why. | False | By Luis Ferrâ€š'Ã©-Sadurnâ€š'á‰° and Jesse McKinley | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/climate/adriana-hoffmann-dead.html | Adriana Hoffmann, Botanist Who Fought for Chileâ€šÃ¢´s Forests, Dies at 82 | False | By Manuela Andreoni | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/technology/amazon-union-election-alabama.html | Union Trails in Amazon Vote in Alabama, With Challenges Pending | False | By Noam Scheiber | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/opinion/putin-history-russians.html | Putin â€šÃ„Â¹Just Threw Over the Chess Board,â€šÃ„Â¹ and Russians Feel Shame and Dismay | False | By Serge Schmemann | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/us-seasonal-worker-visas.html | Facing Demand for Labor, U.S. to Provide 35,000 More Seasonal Worker Visas | False | By Aishvarya Kavi | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/census-data-1950.html | Seven Decades Later, the 1950 Census Bares Its Secrets | False | By Michael Wines | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-10 | https://www.nytimes.com/2022/03/31/movies/alamo-drafthouse-kims-video.html | Kimâ€šÃ„Â´s Video Is Back. What Even Is a Video Store in 2022? | False | By Gabe Cohn and Adam Powell | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/books/richard-howard-dead.html | Richard Howard, Acclaimed Poet and Translator, Is Dead at 92 | False | By William Grimes | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/lisa-murkowski-ketanji-brown-jackson.html | Jackson Vote Poses a Political Dilemma for Murkowski | False | By Annie Karni | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/nyregion/judge-new-york-redistricting-gerrymandering.html | Judge Tosses N.Y. District Lines, Citing Democratsâ€šÃ„Â´ â€šÃ„Â²Biasâ€šÃ„Â´ | False | By Nicholas Fandos | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/rick-scott.html | Income Taxes for All? Rick Scott Has a Plan, and Thatâ€šÃ„Â´s a Problem. | False | By Jonathan Weisman | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/health/insulin-price-house-bill-democrats.html | House Passes Bill to Limit Cost of Insulin to $35 a Month | False | By Margot Sanger-Katz | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/arizona-voting-bill-citizenship.html | Arizona Passes Proof-of-Citizenship Law for Voting in Presidential Elections | False | By Nick Corasaniti | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/opinion/putin-global-economy.html | Will Putin Kill the Global Economy? | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/us/politics/russia-military-ukraine.html | Russiaâ€šÃ„Â´s War Lacks a Battlefield Commander, U.S. Officials Say | False | By Helene Cooper and Eric Schmitt | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/sports/ncaabasketball/ncaa-coaches-alumni.html | In Coaching, Itâ€šÃ„Â´s Sometimes About Who You Know and Where Youâ€šÃ„Â´ve Been | False | By Billy Witz and Adam Zagoria | 2022-06-01 | TX 9-169-611 |
| 2022-03-31 | 2022-04-01 | https://www.nytimes.com/2022/03/31/world/europe/ukraine-russia-war.html | More Mixed Signals From Russia as Ukraine War Enters Sixth Week | False | By Megan Specia, Anton Troianovski and Steven Erlanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/03/31/style/patrick-demarchelier-dead.html | Patrick Demarchelier, Fashion Photographer, Dies at 78 | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/03/31/movies/the-bubble-review-swabs-camera-action.html | â€šÃ„Â²The Bubbleâ€šÃ„Â´ Review: Swabs, Camera, Action | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-03-31 | https://www.nytimes.com/2022/03/31/crosswords/daily-puzzle-2022-04-01.html | This Might Help Clear Things Up | False | By Deb Amlen | 2022-05-02 | TX 9-152-782 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/03/31/crosswords/variety-marching-bands.html | Variety: Marching Bands | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/jayla-moody-jordan-marshall-wedding.html | Before Love Came a Lot of Likes | False | By Jenny Block | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/eliza-giles-george-luo-wedding.html | Picking Him Out From a Crowd | False | By Vincent M. Mallozzi | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/ian-slater-michael-mcvicker-wedding.html | Two Swimmers Take a Deep Breath Together | False | By Rosalie R. Radomsky | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/jaclyn-tokarz-dieter-seelig-wedding.html | From the Start, Their Relationship Was â€šÃ„Â²Ugliesâ€šÃ„Â´ | False | By Judy Mandell | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/modern-love-the-dentist-who-treated-my-divorce.html | The Dentist Who Treated My Divorce | False | By Hillery Stone | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/miranda-robertson-nicolas-bayle-wedding.html | In Paris, and Each Other, They Found Home | False | By Vincent M. Mallozzi | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/sports/final-four-womens-march-madness.html | What to Watch in the Womenâ€šÃ„Â´s Final Four | False | By Natalie Weiner | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/sports/ncaabasketball/paige-bueckers-uconn.html | Paige Bueckers Has Performed in Minneapolis Before | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/pageoneplus/corrections-april-1-2022.html | Corrections: April 1, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/todayspaper/quotation-of-the-day-judge-rules-parts-of-florida-vote-law-unconstitutional.html | Quotation of the Day: Judge Rules Parts of Florida Vote Law Unconstitutional | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/boy-shooting-minivan-brooklyn.html | Boy, 12, Is Fatally Shot in a Parked Car in Brooklyn, Police Say | False | By Adam Nossiter, Ed Shanahan and Troy Closson | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/business/economy/nebraska-economy-unemployment-labor.html | â€šÃ„Ï‚â€šÃ„Ã¬m in Hot Demand, Babyâ€šÃ„Ã´: Nebraska Thrives (and Copes) With Low Unemployment | False | By Talmon Joseph Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/review/childrens-picture-books-stop-and-smell-the-roses.html | Stop and Smell the Roses | False | By Jennifer Krauss | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ï‚Caul Babyâ€šÃ„Ã´ and â€šÃ„Ï‚While Justice Sleepsâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/israel-golf-caesarea.html | In Israel, Itâ€šÃ„Ã´s the Only Golf Game in Town, and the Country | False | By Debra Kamin | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/golf-short-courses-families.html | Family-Friendly Short Courses Are Gaining Favor | False | By Debra Kamin | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/golf-home-buying-tips.html | 7 Tips for Buying a Golf Home | False | By Shivani Vora | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/realestate/separated-living-together.html | Separated but Under the Same Roof | False | By Joanne Kaufman | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/opinion/anti-lynching-bill-biden.html | This Is Why It Took More Than 100 Years to Get an Anti-Lynching Bill | False | By Jamelle Bouie | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/business/retirement-reverse-mortgages-home-equity.html | Reverse Mortgages Are No Longer Just for Homeowners Short on Cash | False | By Susan B. Garland | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/longer-golf-shots-risks.html | Golf Courses Are Adjusting to Longer Shots | False | By Ellen Rosen | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/business/bond-market-decline.html | How to Endure the Big Decline in Bonds | False | By Jeff Sommer | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/greg-norman-golf-homes.html | Greg Norman Knows About Golf and Golf Homes | False | By Shivani Vora | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/opinion/jackson-supreme-court-republicans.html | How Low Will Senate Republicans Go on Ketanji Brown Jackson? | False | By Linda Greenhouse | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/europe/scientist-patient-progeria.html | Living With Gusto Despite a Rare, Fatal Disease, and Hunting for Answers | False | By Jason Horowitz | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/opinion/disney-dont-say-gay.html | The Rightâ€šÃ„Ã´s Disney Freakout | False | By Michelle Goldberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/business/economy/jobs-report-march-2022.html | Strong Job Gains in March Keep a Flame Under the Recovery | False | By Talmon Joseph Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/us/politics/covid-relief-funds.html | As Biden Pleads for More Covid Aid, States Are Awash in Federal Dollars | False | By Sheryl Gay Stolberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-04 | https://www.nytimes.com/2022/04/01/opinion/biden-putin-ukraine-nuclear-weapons.html | Why Putin Went Straight for the Nuclear Threat | False | By Steven Simon and Jonathan Stevenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/us/politics/congress-earmarks.html | As Earmarks Return to Congress, Lawmakers Rush to Steer Money Home | False | By Luke Broadwater, Emily Cochrane and Alicia Parlapiano | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/ncaabasketball/villanova-one-and-dones.html | Like Its Players, Villanova Keeps Coming Back | False | By Adam Zagoria | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/sports/ukraine-vladyslav-heraskevych-war.html | An Olympianâ€šÃ„Ã´s Plea Against War Resonated, but His Work Goes On | False | By Matthew Futterman | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/golf-homes-inside-play.html | Want to Play Golf? Step Inside | False | By Mark Ellwood | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/naomi-osaka-miami-open.html | In Miami Where It All Began, Naomi Osaka Is Rolling Again | False | By Matthew Futterman | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/nyregion/jamaica-bay-broad-channel-climate-change.html | Is This the Last Generation to Live on New York Cityâ€šÃ„Ã´s Wild Fringes? | False | By Richard Schiffman | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/whitmer-plot-trial-closing.html | Jurors Begin Deliberating Case of Alleged Plot to Kidnap Michiganâ€šÃ„Ã´s Governor | False | By Mitch Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/island-golf-developments.html | The Pandemic Has Made Island Life Even More Appealing | False | By Sam Lubell | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/americas/costa-rica-election-sexual-harassment.html | He Was Demoted for Harassing Women. Now Heâ€šÃ„Ã´s the Front-Runner for President. | False | By David Bolaâ€šÃ±os and Anatoly Kurmanaev | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/nevada-midterms-democrats.html | Democrats Worry That What Happens in Nevada Wonâ€šÃ„Ã´t Stay in Nevada | False | By Jennifer Medina and Reid J. Epstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/realestate/canada-golf-homes.html | Canadaâ€šÃ„Ã´s Golf Homes Are Luring More Buyers | False | By Shivani Vora | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/realestate/tom-doak-golf-course-design.html | Finding the Balance Between a Golf Course and a Golf Community | False | By Michael Croley | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/realestate/divorce-kids-homes.html | How to Make Kids Feel at Home in Both Homes After a Divorce | False | By Hanna Ingber | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/insider/verifying-images-of-the-war-in-ukraine.html | Verifying Images of the War in Ukraine | False | By Emmett Lindner | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/climate/biden-climate-change.html | As Gas Prices Soar, Bidenâ€šÃ„Ã´s Climate Ambitions Sputter | False | By Coral Davenport | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/review/remembrance-of-bookstores-past.html | Remembrance of Bookstores Past | False | By Tina Jordan and Erica Ackerberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/economy/eurozone-inflation.html | Energy prices in Europe soar 45 percent as inflation hits another record. | False | By Liz Alderman | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/europe/pope-apology-indigenous-people-canada.html | â€šÃ„Â²I Feel Shameâ€šÃ„Â´: Pope Apologizes to Indigenous People of Canada | False | By Elisabetta Povoledo and Ian Austen | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/movies/oscars-will-smith-slap.html | Will Smith Resigns From Academy After Slapping Chris Rock at Oscars | False | By Nicole Sperling and Matt Stevens | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/asia/china-covid-shanghai.html | Outbreak at Shanghai Hospital Exposes Covidâ€šÃ„Ã´s Risks to Chinaâ€šÃ„Ã´s Seniors | False | By John Liu, Amy Chang Chien and Paul Mozur | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/arts/television/tokyo-vice-hbo-max.html | â€šÃ„Â²Tokyo Viceâ€šÃ„Â´ Revisits a Faded Underworld | False | By Erik Augustin Palm | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/your-money/college-financial-aid-unemployment-benefits.html | Jobless Benefitsâ€šÃ„Â´ Unintended Fallout: Reduced College Financial Aid | False | By Ann Carrns | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/live/2022/04/01/business/economy-news-inflation-russia/gas-prices-are-soaring-not-so-the-stocks-of-electric-vehicle-companies | Gas prices are soaring. Not so the stocks of electric vehicle companies. | False | By Stephen Gandel | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/design/hew-locke-the-procession-tate-britain.html | Bright Colors, Dark Subjects: Hew Lockeâ€šÃ„Ã´s Unsettling Pageant | False | By Elizabeth Fullerton | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/economy/jobs-fed-wages.html | Rising Wages Are Good News for Workers but Keep Pressure on the Fed | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/yes-you-do-deserve-a-little-treat.html | Yes, You Do Deserve a Little Treat | False | By Julia Carmel | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/africa/food-crisis-africa-drought-ukraine.html | War in Ukraine Compounds Hunger in East Africa | False | By Abdi Latif Dahir | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/opinion/letters/workplace-covid.html | Changing Workplace and Workday Norms | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/brooks-running-jim-weber.html | The C.E.O. of a Running Company Who Can No Longer Run | False | By David Gelles | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/science/elephant-trophies-hunting.html | U.S. Allows Hunters to Import Some Elephant Trophies From African Countries | False | By Miranda Green | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/nancy-lane-dead.html | Nancy Lane, Spirit Behind Studio Museum in Harlem, Dies at 88 | False | By Sam Roberts | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/toyota-general-motors-sales-reports.html | G.M.â€™s and Toyotaâ€™s U.S. first-quarter sales fell sharply as chip shortage persisted. | False | By Neal E. Boudette | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/books/ted-mooney-dead.html | Ted Mooney, Author of Inventive Novels, Is Dead at 70 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/media/jen-psaki-msnbc.html | Jen Psaki is said to be in talks to join MSNBC. | False | By John Koblin and Michael M. Grynbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/iea-oil-reserves.html | More nations will join U.S. in releasing emergency oil reserves. | False | By Stanley Reed | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/europe/russia-putin-support-ukraine.html | Shaken at First, Many Russians Now Rally Behind Putinâ€™s Invasion | False | By Anton Troianovski, Ivan Nechepurenko and Valeriya Safronova | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-07 | https://www.nytimes.com/2022/04/01/style/four-day-workweek-friday.html | Endless Summer Fridays | False | By Alyson Krueger | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/design/winter-show-barneys-antiques-design.html | Treasure Hunting at the Winter Show | False | By Will Heinrich | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/review/letters-to-the-editor.html | Books You Wish You Hadnâ€™t Read and Other Letters to the Editor | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/technology/amazon-union-staten-island.html | Amazon Workers on Staten Island Vote to Unionize in Landmark Win for Labor | False | By Karen Weise and Noam Scheiber | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/marijuana-legalization.html | House Votes to Decriminalize Cannabis | False | By Jonathan Weisman | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/music/joni-mitchell-grammy-awards.html | Joni Mitchell Will Make a Rare Televised Appearance at the Grammys | False | By Ben Sisario | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/cdc-immigration-title-42.html | C.D.C. Confirms It Will Lift Public Health Order Restricting Immigration | False | By Eileen Sullivan | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/television/jerrod-carmichael-comes-out-rothaniel.html | Jerrod Carmichael Comes Out in a Riveting Special Thatâ€™s About So Much More | False | By Jason Zinoman | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-05 | https://www.nytimes.com/2022/04/01/movies/stephen-sondheim-films.html | How Stephen Sondheimâ€™s Work Did (and Didnâ€™t) Translate to the Screen | False | By Kyle Turner | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/business/student-loan-payment-pause-biden.html | The student loan pause is supposed to end in a month. That looks unlikely. | False | By Stacy Cowley and Zolan Kanno-Youngs | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/music/new-york-philharmonic-review.html | Review: Two Artists Arrive at the Philharmonic, Loudly | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/style/whitney-biennial.html | Artists and Rock Stars Mingle at the Whitney Biennial | False | By John Ortved | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/music/anna-netrebko-putin-ukraine-backlash.html | Netrebko Loses Work in Russia After Seeking Distance From Putin | False | By Javier C. Hernáŝández | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/middleeast/khashoggi-murder-trial-turkey-saudi.html | Turkey Moves Closer to Ending Khashoggi Murder Trial Without Conclusion | False | By Ben Hubbard and Safak Timur | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/us/south-carolina-school-shooting.html | Boy Fatally Shoots Classmate, 12, in South Carolina, Sheriff Says | False | By Johnny Diaz | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/europe/eu-europe-china-summit-ukraine-russia-trade.html | Europe Asks China Not to Aid Russiaâ€™s War in Ukraine | False | By Steven Erlanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-01 | https://www.nytimes.com/2022/04/01/crosswords/wordle-song-tom-rosenthal.html | This Manâ€™s April Foolsâ€™ Day Prank Is a Wordle Song | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-04 | https://www.nytimes.com/2022/04/01/obituaries/elizabeth-hayes-overlooked.html | Overlooked No More: Elizabeth Hayes, Coal Town Doctor Who Fought for Miners | False | By Steven Greenhouse | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/russia-uranium-nuclear-power.html | Russiaâ€™s Aggression Prompts Calls to Rethink U.S. Uranium Imports | False | By Zach Montague | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/arts/design/yale-art-looting-investigation.html | Yale Museum Surrenders Items as Part of Art Looting Investigation | False | By Tom Mashberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/eric-adams-mask-mandate-children.html | New York City Keeps Mask Mandate for Kids Under 5 as Cases Rise | False | By Emma G. Fitzsimmons | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/sports/football/nfl-bruce-arians-todd-bowles-tampa-bay.html | Bruce Arians Gave the N.F.L. a Diversity Blueprint It Shouldnâ€šÃ„Â´t Ignore | False | By Kurt Streeter | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/nyregion/yale-administrator-guilty-jamie-petrone.html | Former Yale Official Admits to $40 Million Fraud Scheme | False | By Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-04 | https://www.nytimes.com/2022/04/01/movies/sergei-loznitsa-russia-ukraine.html | Russia and Ukraine Have Long Been This Filmmakerâ€šÃ„Â´s Subject | False | By Nicolas Rapold | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/gop-demand-justice-jackson-hearings.html | Republicans Target Progressive Advocacy Group Amid Opposition to Jackson | False | By Carl Hulse | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/theater/garth-drabinsky-broadway-paradise-square.html | A Producer Seeks a Broadway Comeback, Mired in Offstage Drama | False | By Richard Zoglin | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-06 | https://www.nytimes.com/2022/04/01/dining/passover-dessert-matzo.html | A Matzo-Based Brittle for the Modern Age | False | By Joan Nathan | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/books/margaret-mcgowan-dead.html | Margaret M. McGowan, Who Expanded the Field of Dance History, Dies at 90 | False | By Alastair Macaulay | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/soccer/world-cup-draw-highlights-groups-teams.html | World Cup Draw Brings Certainty. Now Comes the Hard Part. | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/final-four-new-orleans-history.html | Final Four Lore Shaped With Indelible New Orleans Moments | False | By Billy Witz | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-05 | https://www.nytimes.com/2022/04/01/movies/caleb-landry-jones-interview-nitram.html | Caleb Landry Jones Can Do This | False | By Amy Nicholson | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/dominic-taddeo-florida-prison-escape.html | New York Mob Hit Man Escapes Custody With His Sentence Nearly Served | False | By Jesse McKinley | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/ncaabasketball/ncaa-unc-duke-rivalry.html | Tobacco Road Prepares for Basketball Nirvana â€šÃ„Â® or Apocalypse | False | By Jonathan Abrams | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-06 | https://www.nytimes.com/2022/04/01/dining/passover-onion-and-rice-casserole.html | An Exuberant Take on Onions and Rice, for Passover and Beyond | False | By Melissa Clark | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-06 | https://www.nytimes.com/2022/04/01/arts/budi-tek-dead.html | Budi Tek, 65, Dies; His Fortune Built a Vast Trove of Asian Art | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-09 | https://www.nytimes.com/2022/04/01/movies/who-we-are-jeffery-robinson-emily-sarah-kunstler.html | Using Film to Tell a Personal History of America and Race | False | By Nicolas Rapold | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/charles-g-boyd-dead.html | Charles G. Boyd, Air Force General and Former P.O.W., Dies at 83 | False | By Katharine Q. Seelye | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/ghislaine-maxwell-trial-juror-ruling.html | Jurorâ€šÃ„Â´s Error Did Not Affect Ghislaine Maxwell Verdict, Judge Rules | False | By Benjamin Weiser | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/world/middleeast/israel-terrorism-bennett-palestinians.html | Spike in Violence Poses Test for Israelâ€šÃ„Â´s Fragile Government | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/tinder-killing-danueal-drayton.html | Man Who Police Say Used Tinder to Hunt Women Is Charged With Murder | False | By Chelsia Rose Marcius | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/sports/baseball/jacob-degrom-mets-injured.html | In a Blow to Mets, Jacob deGrom Hits the Injured List | False | By James Wagner | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/live/2022/04/01/world/ukraine-russia-war/mariupol-ukraine-evacuation-red-cross | Mariupol Mass Evacuation Falters as Red Cross Judges It Too Dangerous | False | By Megan Specia, Anton Troianovski, Matthew Mpoke Bigg and Julian E. Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/jan-6-committee-investigation.html | Democratic Hopes and Anxiety Rise Over the Jan. 6 Panel | False | By Blake Hounshell and Leah Askarinam | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-03 | https://www.nytimes.com/2022/04/01/opinion/ukraine-russia-war-refugees.html | Putin Knows What Heâ€šÃ„Â´s Doing With Ukraineâ€šÃ„Â´s Refugees. This Is the Worldâ€šÃ„Â´s Big Test. | False | By The Editorial Board | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/nyregion/cuomo-lawsuit-jcope-book.html | Cuomo Sues Ethics Panel to Block It From Seizing Book Profits | False | By Grace Ashford | 2022-06-01 | TX 9-169-611 |
| 2022-04-01 | 2022-04-02 | https://www.nytimes.com/2022/04/01/opinion/amazon-workers-union.html | The People, United, Must Fight Hard or Be Defeated | False | By Binyamin Appelbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/sarah-palin-running-congress-alaska.html | Sarah Palin Announces Sheâ€šÃ„Â´s Running for Congress in Alaska | False | By Jazmine Ulloa and Jeremy W. Peters | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/01/us/politics/us-tanks-ukraine.html | U.S. Will Help Transfer Soviet-Made Tanks to Ukraine | False | By Helene Cooper | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/01/crosswords/daily-puzzle-2022-04-02.html | Dazzling Skill | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/01/sports/soccer/liverpool-man-city.html | Liverpool, Manchester City and a Bar Set Too High | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 0001-01-01 | https://www.nytimes.com/2022/04/01/sports/ncaabasketball/uconn-beats-stanford-final-four.html | With Defensive Wizardry, UConn Outlasts Stanford to Reach Title Game | False | By Natalie Weiner and Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/final-four-ncaa-mens.html | What to Watch in the Menâ€šÃ„Â´s Final Four | False | By Adam Zagoria | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/final-four-former-teammates-paul-vi-high.html | A High School Reunion at the Final Four | False | By Adam Zagoria | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/02/todayspaper/quotation-of-the-day-i-feel-shame-pope-apologizes-to-indigenous-people-of-canada.html | Quotation of the Day: â€šÃ„Â²I Feel Shameâ€šÃ„Â´: Pope Apologizes to Indigenous People of Canada | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/02/pageoneplus/corrections-april-2-2022.html | Corrections: April 2, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-09 | https://www.nytimes.com/interactive/2022/04/02/world/europe/kyiv-invasion-disaster.html | How Kyiv Has Withstood Russiaâ€šÃ„Â´s Attacks | False | By Anjali Singhvi, Charlie Smart, Mika Grä˜šã˜¨,ndahl and James Glanz | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-05-01 | https://www.nytimes.com/2022/04/02/books/review/new-psychological-thrillers.html | Nine Strangers With One Thing in Common: Theyâ€šÃ„Â´re About to Be Murdered | False | By Sarah Lyall | 2022-07-01 | TX 9-172-761 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/spice-dancehall-grammy-nomination.html | The Grammys Are on Sunday. Sheâ€šÃ„Â´s Already Won. | False | By Sandra E. Garcia | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/nyregion/homeless-camps-shelters.html | Decades After the Destruction of Homeless Camps, What Have We Learned? | False | By Ginia Bellafante | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/civil-war-bonds-stocks.html | How Civil War History Explains Memestocks | False | By Emily Flitter | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/style/palm-beach-young-snowbirds.html | Palm Beach Gets a Younger Groove | False | By Bob Morris | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/super-seniors-college-basketball.html | Are Super Seniors the Secret to N.C.A.A. Tournament Success? | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-04 | https://www.nytimes.com/2022/04/02/travel/japan-covid-tourism-border.html | Asia Welcomes Travelers, but Japan Says, Not Yet | False | By Ben Dooley and Hisako Ueno | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/politics/congressional-maps-gerrymandering-midterms.html | As Both Parties Gerrymander Furiously, State Courts Block the Way | False | By Nick Corasaniti and Reid J. Epstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/alabama-coal-mine-strike-amazon.html | What One â€šÃ„Â²Brotherhoodâ€šÃ„Â´ of Coal Miners Learned From a Year Above Ground | False | By Michael Corkery | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-14 | https://www.nytimes.com/2022/04/02/business/media/hollywood-bias-consultants.html | Helping Hollywood Avoid Claims of Bias Is Now a Growing Business | False | By John Koblin | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/style/surrogate-shortage-us-pandemic.html | Desperately Seeking Surrogates | False | By Danielle Braff | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/pledge-of-allegiance-francis-bellamy.html | We Know the Pledge. Its Author, Maybe Not. | False | By Sam Roberts | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-05 | https://www.nytimes.com/2022/04/02/science/nasa-exoplanets-5000.html | Imagine Another World. Now Imagine 5,000 More. | False | By Becky Ferreira | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/02/movies/will-smith-family-oscars-slap.html | A Slap Could Sting the Smith Family Brand | False | By Melena Ryzik, Nicole Sperling and Matt Stevens | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/auto-dealers-sales-profits.html | One Weekend in Vegas With the Nationâ€šÃ„Ã´s Auto Dealers | False | By Jamie Lincoln Kitman | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/climate/oil-tankers-russia.html | A Tankerâ€šÃ„Ã´s Giant U-Turn Reveals Strains in the Market for Russian Oil | False | By Hiroko Tabuchi and Blacki Migliozzi | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/middleeast/yemen-cease-fire.html | Yemenâ€šÃ„Ã´s Warring Parties Begin First Cease-Fire in 6 Years | False | By Ben Hubbard | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/02/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/middleeast/israel-palestinians-west-bank.html | Israeli Troops Kill 3 Palestinian Militants in West Bank After Rise in Attacks | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/hungary-orban-russia-ukraine.html | With Ukraine Invasion, Hungaryâ€šÃ„Ã´s Leader Softens His Embrace of Russia | False | By Andrew Higgins and Benjamin Novak | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-05 | https://www.nytimes.com/2022/04/02/business/dealbook/ned-johnson-fidelity.html | How One Man Helped Create a Nation of Investors | False | By Joe Nocera | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-04 | https://www.nytimes.com/article/bird-flu.html | What to Know About the Bird Flu Outbreak | False | By Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/health/covid-testing-uk-denmark.html | Cuts in Britain Could Cause a Covid Data Drought | False | By Carl Zimmer | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/realestate/building-electric-car-chargers.html | Can I Force My Building to Install Electric-Car Chargers? | False | By Ronda Kaysen | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/asia/bangkok-thailand-krung-thep.html | (Bangkok): A Push for Parentheses Miffs Thais (Who Have Bigger Problems) | False | By Hannah Beech | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/americas/linkedin-brazil-jobs-diversity.html | In Brazil, Firms Sought Black Workers. Then LinkedIn Got Involved. | False | By Jack Nicas and FlÃ¡'sÃ´via Milhorance | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/spain-madrid-latin-america.html | Madrid Rivals Miami as a Haven for Latin Americans and Their Money | False | By Raphael Minder | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/opinion/will-smith-oscars-shakespeare.html | Going After That Pound of Flesh | False | By Maureen Dowd | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/shanghai-covid-child-separation.html | â€šÃ„Â²Totally Inhumaneâ€šÃ„Â´: Child Separations Feed Anger in a Locked-Down Shanghai | False | By John Liu and Paul Mozur | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/putin-ukraine-failure.html | For Putin, Invasion Is the Latest in a Long String of Failures in Ukraine | False | By Neil MacFarquhar | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/pope-francis-russia-putin-ukraine.html | Pope Blames a â€šÃ„Â²Potentateâ€šÃ„Â´ for Casting â€šÃ„Â²Dark Shadows of Warâ€šÃ„Â´ on Ukraine | False | By Jason Horowitz | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/opinion/india-nuns-nurses-hospital.html | Six Nuns Came to India to Start a Hospital. They Ended Up Changing a Country. | False | By Jyoti Thottam | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/opinion/letters/grief-mental-disorder.html | Prolonged Grief: A Mental Disorder, or a Natural Process? | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-02 | https://www.nytimes.com/2022/04/02/world/europe/ukraine-russia-kyiv.html | Russia in Broad Retreat From Kyiv, Seeking to Regroup From Battering | False | By Andrew E. Kramer and Neil MacFarquhar | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/politics/merrick-garland-biden-trump.html | Garland Faces Growing Pressure as Jan. 6 Investigation Widens | False | By Katie Benner, Katie Rogers and Michael S. Schmidt | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/tesla-sales-electric-vehicles.html | Teslaâ€šÃ„Ã´s Sales Jumped in the First Quarter, Bucking Industry Trend Again | False | By Jack Ewing | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/economy/russia-ukraine-sanctions-gas.html | Putin Reminds the World He Still Wields a Powerful Economic Weapon | False | By Patricia Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/business/amazon-union-christian-smalls.html | How Two Best Friends Beat Amazon | False | By Jodi Kantor and Karen Weise | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/asia/imran-khan-pakistan-no-confidence.html | Claiming No-Confidence Vote Is Compromised, Imran Khan Says He Wonâ€šÃ„Ã´t Accept Result | False | By Christina Goldbaum and Salman Masood | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/politics/sufyian-barhoumi-guantanamo-bay.html | U.S. Sends Algerian Man Home From Guantánamo Bay After 5-Year Delay | False | By Carol Rosenberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/world/europe/ukraine-russian-defeat-vasylkiv.html | When the Russians Picked the Wrong Town to Invade | False | By Carlotta Gall | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/opinion/putin-ukraine-russia.html | Putin Is Losing in Ukraine. But He's Winning in Russia. | False | By Ross Douthat | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-04 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/new-orleans-final-four-tourism.html | In New Orleans, the Final Four Is a Reason for a Much-Needed Party | False | By Jonathan Martin and L. Kasimu Harris | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/tennis/osaka-swiatek-miami-open.html | Osaka Loses a Final in Miami, but Sees New Hope After Reaching It | False | By Matthew Futterman | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-04 | https://www.nytimes.com/2022/04/02/books/thomas-f-staley-dead.html | Thomas F. Staley, Dogged Pursuer of Literary Archives, Dies at 86 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/us/delta-flight-landing-cracked-windshield.html | Delta Plane Makes Emergency Landing After Windshield Cracks Mid-Flight | False | By Isabella Grullón Paz | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/uconn-paige-bueckers.html | Knocked Down Repeatedly, Bueckers Says She'll Be Ready for the Final | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |
| 2022-04-02 | 2022-04-03 | https://www.nytimes.com/2022/04/02/crosswords/daily-puzzle-2022-04-03.html | Soft Options | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/kansas-villanova-final-four.html | Kansas Runs Past Villanova to Get to the N.C.A.A. Final, Avenging a 2018 Loss | False | By Billy Witz | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/02/world/daniel-craig-macbeth.html | 'Macbeth' performances on Broadway pause after Daniel Craig tests positive for the coronavirus. | False | By Michael Paulson | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/02/sports/ncaabasketball/duke-unc-final-four.html | North Carolina Wins the Battle of Tobacco Road, Retiring Krzyzewski | False | By Alanis Thames | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/south-carolina-uconn-national-championship.html | What to Watch in the N.C.A.A. Women's Championship Game | False | By Natalie Weiner | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/ncaa-women-college-basketball-money.html | The Next Battleground for College Basketball: How to Divide the Money | False | By Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/todayspaper/quotation-of-the-day-putin-reminds-west-he-has-economic-weapons-as-well.html | Quotation of the Day: Putin Reminds West He Has Economic Weapons as Well | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/pageoneplus/corrections-april-3-2022.html | Corrections: April 3, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/nyregion/metropolitan-diary.html | 'Toward the End of the Walk, a Bird Somewhere Ahead Burst Into Song' | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-10 | https://www.nytimes.com/interactive/2022/04/03/magazine/thomas-piketty-interview.html | Thomas Piketty Thinks America Is Primed for Wealth Redistribution | False | By David Marchese | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/books/review-young-mungo-douglas-stuart.html | 'Young Mungo' Explores Love and Violence in Emotional Technicolor | False | By Molly Young | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-24 | https://www.nytimes.com/2022/04/03/books/jenny-tinghui-zhang-four-treasures-of-the-sky.html | Abandoned, Trafficked, Living as a Man: A Chinese-American Coming of Age | False | By Jennifer Egan | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-breitling-rugby-six-nations.html | Breitling Takes on a Rugby Timing Role | False | By David Belcher | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-retro-revivals-zenith-cartier.html | In Watches, What's Old Is New | False | By Jill Newman | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/realestate/home-sales-1500000-dollars.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/insider/ukraine-war-journalists.html | Surrounded by War, Compassion Endures | False | By Emmett Lindner | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/nyregion/nyc-prosecutors-jobs.html | Why Hundreds of New York City Prosecutors Are Leaving Their Jobs | False | By Jonah E. Bromwich | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-05-01 | https://www.nytimes.com/2022/04/03/books/riverman-ben-mcgrath.html | A Canoeist Vanished. In 'Riverman,' Ben McGrath Sets Out to Find Him. | False | By Gregory Cowles | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/technology/robert-malone-covid.html | The Latest Covid Misinformation Star Says He Invented the Vaccines | False | By Davey Alba | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/minnesota-women-final-four-basketball.html | Minnesota, a Mecca of Womenâ€šÃ„Ã´s Basketball, Is Having Its Moment | False | By Natalie Weiner and Andrea Ellen Reed | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-05 | https://www.nytimes.com/2022/04/03/science/ocean-plastic-animals.html | In the Ocean, Itâ€šÃ„Ã´s Snowing Microplastics | False | By Sabrina Imbler | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/europe/ukraine-war-russia-trostyanets.html | â€šÃ„Ã´This Is True Barbarityâ€šÃ„Ã´: Life and Death Under Russian Occupation | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-actively-black-teleport-barack-obama.html | Want Your Watch to Sell Out? Have a President Wear It. | False | By Sophie Haigney | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-factory-tours-roger-dubuis-switzerland.html | In Switzerland, Seeing Where the Watch Magic Happens | False | By Kathleen Beckett | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-stephen-mcdonnell-mb-and-f.html | â€šÃ„Ã“The Only Reason to Make Watches Is for Beautyâ€šÃ„Ã´ | False | By Sandra Jordan | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/the-watchmakers-book-scott-lenga.html | A Tale of Suffering and Horology Skills | False | By Roberta Naas | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-minecraft-lydia-winters-sweden.html | Mixing Minecraft and Watches | False | By Penelope Colston | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/stainless-steel-sports-watches-.html | Whatâ€šÃ„Ã´s Next for Stainless Steel Sports Watches | False | By Victoria Gomelsky | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-audemars-piguet-royal-oak-anniversary.html | The Royal Oak: A Watch Masterpiece at 50 | False | By Ming Liu | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/fashion/watches-inflation-rising-prices-switzerland.html | Inflation Is Affecting Watch Prices, Too | False | By Victoria Gomelsky | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/us/daylight-savings-time-options-alternatives.html | On Daylight Saving, There Are More Options Than You Might Think | False | By Eduardo Medina | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-06 | https://www.nytimes.com/2022/04/03/opinion/ukraine-war-cultural-heritage.html | We Will Fight for Every Brick of Ukraine | False | By Katerina Sergatskova | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/ukraine-russia-wired.html | Putin Had No Clue How Many of Us Would Be Watching | False | By Thomas L. Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/american-women-alcohol-abuse.html | Women, Do We Need an Intervention? | False | By Ericka Andersen | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/asia/taliban-opium-poppy-afghanistan.html | Taliban Outlaw Opium Poppy Cultivation in Afghanistan | False | By Safiullah Padshah and Thomas Gibbons-Neff | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/business/this-week-in-business-jobs-recovery.html | This Week in Business: A Jobs Recovery | False | By Marie Solis | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/golf/augusta-national-women-amateur.html | For a Few Days at Augusta National, the Spotlight Shines on the Women | False | By Bill Pennington | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-05 | https://www.nytimes.com/2022/04/03/world/americas/costa-rica-election.html | Economist Accused of Harassment Appears Set to Become Costa Ricaâ€šÃ„Ã´s President | False | By Anatoly Kurmanaev and David Bolaã´sÂ±os | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/us/sacramento-shooting-updates.html | At Least 6 Dead and 12 Wounded in Mass Shooting in Sacramento, Police Say | False | By Andy Furillo, Shawn Hubler and Eduardo Medina | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/music/cw-mccall-dead.html | Bill Fries, Singer Known for 1970s Trucking Ballad â€šÃ„Ã´Convoy,â€šÃ„Ã´ Dies at 93 | False | By Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/putin-ukraine-liberalism.html | The Enemies of Liberalism Are Showing Us What It Really Means | False | By Ezra Klein | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/asia/sri-lanka-protests-curfew.html | Sri Lankaâ€šÃ„Ã´s Cabinet Resigns as Street Protests Pressure Government | False | By Skandha Gunasekara and Emily Schmall | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/golf/tiger-woods-masters.html | Ahead of the Masters, Tiger Woods Hits the Driving Range and the Back Nine | False | By Bill Pennington | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 0001-01-01 | https://www.nytimes.com/2022/04/03/sports/running-nutrition-questions.html | Q. & A.: How to Fuel Your Runs | False | By Talya Minsberg | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-03 | 2022-04-05 | https://www.nytimes.com/2022/04/03/movies/michelle-materre-dead.html | Michelle Materre, Champion of Black Independent Film, Dies at 67 | False | By Annabelle Williams | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/obituaries/estelle-harris-dead.html | Estelle Harris, George's Mother on 'Seinfeld,' Dies at 93 | False | By Alex Traub | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/letters/grief-children-camps.html | The Value of Camps for Grieving Children | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-06 | https://www.nytimes.com/2022/04/03/arts/music/mighty-diamonds-dead.html | Two Members of the Mighty Diamonds, Acclaimed Reggae Trio, Are Dead | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/music/elektra-met-opera-nina-stemme-lise-davidsen.html | Review: Two Sopranos Make an 'Elektra,' Both Mythic and Human | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/dance/review-the-balletic-rise-and-fall-of-eva-peron.html | Review: The Balletic Rise and Fall of Eva Perón | False | By Siobhan Burke | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/imran-khan-pakistan.html | Pakistan's Prime Minister Dissolves Parliament, Blocking an Effort to Remove Him | False | By Christina Goldbaum and Salman Masood | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/us/state-laws-republican-democrat-division.html | Flurry of New Laws Move Blue and Red States Further Apart | False | By Shawn Hubler and Jill Cowan | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/music/grammys-winners.html | Grammys 2022 Winners: The Complete List | False | By Shivani Gonzalez | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/business/california-board-diversity-law.html | California Law Requiring Board Diversity Is Struck Down | False | By Erin Griffith | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/asia/afghanistan-taliban-salang-pass.html | 'Fighting Was Easier': Taliban Take On a Treacherous, Avalanche-Prone Pass | False | By Thomas Gibbons-Neff, Yaqoob Akbary and Kiana Hayeri | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/health/diabetes-covid-deaths.html | Covid and Diabetes, Colliding in a Public Health Train Wreck | False | By Andrew Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/opinion/herschel-walker-georgia.html | Herschel Walker, the Worst Candidate, Trump-Approved | False | By Charles M. Blow | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-03 | https://www.nytimes.com/2022/04/03/crosswords/daily-puzzle-2022-04-04.html | Thunder Lizard | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/armando-bacot-unc.html | After Injury, Armando Bacot Isn't Deterred by Quick Turnaround | False | By Alanis Thames | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/europe/ukraine-russia-war-civilian-deaths.html | In a Kyiv Suburb, 'They Shot Everyone They Saw' | False | By Carlotta Gall and Andrew E. Kramer | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/tennis/carlos-alcaraz-miami-open.html | The Future of Tennis, Carlos Alcaraz, Has Arrived | False | By Matthew Futterman | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/europe/pro-putin-leaders-in-hungary-and-serbia-election.html | Pro-Putin Leaders in Hungary and Serbia Set to Win Re-election | False | By Andrew Higgins and Benjamin Novak | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | | https://www.nytimes.com/live/2022/04/03/world/ukraine-russia-war/ukraine-russia-war | Reports of atrocities emerge from Ukraine as Russia repositions its forces. | False | By Carlotta Gall, Andrew E. Kramer and Natalie Kitroeff | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/leaky-black-unc.html | Leaky Black Has a Lot on His Mind, and That's OK | False | By Billy Witz | 2022-06-01 | TX 9-169-611 |
| 2022-04-03 | 2022-04-04 | https://www.nytimes.com/2022/04/03/science/nasa-moon-sls-rehearsal.html | NASA Stops Launch Rehearsal for Its Giant Moon Rocket | False | By Kenneth Chang | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/03/theater/paradise-square-review.html | Review: In 'Paradise Square,' Racial Harmony Turns to Discord | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/03/theater/balkan-bordello-review.html | 'Balkan Bordello' Review: A Tragic Tale Reborn for a Time of War | False | By Laura Collins-Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/03/sports/ncaabasketball/south-carolina-uconn-championship.html | South Carolina, a Dominant Force All Season, Delivers a Championship Over UConn | False | By Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/03/world/asia/hong-kong-carrie-lam-covid.html | With Each New Crisis in Hong Kong, Pressure Built on a Beijing Loyalist | False | By Alexandra Stevenson and Tiffany May | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/03/arts/music/grammy-awards-jon-batiste-silk-sonic.html | Delayed by Virus, Grammy Awards Celebrate Music Industryâ€šÃ„Â´s Return | False | By Ben Sisario | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/kansas-north-carolina-national-championship.html | What to Watch in the N.C.A.A. Menâ€šÃ„Â´s Championship Game | False | By Adam Zagoria | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/uconn-loss.html | Is UConnâ€šÃ„Â´s Dynasty Done? Auriemma Likes the Outlook for Next Year. | False | By Natalie Weiner | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/arts/television/whats-on-tv-this-week-a-pair-of-new-docs-and-killing-eve.html | Whatâ€šÃ„â€šs on TV This Week: A Pair of New Docs, and â€šÃ„Â´Killing Eveâ€šÃ„Â´ | False | By Gabe Cohn | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/baseball/mike-montgomery-mets.html | Still Going, Even as the Glory Fades | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/us/aunt-fannys-cabin-georgia.html | A Georgia Restaurant Has a Racist History. What Should Become of It? | False | By Tariro Mzezewa | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/baseball/american-league-preview.html | American League Has an East Coast Bias | False | By Benjamin Hoffman | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/baseball/national-league-preview.html | A Challenger Emerges in the National League | False | By Benjamin Hoffman | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/basketball/rex-chapman-cnn-basketball.html | Rex Chapman Isnâ€šÃ„Â´t Sure He Deserves Good Things | False | By Brandon Sneed | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/world/europe/french-election-le-pen-macron.html | French Election Opens Up as Marine Le Pen Surges | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/business/rally-jameel-women.html | Women Drive Off-Road in Saudi Desert for Fun and Bragging Rights | False | By Lyn Woodward | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/fashion/watches-audemars-piguet-switzerland.html | In Watches, the Outside Influence | False | By Robin Swithinbank | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/starbucks-buybacks-schultz.html | Starbucksâ€šÃ„Â´s new C.E.O. scraps stock buybacks to â€šÃ„Â´invest more profit into our people.â€šÃ„Â´ | False | By Andrew Ross Sorkin and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/sports/baseball/mlb-season-preview.html | The Best Game That Money Could Buy | False | By James Wagner | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/todayspaper/quotation-of-the-day-licensed-to-drive-and-now-going-off-road.html | Quotation of the Day: Licensed to Drive, and Now Going Off-Road | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/pageoneplus/no-corrections-april-4-2022.html | No Corrections: April 4, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 0001-01-01 | https://www.nytimes.com/live/2022/04/04/world/imran-khan-pakistan-news/imran-khan-throws-pakistan-into-a-political-crisis-and-his-future-hangs-in-the-balance | Imran Khan throws Pakistan into a political crisis, and the top court will meet again. | False | By Christina Goldbaum, Salman Masood and Zia ur-Rehman | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-06-19 | https://www.nytimes.com/2022/04/04/books/review/lauren-rankin-bodies-on-the-line-at-the-front-lines-of-the-fight-to-protect-abortion-in-america.html | The Human Shields of the Abortion Rights Movement | False | By Christina Cauterucci | 2022-08-01 | TX 9-179-521 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/environment/california-drought-wildfires.html | Iâ€šÃ„Â´m a Scientist in California. Hereâ€šÃ„Â´s What Worries Me Most About Drought. | False | By Andrew Schwartz | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-24 | https://www.nytimes.com/2022/04/04/books/review/new-science-fiction-fantasy.html | Ordinary People, Extraordinary Circumstances | False | By Amal El-Mohtar | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/supreme-court-personal-precedents.html | The Problem of â€šÃ„Â²Personal Precedentsâ€šÃ„Â´ of Supreme Court Justices | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/opinion/covid-medicaid-loss.html | The End of the Covid Emergency Could Mean a Huge Loss of Health Insurance | False | By Elisabeth Rosenthal | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/march-madness-nil-deals-taxes.html | New Era of Deals for College Players Means Business Considerations, Like Taxes | False | By Billy Witz | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-19 | https://www.nytimes.com/2022/04/04/well/mind/ptsd-trauma-symptoms.html | A Private War: Why PTSD Is Still Overlooked | False | By Dani Blum | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/dawn-staley-south-carolina.html | Itâ€šÃ„Â´s Clearly South Carolinaâ€šÃ„Â´s Time. Hereâ€šÃ„Â´s How Dawn Staley Crafted It. | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/russia-europe-natural-gas.html | How the Recoil From Russian Gas Is Scrambling World Markets | False | By Stanley Reed | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/china-eastern-boeing-crash.html | A Flight Over China in Clear Skies, Followed by a Nosedive | False | By Keith Bradsher | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/biden-trump-desantis-disney.html | Which â€šÃ„Â²Radioactive Republicansâ€šÃ„Â´ Are We Betting On? | False | By Gail Collins and Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-10 | https://www.nytimes.com/2022/04/04/realestate/shopping-for-pot-racks.html | Shopping for Pot Racks | False | By Tim McKeough | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-27 | https://www.nytimes.com/2022/04/04/travel/starling-murmurations.html | Gazing at the â€šÃ„Â²Black Sunâ€šÃ„Â´: The Transfixing Beauty of Starling Murmurations | False | By Sïˆ´sˆ´ren Solkïˆ´Â¶r | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/nyregion/homeless-people-subway-transit-systems.html | What Other Cities Can Teach New York About Homelessness on Transit | False | By Michael Gold and Erin Woo | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/asia/china-russia-ukraine.html | Bristling Against the West, China Rallies Domestic Sympathy for Russia | False | By Chris Buckley | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-07 | https://www.nytimes.com/2022/04/04/style/jennifer-venditti-euphoria-casting-director.html | Jennifer Venditti Will See You Now | False | By Jon Caramanica | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/science/octopus-model-mbl.html | The Search for a Model Octopus That Wonâ€šÃ„Â´t Die After Laying Its Eggs | False | By Elizabeth Preston and Matt Cosby | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/wall-street-remote-work.html | Wall Streetâ€šÃ„Â´s Rigid Culture Bends to Demands for Flexibility at Work | False | By Lananh Nguyen | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/arts/music/grammys-best-worst.html | Best and Worst Moments From the 2022 Grammys | False | By Joe Coscarelli, Vanessa Friedman, Isabelia Herrera, Jon Pareles and Lindsay Zoladz | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/senate-covid-vaccines.html | Senate negotiators announce a deal on a smaller Covid spending proposal without global vaccine funding. | False | By Emily Cochrane, Alexandra E. Petri and Aina J. Khan | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/soccer/biennial-world-cup-fifa.html | The Biennial World Cup May Be Dead, but FIFAâ€šÃ„Â´s Fight Isnâ€šÃ„Â´t Over | False | By Tariq Panja | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-07 | https://www.nytimes.com/2022/04/04/style/grammys-best-dressed-2022.html | Grammys Red Carpet: Show Girls, Tiger Queens and Pearly Kings | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/technology/elon-musk-twitter.html | Elon Musk becomes Twitterâ€šÃ„Â´s largest shareholder. | False | By Mike Isaac and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-10 | https://www.nytimes.com/2022/04/04/style/julian-gaines-artist.html | Julian Gaines Has a Question: â€šÃ„Â²How Do I Paint Oregon Black?â€šÃ„Â´ | False | By Sandra E. Garcia | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/arts/music/grammys-silk-sonic-lady-gaga.html | At the Grammys, the Young Succeed Most When They Seem Old | False | By Jon Caramanica | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/well/covid-vaccine-divorced-parents.html | You Want Your Child Vaccinated, but Your Ex Says No | False | By Debra Kamin | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-10 | https://www.nytimes.com/2022/04/04/books/lessons-in-chemistry-bonnie-garmus.html | She Moved From the Chem Lab to the Kitchen, but Not by Choice | False | By Elisabeth Egan | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/theater/playwrights-horizon-season.html | â€šÃ„Â²Downstateâ€šÃ„Â´ and â€šÃ„Â²Catch as Catch Canâ€šÃ„Â´ in Playwrights Horizons New Season | False | By Rachel Sherman | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/climate/climate-change-ipcc-un.html | Stopping Climate Change Is Doable, but Time Is Short, U.N. Panel Warns | False | By Brad Plumer and Raymond Zhong | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/africa/rwanda-paul-rusesabagina-sentence.html | Rwandan Court Declines to Extend Sentence for Paul Rusesabagina | False | By Abdi Latif Dahir | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/tony-hawk-documentary.html | Even a Broken Femur Canâ€šÃ„Â´t Stop Tony Hawk | False | By Bret Anthony Johnston | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/drinks/fosforo-tobala-mezcal.html | New Mezcals With a â€šÃ„Â²Madâ€šÃ„Â´ Backstory | False | By Robert Simonson | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/sourdough-by-science-karyn-lynn-newman.html | Understand the Science of Sourdough | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/kosher-meat-passover.html | A New Option for Kosher Meat Delivered to Your Door | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/barachou-pastry-shop.html | Barachou Expands Its Offerings | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/ham-easter-brunch.html | A Tennessee Twist on Ham for Easter Brunch | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/nyregion/brooklyn-shooting-eric-adams.html | Mother of Slain 12-Year-Old Begs for Answers: â€˜Iâ€™â€™Iâ€™â€žâ€™m Asking for Justiceâ€˜â€™ | False | By Troy Closson | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/chocolate-easter-eggs.html | These Colorful Chocolate Easter Eggs Dazzle | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/ford-stellantis-car-sales.html | Ford and Stellantis say car sales fell at the start of the year. | False | By Neal E. Boudette | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/sports/golf/tiger-woods-1997-masters.html | Four Days That Changed Golf | False | By Bill Pennington | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/business/russia-debt-bonds.html | Hereâ€˜â€™â€˜s how Russia has avoided defaulting on its debt. | False | By Eshe Nelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/pizzeria-sei-los-angeles-neapolitan-pizza.html | Perfecting Neapolitan Pizza in Los Angeles, With Help From Tokyo | False | By Tejal Rao | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/letters/ukraine-russia-atrocities.html | Horrified by the Killing of Civilians in Ukraine | False |  | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/movies/cole-sprouse-moonshot.html | Cole Sprouse on Finding a Healthy Balance in Hollywood | False | By Ashley Spencer | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/ice-immigration-cases.html | ICE Lawyers Directed to Clear Low-Priority Immigration Cases | False | By Eileen Sullivan | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/sacramento-shooting-victims.html | A Landscaper, an Aspiring Social Worker: Lives Cut Short in Sacramento Shooting | False | By Andy Furillo, Emma Goldberg and Thomas Fuller | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/parkland-gunman-jury-selection-sentencing.html | Jury Selection Begins in Sentencing Trial for Parkland Gunman | False | By Patricia Mazzei | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/books/review-bbc-century-on-air-david-hendy.html | A Century of the BBC, a â€˜â€žâ€™Quasi-Mysticalâ€˜â€žâ€™ Part of Englandâ€˜â€™â€˜s Psyche | False | By Dwight Garner | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-05-01 | https://www.nytimes.com/2022/04/04/books/blood-and-ruins-richard-overy.html | World War II, Ukraine and the Future of Conflict | False | By Josef Joffe | 2022-07-01 | TX 9-172-761 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/arts/music/jon-batiste-grammys.html | Why the Grammys Couldnâ€˜â€™â€˜t Resist Jon Batiste | False | By Giovanni Russonello | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/arts/music/anne-parsons-dead.html | Anne Parsons, Who Revived the Detroit Symphony, Dies at 64 | False | By Javier C. HernÃ¡ndez | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/books/banned-books-libraries.html | Book Banning Efforts Surged in 2021. These Titles Were the Most Targeted. | False | By Elizabeth A. Harris and Alexandra Alter | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/supreme-court-police-malicious-prosecution.html | Supreme Court Rules Against Police in Malicious Prosecution Case | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/asia/sri-lanka-protests-rajapaksa.html | Sri Lanka Protesters Defy President, Rejecting a Cabinet Shuffle | False | By Skandha Gunasekara and Emily Schmall | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/ketanji-brown-jackson-judiciary-committee.html | Two More Republicans Back Jackson as Senate Moves Toward Confirmation | False | By Carl Hulse | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/basketball/gene-shue-dead.html | Gene Shue, All-Star and Longtime N.B.A. Coach, Dies at 90 | False | By Richard Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/dining/dead-rabbit-austin-new-orleans-hazel-and-apple.html | The Cocktail Bar Dead Rabbit Will Expand to New Orleans and Beyond | False | By Robert Simonson | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/nyregion/samuel-fisher-brad-holiday-january-6.html | â€˜â€žâ€™Dating Coachâ€˜â€žâ€™ Charged in Capitol Riot Gets Prison Term for Gun Crime | False | By Sarah Maslin Nir | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-04 | https://www.nytimes.com/2022/04/04/world/europe/ukraine-war-east-russia.html | The War Moves East, as Putin Looks for a Victory | False | By Thomas Gibbons-Neff and Tyler Hicks | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/maryland-redistricting-larry-hogan.html | Gov. Larry Hogan Approves New Maryland Congressional Map | False | By Azi Paybarah | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/nyregion/redistricting-stay-new-york.html | Judge Keeps New Yorkâ€™s New Electoral Map Intact for Now | False | By Nicholas Fandos | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/baseball/terry-francona-cleveland-guardians.html | Terry Francona Is Back and Feeling Feisty | False | By Scott Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/europe/biden-putin-ukraine-war.html | Images of Russian Atrocities Push West Toward Tougher Sanctions | False | By Anton Troianovski and Matina Stevis-Gridneff | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/baseball/tommy-davis-dead.html | Tommy Davis, Batting Star With the â€˜60s Dodgers, Dies at 83 | False | By Glenn Rifkin | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/europe/ukraine-nova-basan-russia.html | â€˜Sitting at Home and Tremblingâ€™: A Town Emerges After a Russian Retreat | False | By Carlotta Gall | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/business/1mdb-trial-roger-ng.html | U.S. government to jury in 1MDB trial: Convict even if you donâ€™t believe our star witness. | False | By Matthew Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/books/lygia-fagundes-telles-dead.html | Lygia Fagundes Telles, Popular Brazilian Novelist, Dies at 98 | False | By Michael Astor | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/world/africa/killing-moura-mali.html | Western Officials Condemn Reports of â€˜Massacreâ€™ by Military in Central Mali | False | By Elian Peltier | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-06 | https://www.nytimes.com/2022/04/04/theater/bridgerton-musical-grammy.html | TikTok to the Grammys: How a â€˜Bridgertonâ€™ Musical Beat Broadway | False | By Julia Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/amazon-union-staten-island.html | A Small Earthquake on Staten Island | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/sarah-palin-trump-endorsement.html | Sarah Palin Knows How to Get Attention. Can She Actually Win? | False | By Blake Hounshell and Leah Askarinam | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/us/politics/naomi-biden-white-house-wedding-reception.html | Bidens Will Host a White House Wedding Reception for Their Granddaughter | False | By Katie Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-04 | 2022-04-05 | https://www.nytimes.com/2022/04/04/opinion/furries-culture-war.html | Why Are Seemingly Functional Adults Falling for the â€˜Furriesâ€™ Myth? | False | By Michelle Goldberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-04 | https://www.nytimes.com/2022/04/04/crosswords/daily-puzzle-2022-04-05.html | Important Markings on Treasure Maps | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/04/theater/take-me-out-review.html | Review: In â€˜Take Me Out,â€™ Whose Team Are You On? | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/kansas-unc-ncaa-championship.html | Kansas, With the Magic of a Record Comeback, Snatches Title Over North Carolina | False | By Billy Witz | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/pageoneplus/corrections-april-5-2022.html | Corrections: April 5, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/ncaabasketball/david-mccormack-kansas-unc.html | In a Battle of Bigs, Kansasâ€™ David McCormack Delivers | False | By Adam Zagoria | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/arts/television/kimmel-trump-palin.html | Jimmy Kimmel Mocks Trumpâ€™s Endorsement of Sarah Palin | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/nyregion/woman-shot-bronx.html | Woman Is Fatally Shot in Bronx Crossfire | False | By Mike Ives | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/04/sports/ncaabasketball/remy-martin-kansas-unc.html | Remy Martin Gets Finish Kansas Wanted After Rocky Season | False | By Alanis Thames | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/well/live/covid-test-expiration-date.html | Do Home Covid Tests Expire? | False | By Tara Parker-Pope | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/science/education-learning-challenge.html | Learning the Right Way to Struggle | False | By Jenny Anderson | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/world/europe/russia-ukraine-war-atrocities.html | Up-Close Ukraine Atrocity Photographs Touch a Global Nerve | False | By Rick Gladstone | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/africa/darfur-janjaweed-trial-icc.html | 200,000 Dead, One Lone Defendant as Darfur Trial Begins | False | By Marlise Simons and Isabella Kwai | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-05 | 2022-05-01 | https://www.nytimes.com/2022/04/05/books/review/bittersweet-susan-cain.html | With â€šÃ'Bittersweet,â€šÃ'´ Can Susan Cain Replicate the Success of â€šÃ'Quietâ€šÃ'´? | False | By Katherine Rosman | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-05-22 | https://www.nytimes.com/2022/04/05/books/review/memphis-tara-m-stringfellow.html | â€šÃ'Memphisâ€šÃ'´ Is a Rhapsodic Hymn to Black Women | False | By Kia Corthron | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-04-24 | https://www.nytimes.com/2022/04/05/books/review/jonathan-galassi-school-days.html | Love and Scandal, Buried for Years at an Elite Boarding School | False | By Jeremy Lybarger | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-05-01 | https://www.nytimes.com/2022/04/05/books/review/gina-sorell-the-wise-women.html | When an Advice Columnist Tries to Fix Her Daughtersâ€šÃ'´ Issues | False | By Jennifer Close | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-05-01 | https://www.nytimes.com/2022/04/05/books/review/atomic-anna-rachel-barenbaum.html | In â€šÃ'Atomic Anna,â€šÃ'´ the Nuclear Disaster in Chernobyl Launches a Time-Traveling Adventure | False | By Jen Doll | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/books/review/miguel-syjuco-i-was-the-presidents-mistress.html | Sex Goddess, Celebrity and the Best Hope for Her Country | False | By James Lasdun | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-05-29 | https://www.nytimes.com/2022/04/05/books/review/the-lifeguards-amanda-eyre-ward.html | How Far Will Parents Go to Protect Their Sons? | False | By Elizabeth Wetmore | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-05-22 | https://www.nytimes.com/2022/04/05/books/review/tasha-brian-morton.html | A Son Looks Back on Life With an Irascible and Beloved Mother | False | By Dani Shapiro | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-04-24 | https://www.nytimes.com/2022/04/05/books/review/mary-laura-philpott-bomb-shelter.html | Is It Possible to Body-Block Our Loved Ones From Pain? Alas, No. | False | By Judith Warner | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/how-to-record-thunderstorms.html | How to Record Thunderstorms | False | By Malia Wollan | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/tiny-home-videos.html | The Magic of Tiny-Home Videos | False | By Sheon Han | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/opinion/pandemic-home-going-out.html | â€šÃ'I Didnâ€šÃ'´t Feel Like Going, but Iâ€šÃ'´m Glad I Didâ€šÃ'´: My Motto of the Moment | False | By Michal Leibowitz | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/racial-slur-classroom-ethics.html | Can I Utter a Racial Slur in My Classroom? | False | By Kwame Anthony Appiah | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-05 | https://www.nytimes.com/2022/04/05/insider/lessons-learned-from-michele-mcnally.html | Lessons Learned From Michele McNally | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/opinion/shanghai-china-covid-lockdown.html | Shanghai Avoided Covid Disaster for Two Years. Now Weâ€šÃ'´re Locked Down. | False | By Juli Min | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/black-billionaire-entertainers.html | The Psychic Contortions of the Black Mogul-Entertainer | False | By Blair McClendon | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-09 | https://www.nytimes.com/2022/04/05/business/brian-moynihan-bank-of-america.html | He Quietly Turned Bank of America Around. Can He Do More? | False | By Lananh Nguyen | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/opinion/romney-manchin-senate-covid.html | Joe Manchinâ€šÃ'´s Brand Is Not Helping Democrats. But Thereâ€šÃ'´s a Republican Who Might. | False | By Michelle Cottle | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/nyregion/nyc-electric-vehicle-evs.html | Hereâ€šÃ'´s How Slowly New York City Is Moving on Electric Vehicles | False | By Winnie Hu, Nadav Gavrielov and Jack Ewing | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/opinion/vietnam-refugees-factories-us-military.html | Americaâ€šÃ'´s Vanishing Kingdom | False | By Thuy Linh Tu | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/opinion/amazon-labor-union-staten-island.html | Amazon Tried One of the Oldest Tricks in the Book, and It Backfired | False | By Jamelle Bouie | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/magazine/billionaire-books.html | Rags-to-Riches Stories Are Actually Kind of Disturbing | False | By Lydia Kiesling | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/business/economy/recession-economy.html | The U.S. Economy Is Booming. So Why Are Economists Worrying About a Recession? | False | By Ben Casselman | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/climate/weather-forecast-data.html | Forecasters Face Loss of Data as Weather Balloon Flights Are Cut | False | By Henry Fountain | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-16 | https://www.nytimes.com/2022/04/05/technology/ai-voice-analysis-mental-health.html | Can A.I.-Driven Voice Analysis Help Identify Mental Disorders? | False | By Ingrid K. Williams | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/business/europe-exports-russia.html | â€šÃ'Russia Is Half of Our Business.â€šÃ'´ Or It Was. | False | By Liz Alderman | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/style/hotel-life-without-the-hotel.html | Hotel Life Without the Hotel | False | By Marisa Meltzer | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/realestate/in-houston-a-modernist-showplace-with-some-brazilian-curves.html | In Houston, a Modernist Showplace With Some Brazilian Curves | False | By Tim McKeough | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-08 | https://www.nytimes.com/2022/04/05/arts/tony-hawk-until-the-wheels-fall-off-review.html | â€˜Tony Hawk: Until the Wheels Fall Offâ€™ Review: Shred Until Shredded | False | By Glenn Kenny | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/baseball/walker-buehler-dodgers.html | How Do You Supplant a â€˜Walking Statueâ€™? Cockiness Helps. | False | By Scott Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/germany-russia-oil-gas-coal.html | Why Germany Canâ€™t Just Pull the Plug on Russian Energy | False | By Melissa Eddy | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-05-01 | https://www.nytimes.com/2022/04/05/books/review/frans-de-waal-different.html | Primate Societies Are Surprisingly Complex. So Are Their Gender Roles. | False | By Carl Zimmer | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/04/business/twitter-elon-musk-directors.html | Elon Musk Joins Twitterâ€™s Board, Pitching Ideas Big and Small | False | By Kate Conger, Mike Isaac and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/arts/design/wojnarowicz-ppow-gallery-art-delage.html | A Loverâ€™s Impact on David Wojnarowicz, for All to See | False | By Arthur Lubow | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/baseball/louis-head-miami-marlins.html | Louis Head Has Options (Just Not as Many) | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/movies/ke-huy-quan-everything-everywhere.html | Ke Huy Quan: From Short Round to Romantic Lead in Just Four Long Decades | False | By Robert Ito | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/arts/music/roland-white-dead.html | Roland White, a Shaper of Bluegrass and Country-Rock, Dies at 83 | False | By Bill Friskics-Warren | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/style/nyc-antiques-vito-giallo-warhol.html | He Worked for Warhol, but Thatâ€™s Just Part of the Story | False | By Kate Dwyer | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/europe/macron-france-election-amiens.html | For Macron, Franceâ€™s Troubled Industries Hit Home | False | By Norimitsu Onishi | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/nyregion/dominic-taddeo-florida-prison-escape.html | Mob Hit Man Who Escaped as Sentence Neared Its End Is Recaptured | False | By Jesse McKinley | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/dining/mena-review-victoria-blamey.html | Finally, at Mena, Victoria Blamey Gets a Restaurant That Fits Her Talent | False | By Pete Wells | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/dining/black-jews-passover-seder.html | â€˜Blackness Deserves a Seat at the Sederâ€™ | False | By Kayla Stewart | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-05-15 | https://www.nytimes.com/2022/04/05/books/review/the-rise-and-fall-of-the-neoliberal-order-gary-gerstle.html | Ronald Reaganâ€™s New Economic Order, and What It Meant for America | False | By Kevin Boyle | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/economy/trucker-training.html | Trucking Companies Train You on the Job. Just Donâ€™t Try to Quit. | False | By Sarah Butrymowicz and Meredith Kolodner | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/fred-upton-congress-retirement.html | Fred Upton, House Republican Who Voted to Impeach Trump, Will Retire | False | By Shane Goldmacher | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/ivanka-trump-jan-6.html | Ivanka Trump Testifies to House Panel Investigating Jan. 6 Attack | False | By Luke Broadwater | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/golf/tiger-woods-masters.html | Tiger Woods Says, â€˜I Feel Like I Am Going to Playâ€™ the Masters | False | By Bill Pennington and Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/opinion/letters/oil-russia-climate-change.html | Ditch the Oil, and the Petro-Dictators Too | False |  | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/media/jason-kilar-warnermedia-discovery.html | Jason Kilar, Head of WarnerMedia, Is Leaving Ahead of Discovery Merger | False | By John Koblin | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/lael-brainard-inflation.html | Caviar and canned tuna: Top Fed official points out income-based inflation gaps. | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/books/review-it-was-vulgar-beautiful-aids-gran-fury-jack-lowery.html | Recalling One Activist Groupâ€™s Outraged Art at the Height of the AIDS Crisis | False | By Alexandra Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-06-05 | https://www.nytimes.com/2022/04/05/books/review/the-kings-shadow-edmund-richardson.html | In â€˜The Kingâ€™s Shadow,â€™ a Long Forgotten Spy Returns to the Spotlight | False | By Joshua Hammer | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/climate/epa-asbestos-ban.html | E.P.A. to Propose Restrictions on Asbestos | False | By Lisa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/twitter-policy-ukraine.html | Twitter will stiffen moderation policies in response to the war in Ukraine. | False | By Erin Woo | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/golf/masters-invitations.html | The Masters Ritual Thatâ€šÃ‚Â´s in the Mail | False | By Alan Blinder and Doug Mills | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/arts/television/louis-ck-grammy-backlash.html | Louis C.K.â€šÃ‚Â´s Grammy, After â€šÃ‚ÂªGlobal Amounts of Trouble,â€šÃ‚Â´ Draws Backlash | False | By Melena Ryzik | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/canada/revenue-sharing-facebook-google.html | Canada Introduces Bill Requiring Online Giants to Share Revenues With Publishers | False | By Ian Austen and Vjosa Isai | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/opinion/great-resignation-employment.html | What Ever Happened to the Great Resignation? | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-11 | https://www.nytimes.com/2022/04/05/technology/space-tourism.html | Space Tourism Isnâ€šÃ‚Â´t Just Joyriding | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/dining/nyc-restaurant-openings.html | The Lambs Club Reopens With Michael White as Executive Chef | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/opinion/college-high-school.html | College Became the Default. Letâ€šÃ‚Â´s Rethink That. | False | By John McWhorter | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-10 | https://www.nytimes.com/2022/04/05/arts/television/noah-reid-the-minutes.html | Noah Reid Preps for Parenthood With Plants and Nina Simone | False | By Sarah Bahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/europe/ukraine-refugee-war-return.html | Some Ukrainian Refugees Are Returning Home, Despite the Risks | False | By Jane Arraf | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/movies/richard-linklater-sandra-adair.html | Richard Linklater and Sandra Adair: Three Decades of Action and Cuts | False | By Sean Malin | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/books/pen-world-voices.html | Writers Gather to Discuss the Role of Literature in Times of War and Isolation | False | By Alexandra Alter | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/europe/jewish-death-france-election.html | Jewish Manâ€šÃ‚Â´s Death Near Paris Fuels Outrage on Election Eve | False | By Aurelien Breeden | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/science/nuclear-weapon-russia-satellite-tracking.html | How America Watches for a Nuclear Strike | False | By William J. Broad | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/theater/garbageman-review.html | â€šÃ‚ÂªGarbagemanâ€šÃ‚Â´ Review: Just a Couple of Straw Men | False | By Laura Collins-Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/ukraine-russia-hackers.html | Hackersâ€šÃ‚Â´ Fake Claims of Ukrainian Surrender Arenâ€šÃ‚Â´t Fooling Anyone. So Whatâ€šÃ‚Â´s Their Goal? | False | By Kate Conger | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-05-22 | https://www.nytimes.com/2022/04/05/books/review/challenging-denial-with-enduring-images.html | Challenging Denial With Enduring Images | False | By Caleb Crain | 2022-07-01 | TX 9-172-761 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/movies/rrr-review.html | â€šÃ‚ÂªRRRâ€šÃ‚Â´ Review: A Hero (or Two) Shall Rise | False | By Nicolas Rapold | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/student-loan-pause-pandemic.html | Student Loans Are Set to Be Paused Again, Pushing Payments to September | False | By Zolan Kanno-Youngs and Stacy Cowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/baseball/pitchcom-sign-stealing.html | M.L.B. Approves Technology to Limit Sign Stealing | False | By David Waldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/jetblue-spirit-frontier.html | JetBlue bids for Spirit Airlines, potentially spoiling Spiritâ€šÃ‚Â´s merger with Frontier. | False | By Lauren Hirsch, Anupreeta Das and Niraj Chokshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/durham-sussmann-trump.html | More Evidence Bolsters Durhamâ€šÃ‚Â´s Case Against Democratic-Linked Lawyer | False | By Charlie Savage | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/06/us/oklahoma-abortion-ban.html | Oklahoma Lawmakers Approve Near-Total Ban on Abortion | False | By Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/arts/alan-j-hruska-dead.html | Alan J. Hruska, a Founder of Soho Press, Dies at 88 | False | By Sam Roberts | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/arts/television/june-brown-dead.html | June Brown, a Mainstay of Britainâ€šÃ‚Â´s â€šÃ‚Â²EastEnders,â€šÃ‚Â´ Dies at 95 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/live/2022/04/05/world/ukraine-russia-war/after-russian-advances-us-britain-and-australia-expand-partnership-to-develop-hypersonic-missiles | After Russian advances, the U.S., Britain and Australia expand a partnership to develop hypersonic missiles. | False | By Julian E. Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/science/terry-wallis-dead.html | Terry Wallis, 57, Dies; Awoke 19 Years After a Traumatic Brain Injury | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/business/ann-sarnoff-warner-bros.html | With Discovery merger pending, Warner Bros. chief Ann Sarnoff is set to leave. | False | By Brooks Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-08 | https://www.nytimes.com/2022/04/05/movies/meat-the-future-review.html | â€˜Meat the Futureâ€™ Review: The Growth of a â€˜Clean Meatâ€™ Start-Up | False | By Lena Wilson | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-08 | https://www.nytimes.com/2022/04/05/books/molly-shannon-book.html | The Unsinkable Molly Shannon | False | By Dave Itzkoff | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/asia/ukraine-civilians-russia-borodyanka.html | At Least 200 Feared Dead in Apartments Hit by Russia, Officials Say | False | By Carlotta Gall and Ivor Prickett | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/trump-allies-january-6.html | Justice Dept. Investigation of Jan. 6 Confronts Sprawling Cast of Characters | False | By Alan Feuer, Luke Broadwater and Maggie Haberman | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/opinion/joe-biden-putin.html | Biden Is Still Right. Putin Has to Go. | False | By Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/world/europe/bucha-shooting-video.html | Russian soldiers opened fire on a cyclist in Bucha, new video shows. | False | By Malachy Browne and Dmitriy Khavin | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/sports/soccer/manchester-city-atletico-madrid-champions-league.html | Diego Simeone Had a Plan. Now He Has a Problem. | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/europe/zelensky-un-security-council.html | Zelensky Accuses Russia of Atrocities and Criticizes U.N.â€™s Inaction | False | By Richard Pã©rez-Peã±a | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/eric-greitens-missouri-senate.html | Eric Greitens Tests the Limits of the Trump Scandal-Survival Playbook | False | By Blake Hounshell and Leah Askarinam | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-07 | https://www.nytimes.com/2022/04/05/movies/oscars-black-hair-chris-rock.html | One Last Takeaway From â€˜The Slapâ€™: Leave Black Womenâ€™s Hair Alone | False | By Farah Fleurima | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/coronavirus-pandemic-aid-immigration.html | Pandemic Aid Bill Stalls Amid Dispute Over Immigration Restrictions | False | By Emily Cochrane | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/obama-biden-obamacare.html | With a Few Jokes, Biden and Obama Revisit the â€˜Good Old Daysâ€™ | False | By Katie Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/world/americas/peru-protests-emergency-curfew.html | Peru Lifts Curfew That Shut Down Capital to Curb Protests Over Fuel Prices | False | By Mitra Taj | 2022-06-01 | TX 9-169-611 |
| 2022-04-05 | 2022-04-06 | https://www.nytimes.com/2022/04/05/us/politics/fox-capitol-hill.html | â€˜Have You Seen the Capitol Fox?â€™ | False | By Chris Cameron | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-05 | https://www.nytimes.com/2022/04/05/business/yellen-russia-ukraine-sanctions.html | Yellen to Warn of â€˜Enormous Economic Repercussionsâ€™ From Ukraine Invasion | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/05/pageoneplus/corrections-april-6-2022.html | Corrections: April 6, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/05/arts/music/bobby-rydell-dead.html | Bobby Rydell, Teenage Idol With Enduring Appeal, Dies at 79 | False | By Michael Pollak | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-05 | https://www.nytimes.com/2022/04/05/todayspaper/quotation-of-the-day-up-close-ukraine-atrocity-photographs-touch-a-global-nerve.html | Quotation of the Day: Up-Close Ukraine Atrocity Photographs Touch a Global Nerve | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/05/nyregion/judge-john-michalski-dead-buffalo.html | New York Judge Dies by Suicide After Authorities Search His Home | False | By Ed Shanahan and Jesse McKinley | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/basketball/lakers-eliminated-playoffs.html | Lakers Eliminated From Playoff Contention | False | By Tania Ganguli | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-09 | https://www.nytimes.com/2022/04/06/opinion/international-world/mariupol-ukraine-russia.html | â€˜At Night I Dream of Mariupolâ€™: Nine Accounts of Surviving a Russian Siege | False | | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/opinion/viktor-orban-hungary-election.html | The Unsinkable Viktor Orban | False | By Andrã́sÂ's Bã́sÂ‰rã́sÂ‰–Nagy | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/us/abortion-pills.html | Abortion Pills, Once a Workaround, Are Now a Target | False | By Kate Zernike | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/world/putin-russia-assets-wealth-sanctions.html | Why Tracking Putinâ€šÂ„Â´s Wealth Is So Difficult | False | By Mike McIntire | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/business/vertical-farms-food.html | Vertical Farms Expand as Demand for Year-Round Produce Grows | False | By Amy Zipkin | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/health/aduhelm-alzheimers-medicare-patients.html | Inside a Campaign to Get Medicare Coverage for a New Alzheimerâ€šÂ„Â´s Drug | False | By Pam Belluck | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/world/europe/germany-gas-russia-ukraine.html | The End of the (Pipe)line? Germany Scrambles to Wean Itself Off Russian Gas | False | By Katrin Bennhold | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/todayspaper/quotation-of-the-day-germany-strains-to-wean-itself-off-gas-imports-subsidizing-war.html | Quotation of the Day: Germany Strains to Wean Itself Off Gas Imports Subsidizing War | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/middleeast/idit-silman-israel-coalition.html | Israelâ€šÂ„Â´s Government in Crisis After Senior Lawmaker Quits Coalition | False | By Patrick Kingsley and Isabel Kershner | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-05-15 | https://www.nytimes.com/2022/04/06/books/review/young-mungo-douglas-stuart.html | A Booker Prize Winner Takes On First Love and â€šÂ„Â Just Maybe â€šÂ„Â® Hope | False | By Yen Pham | 2022-07-01 | TX 9-172-761 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/books/review/new-this-week.html | Newly Published, from a Suburban Search to a Seoul Flower Shop | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/magazine/primitive-technology-youtube.html | Why Itâ€šÂ„Â´s so Satisfying to Watch a World Built From the Ground Up | False | By Carina Chocano | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-05-01 | https://www.nytimes.com/2022/04/06/books/review/jennifer-egan-the-candy-house.html | A Visit to â€šÂ„Â²The Candy Houseâ€šÂ„Â´ | False | By James Poniewozik | 2022-07-01 | TX 9-172-761 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/style/anya-taylor-joy.html | How Anya Taylor-Joy Learned to Soothe Herself | False | By Bee Shapiro | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/opinion/baseball-nationalize.html | Baseball Is Dying. The Government Should Take It Over. | False | By Matthew Walther | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/theater/liieana-blain-cruz-broadway-skin-of-our-teeth.html | â€šÂ„Â²Not Understanding Is Really Satisfyingâ€šÂ„Â´: A Director Keeps You Thinking | False | By Rob Weinert-Kendt | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/golf/augusta-national-masters-distance.html | With Balls Traveling Farther, the Masters Tries to Keep Up | False | By Paul Sullivan | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/magazine/billionaire-politics.html | With â€šÂ„Â²Stealth Politics,â€šÂ„Â´ Billionaires Make Sure Their Money Talks | False | By Jaime Lowe | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/magazine/butter-bean-salad-recipe.html | Salad Secrets From Yotam Ottolenghiâ€šÂ„Â´s Test Kitchen | False | By Yotam Ottolenghi | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-12 | https://www.nytimes.com/2022/04/06/well/move/30-minutes-exercise.html | Is 30 Minutes of Exercise a Day Enough? | False | By Gretchen Reynolds | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/asia/ukraine-south-korea-nuclear-weapons.html | In South Korea, Ukraine War Revives the Nuclear Question | False | By Choe Sang-Hun | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/magazine/nicolas-berggruen-philosophy.html | How the â€šÂ„Â‚â€šÂ‚Â‚â€šÂ…â€šÂ‚â€šÂ„Â²Homeless Billionaireâ€šÂ„Â´ Became a Philosopher King | False | By Michael Steinberger | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/insider/following-our-audience-to-telegram.html | Following Our Audience to Telegram | False | By Sarah Diamond | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/us/ucla-adjunct-professor-salary.html | Help Wanted: Adjunct Professor, Must Have Doctorate. Salary: $0. | False | By Anemona Hartocollis | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/realestate/birding-atlas-spring.html | Why â€šÂ„Â²Birding With a Purposeâ€šÂ„Â´ Is What You Should Do This Spring | False | By Margaret Roach | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/technology/online-tracking-privacy.html | Youâ€šÂ„Â´re Still Being Tracked on the Internet, Just in a Different Way | False | By Brian X. Chen and Daisuke Wakabayashi | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/baseball/gabe-kapler-giants-coaches.html | To Get Better, the Giants Tried a Wild Idea: (Way) More Coaches | False | By Scott Miller | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/nyregion/ukraine-older-people.html | What It'́s Like When Your Loved Ones Won'́t Leave Ukraine | False | By Kimiko de Freytas-Tamura | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/tim-ryan-ohio-voters.html | Tim Ryan Struggles to Reach Ohio'́s Exhausted Majority | False | By Jazmine Ulloa | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/business/india-spinal-muscular-atrophy.html | With a $2.1 Million Cure Their Only Hope, Parents Plead for Help Online | False | By Sameer Yasir, Shalini Venugopal Bhagat and Sara Hylton | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/realestate/portugal-house-hunting.html | House Hunting in Portugal: A Villa Nestled in a Garden Outside Lisbon | False | By Marcelle Sussman Fischler | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/realestate/secaucus-nj-the-commuter-town-with-a-suburban-vibe.html | Secaucus, N.J.: The Commuter Town With a Suburban Vibe | False | By Kate Rounds | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/golf/ben-crenshaw-masters.html | Ben Crenshaw Is Not Done With the Masters | False | By Paul Sullivan | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/golf/masters-famous-shots.html | At the Masters, Decades of Unforgettable Shots | False | By Michael Arkush | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/design/ammann-art-collection-christies-auction.html | Christie'́s to Sell Entire Ammann Art Collection | False | By Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/realestate/home-prices-minnesota-maryland-and-oregon.html | $300,000 Homes in Minnesota, Maryland and Oregon | False | By Angela Serratore | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/vladimir-zhirinovsky-dead.html | Vladimir V. Zhirinovsky Dies at 75; Ultranationalist Russian Politician | False | By Neil MacFarquhar, Anton Troianovski and Ivan Nechepurenko | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/design/bronx-museum-jamel-shabazz-photography.html | Jamel Shabazz: Proud Street Culture on Display | False | By Arthur Lubow | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/africa/burkina-faso-blaise-compaore-thomas-sankara.html | Ex-Leader of Burkina Faso Convicted in Killing of Thomas Sankara, His Predecessor | False | By Declan Walsh | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/asia/john-lee-hong-kong.html | Hard-liner Who Led Crackdown on Protests Is Favorite to Run Hong Kong | False | By Austin Ramzy | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/energy-environment/gas-prices-executives-congress.html | Blamed for high gas prices, oil executives defend themselves at a House hearing. | False | By Annie Karni and Clifford Krauss | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-06 | https://www.nytimes.com/2022/04/06/us/sacramento-shooting-gun-legislation.html | Sacramento Shooting Renews Calls for Tighter Gun Legislation | False | By Soumya Karlamangla | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/arts/dance/bill-t-jones-eiko-otake.html | Bill T. Jones and Eiko Otake: Opposites Guided by 'Ś, Â'Too-Much-Ness'́'́ | False | By Wendy Perron | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/france-presidential-election-far-right.html | Even Before France Votes, the French Right Is a Big Winner | False | By Norimitsu Onishi and Constant Mã'́s'âŕheut | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/russia-coal-europe.html | Here'́'s what the ban on Russian coal could mean for Europe. | False | By Melissa Eddy | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/technology/pinterest-climate-misinformation.html | Pinterest bans climate misinformation from posts and ads. | False | By Tiffany Hsu | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/style/christian-smalls-style-amazon-union.html | Christian Smalls Is Leading a Labor Movement in Sweats and Sneakers | False | By Gina Cherelus | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/music/olivia-rodrigo-sour-tour-review.html | Olivia Rodrigo'́s Punky Heartbreak Revue | False | By Jon Caramanica | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/supreme-court-clean-water-act.html | Supreme Court Revives Trump-Era Environmental Regulation | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/es/2022/04/06/espanol/covid-prueba-casera-caducidad.html | Â¿Â¿Puedo usar una prueba casera para detectar la COVID-19 si ya se venció'́s'â‰œ? | False | By Tara Parker-Pope | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/ukraine-refugees-us-border.html | A New Surge of Ukrainians at U.S. Border | False | By Miriam Jordan and Mark Abramson | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/technology/openai-images-dall-e.html | Meet DALL-E, the A.I. That Draws Anything at Your Command | False | By Cade Metz | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-06 | 2022-04-09 | https://www.nytimes.com/2022/04/06/sports/ping-pong-wally-green.html | â€šÃ„Â²The Sport of Loveâ€šÃ„Â¹: Ping-Pong, the Great Equalizer | False | By Hannah Beech | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/football/nfl-sexual-harassment-women.html | Attorneys General Threaten to Investigate N.F.L.â€šÃ„Â´s Treatment of Female Employees | False | By Ken Belson and Katherine Rosman | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-19 | https://www.nytimes.com/2022/04/06/science/japan-monkey-queen.html | Japanâ€šÃ„Â´s Monkey Queen Made It Through Mating Season With Her Reign Intact | False | By Annie Roth and Hisako Ueno | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/ukraine-kharkiv-death.html | Traces of Lives Cut Short: Bread on a Park Bench, Blood Pooled Nearby | False | By Thomas Gibbons-Neff and Natalia Yermak | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/uber-lyft-driver-deaths.html | At least 50 people have been killed doing gig driving since 2017, report says. | False | By Kellen Browning | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/technology/personaltech/text-scam-spam.html | Did You Receive a Text Message From Yourself? Youâ€šÃ„Â´re Not Alone. | False | By Brian X. Chen | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/amir-locke-shooting-no-charges.html | No Charges Against Police in Amir Locke Shooting | False | By Tim Arango | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/baseball/yankees-red-sox-postponed.html | Already Delayed, Yankees Opener Pushed Back One More Day | False | By Benjamin Hoffman | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/opinion/letters/lead-paint-poisoning-children.html | Lead Paint and the Poisoning of Children | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/economy/yellen-russia-sanctions.html | Yellen says the aim is â€šÃ„Â²maximum painâ€šÃ„Â´ for Russia without hurting the U.S. economy. | False | By Alan Rappeport and Katie Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/books/review-ludwig-wittgenstein-private-notebooks-1914-1916.html | Wittgensteinâ€šÃ„Â´s â€šÃ„Â²Private Notebooksâ€šÃ„Â´ Shed Some Light on an Enigmatic Genius | False | By Jennifer Szalai | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/christian-right-wing-politics.html | The Growing Religious Fervor in the American Right: â€šÃ„Â²This Is a Jesus Movementâ€šÃ„Â¹ | False | By Elizabeth Dias and Ruth Graham | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/opinion/covid-vaccine-republicans.html | How Republicans Failed the Unvaccinated | False | By Ross Douthat | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/bob-gibbs-ohio-retire.html | Bob Gibbs, House Republican Facing Primary Challenge in Ohio, Will Retire | False | By Azi Paybarah | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/music/kanye-west-coachella-swedish-house-mafia-weeknd.html | Kanye West Replaced by Swedish House Mafia and the Weeknd at Coachella | False | By Joe Coscarelli and Ben Sisario | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/basketball/knicks-quentin-grimes-tiktok.html | Knicks Rookie Quentin Grimes Canâ€šÃ„Â´t Stop Scrolling, Either | False | By David Gardner | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/us/june-shagaloff-alexander-dead.html | June Shagaloff Alexander, School Desegregation Leader, Dies at 93 | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/music/momem-frankfurt-museum-of-modern-electronic-music.html | With New Museum, Officials Give Techno the Stamp of Approval | False | By Thomas Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/technology/netflix-commercials.html | The Old-Timers Are Chasing Netflix | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/hockey/michigan-frozen-four-ncaa.html | At the Frozen Four, Michigan Aims to Make Up for a Lost Year | False | By David Waldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/russian-diplomats-expelled.html | Countries have expelled 120 Russian spies since the war in Ukraine started. | False | By Julian E. Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-10 | https://www.nytimes.com/2022/04/06/opinion/war-crimes-ukraine-putin.html | Document the War Crimes in Ukraine | False | By The Editorial Board | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/republican-donors-rockbridge-network-trump.html | Dissatisfied With Their Party, Wealthy Republican Donors Form Secret Coalitions | False | By Kenneth P. Vogel, Shane Goldmacher and Ryan Mac | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/television/tokyo-vice-review.html | â€šÃ„Â²Tokyo Viceâ€šÃ„Â´ Review: Another American in Translation | False | By Mike Hale | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/economy/fed-minutes-march-2022.html | Fed minutes showed â€šÃ„Â³manyâ€šÃ„Â´ officials in favor of a big rate increase. | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/russia-ukraine-land-mines.html | New Russian Land Mine Poses Special Risk in Ukraine | False | By John Ismay | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/doris-derby-dead.html | Doris Derby, Civil Rights Era Photographer, Dies at 82 | False | By Penelope Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/business/economy/student-loan-pause-inflation.html | Biden White House Keeps Student Loan Payments at Bay Amid Inflation | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/design/ulysses-jenkins-video-artist-hammer.html | Ulysses Jenkins: Journeys of a Video Griot | False | By Travis Diehl | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/nyregion/sarah-lawrence-cult-lawrence-ray-trial.html | Sarah Lawrence Cult Leader Convicted of Trafficking and Extortion | False | By Colin Moynihan | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/ukraine-bucha-makeup-artist.html | A makeup artist recognized this Bucha victimâ€šÃ„Â´s picture by her manicure. | False | By Emma Bubola | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/arts/television/nehemiah-persoff-dead.html | Nehemiah Persoff, Actor With a Familiar Face (and Voice), Dies at 102 | False | By Joseph Berger | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/ncaabasketball/jon-scheyer-duke.html | Jon Scheyer Has Been Waiting, and Working | False | By Adam Zagoria | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/style/fifteen-percent-pledge.html | Iman and Stacey Abrams Honored at 15 Percent Pledge Gala | False | By Gina Cherelus | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/nato-ukraine-russia.html | NATO Nations See Differing Paths as Ukraine War Enters Uncertain Stage | False | By Steven Erlanger and Michael Crowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/arts/music/afrofuturism-festival.html | An Afrofuturism Festival Brings an Energy Shift to Carnegie Hall | False | By Giovanni Russonello | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/jacob-greer-fake-death.html | Iowa Man Who Faked His Death to Avoid Trial Is Arrested | False | By Johnny Diaz | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/golf/masters-augusta-national-inflation.html | Appearing This Year at the Masters: Azaleas, Green Jackets and Inflation | False | By Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/justice-department-russian-oligarch-charged.html | Justice Dept. Charges Russian Oligarch With Violating Sanctions | False | By Zach Montague and Benjamin Weiser | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/matthew-martin-capitol-acquittal.html | Judge Finds Man Not Guilty in First Jan. 6 Acquittal | False | By Alan Feuer | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/live/2022/04/06/business/economy-news-oil-russia/bankers-fraudulent-stimulus-eidl | The Federal Reserve bars six ex-bank workers over fraudulent stimulus funds. | False | By Lananh Nguyen | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/russia-ukraine-war-casualties.html | More Russians Consider Costs of War in Ukraine as Casualties Mount | False | By Anton Troianovski, Ivan Nechepurenko and Valeriya Safronova | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/nyregion/shootings-new-york-city-safety.html | Shootings Rise in New York, Coloring Perceptions of Cityâ€šÃ„Â´s Safety | False | By Ali Watkins and Troy Closson | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/style/lizzo-big-grrrls-amazon.html | Lizzoâ€šÃ„Â´s â€šÃ„Â³Big Grrrlsâ€šÃ„Â´ Asks Big Questions | False | By Shane Oâ€šÃ„Â´Neill and Julia Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/sports/soccer/chelsea-real-madrid-champions-league.html | Karim Benzema, the Surest of Sure Things, Lifts Real Madrid at Chelsea | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/sacramento-shooting-suspects.html | Sacramento Police Describe Weekend Shooting as a Gang Firefight | False | By Andy Furillo and Thomas Fuller | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-08 | https://www.nytimes.com/2022/04/06/movies/ambulance-review.html | â€šÃ„Â³Ambulanceâ€šÃ„Â´ Review: Michael Bay Is Our Emergency Movie Technician | False | By A.O. Scott | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/biden-amazon-workers-labor-unions.html | Biden Appears to Show Support for Amazon Workers Who Voted to Unionize | False | By Katie Rogers and Karen Weise | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/january-6-scavino-navarro-trump.html | House Votes to Find Two Trump Aides in Contempt in Jan. 6 Inquiry | False | By Luke Broadwater | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/capitol-hill-fox.html | The Capitol Fox, Euthanized After Attacks, Tests Positive for Rabies | False | By Chris Cameron | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/russia-military-ukraine-war.html | Russia Is Recruiting Mercenaries and Syrians to Ukraine, Western Officials Say | False | By Eric Schmitt, Julian E. Barnes and Helene Cooper | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/us-russia-malware-cyberattacks.html | U.S. Says It Secretly Disabled Malware Worldwide, Pre-empting Russian Cyberattacks | False | By Kate Conger and David E. Sanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/greg-abbott-texas-border-migrants.html | Texas Governor Targets Migrants in Anticipation of Influx at Border | False | By J. David Goodman | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/nyregion/new-york-disabilities-voting-access.html | New York Plans to Make it Easier for Blind People to Vote | False | By Ashley Wong | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/world/europe/ukraine-civilians-moscow-war.html | Civilians Flee Eastern Ukraine as Signs Point to Stepped-Up Russian Attack | False | By Megan Specia, Cora Engelbrecht and Eric Schmitt | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/washington-covid-garland-raimondo.html | An Invisible Party Crasher Has Washington Feeling Uneasy | False | By Katie Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-06 | 2022-04-07 | https://www.nytimes.com/2022/04/06/pageoneplus/corrections-april-7-2022.html | Corrections: April 7, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/06/us/politics/fda-coronavirus-vaccines-variants.html | F.D.A. Panel Explores Challenges of Revamping Coronavirus Vaccines | False | By Sharon LaFraniere | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/06/todayspaper/quotation-of-the-day-appearing-at-this-years-tournament-azaleas-green-jackets-and-inflation.html | Quotation of the Day: Appearing at This Yearâ€šÃ„Â´s Tournament: Azaleas, Green Jackets and Inflation | False | | | |
| 2022-04-07 | 2022-04-06 | https://www.nytimes.com/2022/04/06/crosswords/daily-puzzle-2022-04-07.html | Itâ€šÃ„Â´s a Pirateâ€šÃ„Â´s Life for Me | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/06/theater/suffs-review-public-theater.html | â€šÃ„Â²Suffsâ€šÃ„Â´ Review: Young, Scrappy and Hungry for the Right to Vote | False | By Maya Phillips | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 0001-01-01 | https://www.nytimes.com/2022/04/07/opinion/vincent-bollore-le-pen-french-election.html | The Man at the Center of the French Election Isnâ€šÃ„Â´t Even on the Ballot | False | By Harrison Stetler | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-19 | https://www.nytimes.com/2022/04/07/science/astronomers-distant-galaxy.html | Astronomers Find What Might Be the Most Distant Galaxy Yet | False | By Dennis Overbye | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/07/business/economy/amazon-union-labor.html | Amazon Workers Who Won a Union Their Way Open Labor Leadersâ€šÃ„Â´ Eyes | False | By Noam Scheiber | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/07/nyregion/omicron-variant-ba2.html | As Yet Another Wave of Covid Looms, New Yorkers Ask: Should I Worry? | False | By Joseph Goldstein and Sharon Otterman | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/07/style/rihanna-pregnancy-fashion.html | The Politics of Rihannaâ€šÃ„Â´s Pregnancy Style | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/americas/venezuela-art-museum.html | From Dalâ€šâ€šÃ‰ to Picasso, a Museum With a Masterpiece Collection Partially Reopens | False | By Anatoly Kurmanaev, Isayen Herrera and Adriana Loureiro Fernandez | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/middleeast/khashoggi-murder-trial-turkey-saudi-arabia.html | Turkey Transfers Khashoggi Murder Trial to Saudi Arabia | False | By Safak Timur and Ben Hubbard | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/interactive/2022/04/07/science/endemic-meaning-pandemic-covid.html | Is This What Endemic Disease Looks Like? | False | By Eleanor Lutz and Amy Schoenfeld Walker | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/interactive/2022/04/07/opinion/companies-ukraine-boycott.html | Some of the Biggest Brands Are Leaving Russia. Others Just Canâ€šÃ„Â´t Quit Putin. Hereâ€šÃ„Â´s a List. | False | By Jeffrey A. Sonnenfeld and Steven Tian | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/interactive/2022/04/07/realestate/07hunt-mccants.html | Exploring White Plains for a Suitable Family Home: How Far Would Their Budget Go? | False | By Joyce Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/magazine/judge-john-hodgman-ferrets.html | Judge John Hodgman on the Scent of a Ferret | False | By John Hodgman | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/magazine/poem-cataracts.html | Poem: Cataracts | False | By Kamilah Aisha Moon and Selected by Victoria Chang | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/09/insider/i-reported-on-covid-for-two-years-then-i-got-it.html | I Reported on Covid for Two Years. Then I Got It. | False | By Apoorva Mandavilli | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/technology/facial-recognition-ukraine-clearview.html | Facial Recognition Goes to War | False | By Kashmir Hill | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/opinion/conservative-safe-spaces-college.html | Iâ€šÃ„´m a Conservative Professor Who Opposed Safe Spaces. I Was Wrong. | False | By Jon A. Shields | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/opinion/sex-consent-dating-boundaries.html | Straight People Need Better Rules for Sex | False | By Christine Emba | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/homeland-security-inspector-general.html | Homeland Security Watchdog Omitted Damaging Findings From Reports | False | By Chris Cameron | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/robert-santos-census-bureau-director.html | For the New Census Bureau Director, the Challenge of the Decade | False | By Michael Wines | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/arts/television/abbott-elementary.html | â€šÃ„³Abbott Elementaryâ€šÃ„´ Is Gifted and Talented | False | By James Poniewozik | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/magazine/billionaires.html | How Many Billionaires Are There, Anyway? | False | By Willy Staley | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-17 | https://www.nytimes.com/2022/04/07/style/samantha-hunt-the-unwritten-book.html | A Novelist Revisits Her â€šÃ„³Hauntedâ€šÃ„´ Childhood Home | False | By Kate Dwyer | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-19 | https://www.nytimes.com/2022/04/07/books/kearns-goodwin-archive-ut-austin.html | U.T. Austin Acquires Archives That Give Insight Into the 1960s | True | By Douglas Brinkley | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/asia/shanghai-covid-china.html | Shanghai Seethes in Covid Lockdown, Posing Test to Chinaâ€šÃ„´s Leadership | False | By Vivian Wang and Isabelle Qian | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-12 | https://www.nytimes.com/2022/04/07/science/vagrants-lost-birds.html | These Birds Arenâ€šÃ„´t Lost. Theyâ€šÃ„´re Adapting. | False | By Marion Renault | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-11 | https://www.nytimes.com/2022/04/07/travel/joshua-tree-california-airbnb.html | Are 1,818 Airbnbs Too Many in Joshua Tree? | False | By Heather Murphy | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-07 | https://www.nytimes.com/2022/04/07/business/hyundai-ioniq-5-electric-review.html | Hyundaiâ€šÃ„´s Ioniq 5 Nods to Past While Pushing Toward E.V. Future | False | By Lawrence Ulrich | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/ketanji-brown-jackson-harvard.html | â€šÃ„³We Belong in These Spacesâ€šÃ„´: Jacksonâ€šÃ„´s Successors Reflect on Her Nomination | False | By Linda Qiu and Lelanie Foster | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/books/international-booker-prize-shortlist-tokarczuk.html | Women Dominate Shortlist for International Booker Prize | False | By Alex Marshall | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/middleeast/yemen-presidential-council.html | Yemeni Leader Hands Power to New Body as His Saudi Backers Seek to End War | False | By Ben Hubbard | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/article/france-presidential-election-2022.html | What You Need to Know About Franceâ€šÃ„´s Presidential Election | False | By Aurelien Breeden | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/la-mami-review-tough-love.html | â€šÃ„³La Mamiâ€šÃ„´ Review: Tough Love | False | By Beandrea July | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/the-girl-and-the-spider-review.html | â€šÃ„³The Girl and the Spiderâ€šÃ„´ Review: Where Did I Put That Thing? | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/lloyd-kaufman-shakespeare-spoof.html | Review: The Director Lloyd Kaufman Returns With a Shakespeare Spoof | False | By Jeannette Catsoulis | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/as-they-made-us-review.html | â€šÃ„³As They Made Usâ€šÃ„´ Review: If the Apple Falls, Who Retrieves It? | False | By Lisa Kennedy | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/return-to-space-review.html | â€šÃ„³Return to Spaceâ€šÃ„´ Review: Eyes on the Skies | False | By Jeannette Catsoulis | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/all-the-old-knives-review.html | â€˜All the Old Knivesâ€™ Review: Shooting Daggers Across the Table | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/sonic-the-hedgehog-2-review.html | â€˜Sonic the Hedgehog 2â€™ Review: Keep Up! Bada-Brrring! | False | By Amy Nicholson | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/metal-lords-review.html | â€˜Metal Lordsâ€™ Review: Shred of the Class | False | By Natalia Winkelman | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/aline-review.html | â€˜Alineâ€™ Review: Tale as Odd as Time | False | By Amy Nicholson | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/viva-maestro-review.html | â€˜Â¡Â¡Viva Maestro!â€™ Review: A Documentary in Need of a Conductor | False | By Teo Bugbee | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/a-ha-the-movie-review.html | â€˜a-ha: The Movieâ€™ Review: The Creative Purgatory of the â€˜Take on Meâ€™ Trio | False | By Nicolas Rapold | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/baseball/julio-rodriguez-seattle-mariners.html | Is Julio RodrÃâ€˜guez the Future of Baseball? He Has No Doubt. | False | By James Wagner | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/shell-russia.html | Shell says it expects to lose up to $5 billion for pulling out of Russia. | False | By Marie Solis and Jason Karaian | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/dealbook/guns-marketing-ftc-petition.html | How Guns Are Sold | False | By Andrew Ross Sorkin, Jason Karaian, Vivian Giang, Stephen Gandel, Lauren Hirsch, Ephrat Livni and Anna Schaverien | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/cow-review.html | â€˜Cowâ€™ Review: Dairy Cogs in the Machine | False | By Beatrice Loayza | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/style/breakup-relationship-social-qs.html | My Girlfriend and I Canâ€™t Get Married. Should We Break Up? | False | By Philip Galanes | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-11 | https://www.nytimes.com/2022/04/07/arts/kinky-boots-stage-42.html | â€˜Kinky Bootsâ€™ Sets Summer Return Off Broadway | False | By Sarah Bahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/arts/design/guadalupe-maravilla-brooklyn-museum-moma.html | The Artist as Healer | False | By Patricia Leigh Brown | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/interactive/2022/04/07/magazine/jeff-bezos-net-worth.html | 9 Ways to Imagine Jeff Bezosâ€™ Wealth | False | Illustrations by Mona Chalabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/realestate/how-many-square-feet-does-a-1500-monthly-rent-get-you.html | How Many Square Feet Does a $1,500 Monthly Rent Get You? | False | By Michael Kolomatsky | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/2022/04/07/world/europe/sabina-nessa-murder-london.html | Killer of Woman in London Park Is Sentenced to Life in Prison | False | By Isabella Kwai | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/live/2022/04/07/business/economy-news-oil-russia/consumer-groups-push-the-ftc-to-investigate-gun-marketing | Consumer groups push the F.T.C. to investigate gun marketing. | False | By Ephrat Livni | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/arts/music/anitta-versions-of-me.html | Can a Brazilian Pop Star Crack the U.S. Market? Anitta Says Yes. | False | By Carolina Abbott GalvÃ£Â£o | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/europe/marine-le-pen-french-elections-macron.html | A Reinvented Marine Le Pen Threatens to Upend French Elections | False | By Norimitsu Onishi and Constant MÃ©Â£heut | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-26 | https://www.nytimes.com/2022/04/07/science/big-john-triceratops.html | â€˜Big Johnâ€™ a High-Profile Triceratops, Locked Horns With Its Own Kind, Study Suggests | False | By Jack Tamisiea | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/opinion/letters/putin-russia-ukraine.html | What Is Putin Really After in Ukraine? | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/dance/candoco-set-and-reset-reset.html | A Trisha Brown Masterpiece, â€˜Resetâ€™ on an Inclusive Troupe | False | By Lauren Wingenroth | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/live/2022/04/07/business/economy-news-oil-russia/russian-airlines-restrictions | The U.S. cuts off parts and maintenance for 3 Russian airlines. | False | By Ana Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/design/turner-painter-mfa-museum-boston.html | J.M.W. Turner: The Romantic Turns Reformist | False | By Jason Farago | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/nancy-pelosi-covid-positive.html | Nancy Pelosi and other lawmakers test positive for the coronavirus. | False | By Emily Cochrane | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/senate-vote-russia-trade-ban.html | Congress Sends Legislation Suspending Normal Trade With Russia to Biden | False | By Catie Edmondson | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/arts/music/mira-calix-dead.html | Mira Calix, Iconoclastic Composer and Artist, Is Dead at 52 | False | By Jon Pareles | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/football/nfl-discrimination-ray-horton-steve-wilks.html | Two Black Coaches Join Brian Floresâ€šÃ„Â´s Lawsuit Against the N.F.L. | False | By Ken Belson | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/britain-nuclear-power.html | Britain bets on nuclear power in its plan to boost energy independence. | False | By Eshe Nelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/asia/pakistan-imran-khan.html | Pakistanâ€šÃ„Â´s Supreme Court Blocks Imran Khanâ€šÃ„Â´s Move to Stay in Power | False | By Christina Goldbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/climate/methane-emissions-record.html | Methane Emissions Soared to a Record in 2021, Scientists Say | False | By Raymond Zhong | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/design/winslow-homer-painter-metropolitan-museum.html | Winslow Homer: Radical Impressionist | False | By Roberta Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/movies/donbass-review.html | â€šÃ„Â²Donbassâ€šÃ„Â´ Review: War in Ukraine, the Prequel | False | By A.O. Scott | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/business/bedbugs-new-york-city-exterminator.html | The Bedbug Hunter | False | By Julia Rothman and Shaina Feinberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-13 | https://www.nytimes.com/2022/04/07/dining/drinks/wine-climate-change.html | Another Variable in the Winemaking Process: Climate Change | False | By Eric Asimov | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/technology/online-grocery-shopping.html | We Canâ€šÃ„Â´t Predict the Grocery Future | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/opinion/republican-homophobia-grooming-gay.html | Republicansâ€šÃ„Â´ Fresh Fixation on Vintage Homophobia | False | By Frank Bruni | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/theater/the-wanderer-dion-musical-review.html | â€šÃ„Â²The Wandererâ€šÃ„Â´ Review: A Dion Musical Hits All the Familiar Notes | False | By Juan A. Ramíšâ€¶rez | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/business/economy/nlrb-union-amazon-starbucks.html | N.L.R.B. counsel calls for a ban on mandatory anti-union meetings. | False | By Noam Scheiber | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/2022/04/07/us/impersonators-secret-service.html | 2 Men Posing as Federal Agents Duped Secret Service, U.S. Says | False | By Maria Cramer and Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/ketanji-brown-jackson-kamala-harris.html | Harris presided as Jackson was confirmed, but no Black women had a vote. | False | By Emily Cochrane | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/insurrectionists-congress.html | Legal Effort Expands to Disqualify Republicans as â€šÃ„Â²Insurrectionistsâ€šÃ„Â´ | False | By Jonathan Weisman | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/dance/review-martha-graham-city-center-dance-festival.html | Review: Exploring Nature and Nightlife at Martha Graham | False | By Gia Kourlas | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/middleeast/yemen-war-saudi-arabia.html | How a Saudi-Led Alliance Battling an Iran-Backed Militia Devastated Yemen | False | By Ben Hubbard | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/opinion/jackson-cruz-scotus.html | Oh, Josh & Marsha & Ted & Lindsey â€šÃ„Â¶ Sorry, Judge Jackson | False | By Michelle Cottle | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/opinion/mass-shooting-prevention.html | We May Be Able to Prevent Some Mass Shootings | False | By Farhad Manjoo | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/europe/ukraine-mothers-birth.html | â€šÃ„Â²He Is a Child of Warâ€šÃ„Â´: Giving Birth Amid Chaos in Ukraine | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/ketanji-brown-jackson-impact.html | A Transformative Justice Whose Impact May Be Limited | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/world/middleeast/israel-tel-aviv-shooting.html | Palestinian Who Killed 2 in Tel Aviv Is Shot Dead After Manhunt | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/2022/04/07/arts/design/hew-locke-met-museum-facade.html | Hew Locke to Create Artworks for Met Museum Facade | False | By Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/television/black-lady-sketch-show.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/nyregion/new-york-budget-bail-reform.html | New York Toughens Bail Law in $220 Billion Budget Agreement | False | By Luis Ferr√©-Sadurn√≠ and Grace Ashford | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/health/aduhelm-medicare-alzheimers.html | Medicare Officially Limits Coverage of Aduhelm to Patients in Clinical Trials | False | By Pam Belluck | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/arts/music/joseph-kalichstein-dead.html | Joseph Kalichstein, Pianist of Subtlety and Refinement, Dies at 76 | False | By David Allen | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/baseball/opening-day.html | A Season That Seemed Out of Reach Lands Safely in Our Gloves | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/capitol-fox-rabies-kits-euthanized.html | Capitol Fox‚Äôs Three Kits Euthanized After Rabies Exposure | False | By Chris Cameron | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/golf/tiger-woods-masters-first-round.html | Returning to the Masters, Woods Shows Flashes of Greatness and Signs of Struggle | False | By Bill Pennington | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/science/asteroid-killed-dinosaurs-fossil-site.html | Shards of Asteroid That Killed the Dinosaurs May Have Been Found in Fossil Site | False | By Kenneth Chang | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/nyregion/trump-investigation-alvin-bragg.html | Under Fire, Manhattan D.A. Defends Handling of Trump Investigation | False | By Jonah E. Bromwich, William K. Rashbaum and Ben Protess | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-10 | https://www.nytimes.com/2022/04/07/books/review/margo-jefferson-by-the-book-interview.html | Even Margo Jefferson Sometimes Gets Sucked Into a Bad Thriller | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-09 | https://www.nytimes.com/2022/04/07/arts/dance/nan-melville-dead.html | Nan Melville, 72, Whose Photography Captured Dance in Many Forms, Dies | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/basketball/herb-turetzky-dead.html | Herb Turetzky, Nets‚Äô Official Scorer for 54 Years, Dies at 76 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/theater/review-chasing-andy-warhol.html | Review: In ‚ÄòChasing Andy Warhol,‚Äô Street Theater Goes Pop | False | By Alexis Soloski | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/opinion/germany-russia-ukraine-energy.html | How Germany Became Putin‚Äôs Enabler | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/live/2022/04/07/world/ukraine-russia-war-news/ukraine-russia-sanctions-eu-un-nato | West Moves to Curb Russian Coal and Trade Over Ukraine War | False | By Matina Stevis-Gridneff, Michael Levenson and Steven Erlanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/sports/baseball/mets-nationals-opening-day.html | New Season, New Mets: ‚ÄòWe Just Want to Play Great Baseball‚Äô | False | By James Wagner | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/politics/ketanji-brown-jackson-supreme-court.html | Jackson Confirmed as First Black Woman to Sit on Supreme Court | False | By Carl Hulse and Annie Karni | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/alabama-transgender-youth-bill.html | Alabama Lawmakers Approve Ban on Medical Care for Transgender Youth | False | By Rick Rojas and Tariro Mzezewa | 2022-06-01 | TX 9-169-611 |
| 2022-04-07 | 2022-04-08 | https://www.nytimes.com/2022/04/07/us/trump-classified-information.html | F.B.I. Preparing to Investigate How Classified Material Went to Trump‚Äôs Home | False | By Luke Broadwater and Adam Goldman | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/07/arts/music/fivio-foreign-rap-bible.html | Fivio Foreign Had an Epiphany. Can He Change Drill Rap? | False | By Joe Coscarelli | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/2022/04/07/well/mind/melatonin-antihistamine-sleep-aids.html | The Trouble With Sleep Aids | False | By Melinda Wenner Moyer | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-07 | https://www.nytimes.com/2022/04/07/crosswords/daily-puzzle-2022-04-08.html | That‚Äôs the Spirit! | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/07/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/07/us/puerto-rico-power-outage.html | Power Remains Out for More Than 400,000 Customers in Puerto Rico | False | By Christine Chung | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-07 | https://www.nytimes.com/2022/04/07/business/spirit-jetblue-frontier.html | Spirit Airlines will weigh JetBlueâ€šÃ„Â´s takeover offer against its planned merger with Frontier. | False | By Niraj Chokshi and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/roxanne-werner-kristina-nichols-wedding.html | Their â€šÃ„Â²Great Chemistryâ€šÃ„Â´ Felt More Than Just Friendship | False | By Jenny Block | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/chrystina-crown-nathan-thompson-wedding.html | Soon After Meeting, Attending Parenting Classes | False | By Lois Smith Brady | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/catherine-rought-thomas-jacobson-wedding.html | On Their First Date, a Third Party Tagged Along | False | By Rosalie R. Radomsky | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/modern-love-closing-up-shop-on-a-marriage.html | Closing Up Shop on a Marriage | False | By Julia Zichello | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/ashley-hooper-sean-balaban-wedding.html | A Partner Each Could Relate To | False | By Jenny Block | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/honeymoon-rock-fest-weddings.html | The Real Rock Stars Were the Brides and Grooms | False | By Tammy La Gorce | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/books/review/kelly-barnhill-the-ogress-and-the-orphans-christina-soontornvat-the-last-mapmaker.html | Dragon Tales From the Authors of â€šÃ„Â²The Girl Who Drank the Moonâ€šÃ„Â´ and â€šÃ„Â²A Wish in the Darkâ€šÃ„Â´ | False | By Soman Chainani | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/tesla-cybertruck-elon-musk.html | Tesla Will Sell Its Long-Awaited Cybertruck Next Year, Elon Musk Says | False | By Jack Ewing | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/todayspaper/quotation-of-the-day-jackson-confirmed-to-supreme-court-as-backers-hail-a-landmark-moment.html | Quotation of the Day: Jackson Confirmed to Supreme Court as Backers Hail a Landmark Moment | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/pageoneplus/corrections-april-8-2022.html | Corrections: April 8, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/arts/television/marjorie-taylor-greene-jimmy-kimmel.html | Marjorie Taylor Greene Calls the Police on Jimmy Kimmel | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/business/china-lockdowns-supply-chain.html | Lockdowns in China Block Truck Shipments and Close Factories | False | By Keith Bradsher | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-05-08 | https://www.nytimes.com/2022/04/08/books/review/high-minds-simon-heffer.html | Transforming Britain From Brutality to Gentleness | False | By Benjamin Schwarz | 2022-07-01 | TX 9-172-761 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/books/review/new-paperbacks.html | New in Paperback: Haruki Murakami and Richard Thompson | False | By Miguel Salazar | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/books/review/michelle-de-kretser-scary-monsters.html | Immigrant Lives, Back to Back and Upside Down | False | By Alex Preston | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregion/budget-highlights-hochul.html | Hereâ€šÃ„Â´s What $220 Billion Brings: New Casinos, Bail Laws and a Stadium | False | By Grace Ashford and Luis Ferrã³ Sã€¿-Sadurnãã‰‰ | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/insider/a-reporter-running-at-the-masters.html | A Reporter Running at the Masters | False | By Terence McGinley | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/realestate/nyc-rent-cost.html | The New York Dream of Cheap Rent and No Roommates? Itâ€šÃ„Â´s Over. | False | By Sarah Maslin Nir | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/climate/gas-prices-electric-vehicles.html | As Gas Prices Went Up, So Did the Hunt for Electric Vehicles | False | By Maggie Astor | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/nyregion/marvelous-mrs-maisel-tours-nyc.html | How a â€šÃ„Â²Marvelous Mrs. Maiselâ€šÃ„Â´ Tour Guide Spends Her Sundays | False | By Alix Strauss | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/arts/music/jennifer-koh-davone-tines-everything-rises.html | Two Musicians of Color Are Creating Their Own Space | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/opinion/ketanji-brown-jackson-supreme-court.html | You May Not Find Many Friends on This Power-Hungry Supreme Court | False | By Jamelle Bouie | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/international-bonds-investing.html | International Bonds Can Give Your Investments a Smoother Ride | False | By Tim Gray | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/business/spirit-airlines-jetblue-frontier.html | Bidding War for Spirit Could Undercut Power of Four Big Airlines | False | By Niraj Chokshi and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/upshot/child-care-republicans-democrats.html | Republicans and Democrats Agree Child Care Needs Help. Hereâ€šÃ„Â´s How They Differ. | False | By Claire Cain Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/opinion/culture/naomi-osaka-miami-open.html | Go Ahead, Count Naomi Osaka Out | False | By Lindsay Crouse | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/opinion/globalization-global-culture-war.html | Globalization Is Over. The Global Culture Wars Have Begun. | False | By David Brooks | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/2022/04/08/business/wheat-market-russia-ukraine-reddit.html | A Market Mystery: The â€šÃ„Â²Wheat Whaleâ€šÃ„Â´ That Came Out of Nowhere | False | By Emily Flitter | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/stanislav-aseyev-ukraine-russia.html | For Ukrainian Writer, War Evokes Scars of Time in Captivity | False | By Valerie Hopkins | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/americas/mexico-president-recall-election.html | The Biggest Promoter of Mexicoâ€šÃ„Â´s Presidential Recall Election? The President. | False | By Natalie Kitroeff | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/2022/04/08/us/politics/walden-university-lawsuit.html | Lawsuit Charges For-Profit University Preyed on Black and Female Students | False | By Erica L. Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/arts/music/annilese-miskimmon-eno-handmaids-tale.html | For This Opera Director, a Lot Is Riding on a â€šÃ„Â²Handmaidâ€šÃ„Â´s Taleâ€šÃ„Â´ | False | By Alex Marshall | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/nyregion/tony-yoshida-japan-village-angels-share.html | The Mysterious Man Who Built (and Then Lost) Little Tokyo | False | By Robert Simonson | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/technology/intel-chip-shortage.html | The Huge Endeavor to Produce a Tiny Microchip | False | By Philip Cheung and Don Clark | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/us/oregon-state-treasury-building.html | A Super Building for Fragile Times | False | By Thomas Fuller | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/live/2022/04/08/world/covid-19-mandates-cases-vaccine/hong-kong-without-ruling-out-mandatory-testing-tries-out-a-voluntary-at-home-option | Hong Kong, without ruling out mandatory testing, tries out a voluntary, at-home option. | False | By Alexandra Stevenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/world/europe/france-presidential-election-macron-economy-le-pen.html | â€šÃ„Â²La French Techâ€šÃ„Â´ Arrives Under Macron, but Proves No Panacea | False | By Liz Alderman and Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/your-money/mutual-funds-and-etfs/energy-funds-russia-oil.html | Energy Funds Lead Again, but Ukraine War Makes Future Uncertain | False | By J. Alex Tarquinio | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/world/europe/kyiv-ukraine-war.html | â€šÃ„Â²The City Livesâ€šÃ„Â´: With Russian Forces Gone, Kyiv Starts to Revive | False | By Maria Varenikova and Andrew E. Kramer | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/staying-the-course-may-be-the-key-to-wartime-investing.html | Staying the Course May Be the Key to Wartime Investing | False | By Brian J. Oâ€šÃ„Â´Connor | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/media/discovery-warner-media.html | Hollywood Gets a New Giant | False | By John Koblin | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/realestate/free-furniture-nyc-stooping.html | How to Stoop to New Heights With These Sidewalk Furniture Hunters | False | By Ronda Kaysen | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/business/economy/pandemic-freight-supply-chain.html | The Pandemicâ€šÃ„Â´s Nerd Celebrities | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/business/russia-interest-rates-ruble.html | Russia Cuts Interest Rates to 17 Percent as Ruble Recovers | False | By Eshe Nelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-08 | https://www.nytimes.com/2022/04/08/movies/idris-elba-sonic-the-hedgehog-2.html | Idris Elba, Gamer (Thatâ€šÃ„Â´s Why He Was So Keen on â€šÃ„Â²Sonic the Hedgehog 2â€šÃ„Â´) | False | By Dave Itzkoff | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/your-money/filing-taxes.html | How to Save on Your Taxes and Other Last-Minute Tax Tips | False | By Ann Carrns | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/golf/tiger-woods-masters-second-round.html | Tiger Woods Has a Bumpy Second Round at the Masters | False | By Bill Pennington | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/baseball/angels-astros.html | With the Optimism of Spring, Some Stars Reappear Out West | False | By Scott Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/business/hiring-without-college-degree.html | A 4-Year Degree Isnâ€šÃ„Â´t Quite the Job Requirement It Used to Be | False | By Steve Lohr | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/politics/russia-sanctions-effectiveness-adeyemo.html | Treasury Aims for Economic Pain on Russia, but Critics Question Effectiveness | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/world/europe/cheese-theft-netherlands.html | Major Cheese Heist Puts Dutch Dairy Farmers on Alert | False | By Claire Moses | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/soccer/champions-league-liverpool-man-city.html | Soccer Should Worry About the Product, Not the Packaging | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/politics/ketanji-brown-jackson-biden.html | â€šÃ‚Â²Weâ€šÃ‚Â´ve Made Itâ€šÃ‚Â´: Jackson Celebrates Supreme Court Confirmation | False | By Katie Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/politics/ketanji-brown-jackson-black-voters.html | Jackson Confirmation Aside, G.O.P. Sees an Opening With Black Voters | False | By Jonathan Weisman and Maya King | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/dining/jeremy-king-wolseley-corbin-king.html | The â€šÃ‚Â²Consumateâ€šÃ‚Â´ London Restaurateur Is Briskly Shown the Exit | False | By Mark Landler | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/ukraine-train-station-attack.html | In Ukraine, Sudden Death on a Train Platform | False | By Megan Specia | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/opinion/letters/ketanji-brown-jackson-supreme-court.html | â€šÃ‚Â²It Lifts My Heartâ€šÃ‚Â´: Praise for Jacksonâ€šÃ‚Â´s Confirmation to the Court | | | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/article/at-home-covid-test-negative.html | The home test is negative, but could I still have Covid? | False | By Tara Parker-Pope | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/ukraine-russia-land-mines.html | Land Mines on a Timer, Scattered Over a Ukrainian Town | False | By Thomas Gibbons-Neff and John Ismay | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-18 | https://www.nytimes.com/2022/04/08/well/covid-timeline-ba2.html | How Long Do Symptoms Last? When Should You Test? A Covid Timeline. | False | By Knvul Sheikh and Rose Wong | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/health/covid-flu-twindemic.html | Why a Coronavirus-Flu â€šÃ‚Â²Twindemicâ€šÃ‚Â´ May Never Happen | False | By Apoorva Mandavilli | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/sports/golf/tiger-woods-masters-group.html | For Masters Players, a Big Stage Swells When Woods Is in the Group | False | By Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/1mdb-goldman-sachs-roger-ng.html | Ex-Goldman Sachs Banker Convicted for His Role in a $4 Billion Fraud | False | By Matthew Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/design/moma-ps1-director-fowle-lowry.html | New MoMA PS1 Director Leans Into Social Justice and Reaches Out to Long Island City | False | By Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/pink-and-sequins-at-the-frick-young-fellows-ball.html | Pink and Sequins at the Frick Young Fellows Ball | False | By John Ortved | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-12 | https://www.nytimes.com/2022/04/08/arts/music/wagner-exhibition-deutsches-historisches-museum.html | Germany Reckons With Wagner: Cultural Jewel, or National Shame? | False | By Ben Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/mutual-funds/stocks-bonds-mutual-funds.html | The Shifts in the Markets Are Enough to Make Your Head Spin | False | By Conrad de Aenlle | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/design/jean-michel-basquiat-king-pleasure-exhibit.html | Sweeping Basquiat Show Curated by His Sisters Offers Intimate Look at the Artist | False | By Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/music/review-new-york-philharmonic.html | Review: A Chinese Concerto and a Romantic Classic Gaze Back | False | By Zachary Woolfe | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregion/nypd-van-kills-pedestrian.html | Driver of N.Y.P.D. Van Hits and Kills a Pedestrian in Brooklyn | False | By Chelsia Rose Marcius | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/music/orchestra-st-lukes-st-matthew-passion-carnegie-review.html | Review: A â€šÃ‚Â²St. Matthew Passionâ€šÃ‚Â´ Balances Grandeur and Calm | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/design/finland-russia-art-seizure.html | Officials Say Russian Art, Seized by Finns, Should Return Home | False | By Graham Bowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/business/masks-meetings-covid-office.html | You Can Still Wear Masks in Meetings | False | By Roxane Gay | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/dining/spring-recipes.html | 3 Thrilling Dishes to (Finally) Celebrate Springâ€šÃ‚Â´s Arrival | False | By David Tanis | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/climate/air-pollution-cities-tropics.html | A â€šÃ‚Â²New Era of Air Pollutionâ€šÃ‚Â´ in the Tropics Could Have a Huge Toll | False | By Maggie Astor | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/economy/china-forced-labor.html | Supply Chains Widely Tainted by Forced Labor in China, Panel Is Told | False | By Ana Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/arts/television/rae-allen-dead.html | Rae Allen, Tony Winner and TV Mainstay, Dies at 95 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/gerda-weissmann-klein-dead.html | Gerda Weissmann Klein, Honored Holocaust Survivor, Dies at 97 | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/arts/design/lauren-halsey-met-roof-installation-postponed.html | Lauren Halsey's Met Roof Installation Postponed a Year | False | By Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/business/amazon-alabama-union-vote-objections.html | Amazon says landmark Staten Island union vote should be thrown out. | False | By Karen Weise | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/verdict-whitmer-kidnapping-case.html | Two Men Acquitted of Plotting to Kidnap Michigan Governor in High-Profile Trial | False | By Mitch Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/jovan-vavic-varsity-blues-trial.html | Former U.S.C. Coach in Varsity Blues Scandal Is Found Guilty | False | By Anemona Hartocollis | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/dining/tony-may-dead.html | Tony May, 84, Restaurateur Who Championed Italian Cuisine, Dies | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/arts/music/george-lewis-international-contemporary-ensemble.html | Outspoken Composer to Lead International Contemporary Ensemble | False | By Javier C. Hernández | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/movies/will-smith-slap-academy.html | Will Smith Barred From Attending Oscars for 10 Years After Slap | False | By Nicole Sperling | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/business/economy/starbucks-union-new-york-vote.html | Starbucks union campaign pushes on, with at least 16 stores now organized. | False | By Noam Scheiber | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/golf/sneakers-streetwear.html | Golf Shoes Meet Streetwear and Sneaker Culture | False | By Gerald Flores | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/us/sham-marriages-green-cards-fraud.html | 11 Set Up Hundreds of Sham Marriages for Green Card Seekers, U.S. Says | False | By Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/dining/torta-rustica-easter-pie.html | You Can Have This Rich Easter Pie Any Time of Year | False | By Melissa Clark | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/boris-johnson-scholz-russia.html | U.K. Takes a Hawkish Lead on Russia, but Will Europe Follow? | False | By Mark Landler | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/style/laverne-cox-grammys-e-news.html | Laverne Cox Takes the Mic | False | By Gina Cherelus | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/us/marion-joseph-dead.html | Marion Joseph, Citizen Warrior on Reading Instruction, Dies at 95 | False | By Sam Roberts | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/science/axiom-launch-nasa-spacex.html | Private Astronauts Launching to Space Station Don't Want to Be 'Tourists' | False | By Kenneth Chang | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-14 | https://www.nytimes.com/2022/04/08/style/forlinis-closing.html | It's Closing Time at Forlini's | False | By Alex Vadukul | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/ukraine-chernobyl.html | Russian Blunders in Chernobyl: 'They Came and Did Whatever They Wanted' | False | By Andrew E. Kramer and Ivor Prickett | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-13 | https://www.nytimes.com/2022/04/08/dining/easter-ham-stove.html | The Most Flavorful Easter Ham Starts on the Stove | False | By Genevieve Ko | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregion/kathy-hochul-budget.html | Hochul Emerges From Budget Talks Unbowed, but Not Unscathed | False | By Luis Ferré-Sadurní and Grace Ashford | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/politics/trump-super-pac-illegal-donations.html | Donations Steered to Trump Super PAC by Canadian Are Found to Be Illegal | False | By Eric Lipton | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-10 | https://www.nytimes.com/2022/04/08/sports/basketball/nba-lakers-lebron-james.html | Not Even LeBron James Could Save the Lakers | False | By Tania Ganguli | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregion/bronx-school-shooting-nyc.html | As Police Make Arrests in One Bronx Shooting, Teen Is Slain in Another | False | By Troy Closson and Precious Fondren | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregion/trump-organization-golf-course.html | Trump Organization Can Keep Operating N.Y.C. Golf Course, Judge Rules | False | By Michael Gold | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/sports/baseball/aaron-judge-yankees-red-sox.html | For the Yankees, a Nice Win Comes After a Crushing Blow | False | By Tyler Kepner and Johnny Milano | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/alabama-transgender-law-ivey.html | Alabama Governor Signs Ban on Transition Care for Transgender Youth | False | By Rick Rojas | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/opinion/cory-booker-ketanji-brown-jackson.html | Cory Booker, â€šÃ„Â²You Had Our Backâ€šÃ„Â´ | False | By Charles M. Blow | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/nyregion/redistricting-maps-new-york.html | With New York District Lines On Hold, Judge Blesses Possible Backup Plan | False | By Nicholas Fandos | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-11 | https://www.nytimes.com/2022/04/08/theater/penelope-or-how-the-odyssey-was-really-written-review.html | â€šÃ„Â²Penelopeâ€šÃ„Â´ Review: Adrift Between Ithaca and Progress | False | By Laura Collins-Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/politics/donald-trump-jr-meadows-text-message.html | Text From Donald Trump Jr. Set Out Strategies to Fight Election Outcome | False | By Maggie Haberman | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/politics/january-6-investigation-ali-alexander.html | Pro-Trump Rally Planner Is Cooperating in Justice Dept.â€šÃ„Â´s Jan. 6 Inquiry | False | By Alan Feuer | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/sports/football/rayfield-wright-dead.html | Rayfield Wright, Cowboysâ€šÃ„Â´ Hall of Fame Lineman, Dies at 76 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/politics/capitol-hill-fox-history.html | The Fox Hasnâ€šÃ„Â´t Fared Well in American Politics | False | By Leah Askarinam | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/world/europe/ukraine-train-station-kramatorsk.html | Missile Strike in Eastern Ukraine Kills 50 Awaiting Train to Escape | False | By Megan Specia and Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-08 | 2022-04-09 | https://www.nytimes.com/2022/04/08/us/idaho-supreme-court-abortion.html | Idaho Supreme Court Halts 6-Week Abortion Ban Based on Texasâ€šÃ„Â´ Law | False | By Vimal Patel | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/live/2022/04/09/world/covid-19-mandates-cases-vaccine/us-authorizes-the-departure-of-some-diplomats-from-shanghai | The U.S. authorizes the departure of some diplomats from Shanghai. | False | By Keith Bradsher | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/08/crosswords/daily-puzzle-2022-04-09.html | Amoeba Feature | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/08/us/politics/trump-foreign-gifts.html | Trump Officials Failed to Provide Accounting of Foreign Gifts | False | By Michael S. Schmidt | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/09/todayspaper/quotation-of-the-day-emissions-from-tropical-megacities-could-usher-in-new-era-of-air-pollution.html | Quotation of the Day: Emissions From Tropical Megacities Could Usher in â€šÃ„Â²New Era of Air Pollutionâ€šÃ„Â´ | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/09/pageoneplus/corrections-april-9-2022.html | Corrections: April 9, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/09/world/middleeast/saudi-arabia-hajj-pandemic-rules.html | Saudi Arabia will allow a million hajj pilgrims to visit Mecca, with Covid precautions. | False | By Victoria Kim | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/09/opinion/emmanuel-macron-french-election.html | Emmanuel Macron Is Playing a Dangerous Game | False | By Didier Fassin | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/09/nyregion/trump-investigation-alvin-bragg.html | Alvin Bragg Says Heâ€šÃ„Â´s Not a Politician. Is That the Root of His Trouble? | False | By Jonah E. Bromwich | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-12 | https://www.nytimes.com/2022/04/09/health/elderly-stroke-transient-ischemic.html | â€šÃ„Â²Transient Ischemic Attacks,â€šÃ„Â´ Which Can Be Serious, May Need a New Name | False | By Paula Span | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/nyregion/whatsapp-new-yorkers-networking.html | Former New Yorkers Are Networking Through WhatsApp | False | By Alyson Krueger | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-15 | https://www.nytimes.com/2022/04/09/books/delia-ephron-memoir-left-tenth.html | Delia Ephron Writes Her Way Through Cancer to a Happy Ending | False | By Penelope Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-28 | https://www.nytimes.com/2022/04/09/well/heart-health-after-covid.html | How to Improve Heart Health After Covid | False | By Knvul Sheikh | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/europe/putin-russia-war-ukraine.html | Spurred by Putin, Russians Turn on One Another Over the War | False | By Anton Troianovski | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/nyregion/conde-nast-union.html | Why Cond√©© Nast Staffers Are Unionizing: â€šÃ„Â²Prestige Doesnâ€šÃ„Â´t Pay the Billsâ€šÃ„Â´ | False | By Ginia Bellafante | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/style/russell-westbrook.html | Russell Westbrookâ€š Ã¢ Ã‚ s Complicated Homecoming | False | By Adam Popescu | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-26 | https://www.nytimes.com/2022/04/09/science/cranes-trio-throuple.html | These Birds Form a Trio, but Probably Not a Throuple | False | By Elizabeth Preston | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/style/ayodele-casel-is-on-tap-for-funny-girl.html | Ayodele Casel Is on Tap for â€š Ã‚ Funny Girlâ€š Ã¢ Ã‚ ´ | False | By Michelle Ruiz | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/style/one-garments-journey-through-history.html | One Garmentâ€š Ã¢ Ã‚ s Journey Through History | False | By Aileen Kwun | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-14 | https://www.nytimes.com/2022/04/09/nyregion/covid-clergy-new-york.html | How Covid Changed the Clergy in New York | False | By James Estrin | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/politics/michigan-pandemic-stimulus.html | In This Michigan County, Pandemic Stimulus Funds Are Remaking Public Health Programs | False | By Noah Weiland | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/trying-everything-even-lettuce-to-save-floridas-beloved-manatees.html | Trying Everything, Even Lettuce, to Save Floridaâ€š Ã¢ Ã‚ s Beloved Manatees | False | By Patricia Mazzei and Eve Edelheit | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/europe/french-presidential-election-marcon-le-pen.html | With Macron and Le Pen Leading Election Field, a Fractured France Decides | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/opinion/letters/death-cleaning-clutter.html | â€š Ã¢ ²Death Cleaningâ€š Ã¢ Ã‚ ´: A Reckoning With Clutter, Grief and Memories | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/europe/poland-women-ukraine-refugees.html | Women in Poland volunteer as drivers to offer safe transit to Ukraineâ€š Ã¢ Ã‚ s refugees. | False | By Alexandra E. Petri | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/tillamook-rock-lighthouse.html | Terrible Tilly, Oregonâ€š Ã¢ Ã‚ s Legendary Lighthouse, Is for Sale | False | By Christine Hauser | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/business/dealbook/09db-browder-russia-santions.html | â€š Ã¢ ²There Is No Reasonable Way for This to Endâ€š Ã¢ Ã‚ ´: Bill Browder on How to Stop the War | False | By Andrew Ross Sorkin and Vivian Giang | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/europe/mariupol-theater-ukraine.html | In Mariupolâ€š Ã¢ Ã‚ s Drama Theater, a Cry for â€š Ã¢ ²Mama!â€š Ã¢ Ã‚ ´ That Offered Brief Relief | False | By Valerie Hopkins | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-09 | https://www.nytimes.com/2022/04/09/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/soccer/man-city-liverpool-guardiola-klopp.html | Classic Games, Lingering Scars and the Finish Line in Sight | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/europe/putin-ukraine-russia.html | Putinâ€š Ã¢ Ã‚ s War in Ukraine Shatters an Illusion in Russia | False | By Sabrina Tavernise | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/realestate/rent-stabilization-rent-concessions.html | I Got a Discount on My Rent-Stabilized Apartment. How Much Can the Rent Go Up Now? | False | By Ronda Kaysen | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/golf/masters-tiger-woods-injuries.html | At the Masters, Tiger Woods Will Take Some Ice With That | False | By Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/opinion/ukraine-russia-war-attention.html | Kim and Pete, or Vladimir and Volodymyr? | False | By Maureen Dowd | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/opinion/covid-mask-risk-society.html | In the Rush to Return to â€š Ã¢ ²Normal,â€š Ã¢ Ã‚ ´ What Happens to the Vulnerable? | False | By Sarah Wildman | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/europe/russia-ukraine-general-kramatorsk.html | Russia Shuffles Command in Ukraine as Thousands Flee the East | False | By Eric Schmitt, Jane Arraf and Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/opinion/trans-queer-rights.html | Iâ€š Ã¢ Ã‚ m a Trans Woman. Bullies Donâ€š Ã¢ Ã‚ t Surprise Me, but Allies Still Do. | False | By Jennifer Finney Boylan | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/middleeast/israel-palestinian-violence.html | Wave of Terrorism in Israel Defies a Simple Narrative | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/books/eleanor-munro-dead.html | Eleanor Munro, Who Profiled Women Artists, Is Dead at 94 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/football/dwayne-haskins-steelers-dead.html | N.F.L. Quarterback Dwayne Haskins, 24, Dies After Being Hit by Truck | False | By Emmanuel Morgan | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/politics/biden-border-immigration.html | Disagreement and Delay: How Infighting Over the Border Divided the White House | False | By Zolan Kanno-Youngs, Michael D. Shear and Eileen Sullivan | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/us/fire-chief-nebraska-wildfire.html | Fire Chief Killed While Responding to Nebraska Wildfire | False | By Amanda Holpuch | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-11 | https://www.nytimes.com/2022/04/09/science/arthur-d-riggs-82-dies-led-team-that-invented-artificial-insulin.html | Arthur D. Riggs, 82, Dies; Led Team That Invented Artificial Insulin | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/opinion/ukraine-russia-liberalism-religion.html | Can Liberalism Thrive Without a Wolf at the Door? | False | By Ross Douthat | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/world/asia/imran-khan-pakistan-ousted.html | Pakistan Parliament Ousts Imran Khan as Prime Minister | False | By Christina Goldbaum and Salman Masood | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/puerto-rico-power-outages.html | Power Returning to Puerto Rico, but Frustrations Remain | False | By Coral Murphy Marcos | 2022-06-01 | TX 9-169-611 |
| 2022-04-09 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/golf/masters-woods-scheffler-third.html | As Tiger Woods Falls Out of Contention at the Masters, the Spotlight Shifts | False | By Bill Pennington | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/09/us/politics/trump-doctor-oz-senate-endorsement.html | Trump Endorses Dr. Oz in Pennsylvania Senate Race | False | By Trip Gabriel | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/09/sports/golf/masters-augusta-national.html | The Roar of the Crowd Returns | False | By Doug Mills and Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/todayspaper/quotation-of-the-day-putin-rooting-out-war-critics-turns-russians-against-russians.html | Quotation of the Day: Putin, Rooting Out War Critics, Turns Russians Against Russians | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/pageoneplus/corrections-april-10-2022.html | Corrections: April 10, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/nyregion/metropolitan-diary.html | â€˜My Husband and I Got Married at the City Clerkâ€™s Office in Februaryâ€™ | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/world/europe/russia-ukraine-war-crimes.html | Why Calls for War Crimes Justice Over Ukraine Face Long Odds | False | By Max Fisher | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/nyregion/ocean-county-new-jersey-covid.html | Why This Coastal County Has the Highest Covid Death Rate in Its State | False | By Tracey Tully and Shlomo Schorr | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/us/ropa-usada-border-shops.html | On the Border, Buying Clothes by the Pound at Ropa Usada Shops | False | By Edgar Sandoval | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/world/australia/sydney-coronavirus-homecoming.html | An Australia Homecoming, Mixed With Yearning and Trepidation | False | By Isabella Kwai and Isabella Moore | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-24 | https://www.nytimes.com/2022/04/10/books/review/serenade-a-balanchine-story-toni-bentley.html | Misty Copeland on â€˜Serenade,â€™ Democracy and the Art of Movement | False | By Misty Copeland | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/books/review/hello-molly-shannon-memoir.html | Molly Shannonâ€™s Memoir Is Filled With Mischief and Pathos | False | By Alexandra Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-13 | https://www.nytimes.com/2022/04/10/arts/music/wagner-walkure-opera.html | One Opera, Three Acts, Three Different Stagings | False | By J.S. Marcus | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/insider/his-alter-ego-comic-book-correspondent.html | His Alter Ego: Comic Book Correspondent | False | By John Otis | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/business/economy/cars-inflation.html | Few Cars, Lots of Customers: Why Autos Are an Inflation Risk | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-18 | https://www.nytimes.com/2022/04/10/business/meal-delivery-woodspoon-chefs.html | The Home Cooks (and Start-Ups) Betting on Prepared Meals | False | By Julie Creswell | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/politics/jan-6-trump-criminal-referral.html | Jan. 6 Panel Has Evidence for Criminal Referral of Trump, but Splits on Sending | False | By Michael S. Schmidt and Luke Broadwater | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/hillsdale-college-charter-schools.html | A College Fights â€˜Leftist Academicsâ€™ by Expanding Into Charter Schools | False | By Stephanie Saul | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/business/mackenzie-scott-charity.html | The Fortunes of MacKenzie Scott | False | By Nicholas Kulish and Rebecca R. Ruiz | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/europe/rishi-sunak-taxes-uk.html | A Popular British Politician Falls From Grace Over a Tax Scandal | False | By Mark Landler and Stephen Castle | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/sports/boston-marathon-hills.html | Forget Heartbreak Hill. Itâ€šÃ„Ã´s Bostonâ€šÃ„Ã´s Downhills That Cause the Real Pain. | False | By Matthew Futterman | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/opinion/putin-russia-ukraine.html | How Do We Deal With a Superpower Led by a War Criminal? | False | By Thomas L. Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/opinion/environment/ipcc-report-climate-change-debates.html | We Are Wasting Time on These Climate Debates. The Next Steps Are Clear. | False | By John Bistline, Inâ€šÃ¡,Ã©s Azevedo, Chris Bataille and Steven Davis | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/opinion/us-veterans-ukraine.html | My Advice for American Veterans Who Want to Get on a Plane to Ukraine | False | By Matt Gallagher | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/opinion/boston-marathon-russia-ukraine.html | The Boston Marathonâ€šÃ„Ã´s Brainless Bigotry | False | By Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/basketball/nba-playoffs-injuries.html | Playoff Makeovers May Upend the N.B.A. Championship Chase | False | By Scott Cacciola | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/business/the-week-in-business-elon-musks-newest-venture.html | The Week in Business: Elon Muskâ€šÃ„Ã´s Newest Venture | False | By Marie Solis | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/asia/sundarbans-mangroves-india-bangladesh.html | Facing Disastrous Floods, They Turned to Mangrove Trees for Protection | False | By Suhasini Raj and Saumya Khandelwal | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/europe/ukraine-farmers-food.html | â€šÃ„Â²Everything Was Destroyedâ€šÃ„Ã´: War Hits Ukraineâ€šÃ„Ã´s Farms | False | By Emma Bubola, Valeriya Safronova and Maria Varenikova | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/world/middleeast/palestinian-village-israel.html | In a Village Divided, Palestinians See Their Hold on Territory Eroding | False | By Raja Abdulrahim | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/arts/television/dylan-mcdermott-fbi-most-wanted.html | Dylan McDermott Wants to Be a Good Guy for a Change | False | By Kathryn Shattuck | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/obituaries/jack-higgins-dead.html | Jack Higgins, Author of â€šÃ„Â²The Eagle Has Landed,â€šÃ„Ã´ Dies at 92 | False | By David Stout | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/business/russia-debt-default-rubles.html | S&P Global Places Russia in â€šÃ„Â²Selective Defaultâ€šÃ„Ã´ | False | By Eshe Nelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-15 | https://www.nytimes.com/2022/04/10/opinion/timothy-keller-cancer-easter.html | How a Cancer Diagnosis Makes Jesusâ€šÃ„Ã´ Death and Resurrection Mean More | False | By Tish Harrison Warren | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/middleeast/israel-ukraine-russia-oligarchs.html | Israelâ€šÃ„Ã´s Ukraine Policy Prompts Scrutiny of Russian-Israeli Oligarchs | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/hockey/denver-ncaa-frozen-four.html | Denver Captures Its Ninth N.C.A.A. Hockey Championship | False | By David Waldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/arts/johnny-depp-amber-heard-trial.html | Johnny Depp and Amber Heard to Face Off in Defamation Trial | False | By Julia Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/theater/broadway-reopening-omicron-covid.html | Broadway Bets Big on a Spring Rebound. Will the Virus Cooperate? | False | By Michael Paulson | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/nyregion/eric-adams-100-days.html | Mayor Adamsâ€šÃ„Ã´s First 100 Days: A Focus on Crime, Covid and Crises | False | By Emma G. Fitzsimmons, Jeffery C. Mays and Dana Rubinstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/arts/dance/review-dance-theater-of-harlem-higher-ground.html | Review: Dance Theater of Harlemâ€šÃ„Ã´s Soulful Ballet to Stevie Wonder | False | By Brian Seibert | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/world/asia/ukraine-draft-dodgers.html | Ukraineâ€šÃ„Ã´s Draft Dodgers Face Guilt, Shame and Reproach | False | By Jeffrey Gettleman and Monika Pronczuk | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/nyregion/eric-adams-covid-positive.html | Eric Adams, N.Y.C.â€šÃ„Ã´s mayor, tests positive for the coronavirus. | False | By Emma G. Fitzsimmons | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/texas-self-induced-abortion-charge-dismissed.html | Texas Will Dismiss Murder Charge Against Woman Connected to â€šÃ„Â¥Self-Induced Abortionâ€šÃ„Â´ | False | By Giulia Heyward and Sophie Kasakove | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/golf/tiger-woods-masters-sunday.html | At the Masters, Tiger Woods Finishes, a Victory in Itself | False | By Bill Pennington | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/arts/dance/review-kyle-marshall-chelsea-factory.html | Review: The Choreographer Kyle Marshallâ€šÃ„Â´s Spacious Slow Burns | False | By Siobhan Burke | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/soccer/liverpool-man-city-guardiola.html | City Ties Liverpool, Well Aware That One Point May Be Plenty | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/asia/ukrainian-kramatorsk.html | A Stricken Ukrainian City Empties, and Those Left Fear Whatâ€šÃ„Â´s Next | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/us/bald-eags-dead-wind-farms.html | Wind Energy Company to Pay $8 Million in Killings of 150 Eagles | False | By Eduardo Medina | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/politics/crypto-industry-states-legislation.html | Crypto Industry Helps Write, and Pass, Its Own Agenda in State Capitols | False | By Eric Lipton and David Yaffe-Bellany | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/theater/olivier-awards-winners-cabaret-eddie-redmayne.html | â€šÃ„Â²Cabaret,â€šÃ„Â´ Starring Eddie Redmayne, Sweeps Olivier Awards | False | By Alex Marshall | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/jared-kushner-saudi-investment-fund.html | Before Giving Billions to Jared Kushner, Saudi Investment Fund Had Big Doubts | False | By David D. Kirkpatrick and Kate Kelly | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-12 | https://www.nytimes.com/2022/04/10/style/jordan-mooney-dead.html | Jordan Mooney, an Avatar of Punk Style, Dies at 66 | False | By Penelope Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-10 | https://www.nytimes.com/2022/04/10/crosswords/daily-puzzle-2022-04-11.html | Never Gonna Give You Up | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/business/media/warner-bros-discovery.html | New Era Begins at Warner Bros., Tinged With Nostalgia | False | By Brooks Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/us/maryland-abortion-rights-veto.html | Maryland Lawmakers Expand Abortion Access, Overriding Governorâ€šÃ„Â´s Veto | False | By Giulia Heyward | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/live/2022/04/10/world/ukraine-russia-war-news/ukraine-russia-war | Racing for safety, Ukrainians meet new perils. | False | By Cora Engelbrecht, David Zucchino and Jane Arraf | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/europe/french-presidential-election-macron-le-pen.html | Macron to Face Le Pen for President as French Gravitate Toward Extremes | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/golf/masters-scheffler-smith-mcilroy.html | Scottie Scheffler Wins His First Masters Championship | False | By Bill Pennington | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/sports/baseball/mets-nationals.html | Mets Canâ€šÃ„Â´t Win â€šÃ„Â¥Em All, but Signs Point to Winning a Lot | False | By James Wagner | 2022-06-01 | TX 9-169-611 |
| 2022-04-10 | 2022-04-11 | https://www.nytimes.com/2022/04/10/world/asia/pakistan-imran-khan-elections.html | Pakistan Closes a Chaotic Political Chapter. It May Not Be the Climax. | False | By Christina Goldbaum and Salman Masood | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/10/theater/birthday-candles-review.html | â€šÃ„Â²Birthday Candlesâ€šÃ„Â´ Review: Another Year, Another Cake, Another Profundity | False | By Maya Phillips | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/sports/basketball/nba-playoffs-paul-george-injury.html | â€šÃ„Â²Be Your Own Motivationâ€šÃ„Â´: Injured N.B.A. Stars Talk Recovery | False | By Tania Ganguli | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/arts/television/whats-on-tv-this-week-the-first-lady-abbott-elementary.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²The First Ladyâ€šÃ„Â´ and â€šÃ„Â²Abbott Elementaryâ€šÃ„Â´ | False | By Gabe Cohn | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/sports/soccer/ukraine-soccer-shakhtar-donetsk.html | Exiled by Russian Bombs, a Ukrainian Soccer Team Embraces Its Journey | False | By Tariq Panja | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/nyregion/new-york-bail-laws.html | New Yorkâ€šÃ„Â´s Bail Laws Are Changing Again. Hereâ€šÃ„Â´s How. | False | By Chelsia Rose Marcus, Troy Closson and Grace Ashford | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/world/europe/uk-fish-chips-inflation.html | â€šÃ„Â²Cheap as Chipsâ€šÃ„Â´ No Longer True in U.K. as Prices Soar for a Favorite Meal | False | By Stephen Castle | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-11 | 2022-04-11 | https://www.nytimes.com/2022/04/11/todayspaper/quotation-of-the-day/cost-of-fish-and-chips-rises-in-war-economy-and-uk-feels-the-bite.html | Quotation of the Day: Cost of Fish and Chips Rises in War Economy, and U.K. Feels the Bite | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-05-08 | https://www.nytimes.com/2022/04/11/books/review/liana-finck-let-there-be-light.html | Liana Finck Imagines a Female God, in Her Own Image | False | By Rebecca Newberger Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-04-11 | 2022-04-17 | https://www.nytimes.com/2022/04/11/realestate/renters-haitian-photojournalist-manhattan.html | A Haitian Photojournalist Finds Safety in Manhattan | False | By D.W. Gibson | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/politics/biden-atf-steven-dettelbach.html | Biden Names Former Federal Prosecutor to Lead A.T.F. | False | By Glenn Thrush and Katie Benner | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/business/electric-hydrogen-trucks.html | Truck Makers Face a Tech Dilemma: Batteries or Hydrogen? | False | By Jack Ewing | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/opinion/abortion-black-brown-women.html | To Be Pro-Choice, You Must Have the Privilege of Having Choices | False | By Monica Simpson | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/opinion/trump-democrats-jackson-whitmer.html | Is Trump the Democratsâ€š Ã„Ã´ Secret Weapon? | False | By Gail Collins and Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-14 | https://www.nytimes.com/2022/04/11/style/thebe-magugu-az-factory.html | â€š Ã„Ã²What If Africa Was the Birthplace of Fashion?â€š Ã„Ã´ | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/politics/us-russia-ukraine-war-crimes.html | U.S. Weighs Shift to Support Hague Court as It Investigates Russian Atrocities | False | By Charlie Savage | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-19 | https://www.nytimes.com/2022/04/11/well/resistance-band-workouts.html | A Full-Body Strength Training Workout at Home | False | By Jenny Marder | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-17 | https://www.nytimes.com/2022/04/11/magazine/trump-putin-ukraine-fiona-hill.html | â€š Ã„Ã²This Was Trump Pulling a Putinâ€š Ã„Ã´ | False | By Robert Draper | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/science/starlings-birds-shakespeare.html | The Shakespearean Tall Tale That Shaped How We See Starlings | False | By Jason Bittel | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/technology/china-russia-propaganda.html | Chinaâ€š Ã„Ã´s Echoes of Russiaâ€š Ã„Ã´s Alternate Reality Intensify Around the World | False | By Paul Mozur, Steven Lee Myers and John Liu | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-06-01 | https://www.nytimes.com/2022/04/11/travel/florida-freshwater-springs.html | Descending Into Floridaâ€š Ã„Ã´s Underwater Caves | False | By Jason Gulley | 2022-08-01 | TX 9-179-521 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/health/this-psychiatric-hospital-used-to-chain-patients-now-it-treats-them.html | This Psychiatric Hospital Used to Chain Patients. Now It Treats Them. | False | By Stephanie Nolen and Finbarr Oâ€š Ã„Ã´Reilly | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-14 | https://www.nytimes.com/2022/04/11/opinion/nashville-symphony-bird-migration.html | A Flock of Beautiful Birds in a City Is a Miracle, a Disaster and a Conundrum | False | By Margaret Renkl | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/interactive/2022/04/11/world/europe/bucha-terror.html | Buchaâ€š Ã„Ã´s Month of Terror | False | By Daniel Berehulak and Carlotta Gall | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/live/2022/04/11/world/ukraine-russia-war-news/societe-generale-russia | Sociâ€š Ã¢Ãœtâ€š Ã© Gâ€š Ã©nâ€š Ã©rale announces that it is exiting Russia, taking a $3.3 billion hit. | False | By Kevin Granville and Jason Karaian | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-26 | https://www.nytimes.com/2022/04/11/science/bioluminescence-photographers-new-zealand.html | These Photographers Chase New Zealandâ€š Ã„Ã´s Glowing Waves | False | By Mike Ives | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/asia/pakistan-shehbaz-sharif-prime-minister.html | Shehbaz Sharif Becomes Pakistanâ€š Ã„Ã´s New Prime Minister Amid Turmoil | False | By Salman Masood and Christina Goldbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/asia/japan-military-russia-ukraine.html | With Threats All Around, Japan Moves to Shed Its Pacifist Constraints | False | By Motoko Rich | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/sports/baseball/roki-sasaki-perfect-game.html | Japanâ€š Ã„Ã´s Perfect Game Drought Ends With a 19-Strikeout Masterpiece | False | By Victor Mather | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/politics/homeless-students-texas.html | A One-Woman Rescue Squad for Homeless Students | False | By Jason DeParle and Tamir Kalifa | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-14 | https://www.nytimes.com/2022/04/11/crosswords/crossword-puzzle-tournament-diary.html | What Itâ€š Ã„Ã´s Like to Compete at a Crossword Puzzle Tournament | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/politics/arizona-republicans-paul-gosar.html | Gosar, Far-Right Incumbent, Faces G.O.P. Challengers in Arizona | False | By Jack Healy | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/business/costs-companies-leaving-russia.html | Hereâ€š Ã„Ã´s how much it is costing companies to leave Russia. | False | By The New York Times | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/opinion/letters/doctors-mental-health.html | Doctors, Attend to Your Mental Health | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/arts/television/abbott-elementary-janelle-james.html | Janelle James Loves Being a Bad Boss in â€šÃ„Â²Abbott Elementaryâ€šÃ„Â´ | False | By Julia Carmel | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/agata-valentina-gluten-free.html | An Upper East Side Market Gets Serious About Gluten-Free Foods | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/boonville-barn-collective-chile-flakes.html | Calabrian Chile Flakes to Use With Abandon | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/centerbe-faccia-brutto.html | Embrace the Bittersweet With Centerbe, From Faccia Brutto | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/plant-based-pastry-dufour-pastry.html | Plant-Based Pastry Dough From Dufour Pastry Kitchens | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/matzo-balls-seltzer.html | The Trick to Matzo Balls Is Bubbles | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/dining/matzo-brei-breads-bakery.html | A Spring Vegetable Matzo Brei From Breads Bakery | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/arts/design/moca-los-angeles-johanna-burton.html | After Upheaval, MOCA Bets on Johanna Burton to Bring Stability | False | By Adam Nagourney and Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-14 | https://www.nytimes.com/2022/04/11/style/art-busts.html | The Bust Economy Is Booming | False | By Alex Beggs | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/remote-work-hybrid-manhattan.html | As Remote Work Becomes Permanent, Can Manhattan Adapt? | False | By Dana Rubinstein and Nicole Hong | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/arts/music/red-hot-chili-peppers-billboard-chart.html | Red Hot Chili Peppers Top Chart With â€šÃ„Â²Unlimited Loveâ€šÃ„Â´ | False | By Ben Sisario | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-17 | https://www.nytimes.com/2022/04/11/style/wedding-dress-bridal-gown-color.html | Saying Goodbye to the Plain White Wedding Gown | False | By Danielle Braff | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/martin-gugino-buffalo-police-ruling.html | Arbitrator Clears Buffalo Police Officers Who Shoved Protester | False | By Eduardo Medina | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/books/review-tove-ditlevsen-trouble-with-happiness-faces.html | Tove Ditlevsenâ€šÃ„Â´s Fiction Is Bleak and Claustrophobic â€šÃ„Â® Mostly in a Good Way | False | By Dwight Garner | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/americas/mexico-president-recall-election.html | Despite Low Turnout, Mexico Voters Back President to Stay in Office | False | By Oscar Lopez and Natalie Kitroeff | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-19 | https://www.nytimes.com/2022/04/11/health/psilocybin-depression.html | Psilocybin Spurs Brain Activity in Patients With Depression, Small Study Shows | False | By Andrew Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-15 | https://www.nytimes.com/2022/04/11/theater/benedict-lombe-blackburn-prize-lava.html | Benedict Lombe Wins the Blackburn Prize for â€šÃ„Â²Lavaâ€šÃ„Â´ | False | By Sarah Bahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/philadelphia-indoor-mask-mandate.html | The city of Philadelphia will reinstate an indoor mask mandate, the first major U.S. city to do so this spring. | False | By Campbell Robertson | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/marijuana-sales-nj.html | Legal Marijuana Sales Expected to Start Within Weeks in New Jersey | False | By Tracey Tully | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/health/covid-sabizabulin-veru.html | New Drug Slashed Deaths Among Patients With Severe Covid, Maker Claims | False | By Roni Caryn Rabin | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/arts/design/fearless-girl-statue-new-york.html | New York Lets â€šÃ„Â²Fearless Girlâ€šÃ„Â´ Hold Her Ground, for Now | False | By Zachary Small | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/europe/french-presidential-election-macron-le-pen-far-right.html | Macron Sets Out to Build a â€šÃ„Â²Damâ€šÃ„Â´ Against Le Pen. Can It Hold? | False | By Norimitsu Onishi and Constant Mâ`sÃ©heut | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/arts/music/britney-spears-pregnant.html | Britney Spears, Out of Conservatorship, Says â€šÃ„Â²I Am Having a Babyâ€šÃ„Â´ | False | By Julia Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/business/energy-environment/pge-wildfire-settlement.html | PG&E agrees to pay $55 million in penalties and costs over two wildfires. | False | By Ivan Penn | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/sikh-marine-lawsuit-beard-turban.html | Sikhs Sue Marine Corps Over Restrictions on Beards | False | By Dave Philipps | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/technology/twitter-elon-musk-problem.html | Twitter Grapples With an Elon Musk Problem | False | By Mike Isaac and Kate Conger | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/sports/central-park-fkt.html | A Mentalist Sets a Central Park Running Record (Just as He Foresaw) | False | By Adam Skolnick and Hilary Swift | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/middleeast/ukraine-lviv-refugees.html | No More â€˜Â²Have a Nice Dayâ€™Â²: Lviv Learns to Live With War | False | By Jane Arraf and Mauricio Lima | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/politics/biden-modi-india-russia-oil.html | Biden Urges Modi Not to Increase Indiaâ€™Â²s Reliance on Russian Oil and Gas | False | By Michael D. Shear and Mujib Mashal | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/books/patricia-maclachlan-dead.html | Patricia MacLachlan, â€˜Â²Sarah, Plain and Tallâ€™Â² Author, Dies at 84 | False | By Annabelle Williams | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/world/europe/ukraine-russia-war-putin.html | Far From Defeated, Putin Intends to Escalate War in Ukraine | False | By Steven Erlanger and Anton Troianovski | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-13 | https://www.nytimes.com/2022/04/11/arts/music/boston-symphony-europe-tour-canceled-covid.html | The Boston Symphony cancels its European tour over virus concerns. | False | By Javier C. Hernáˆ°ndez | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/us/politics/tom-ohalleran-arizona-house.html | How a Little-Known Democrat Tries to Hold On | False | By Leah Askarinam | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/opinion/germany-russia-ukraine-trade-gas.html | Trade and Peace: The Great Illusion | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/opinion/ending-global-covid-aid.html | The Unbelievable Stupidity of Ending Global Covid Aid | False | By Michelle Goldberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/pete-davidson-colin-jost-staten-island-ferry.html | â€˜Â²S.N.L.â€˜Â² Star Colin Jost Takes a Spin on Ferryboat He Bought With Pete Davidson | False | By Patrick McGeehan | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/sports/basketball/wnba-draft.html | W.N.B.A. Draft: Kentuckyâ€™Â²s Rhyne Howard Goes No. 1 to Dream | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |
| 2022-04-11 | 2022-04-12 | https://www.nytimes.com/2022/04/11/nyregion/miya-ponsetto-soho-hotel-guilty-plea.html | Woman Pleads Guilty to Tackling Black Teen at SoHo Hotel | False | By Ed Shanahan | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/11/climate/permafrost-climate-change.html | Donors Pledge $41 Million to Monitor Thawing Arctic Permafrost | False | By Henry Fountain | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/11/pageoneplus/corrections-april-12-2022.html | Corrections: April 12, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/11/theater/the-little-prince-review.html | Review: â€˜Â²The Little Prince,â€™Â² a Lumbering Circus | False | By Elisabeth Vincentelli | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/11/todayspaper/quotation-of-the-day/quotation-of-the-day-ballets-bars-and-bomb-scares-lviv-learns-to-live-with-war.html | Quotation of the Day: Ballets, Bars and Bomb Scares: Lviv Learns to Live With War | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-11 | https://www.nytimes.com/2022/04/11/crosswords/daily-puzzle-2022-04-12.html | Driving Force | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/sports/basketball/karl-anthony-towns-timberwolves-playoffs.html | Karl-Anthony Towns and the â€˜Â²Swaggyâ€˜Â² Timberwolves Are Ready | False | By Tania Ganguli | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/opinion/conservative-voters-america.html | These 8 Conservative Men Are Making No Apologies | False | By Patrick Healy and Adrian J. Rivera | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/climate/antarctica-penguins.html | Where the Ice Is Still Abundant, These Penguins Are, Too | False | By Henry Fountain and Tomáˆ°s Munita | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/ukraine-war-children-parents.html | Name, phone, address: The writing on a childâ€™Â²s back is now a symbol of Ukrainian parentsâ€™Â² terror. | False | By Anushka Patil | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/science/pigeons-facts.html | Why City Pigeons Are Worth Watching | False | By Rosemary Mosco | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-05-08 | https://www.nytimes.com/2022/04/12/books/review/left-on-tenth-delia-ephron.html | Delia Ephronâ€™Â²s Memoir Could Be Called â€˜Â²Love, Loss and Love Againâ€™Â² | False | By Joyce Maynard | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-12 | 2022-05-08 | https://www.nytimes.com/2022/04/12/books/review/sadeq-hedayat-blind-owl.html | Shocking the Bourgeoisie With Iranâ€šÃ„Ã´s Misunderstood Modernist | False | By Amir-Hussein Radjy | 2022-07-01 | TX 9-172-761 |
| 2022-04-12 | 2022-05-22 | https://www.nytimes.com/2022/04/12/books/review/the-forever-prisoner-cathy-scott-clark-adrian-levy.html | The Appalling Treatment of a Prisoner at Guantâ€šÃ„Â°namo | False | By Robert F. Worth | 2022-07-01 | TX 9-172-761 |
| 2022-04-12 | 2022-05-15 | https://www.nytimes.com/2022/04/12/books/review/things-they-lost-okwiri-oduor.html | Sheâ€šÃ„Â´s a 12-Year-Old Girl and Also a Spirit That Can See Into Her Familyâ€šÃ„Â´s Past | False | By Leone Ross | 2022-07-01 | TX 9-172-761 |
| 2022-04-12 | 2022-06-05 | https://www.nytimes.com/2022/04/12/books/review/healing-theresa-brown.html | A Nurse Finds Herself on the Other Side of the Equation â€šÃ„Â® as a Patient | False | By Kate Pickert | 2022-08-01 | TX 9-179-521 |
| 2022-04-12 | 2022-05-08 | https://www.nytimes.com/2022/04/12/books/review/david-shields-very-last-interview.html | Everything We Wanted to Know About David Shields (and Already Asked) | False | By Deborah Solomon | 2022-07-01 | TX 9-172-761 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/books/review-constructing-nervous-system-margo-jefferson.html | Margo Jeffersonâ€šÃ„Â´s New Memoir Experiments With the Form in Startling Ways | False | By Molly Young | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/magazine/work-school-deadline-extension.html | How to Ask for an Extension | False | By Malia Wollan | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/magazine/lying-brother-vaccine-ethics.html | Should I Have Lied to Help My Kid Brother Get Vaccinated? | False | By Kwame Anthony Appiah | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/insider/unraveling-a-high-rise-horror-story.html | Unraveling a High-Rise Horror Story | False | By Sarah Bahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/well/live/driving-while-high-marijuana.html | Is Driving High as Dangerous as Driving Drunk? | False | By Dani Blum | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/opinion/whats-shame-got-to-do-with-it.html | Whatâ€šÃ„Â´s Shame Got to Do With It? | False | By Tressie McMillan Cottom | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/magazine/rabbits-pets.html | Rabbits Are Boring Pets. I Love Them Anyway. | False | By Missouri Williams | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/opinion/democrats-republicans-child-tax-credit.html | To Help Children, Democrats Are Going to Have to Reach Across the Aisle | False | By Samuel Hammond | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/style/qr-code-haggadah.html | Why Is This Night Different? (See QR Code.) | False | By Alyson Krueger | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/east-flatbush-brooklyn-crime.html | A Rise in Murders Upends a Sense of Progress in Brooklynâ€šÃ„Â´s East Flatbush | False | By Ashley Southall, Troy Closson and Sean Piccoli | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/television/true-story-docudramas.html | On TV, the Truth Hurts | False | By James Poniewozik | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/magazine/viola-davis.html | Viola Davis, Inside Out | False | By Jazmine Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-05-08 | https://www.nytimes.com/2022/04/12/business/yelp-abortion-employees.html | Yelp Will Pay for Employees to Travel for Abortion Access | False | By Alisha Haridasani Gupta and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/dining/mexico-border-church-restaurant-la-tilma.html | In the Shadow of the Border Wall, a Catholic Kitchen Provides Hope and a Hot Meal | False | By Christina Morales | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/china-economy-covid.html | China Sets Aside Push to Spread Wealth in Pivotal Year for Xi | False | By Keith Bradsher | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-19 | https://www.nytimes.com/2022/04/12/science/muwekma-ohlone-tribe-california-dna.html | New DNA Analysis Supports an Unrecognized Tribeâ€šÃ„Â´s Ancient Roots in California | False | By Sabrina Imbler | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/world/asia/china-covid-quarantine-shanghai.html | From the U.S. to China: A 3-Month Quarantine Horror Story | False | By Vivian Wang | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-15 | https://www.nytimes.com/2022/04/12/us/road-rage-shootings-guns-texas.html | Angry Drivers, Lots of Guns: An Explosion in Road Rage Shootings | False | By J. David Goodman | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/transgender-laws-us.html | Red States Push L.G.B.T.Q. Restrictions as Education Battles Intensify | False | By Katie Glueck and Patricia Mazzei | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/realestate/joel-grey-on-making-a-space-for-art-and-dreams.html | Joel Grey, on Making a Space for Art and Dreams | False | By Joanne Kaufman | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/asia/sri-lanka-protests-gotabaya-rajapaksa.html | An Angry Public Wants Sri Lankaâ€šÃ„Â´s President Gone | False | By Emily Schmall and Atul Loke | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/americas/mexico-nude-beach-playa-del-amor.html | This Beach in Mexico Is an L.G.B.T.Q. Haven. But Can It Last? | False | By Oscar Lopez and Lisette Poole | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/economy/inflation-report-march.html | Inflation Hits Fastest Pace Since 1981, at 8.5% Through March | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/global-inflation.html | Globally, inflation is surging amid persistent pandemic disruptions and war in Ukraine. | False | By Eshe Nelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/nokia-joins-ericsson-as-telecom-giants-leave-russia.html | Nokia joins Ericsson as telecom giants leave Russia. | False | By Adam Satariano and Paul Mozur | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/design/turner-prize-phillipson-pollard.html | Black Artists Lead Turner Prize Shortlist | False | By Alex Marshall | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/sri-lanka-default.html | Sri Lanka stops debt payments as economic crisis deepens. | False | By Mujib Mashal | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/arts/music/chick-corea.html | Chick Corea, the Master Mixer of Jazz's Past and Future | False | By Ed Morales | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/live/2022/04/12/business/cpi-inflation-report/inflation-airfares | Airfares add to price pressure as travel demand and fuel costs rise. | False | By Niraj Chokshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/green-warehouses-solar-rooftop.html | Amid Soaring Demand for Warehouses, an Effort to Make Them Greener | False | By Jane Margolies | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/boris-johnson-partygate-fines-rishi-sunak.html | Boris Johnson Fined for Breaking U.K. Lockdown Rules | False | By Stephen Castle | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/brian-benjamin-resigns-indicted.html | Lt. Gov. Benjamin Resigns Following Campaign Finance Indictment | False | By William K. Rashbaum, Nicholas Fandos and Jeffery C. Mays | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/brooklyn-subway-shooting.html | Police named a 'person of interest' connected to the shooting. | False | By Andy Newman, Troy Closson, Ashley Southall and Michael Gold | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/economy/biden-ethanol-gas.html | Biden will allow summertime sales of higher-ethanol gas. | False | By Lisa Friedman and Michael D. Shear | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/live/2022/04/12/business/economy-news-russia-inflation/private-equity-jumps-into-the-metaverse-with-an-investment-in-a-1-billion-avatar-company | Private equity jumps into the metaverse with an investment in a $1 billion avatar company. | False | By Lauren Hirsch and Ephrat Livni | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/theater/laurence-fishburne-american-buffalo.html | Laurence Fishburne Cools Down With Classic Jazz and Cashmere Blankets | False | By Alexis Soloski | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-20 | https://www.nytimes.com/2022/04/12/crosswords/jigsaw-puzzles-essay.html | Passing the Last Puzzle Piece to the Next Generation | False | By Rebecca Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/germany-russia-ukraine-war.html | Ukraine War Pushes Germans to Change. They Are Wavering. | False | By Katrin Bennhold and Steven Erlanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/boeing-sales.html | Boeing's sales rebound continues, with the 737 Max leading the way. | False | By Niraj Chokshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-05-15 | https://www.nytimes.com/2022/04/12/books/review/stefan-al-supertall.html | Not Your Grandfather's Skyscraper | False | By Paul Goldberger | 2022-07-01 | TX 9-172-761 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/climate/climate-change-hurricane-rain.html | Most Active Hurricane Season Was Also Wetter Because of Climate Change | False | By Maggie Astor | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/technology/rto-return-office-technology.html | Welcome Back to the Office. Isn't This Fun? | False | By Daisuke Wakabayashi, Erin Griffith and Kate Conger | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-18 | https://www.nytimes.com/2022/04/12/us/pfas-chemicals-fast-food.html | PFAS: The 'Forever Chemicals' You Couldn't Escape if You Tried | False | By Isabella Grullán Paz | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/dance/dance-salad-festival-in-houston.html | A Surprising Global Dance Showcase, Deep in the Heart of Texas | False | By Brian Schaefer | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/design/morozov-collection-russia-sanctions.html | French Authorities Seize Oligarchâ€šÃ„Ã´s Painting Before It Leaves for Russia | False | By Alex Marshall | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/nyc-ivf-same-sex-couple.html | Gay Couple Was Denied I.V.F. Benefits. They Say Thatâ€šÃ„Ã´s Discriminatory. | False | By Precious Fondren | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/world/europe/germany-covid-vaccine-strategy.html | A German State Is Last in Almost Everything. But Itâ€šÃ„Ã´s No. 1 in Vaccines. | False | By Christopher F. Schuetze | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-12 | https://www.nytimes.com/2022/04/12/dining/el-quijote-review-hotel-chelsea.html | El Quijote Tilts Back Toward Its Earlier Glamour | False | By Pete Wells | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/opinion/letters/russia-runners-boston-marathon.html | Russian Runners, Banned in Boston | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/dining/nyc-restaurant-news.html | Casa Carmen, Mexican Thatâ€šÃ„Ã´s a Family Affair, Opens in TriBeCa | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/baseball/yankees-blue-jays.html | When the Yankees Play the Blue Jays, â€šÃ„Ã²Every Game Is Hugeâ€šÃ„Ã´ | False | By James Wagner | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/gop-joseph-hatchett-florida.html | House G.O.P., Banding Together, Kills Bid to Honor Pioneering Black Judge | False | By Annie Karni | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/style/relaxed-fashion-clothing.html | Am I Done Suffering for Fashion? | False | By Rhonda Garelick | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/live/2022/04/12/business/cpi-inflation-report/inflation-fed-lael-brainard | A top Fed official says moderation in monthly core inflation is â€šÃ„Ã²welcome.â€šÃ„Ã´ | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/style/nebula-new-york-club.html | Nebula, a Big New Club, Wants Manhattan to Dance Again | False | By Steven Kurutz | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/africa/floods-mudslides-south-africa.html | Heavy Floods and Mudslides Leave at Least 45 Dead in South Africa | False | By Lynsey Chutel | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/live/2022/04/12/business/economy-news-russia-inflation/world-bank-ukraine-aid | The World Bank is preparing to deliver $1.5 billion in aid to Ukraine. | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/2022/04/12/theater/waitress-actors-equity-union.html | Actors in â€šÃ„Ã²Waitressâ€šÃ„Ã´ Tour Seek to Join Labor Union | False | By Michael Paulson | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/business/google-lawsuit-puppy-fraud-scheme.html | In a First, Google Goes After Puppy Fraud in Court | False | By Livia Albeck-Ripka | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/interactive/2022/04/12/well/family/covid-deaths-parents-grandparents.html | As Families Grieve, Grandparents Step Up | False | By Paula Span | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/south-dakota-attorney-general-impeached.html | South Dakota Lawmakers Impeach Attorney General Involved in Fatal Crash | False | By Mitch Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/us-report-human-rights.html | U.S. Report Describes a Global Retreat on Human Rights and Democracy | False | By Michael Crowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/article/abortion-laws-us.html | Whatâ€šÃ„Ã´s Happening With Abortion Legislation in States Across the Country | False | By Sophie Kasakove | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/jan-6-capitol-riot-sullivan-trump.html | In Conference Call Before Riot, a Plea to â€šÃ„Ã²Descend on the Capitolâ€šÃ„Ã´ | False | By Alan Feuer | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/dining/eboni-major-diageo-discrimination.html | For One Black Whiskey Maker, Accolades and Now a Lawsuit | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/hochul-brian-benjamin.html | Hochul Picked a Running Mate. Now She Has to Pick Another One. | False | By Luis Ferrã'šÃ‚Â-Sadurnã'šÃ‚Â‰ | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/arts/gilbert-gottfried-dead.html | Gilbert Gottfried, Comedian With a Distinctive Voice, Dies at 67 | False | By Clay Risen and Peter Keepnews | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/ukraine-russian-cyberattack.html | Ukraine Says It Thwarted a Sophisticated Russian Cyberattack on Its Power Grid | False | By Kate Conger | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/macron-le-pen-france-election.html | Macron and Le Pen Trade Jabs and Lean Left as French Race Heats Up | False | By Aurelien Breeden | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/novak-djokovic-monte-carlo.html | Novak Djokovic Returns to Clay, but Plays Little Like Himself | False | By Christopher Clarey | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/daniel-kinahan-sanctions-boxing.html | U.S. Crackdown Targets Boxing Figure Accused of Organized Crime | False | By Kevin Draper | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/mimi-reinhard-dead.html | Mimi Reinhard, Who Typed Up Schindlerâ€šÃ„Ã´s List, Dies at 107 | False | By Katharine Q. Seelye | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-17 | https://www.nytimes.com/2022/04/12/style/save-venice-gala-fashion.html | Glamorous Mermaids at Save Venice Gala | False | By Denny Lee | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/football/washington-commanders-dan-snyder-congress.html | Congress Refers Commandersâ€šÃ„Ã´ Alleged Financial Malfeasance to F.T.C. | False | By Ken Belson and Jenny Vrentas | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/mark-zuckerberg-midterms-elections-grant.html | Mark Zuckerberg Ends Election Grants | False | By Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/latinos-voters-midterms.html | How Young Latinosâ€šÃ„Ã´ Online and TV Habits Offer Political Clues for 2022 | False | By Jazmine Ulloa | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/opinion/ukraine-russia-chemical-weapons.html | What Do We Do if Putin Uses Chemical Weapons? | False | By Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/texas-mexico-border-inspections-abbott.html | As Texas Snarls Traffic at Border, Mexican Truckers Form Blockade | False | By Aaron Nelsen, J. David Goodman and Edgar Sandoval | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/sports/soccer/chelsea-real-madrid-champions-league.html | Real Madrid Ousts Chelsea by Turning a Collapse Into a Classic | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/world/europe/putin-donbas-war-russia.html | Putin Calls Talks a â€šÃ„Ã²Dead Endâ€šÃ„Ã´ but Limits War Aim to Eastern Ukraine | False | By Anton Troianovski | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-14 | https://www.nytimes.com/interactive/2022/04/12/nyregion/brooklyn-train-station-shooting-maps.html | How the Brooklyn Subway Shooting Unfolded | False | By Keith Collins, Lazaro Gamio, Evan Grothjan, Marco Hernandez, Taylor Johnston, Eleanor Lutz, Yuliya Parshina-Kottas and Amy Schoenfeld Walker | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/us/politics/biden-gas-prices-fossil-fuels.html | Gas Prices Force Biden into an Unlikely Embrace of Fossil Fuels | False | By Michael D. Shear and Lisa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/shooting-subway-sunset-park.html | Panic in Brooklyn Subway: Police Hunt Gunman Who Shot 10 | False | By Michael Gold | 2022-06-01 | TX 9-169-611 |
| 2022-04-12 | 2022-04-13 | https://www.nytimes.com/2022/04/12/nyregion/video-brooklyn-shooting.html | Videos Show an Ordinary New York Morning Erupting Into Chaos on the N Train | False | By Sarah Maslin Nir and Andy Newman | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/12/pageoneplus/corrections-april-13-2022.html | Corrections: April 13, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/12/todayspaper/quotation-of-the-day-have-fun-like-its-your-job.html | Quotation of the Day: Have Fun Like Itâ€šÃ„Ã´s Your Job | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/12/theater/to-my-girls-review.html | Review: â€šÃ„Ã²To My Girls,â€šÃ„Ã´ a Toast to Millennial â€šÃ„Ã²Instagaysâ€šÃ„Ã´ | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/12/obituaries/shirley-spork-dead.html | Shirley Spork, Teaching Pro and a Founder of the L.P.G.A., Dies at 94 | False | By Richard Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-12 | https://www.nytimes.com/2022/04/12/crosswords/daily-puzzle-2022-04-13.html | Thatâ€šÃ„Ã´s Good Thinking! | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/13/sports/football/nfl-broadcaster-boot-camp.html | N.F.L. Players Try a Different Training Camp: The Broadcast Booth | False | By Emmanuel Morgan and Michael Owens | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/13/arts/television/stephen-colbert-john-eastman.html | Stephen Colbert Scoffs at John Eastmanâ€šÃ„Ã´s Obsession With the Election | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/13/business/media/substack-growth-newsletters.html | Substackâ€šÃ„Ã´s Growth Spurt Brings Growing Pains | False | By Tiffany Hsu | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/arts/music/national-recording-registry-alicia-keys-hank-aaron.html | F.D.R. Speeches and Alicia Keys Album Added to National Recording Registry | False | By Colin Moynihan | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/books/review-seek-hide-right-to-privacy-amy-gajda.html | â€šÃ„Â²Seek and Hideâ€šÃ„Â´ Grapples With the Complexity of the Right to Privacy | False | By Jennifer Szalai | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/magazine/chamomile-cake-recipe.html | This Cake Gives You a Moment of Warmth in the Middle of the Day | False | By Eric Kim | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-16 | https://www.nytimes.com/2022/04/13/arts/national-endowment-for-the-humanities-new-grants.html | National Endowment for the Humanities Announces $33.17 Million in Grants | False | By Laura Zornosa | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/magazine/chicago-gas-giveaway.html | The Great Chicago Gas Giveaway and the Return of Stunt Philanthropy | False | By Peter C. Baker | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/13/insider/the-host-of-modern-love-opens-up-about-helping-guests-open-up.html | The Host of â€šÃ„Â²Modern Loveâ€šÃ„Â´ Opens Up About Helping Guests Open Up | False | By Megan DiTrolio | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/opinion/john-roberts-supreme-court.html | Roberts Has Lost Control of the Supreme Court | False | By Stephen I. Vladeck | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/fashion/mens-style/mens-lingerie.html | Sexy Lingerie for Men Is Here | False | By Shane Oâ€šÃ„Â´Neill | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/arts/design/ukraine-artists-instagram-russia.html | 5 Ukrainian Art Accounts to Follow on Instagram Now | False | By Will Heinrich | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/opinion/covid-booster-shot.html | Why Experts Canâ€šÃ„Â´t Seem to Agree on Boosters | False | By Markham Heid | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/theater/billy-crystal-broadway-mr-saturday-night.html | Let Him Entertain You: Billy Crystal Returns to Broadway | False | By Dave Itzkoff | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/technology/russia-tech-workers.html | Russian Tech Industry Faces â€šÃ„Â²Brain Drainâ€šÃ„Â´ as Workers Flee | False | By Cade Metz and Adam Satariano | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/china-covid-zero-shanghai.html | Chinaâ€šÃ„Â´s â€šÃ„Â²Zero Covidâ€šÃ„Â´ Mess Proves Autocracy Hurts Everyone | False | By Li Yuan | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/realestate/why-you-should-plant-a-garden-thats-wasp-friendly.html | Why You Should Plant a Garden Thatâ€šÃ„Â´s Wasp Friendly | False | By Margaret Roach | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/world/europe/ukraine-schools-war.html | Pencil Cases and Air-Raid Sirens: School at War for Ukraineâ€šÃ„Â´s Children | False | By Megan Specia and Maria Varenikova | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/realestate/woodbridge-connecticut-homes.html | Woodbridge, Conn.: A Rural Enclave Close to New Haven | False | By Lisa Prevost | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/world/asia/philippines-marcos-president-election.html | The Philippines Toppled One Marcos. Now His Son May Become President. | False | By Sui-Lee Wee and Camille Elemia | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-18 | https://www.nytimes.com/2022/04/13/travel/florence-italy-mary-mccarthy.html | Returning to Florence With â€šÃ„Â²the Worldâ€šÃ„Â´s Most Opinionated Guideâ€šÃ„Â´ | False | By Perri Klass, M.D. | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-19 | https://www.nytimes.com/2022/04/13/science/war-environmental-impact-ukraine.html | A â€šÃ„Â²Silent Victimâ€šÃ„Â´: How Nature Becomes a Casualty of War | False | By Emily Anthes | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/nyregion/cruxy-oconnor-ira-spy-wednesday.html | Cruxy Oâ€šÃ„Â´Connor and the Central Park Ambush | False | By Mark Bulik | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/realestate/grenada-caribbean-house-hunting.html | House Hunting in Grenada: A Better â€šÃ„Â²Beach Shackâ€šÃ„Â´ on the Caribbean Coast | False | By Alison Gregor | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/yellen-war-global-economy.html | Yellen Calls on China to Push Russia to End Ukraine War. | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/mckinsey-purdue-fda-records.html | McKinsey Opened a Door in Its Firewall Between Pharma Clients and Regulators | False | By Chris Hamby, Walt Bogdanich, Michael Forsythe and Jennifer Valentino-DeVries | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/movies/father-stu-review.html | â€šÃ„Â²Father Stuâ€šÃ„Â´ Review: Screwball Salvation | False | By Nicolas Rapold | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/realestate/2-million-dollar-homes-tennessee-florida-new-york.html | $2.2 Million Homes in Tennessee, Florida and New York | False | By Angela Serratore | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/delta-air-lines-earnings.html | Delta Air Lines sees a turn toward profit, and carriersâ€šÃ„Â´ shares soar. | False | By Niraj Chokshi | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/sports/basketball/nets-cavaliers-nba-celtics.html | Scrambling in Play-In, Nets Offer Glimpse of What They Can Be | False | By Sopan Deb | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/uk-inflation-economy-data.html | Britainâ€šÃ„Ã´s inflation rate climbed to 7 percent, the highest in 30 years. | False | By Eshe Nelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/movies/mississippi-masala-denzel-washington.html | â€šÃ„Â²Mississippi Masalaâ€šÃ„Â´: A Love Story Among the Displaced | False | By J. Hoberman | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/obituaries/michel-bouquet-dead.html | Michel Bouquet, Award-Winning French Actor, Dies at 96 | False | By William Grimes | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/technology/personaltech/elden-ring-pandemic.html | In Elden Ring, the Struggle Feels Real | False | By Brian X. Chen | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/when-you-live-in-new-york-city-youve-got-to-recover-at-the-36th-street-station-more-officers-and-plenty-of-commuters.html | â€šÃ„Â²When you live in New York City, youâ€šÃ„Â´ve got to recoverâ€šÃ„Â´: At the 36th Street station, more officers and plenty of commuters. | False | By Nate Schweber and Ashley Wong | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/abramovich-sanctions-ukraine-russia.html | British territory freezes $7 billion in assets believed to be tied to Roman Abramovich. | False | By Matthew Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/middleeast/israel-art-museum-tel-aviv.html | Israelâ€šÃ„Ã´s Oldest Museum Takes a New Look at Israeli Art | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/arts/dance/intimacy-directors-ballet.html | Bringing Consent to Ballet, One Intimacy Workshop at a Time | False | By Laura Cappelle | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/live/2022/04/13/business/economy-news-russia-inflation/jpmorgan-adds-902-million-to-its-rainy-day-fund-as-the-economic-outlook-darkens | JPMorgan adds $902 million to its rainy-day fund as the economic outlook darkens. | False | By Lananh Nguyen | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/russia-propaganda-ukraine-war.html | U.S. and Ukrainian Groups Pierce Putinâ€šÃ„Ã´s Propaganda Bubble | False | By Julian E. Barnes and Edward Wong | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/sports/baseball/alyssa-nakken-giants.html | Alyssa Nakken Adds Yet Another First by Coaching First Base | False | By Benjamin Hoffman | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/africa/south-africa-durban-floods.html | Death Toll in South Africa Floods Passes 306 | False | By John Eligon | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-13 | https://www.nytimes.com/2022/04/13/opinion/letters/abortion-pills-oklahoma.html | Fighting the Latest Efforts to Outlaw Abortion | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/travel/federal-mask-mandate-airplanes.html | Masks Stay On: C.D.C. Keeps the Mandate on Planes | False | By Heather Murphy | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/arts/design/matisse-exhibition-philadelphia.html | Major Matisse Exhibition Coming to Philadelphia | False | By Sarah Bahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/finland-sweden-nato-russia-ukraine.html | Despite Russian Warnings, Finland and Sweden Draw Closer to NATO | False | By Steven Erlanger and Johanna Lemola | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/live/2022/04/13/world/ukraine-russia-war-news/russia-land-mines-ukraine | Russians planted thousands of land mines and booby-traps to â€šÃ„Â²kill or maimâ€šÃ„Â´ civilians, Ukrainians say. | False | By Cora Engelbrecht | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-18 | https://www.nytimes.com/2022/04/13/technology/etsy-strike.html | Etsy and the Sameness of Internet Fights | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-17 | https://www.nytimes.com/2022/04/13/opinion/transgender-culture-war.html | How to Make Sense of the New L.G.B.T.Q. Culture War | False | By Ross Douthat | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/mark-meadows-vote-north-carolina.html | North Carolina Drops Mark Meadows From Voter Roll Amid Fraud Inquiry | False | By Azi Paybarah | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/ukraine-refugees-women.html | The Ukrainian Refugee Crisis Is a Womenâ€šÃ„Ã´s Crisis | False | By Amanda Taub | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/theater/david-mamet-broadway.html | As Mamet Returns to Broadway, His Claims on Pedophilia Get Spotlight | False | By Marc Tracy | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/arts/music/tokischa.html | Tokischa, Latin Musicâ€šÃ„Ã´s Newest Rebel, Isnâ€šÃ„Ã´t Holding Back | False | By Isabelia Herrera | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/johnson-partygate-rishi-sunak-fines.html | Johnsonâ€šÃ„Ã´s Cabinet Backs Him After â€šÃ„Â²Partygateâ€šÃ„Â´ Fine | False | By Stephen Castle | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-13 | 2022-04-26 | https://www.nytimes.com/2022/04/13/science/bats-bullies-slap.html | Shriek! Slap! Pow! The Small Bat Wins. | False | By Sabrina Imbler | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/arts/beethoven-fidelio-deaf-west.html | Singing, and Signing, Beethovenâ€šÃ„Ã´s â€šÃ„Â²Fidelioâ€šÃ„Â´ in Los Angeles | False | By Adam Nagourney | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/technology/amazon-fuel-surcharge.html | Amazon adds a fuel and inflation surcharge to the fees it charges to sellers. | False | By Karen Weise | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/cuba-gooding-jr-guilty.html | Cuba Gooding Jr. Pleads Guilty to Forcible Touching | False | By Benjamin Weiser and Colin Moynihan | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-16 | https://www.nytimes.com/2022/04/13/opinion/defense-contractors-invest.html | Is Investing in Defense Contractors Actually Immoral? | False | By Peter Coy | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-05-12 | https://www.nytimes.com/2022/04/13/well/mind/mental-health-apps-therapy.html | How to Find a Mental Health App That Works for You | False | By Christina Caron | 2022-07-01 | TX 9-172-761 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/biden-covid-public-health-emergency-extended.html | The Biden administration extends the national Covid public health emergency for another 90 days. | False | By Noah Weiland | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/climate/california-electric-vehicles.html | California Reveals Its Plan to Phase Out New Gas-Powered Cars by 2035 | False | By Lisa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/movies/were-all-going-to-the-worlds-fair-review.html | â€šÃ„Â²Weâ€šÃ„Â´re All Going to the Worldâ€šÃ„Â´s Fairâ€šÃ„Â´ Review: Is It History or Just Ennui? | False | By A.O. Scott | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/arts/dance/william-g-hamilton-dead.html | William G. Hamilton, Doctor to Dancers, Is Dead at 90 | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-16 | https://www.nytimes.com/2022/04/13/arts/gilbert-gottfried.html | Only Gilbert Gottfried Could Be So Dirty and So Heartbreaking | False | By Jay Ruttenberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/le-pen-nato-russia-germany.html | Le Pen Backs NATO-Russia Reconciliation and Reduced French Role in Alliance | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/live/2022/04/13/world/covid-19-mandates-cases-vaccine/two-new-omicron-subvariants-are-spreading-quickly-in-new-york-state | Two new Omicron subvariants are spreading quickly in New York State. | False | By Apoorva Mandavilli | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/viktor-medvedchuk-russia-ukraine.html | Captured Ukrainian oligarch was a figure in the U.S. investigation into Russian electoral meddling. | False | By Andrew E. Kramer | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-15 | https://www.nytimes.com/2022/04/13/movies/women-of-the-white-buffalo-review.html | â€šÃ„Â²Women of the White Buffaloâ€šÃ„Â´ Review: Speaking Out on the Reservation | False | By Concepciiâ€šÃ‰â€°n de Leiâ€šÃ‰â€°n | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/arts/jerry-uelsmann-dead.html | Jerry Uelsmann, Surreal Image-Maker, Dies at 87 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/britain-rwanda-immigrant-deal.html | U.K. May Send Asylum Seekers to Rwanda for Processing | False | By Stephen Castle | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/sports/baseball/clayton-kershaw-dodgers.html | Six Outs From a Perfect Game, Kershawâ€šÃ„Ã´s Day Was Done | False | By Scott Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/biden-weapons-ukraine.html | Biden Announces $800 Million in Military Assistance for Ukraine | False | By Julian E. Barnes and Michael D. Shear | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/trump-lawyers-jan-6.html | Two Trump White House Lawyers Meet With Jan. 6 Investigators | False | By Maggie Haberman and Luke Broadwater | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/grand-rapids-police-shooting-michigan-patrick-lyoya.html | Videos Show Police Officer Fatally Shooting Black Man in Michigan | False | By Mitch Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-24 | https://www.nytimes.com/2022/04/13/books/review/the-unwritten-book-samantha-hunt-uncommon-measure-natalie-hodges-dear-damage-ashley-marie-farmer.html | Mourning Songs for Lives, and Art, That Could Have Been | False | By Kat Chow | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/el-shafee-elsheikh-terrorism-beatles.html | Terrorism Trial Ends With Account of Aid Workerâ€šÃ„Ã´s Enslavement | False | By Glenn Thrush | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/subway-shooting-cameras.html | Cameras at the station where the subway shooting occurred were flagged as faulty days earlier. | False | By Michael LaForgia, Ana Ley and Michael Rothfeld | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/eric-adams-subway-shooting.html | Subway Attack Heightens Pressure on Mayor Adams to Combat Gun Violence | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/gerald-migdol-brian-benjamin.html | The Deep-Pocketed Developer Who Helped Take Down the Lieutenant Governor | False | By Nicholas Fandos, Jeffery C. Mays and William K. Rashbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/texas-border-abbott-trucks.html | Texas Governor Offers Deal to End Snarled Traffic at Border | False | By J. David Goodman | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/sports/soccer/manchester-city-atletico-madrid-champions-league.html | Manchester City Still Standing After Taking AtlâˆÂ,Â´s Best Shots | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/opinion/putin-ukraine-war-strategy.html | Free Advice for Putin: â€šÃ„Â²Make Peace, You Foolâ€šÃ„Â´ | False | By Thomas L. Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/justice-dept-policing.html | Justice Dept. Moves to Curb Police Abuses in Washington, D.C., and Massachusetts | False | By Katie Benner | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/jan-6-suspect-trump.html | Blaming Trump, Jan. 6 Suspect Says He Fell Down a â€šÃ„Â²Rabbit Holeâ€šÃ„Â´ of Lies | False | By Alan Feuer | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/world/europe/ukraine-russia-war-abuses.html | â€šÃ„Â²Clear Patternsâ€šÃ„Â´ of Russian Rights Abuses Found in Ukraine, Report Says | False | By Marc Santora, Erika Solomon and Carlotta Gall | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/business/starbucks-union-benefits-schultz.html | Starbucks chief talks of possible benefits for nonunionized employees. | False | By Noam Scheiber | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/frank-james-subway-shooting.html | Suspect Drifted From City to City as His Videos Hinted at Violence | False | By Jonah E. Bromwich, Ashley Southall, Ali Watkins and Kirsten Noyes | 2022-06-01 | TX 9-169-611 |
| 2022-04-13 | 2022-04-14 | https://www.nytimes.com/2022/04/13/pageoneplus/corrections-april-14-2022.html | Corrections: April 14, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/13/theater/harmony-review.html | Review: In â€šÃ„Â²Harmony,â€šÃ„Â´ a Bandâ€šÃ„Â´s Success Collides With History | False | By Elisabeth Vincentelli | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/13/opinion/covid-pandemic-ptsd.html | Americaâ€šÃ„Â´s Pandemic PTSD | False | By Charles M. Blow | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/13/nyregion/brooklyn-subway-shooting-arrest.html | Manhunt Ends but Questions Linger After Arrest in Subway Attack | False | By Michael Gold | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/13/us/politics/democrats-presidential-primary-calendar.html | Democrats Weigh Shake-Up to Presidential Primary Calendar | False | By Katie Glueck | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/13/todayspaper/quotation-of-the-day-trapped-in-quarantine-in-china-month-after-month-after-month.html | Quotation of the Day: Trapped in Quarantine in China, Month After Month After Month | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-13 | https://www.nytimes.com/2022/04/13/crosswords/daily-puzzle-2022-04-14.html | Yam Source | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/14/sports/soccer/dalton-ga-high-school-rivalry.html | â€šÃ„Â²The Carpet Capital of the Worldâ€šÃ„Â´ Is Now Soccer Town U.S.A. | False | By Joe Drape and Audra Melton | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/14/arts/television/stephen-colbert-rudy-giuliani-seized-devices.html | Late Night Teases Rudy Giuliani About Seized Devices | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/14/style/a-gen-z-success-story.html | A Gen Z Success Story | False | By AndrÃ¡sÂ© Wheeler | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-14 | https://www.nytimes.com/2022/04/14/style/loveshackfancy.html | A Pink Parade at the End of the World | False | By Jessica Testa | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/china-lockdowns-economy.html | Chinaâ€šÃ„Â´s economy pays a price as lockdowns restrict nearly a third of its population. | False | By Alexandra Stevenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/magazine/judge-john-hodgman-dog-names.html | Judge John Hodgman on Stupid Dog Names | False | By John Hodgman | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/passover-exodus-story-redemption.html | Imagine a Bible With No Moses, No Story of the Exodus | False | By Sharon Brous | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/arts/music/ambient-music.html | Ambient Music Isnâ€šÃ„Ã´t a Backdrop. Itâ€šÃ„Ã´s an Invitation to Suspend Time. | False | By Isabelia Herrera and Sofia Crespo | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/interactive/2022/04/14/realestate/14hunt-winther.html | Bailing on Brooklyn for the â€šÃ„Â²Ridgewood Revival.â€šÃ„Â´ But Could They Afford a House? | False | By Joyce Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-24 | https://www.nytimes.com/2022/04/14/books/review/ten-steps-to-nanette-hannah-gadsby.html | In â€šÃ„Ã´10 Steps to Nanette,â€šÃ„Ã´ Hannah Gadsby Moves From Stage to Page | False | By Elisabeth Egan | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/magazine/poem-when-my-gender-is-first-named-disorder.html | Poem: When My Gender is First Named Disorder | False | By torrin a. greathouse and Victoria Chang | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/opinion/severance-apple-tv-office.html | What â€šÃ„Â²Severanceâ€šÃ„Â´ Gets Right About Infantilizing Office Perks | False | By Elizabeth Spiers | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/brooklyn-subway-shooting-victims.html | Why No One Died When a Gunman Opened Fire on the Subway | False | By Sarah Maslin Nir | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/nikolaj-coster-waldau.html | Nikolaj Coster-Waldau Tries to Score on the Soccer Field | False | By Alexis Soloski | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/supreme-court-politics-jackson.html | A Judge Retires. Just How Political Is That Decision? | False | By Eric Reinhart and Daniel L. Chen | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-26 | https://www.nytimes.com/2022/04/14/science/birds-nests-domes.html | Birds That Build Nests With Domes May Be Doomed | False | By Rebecca Dzombak | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/magazine/angiotensin-receptor-blockers-diarrhea.html | He Was Remarkably Healthy Until Chronic Diarrhea Nearly Killed Him | False | By Lisa Sanders, M.D. | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/simone-ashley-bridgerton.html | Simone Ashley Didnâ€šÃ„Ã´t Think Those Scenes Were Awkward | False | By Anna P. Kambhampaty | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/realestate/condos-cost-increase-house-prices.html | If You Think Houses Are Expensive, Wait Till You See What Condos Cost | False | By Michael Kolomatsky | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-05-05 | https://www.nytimes.com/2022/04/14/well/live/sti-testing-prevention.html | S.T.I.s Are on the Rise. Hereâ€šÃ„Ã´s What to Know About Testing and Prevention. | False | By Dani Blum | 2022-07-01 | TX 9-172-761 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/business/economy/wages-antitrust-law-us.html | A New Legal Tactic to Protect Workersâ€šÃ„Ã´ Pay | False | By Eduardo Porter | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/teacher-salary-pay-raise.html | In Several States, Teachers Get Their Biggest Raise in Decades | False | By Giulia Heyward | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/africa/france-macron-africa-colonies.html | â€šÃ„Â²Down With France!â€šÃ„Â´: Former Colonies in Africa Demand a Reset | False | By Ruth Maclean | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-05-01 | https://www.nytimes.com/2022/04/14/books/review/man-who-invented-motion-pictures-paul-fischer.html | He Created the First Known Movie. Then He Vanished. | False | By Leah Greenblatt | 2022-07-01 | TX 9-172-761 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/economy/biden-supply-chain.html | Supply Chain Hurdles Will Outlast Pandemic, White House Says | False | By Ben Casselman and Ana Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/nyregion/everyone-comes-to-elaines-musical.html | Elaineâ€šÃ„Ã´s the Musical, From the People Who Drank There | False | By Corey Kilgannon | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/technology/gopuff-delivery.html | Gopuff Does Deliveries in 30 Minutes or Less. Itâ€šÃ„Ã´s Also Buying Time for Itself. | False | By Erin Woo | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/ukraine-russia-nato-s300.html | Hiding in Plain Sight, a Soviet-Era Air Defense System Arrives in Ukraine | False | By Andrew Higgins | | |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/uk-rwanda-asylum-seekers.html | U.K. Plans to Send Some Asylum Seekers to Rwanda | False | By Stephen Castle, Megan Specia and Abdi Latif Dahir | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/world/asia/japan-toddler-tv-show.html | Can Toddlers Cross the Street Alone? Yes, on Reality TV in Japan. | False | By Hisako Ueno and Mike Ives | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/great-american-mountain-rally-revival.html | A Classic New England Rally Is Revived, Minus the Mud | False | By Christopher Jensen | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/live/2022/04/14/business/elon-musk-twitter/elon-musk-twitter | Musk wants to â€šÃ„Â¹unlockâ€šÃ„Â´ Twitterâ€šÃ„Â´s potential for free speech. | False | By Eshe Nelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/pfizer-boosters-children.html | Pfizer Says Booster Strengthens Immune Response for Children 5 to 11 | False | By Sharon LaFraniere | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/sports/soccer/europa-conference-league.html | The Best Tournament in Europe Is the One Youâ€šÃ„Â´re Not Watching | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/t-magazine/new-york-jewelry-designers.html | For Many New York Jewelry Designers, Thereâ€šÃ„Â´s No Place Like Home | False | By Rachel Felder | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/wyrmwood-apocalypse-review.html | â€šÃ„Â²Wyrmwood: Apocalypseâ€šÃ„Â´ Review: Maximum Zombie Slayage | False | By Lena Wilson | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/fantastic-beasts-the-secrets-of-dumbledore-review.html | â€šÃ„Â²Fantastic Beasts: The Secrets of Dumbledoreâ€šÃ„Â´ Review: The Plot Against Muggles | False | By Amy Nicholson | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/the-tale-of-king-crab-review.html | â€šÃ„Â²The Tale of King Crabâ€šÃ„Â´ Review: In Exile, Both at Home and Abroad | False | By Glenn Kenny | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/dual-review.html | â€šÃ„Â²Dualâ€šÃ„Â´ Review: Seeing Double, Inviting Trouble | False | By Natalia Winkelman | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/cannes-film-festival-lineup.html | David Cronenberg and Claire Denis Will Compete at Cannes Film Festival | False | By Alex Marshall | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/design/simone-leigh-venice-biennale-us-pavilion.html | Simone Leigh, in the World | False | By Siddhartha Mitter | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/inflation-europe-economy.html | Europeâ€šÃ„Â´s economy is said to face severe impacts from war and inflation. | False | By Eshe Nelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/birthday-gifts-social-qs.html | We Always Give Generous Gifts. Why Are My In-Laws So Cheap? | False | By Philip Galanes | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/media/quartz-paywall.html | Quartz, the business news site, drops its paywall. | False | By Katie Robertson | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/movies/alexander-skarsgard-the-northman.html | Alexander Skarsgardâ€šÃ„Â´s Viking Dream | False | By Kaly Soto | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/realestate/housing-market-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/retail-sales-march-inflation.html | Retail sales grew in March as inflation soared. | False | By Coral Murphy Marcos | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/health/covid-cases-tracking.html | Many Virus Cases Go Uncounted. Are There Better Ways to Track the Pandemic? | False | By Emily Anthes | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/poland-ukraine-holocaust-dispatch.html | On Poland-Ukraine Border, the Past Is Always Present. Itâ€šÃ„Â´s Not Always Predictive. | False | By Jeffrey Gettleman | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/paris-13th-district-review.html | â€šÃ„Â²Paris, 13th Districtâ€šÃ„Â´ Review: Groping Toward Happiness | False | By Manohla Dargis | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/music/coachella-summer-concerts-covid.html | Coachella Kicks Off a High-Stakes, Still Uncertain Concert Season | False | By Ben Sisario | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/climate/cactus-climate-change.html | Even the Cactus May Not Be Safe From Climate Change | False | By Raymond Zhong | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/climate/antarctic-ice-shelves-atmospheric-rivers.html | Why Did Two Antarctic Ice Shelves Fail? Scientists Say They Now Know. | False | By Henry Fountain | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/new-mexico-wildfire-deaths.html | New Mexico Wildfire Leaves 2 Dead and 200 Structures Damaged | False | By Johnny Diaz | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/letters/covid-rules-vulnerable.html | Do We Ignore the Vulnerable as We Ease Covid Rules? | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/anna-sawai-goes-from-j-pop-star-to-hollywood-starlet.html | Anna Sawai Goes from J-Pop Star to Hollywood Starlet | False | By Alex Hawgood | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/television/jonathan-bailey-bridgerton.html | Jonathan Bailey Is Keeping Busy | False | By Charlie Brinkhurst-Cuff | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/european-union-oil-embargo-russia-ukraine.html | Europe Reluctantly Readies Russian Oil Embargo | False | By Matina Stevis-Gridneff | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/wall-street-bank-earnings.html | Wall Street Profits Slump as War Weighs on Outlook | False | By Lananh Nguyen and Stacy Cowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/design/joe-bradley-begins-again.html | Joe Bradley Begins Again | False | By Roberta Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/christopher-moore-dead.html | Christopher Moore, Preserver of Black New York History, Dies at 70 | False | By Sam Roberts | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/dance/review-let-the-crows-come-ashwini-ramaswamy.html | Review: Three Dancers, One Solo. How Do They Make It Their Own? | False | By Gia Kourlas | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/world/europe/nhs-covid-cases-treatment-backlogs.html | Coronavirus cases strain Englandâ€šÃ„Ã´s bid to reduce hospital treatment backlogs, doctors say. | False | By Isabella Kwai | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/dance/calpulli-mexican-dance-company-cinco-de-mayo.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Not Only Margaritasâ€šÃ„Ã´: The Story of Cinco de Mayo in Dance | False | By Brian Seibert | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/brooklyn-subway-shooting-frank-james.html | Brooklyn Subway Attack Suspect Is Ordered Held Without Bail | False | By Troy Closson and Rebecca Davis Oâ€šÃ„Ã´Brien | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/technology/elon-musk-is-a-digital-citizen-kane.html | Elon Musk Is a Digital Citizen Kane | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-18 | https://www.nytimes.com/2022/04/14/arts/music/anna-netrebko-monte-carlo.html | Anna Netrebko, Shunned in Much of the West, to Sing in Monte Carlo | False | By Javier C. Hernâ€šÃ´ndez | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/isis-beatles-el-shafee-elsheikh.html | British Militant Convicted for Role in Deaths of Americans | False | By Glenn Thrush | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/columbia-howard-nyu-presidents-retirements.html | The Presidents of Columbia, Howard and N.Y.U. Announce Their Retirements | False | By Anemona Hartocollis and Giulia Heyward | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/design/aldrich-museum-duane-slick-meskwaki-ho-chunk.html | At the Aldrich Museum, the Coyote Takes the Lead | False | By Dawn Chan | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/us/ukrainian-refugees-dogs-us-border.html | Ukrainians Face New Hurdle at U.S. Border: No Dogs | False | By Miriam Jordan | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-20 | https://www.nytimes.com/2022/04/14/dining/drinks/stony-hill-napa-valley.html | A Napa Favorite Goes Back to the Future | False | By Eric Asimov | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/movies/to-olivia-review.html | â€šÃ„Ã²To Oliviaâ€šÃ„Ã´ Review: Roald Dahl and Patricia Neal Cope With Tragedy | False | By Lisa Kennedy | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-05-29 | https://www.nytimes.com/2022/04/14/books/review/the-avoidable-war-kevin-rudd.html | Are China and the United States on a Collision Course to War? | False | By Kevin Peraino | 2022-07-01 | TX 9-172-761 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/design/paola-pivi-high-line-statue-liberty.html | Paola Piviâ€šÃ„Ã´s American Moment | False | By Joseph Giovannini | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/live/2022/04/14/business/elon-musk-twitter/republicans-elon-musk-twitter | Conservatives cheer on Elon Muskâ€šÃ„Ã´s pursuit of Twitter. | False | By Jeremy W. Peters | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/biden-judicial-nominees.html | With Jackson Headed to Supreme Court, New Judicial Battles Loom | False | By Carl Hulse | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/sean-avery-biking-misdemeanor.html | He Made an N.H.L. Career Out of Being a Pest. It Isnâ€šÃ„Ã´t Working in Court. | False | By Jonah E. Bromwich | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/weed-sales-nj.html | Legal Marijuana Sales Will Start Next Thursday in New Jersey | False | By Tracey Tully | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/style/passover-seder-invitation.html | Feeling Like a Passover Pariah? Youâ€šÃ„Ã´re Not Alone. | False | By Alyson Krueger | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/sports/baseball/jackie-robinson-hall-of-fame.html | â€šÃ„Ã²This Is American Historyâ€šÃ„Ã´: The Hall of Fame Reconsiders Race | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-26 | https://www.nytimes.com/2022/04/14/science/biggest-comet-hubble.html | Hubble Telescope Zooms In on the Biggest Comet Ever Spotted | False | By Robin George Andrews | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/arts/television/old-enough-dirty-lines.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/russia-default-moodys.html | Moody's warns that Russia's bond payments in rubles could lead to default. | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/nyc-gifted-talented.html | New York City to Expand Gifted and Talented Program but Scrap Test | False | By Lola Fadulu | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/arts/design/nft-art-market-sothebys.html | Can an Art History Frame Help Expand the NFT Market? | False | By Zachary Small | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-20 | https://www.nytimes.com/2022/04/14/dining/drinks/brunch-cocktails.html | Brunch Cocktails That Go Beyond the Bellini | False | By Rebekah Peppler | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/arts/music/franz-mohr-dead.html | Franz Mohr, Piano Tuner to the Stars, Is Dead at 94 | False | By James Barron | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/musk-twitter-agrawal.html | Elon Musk Knows Exactly What He's Doing | False | By Kara Swisher | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/live/2022/04/14/business/elon-musk-twitter/elon-musk-twitter-ted-talk | The back story to Elon Musk's TED talk was Elon Musk. | False | By Ryan Mac | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/russia-warship-eu-oil.html | Russia Hits Setbacks, as Flagship Sinks and E.U. Mulls Oil Ban | False | By Matina Stevis-Gridneff and Richard Pérez-Peña | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/edward-mangano-bribery-sentencing.html | Former Nassau County Executive Sentenced to 12 Years in Bribery Scheme | False | By Rebecca Davis O'Brien | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/dustin-thompson-jan-6-trial.html | Ohio Man Who Blamed Trump for Storming the Capitol Is Found Guilty | False | By Alan Feuer | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/world/europe/barentsburg-norway-ukraine-war-russia.html | Tensions Over the Ukraine War Deepen the Chill Near the North Pole | False | By Jeré Longman and Erin Schaff | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/business/elon-musk-twitter-financing.html | Musk Says He Has the Means to Buy Twitter, but Investors Aren't So Sure | False | By Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-17 | https://www.nytimes.com/2022/04/14/arts/television/marvin-chomsky-dead.html | Marvin Chomsky, Director of 'Roots' and 'Holocaust,' Dies at 92 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/opinion/republicans-populism-rich.html | The G.O.P. Is Still the Party of Plutocrats | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-16 | https://www.nytimes.com/2022/04/14/us/politics/biden-democrats-title-42-border.html | Democrats Face Tough Questions as a Border Saga Enters a New Chapter | False | By Leah Askarinam | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/climate/gina-mccarthy-climate-adviser.html | Gina McCarthy, Top Climate Adviser, Is Said to Be Planning Departure | False | By Lisa Friedman and Coral Davenport | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/technology/elon-musk-twitter-bid.html | Elon Musk, After Toying With Twitter, Now Wants It All | False | By Mike Isaac, Kate Conger and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/nyregion/rash-nightclub-fire-arson.html | Man Is Charged With Arson in Fire at an L.G.B.T.Q. Club in Brooklyn | False | By Ed Shanahan and Julia Carmel | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/putin-nuclear-weapons.html | C.I.A. Director Airs Concern That Putin Might Turn to Nuclear Weapons | False | By David E. Sanger and Julian E. Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-14 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/charles-herbster-julie-slama-nebraska.html | Nebraska State Senator Says Candidate for Governor Groped Her | False | By Azi Paybarah | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/14/well/live/constructive-criticism.html | The Case for Criticism | False | By Melinda Wenner Moyer | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/14/us/dog-leasing-massachusetts.html | A Financial Services Company Illegally Leased Dogs, Massachusetts Says | False | By Vimal Patel | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/14/theater/cyrano-de-bergerac-review.html | Review: 'Cyrano de Bergerac,' Now Noseless and Drunk on Words | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/14/sports/baseball/nashville-stars.html | Honoring the Past by Focusing on the Future | False | By Andrea Williams and Taylor Baucom | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/14/us/politics/stephen-miller-january-6-committee.html | Jan. 6 Panel Presses Stephen Miller on Whether Trump Sought to Incite Crowd | False | By Maggie Haberman and Luke Broadwater | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/14/crosswords/daily-puzzle-2022-04-15.html | Kisses and Hugs | False | By Helen T. Verongos | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/14/theater/american-buffalo-review.html | Review: In â€šÃ„Â²American Buffalo,â€šÃ„Â´ Grift Is the Coin of the Realm | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/14/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/style/kabir-melwani-leah-madeline-freedland.html | Slowing Down Sped Up Their Relationship | False | By Vincent M. Mallozzi | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/janice-matamoros-rayburn-ewers-weddings.html | Bonding Over Faith and Football | False | By Tammy La Gorce | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/stuart-rembaum-jim-post-weddings.html | The Catâ€šÃ„Â´s Approval Was a Good Start | False | By Louise Rafkin | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/jennifer-banegas-alyssa-bush-weddings.html | Two Epic Dates and an Incredible Arcade Game Feat | False | By Jenny Block | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/modern-love-loneliness-locked-down-single-mother.html | The Loneliness of the Locked-Down Single Mother | False | By Emily Listfield | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/rikel-deutch-meny-stambler-weddings.html | In a Week, Moving a Wedding from Ukraine to New York | False | By Valeriya Safronova | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/madness-gabriel-ojeda-sague.html | He Never Existed. Here Are His Selected Poems. | False | By Christopher Soto | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/continuous-creation-les-murray.html | One Last Book From an Outback Poet Who Was Part Hero, Part Pariah | False | By William Logan | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/nelly-sachs-flight-and-metamorphosis.html | Best Known as a Holocaust Poet, Nelly Sachs Deserves Another Look | False | By Daisy Fried | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/venice-ange-mlinko.html | A Poet Who Looks at the Stuff of Daily Life and Sees Looming Apocalypse | False | By Troy Jollimore | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/roger-reeves-best-barbarian.html | Moving From Elegy to Ecstasy, a Poet Pushes Against the Canon | False | By Sandra Simonds | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/canopy-linda-gregerson.html | A Poet Looks at the End of the World, and Reaches for Hope | False | By Stephanie Burt | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/now-do-you-know-where-you-are-dana-levin.html | Facing â€šÃ„Â²the Canâ€šÃ„Â´t-See of the Future,â€šÃ„Â´ in Verse and at the Chiropractorâ€šÃ„Â´s | False | By Srikanth Reddy | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/sports/football/usfl-faq.html | The U.S.F.L. Isnâ€šÃ„Â´t Back. The U.S.F.L. Is Here. | False | By Victor Mather | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/rapture-and-melancholy-edna-st-vincent-millay.html | In Edna St. Vincent Millayâ€šÃ„Â´s Diaries, the Private Life of a Celebrity Poet | False | By Heather Clark | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/what-is-poetry.html | The Shape of the Void: Toward a Definition of Poetry | False | By Elisa Gabbert | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/pablo-neruda-paloma-valdivia-book-of-questions.html | The First Fully Illustrated Selection of Pablo Nerudaâ€šÃ„Â´s Question Poems | False | By Joyce Maynard | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/pageoneplus/corrections-april-15-2022.html | Corrections: April 15, 2022 | False | | | |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/todayspaper/quotation-of-the-day-short-fuses-and-plentiful-guns-bullets-fly-on-us-roads.html | Quotation of the Day: Short Fuses and Plentiful Guns: Bullets Fly on U.S. Roads | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/arts/olga-smirnova-ballet-bolshoi-ukraine-war.html | War Brings New Iron Curtain Down on Russiaâ€šÃ„Â´s Storied Ballet Stages | False | By Alex Marshall | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/arts/television/trevor-noah-elon-musk-twitter.html | Late Night Isnâ€šÃ„Â´t Thrilled About Elon Muskâ€šÃ„Â´s Attempted Twitter Takeover | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/business/energy-environment/fuel-prices-travel-cost.html | Fuel Prices Send Airfares Higher, but Travelers Seem Ready to Pay | False | By Niraj Chokshi and Clifford Krauss | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/us/police-traffic-stops.html | Cities Try to Turn the Tide on Police Traffic Stops | False | By David D. Kirkpatrick, Steve Eder and Kim Barker | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/movies/choose-or-die-review.html | â€šÃ„Ã²Choose or Dieâ€šÃ„Ã´ Review: Press Start. Or Not. | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/asia/kim-jong-un-ri-chun-hee-luxury-home.html | Kim Jong-un Gives North Korean TV Anchor a Luxury Home | False | By John Yoon | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/live/2022/04/15/world/jerusalem-al-aqsa-mosque/al-aqsa-mosque-clashes | Clashes Erupt at Jerusalem Holy Site on Day With Overlapping Holidays | False | By Patrick Kingsley and Raja Abdulrahim | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-15 | https://www.nytimes.com/2022/04/15/books/review/new-this-week.html | Newly Published Poetry, From Gaza to Zoom Rooms and More | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Second Placeâ€šÃ„Ã´ and â€šÃ„Ã²Lady Bird Johnsonâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/new-poetry-collections.html | Poems of Exile, Introspection and Self-Discovery (Cicadas, Too) | False | By Jessica Gigot | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/easter-resurrection-good-friday.html | What Good Friday and Easter Mean for Black Americans Like Me | False | By Esau McCaulley | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/insider/reporting-from-amazons-hometown-and-seeing-the-company-everywhere.html | Reporting From Amazonâ€šÃ„Ã´s Hometown, and Seeing the Company Everywhere | False | By Terence McGinley | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/radonda-vaught-medical-errors.html | The Cruel Lesson of a Single Medical Mistake | False | By Daniela J. Lamas | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-26 | https://www.nytimes.com/2022/04/15/well/mind/love-brain.html | How Love Changes Your Brain | False | By Hope Reese | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/sailing/st-barth-geography-challenge.html | At Les Voiles de St. Barth, Geography Plays a Part | False | By David Schmidt | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-26 | https://www.nytimes.com/2022/04/15/science/interstellar-meteor-debate.html | Military Memo Deepens Possible Interstellar Meteor Mystery | False | By Joey Roulette | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/nyregion/work-from-home-nyc.html | Wait, What if People Did Just Stay Home in Their Pajamas? | False | By Ginia Bellafante | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/arts/barnes-noble-bookstores.html | How Barnes & Noble Went From Villain to Hero | False | By Elizabeth A. Harris | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/nyregion/rocco-dispirito.html | How Rocco DiSpirito, Chef, Spends His Sundays | False | By Andrew Cotto | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/business/economy/michael-barr-federal-reserve.html | Biden to Nominate Michael Barr as Fed Vice Chair for Supervision | False | By Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/business/new-job-negotiate-pay-benefits.html | How to Negotiate for Better Pay and Perks When the Job Offer Lands | False | By Mandi Woodruff-Santos | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/business/money-secrets-cheating-retirement.html | Their Cheating Heart, Your Damaged Retirement Plan | False | By John F. Wasik | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/sports/ufc-kadyrov-khamzat-chimaev.html | Some U.F.C. Fighters Have Ties to a Chechen Leader Loyal to Putin | False | By Karim Zidan and Kevin Draper | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/technology/jordan-belfort-wolf-cryptocurrency.html | The Wolf of Crypto | False | By David Yaffe-Bellany | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/russia-war-currency-reserves.html | $100 Billion. Russiaâ€šÃ„Ã´s Treasure in the U.S. Should Be Turned Against Putin. | False | By Laurence H. Tribe and Jeremy Lewin | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/realestate/condo-defects-new-development.html | They Expected Luxury. They Got Leaky Ceilings and Broken Elevators. | False | By Stefanos Chen | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/nyregion/electric-bicycle-new-york-pandemic.html | The Smallest New Yorkers Join the Pandemic Biking Surge | False | By Kendra Hurley | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/television/sienna-miller-anatomy-of-a-scandal.html | Sienna Miller Found Catharsis in â€šÃ„Ã²Anatomy of a Scandalâ€šÃ„Ã´ | False | By Alexis Soloski | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/asia/china-europe-russia-ukraine.html | Faced With a Changed Europe, China Sticks to an Old Script | False | By Chris Buckley and Keith Bradsher | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/sports/basketball/ja-morant-nba-playoffs.html | 'A Magician Up There': How It Feels to Watch Ja Morant Fly | False | By Jonathan Abrams | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/mccomb-lafayette-louisiana-highway.html | Struggling Louisiana Neighborhood Sees New Highway as a Perilous Exit | False | By Christiaan Mader and Rick Rojas | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/sailing/st-barth-maxi-yachts.html | The (Really) Big Boats Have Arrived | False | By John Clarke | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/sailing/pamala-baldwin-liquid.html | Pamala Baldwin Would Rather Be Sailing | False | By Kimball Livingston | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/africa/tanzania-female-president.html | Tanzania's First Female President Wants to Bring Her Nation in From the Cold | False | By Abdi Latif Dahir | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/opinion/climate-change-gas-leaf-blowers.html | Here's a Better Way to Care for Your Yard. Your Neighbors, and the Planet, Will Thank You. | False | By Jessica Stolzberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/live/2022/04/15/business/economy-news-inflation-russia/china-central-bank-reserve-requirement-ratio | China, unlike other countries, seeks more lending to help its economy. | False | By Keith Bradsher | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/music/yefim-bronfman-ustvolskaya-carnegie-hall.html | She Wrote for the Piano's Extremes: Bronfman on Ustvolskaya | False | By David Allen | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/lindsey-ward-michael-richardson-weddings.html | She Liked What She Saw (on His T-shirt) | False | By Emma Grillo | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/asia/shanghai-covid-isolation-quarantine.html | 'Too smelly to sleep': Thirteen days in a Shanghai isolation facility. | False | By Alexandra Stevenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/soccer/charlie-stillitano-relevent-sports-lawsuit.html | Super League Bitterness, Now Playing in a New York Court | False | By Tariq Panja | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/arts/music/classical-music-nazi-world-war-ii.html | When Classical Music Was an Alibi | False | By Emily Richmond Pollock and Kira Thurman | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/15/arts/television/outer-range-imogen-poots.html | Imogen Poots Keeps Everyone Guessing in 'Outer Range' | False | By Stuart Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/your-money/mini-tender-stock.html | That Letter Offering to Buy Your Stock? Think Twice. | False | By Ann Carrns | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/theater/macbeth-broadway-coronavirus.html | As Virus Sidelines Another 'Macbeth' Actor, Its Director Steps Onstage | False | By Michael Paulson | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-05-01 | https://www.nytimes.com/2022/04/15/nyregion/ny-games.html | Nightclubs? They'd Rather Play Shuffleboard and Jenga. | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/bill-gates-therapeutics-covid-pandemic.html | Bill Gates: How to Develop Life-Saving Drugs Much Faster | False | By Bill Gates | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/hockey/mike-bossy-dead.html | Mike Bossy, Hall of Famer on Champion Islander Teams, Dies at 65 | False | By Richard Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/cameroon-temporary-protected-status.html | U.S. Offers Protection to People Who Fled War in Cameroon | False | By Miriam Jordan | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/television/a-very-british-scandal-claire-foy-duchess-of-argyll.html | A Duchess Brought Low by 'A Very British Scandal' | False | By Matthew Anderson | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/design/julie-doucet-time-zone-j.html | It's Julie Doucet's World | False | By Yevgeniya Traps | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/europe/britain-rwanda-asylum-explained.html | What Britain's Deal With Rwanda Means for the U.K. Asylum System | False | By Megan Specia | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/business/twitter-poison-pill-elon-musk.html | Twitter Counters a Musk Takeover With a Time-Tested Barrier | False | By Lauren Hirsch and Kate Conger | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/europe/boris-johnson-fines-covid-reactions.html | For U.K. Covid Victims' Families, Fines for Johnson Prolong Heartbreak | False | By Megan Specia | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/sports/soccer/champions-league-liverpool-manchester-city.html | You Decide Which Games Matter | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/magazine/ai-language.html | A.I. Is Mastering Language. Should We Trust What It Says? | False | By Steven Johnson and Nikita Iziev | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/arts/television/better-call-saul-recap-season-5.html | â€ŠÃ²Better Call Saulâ€ŠÃ„Â´: There Will Be (Way More) Blood | False | By David Segal | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/business/panera-niren-chaudhary-corner-office.html | How Panera Bread Navigated Covid, the Labor Market, Inflation and More | False | By David Gelles | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/15/us/chris-coover-dead.html | Christopher Coover, Auction Expert on the Printed Word, Dies at 72 | False | By Sam Roberts | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/college-gymnastics-sunisa-lee.html | College Gymnastics Championships Get All-Around Lift of Leeâ€ŠÃ„Â´s Gold | False | By Victor Mather | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/errol-spence-yordenis-ugas-fight-preview.html | Three Titles Are Just Part of the Stakes for Spence and Ugas | False | By Morgan Campbell | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/15/arts/music/new-york-city-ballet-2022-23-season.html | City Ballet Plans Ambitious Season to Help Dancers Get Back Up to Speed | False | By Javier C. HernáŠÂ°ndez | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/opinion/letters/ukraine-us-un.html | What the U.S. and the U.N. Should Do to Help Ukraine | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/dining/veggie-pasta-sauce.html | How to Turn Any Vegetable Into Pasta Sauce | False | By Ali Slagle | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/europe/ukraine-war-crimes-trials.html | Why Ukraine War Crimes Trials Could Take Many Years | False | By Rick Gladstone and Farnaz Fassihi | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/music/alarm-will-sound-armory-review.html | Review: â€ŠÃ²Ten Thousand Birdsâ€ŠÃ„Â´ Turns the Armory Into an Aviary | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/theater/broadway-coronavirus-mask-vaccine.html | Most Broadway Theaters Will Drop Vaccine Checks, but Not Mask Mandate | False | By Michael Paulson | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-21 | https://www.nytimes.com/2022/04/15/movies/were-all-going-to-the-worlds-fair-interview.html | A New Horror Film Finds Solace, and Identity, in Terror | False | By Erik Piepenburg | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/middleeast/jerusalem-tattoo-artist.html | Jerusalem Tattoo Artist Inks Pilgrims, Priests and Those Scarred by Conflict | False | By Isabel Kershner | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/uss-sullivans-buffalo-sinking.html | World War II Navy Ship Is Tilting Into the Buffalo Waterfront | False | By Johnny Diaz | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/dining/leeks-fish-salsa-verde.html | Leeks and Fish Get a Lift From a Tangy Salsa Verde | False | By Melissa Clark | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-19 | https://www.nytimes.com/2022/04/15/technology/russia-media-fox-news.html | How Russian Media Uses Fox News to Make Its Case | False | By Stuart A. Thompson | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/design/shin-gallery-anniversary-show.html | Shin Gallery Charms and Surprises With a Motley Collection | False | By John Vincler | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/opinion/kathy-hochul-cuomo-scandal-glass-cliff.html | Kathy Hochul Is Standing on a Very High Glass Cliff | False | By Jessica Bennett | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/style/benny-blanco-parties.html | Whereâ€ŠÃ„Â´s the Party? Ask Benny Blanco. | False | By Max Berlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/opinion/mayor-eric-adams-homelessness-nyc.html | On Homelessness, Mayor Eric Adams Needs a Little Religion | False | By Mara Gay | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 0001-01-01 | https://www.nytimes.com/live/2022/04/15/world/ukraine-russia-war-news/civilian-death-toll-reaches-900-in-kyiv-region-police-chief-says | Civilian death toll reaches 900 in Kyiv region, police chief says. | False | By Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/ohio-jd-vance-trump-endorsement.html | Trump Endorses J.D. Vance in Republican Primary for Senate in Ohio | False | By Maggie Haberman and Jazmine Ulloa | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/nyregion/brooklyn-subway-shooting-mta-workers.html | For Transit Workers, a Normal Tuesday Until Bullets Began to Fly | False | By Michael Gold | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/nyregion/sikh-attacks-nyc.html | Within 10 Days, Three Sikhs Were Attacked on the Same N.Y.C. Block | False | By Liam Stack and Samira Asma-Sadeque | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/asia/imran-khan-rally-pakistan.html | Days After Ouster, Imran Khan Is Back on the Trail in Pakistan | False | By Christina Goldbaum, Salman Masood and Ihsanullah Tipu Mehsud | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/business/twitter-poison-pill-explainer.html | What Is a â€šÃ„Â²Poison Pillâ€šÃ„Â´ Defense? | False | By Amanda Holpuch | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/biden-tax-returns.html | Bidenâ€šÃ„Â´s Tax Forms Show He and the First Lady Earned $610,702 in 2021 | False | By Michael D. Shear | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/europe/ukraine-russia-occupation.html | â€šÃ„Â²Thank You for Not Killing Usâ€šÃ„Â´ | False | By Jeffrey Gettleman, Oleksandr Chubko and David Guttenfelder | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/briefing/coronavirus-reader-questions.html | Your Covid Questions, Answered | False | By Nancy Wartik | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/nyregion/houari-benkada-subway-shooting-victims.html | He Was on His Way to Work. Then the Subway Car Filled With Smoke. | False | By Karen Zraick | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/business/michael-f-neidorff-dead.html | Michael F. Neidorff, 79, Dies; His Company Was an Obamacare Stalwart | False | By Reed Abelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/border-wall-mexico-death.html | Woman Dies After Trying to Scale Border Fence Into Arizona | False | By Livia Albeck-Ripka | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/climate/biden-drilling-oil-leases.html | Biden Plans to Open More Public Land to Drilling | False | By Coral Davenport | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/health/covid-breath-test-fda.html | A New Covid Breath Test Holds Promise, but Wide Use May Still Be Far Off | False | By Emily Anthes | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/mike-lee-chip-roy-jan-6-texts.html | â€šÃ„Â²Call Everyone Offâ€šÃ„Â´: Texts to Meadows Trace Republicansâ€šÃ„Â´ Alarm Before Jan. 6 | False | By Luke Broadwater | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/movies/everything-everywhere-all-at-once-interviews.html | How â€šÃ„Â²Everything Everywhere All at Onceâ€šÃ„Â´ Helps to Heal Generational Trauma | False | By Laura Zornosa | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/fashion/leggings-for-men.html | Can Men Wear Leggings, Too? | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/arts/dance/ann-hutchinson-guest-dead.html | Ann Hutchinson Guest, Who Fixed Dance on Paper, Dies at 103 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/baseball/tom-seaver-statue-mets.html | Tom Seaverâ€šÃ„Â´s Statue Stands 10 Feet Tall. Just Like Seaver. | False | By Jay Schreiber | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/science/sidney-altman-dead.html | Sidney Altman, Who Stumbled on a Breakthrough in Genetics, Dies at 82 | False | By Dylan Loeb McClain | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/hockey/mike-bossy-islanders.html | Mike Bossy, a Stanley Cup Hero, Was More Appreciated Than He Knew | False | By George Vecsey | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-20 | https://www.nytimes.com/2022/04/15/obituaries/john-zaritsky-unflinching-oscar-winning-documentarian-dies-at-78.html | John Zaritsky, Unflinching Oscar-Winning Documentarian, Dies at 78 | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/olympics/michael-barisone-aquitted-insanity.html | Dressage Coach Acquitted of Shooting Student by Reason of Insanity | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/south-carolina-firing-squad-moore.html | South Carolina Prisoner Chooses to Be Executed by Firing Squad | False | By Nicholas Bogel-Burroughs | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/biden-ukraine-domestic-agenda.html | The War in Ukraine Is Upending Bidenâ€šÃ„Â´s Agenda at Home | False | By Michael D. Shear | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-18 | https://www.nytimes.com/2022/04/15/arts/jennifer-buck-bad-and-boujee-book-pulled.html | A White Authorâ€šÃ„Â´s Book About Black Feminism Was Pulled After a Social Media Outcry | False | By Alexandra Alter and Elizabeth A. Harris | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/world/europe/ukraine-russia-us-weapons-warning.html | Girding for New Battle, Russia Warns U.S. on Advanced Weapons for Ukraine | False | By David E. Sanger, Helene Cooper and Anton Troianovski | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/valerie-biden-owens-tell-all-books.html | Oh, Brother: The Not-Quite-Tell-All Books by Presidential Sisters | False | By Leah Askarinam | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/arts/television/liz-sheridan-dead.html | Liz Sheridan, Who Played Jerry Seinfeldâ€šÃ„Â´s Mom, Dies at 93 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/sports/baseball/mets-home-opener.html | These Mets Are More Than a Good First Impression | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/wisconsin-districts-gerrymander-supreme-court.html | Wisconsin Supreme Court Approves Republican-Drawn Legislative Maps | False | By Michael Wines | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/russia-moskva-ship-sunk-ukraine.html | Prized Russian Ship Was Hit by Missiles, U.S. Officials Say | False | By Julian E. Barnes and James Glanz | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/us/politics/republicans-accusations-women.html | As G.O.P. Candidates Face Accusations, Rivals Tread Carefully | False | By Jonathan Weisman | 2022-06-01 | TX 9-169-611 |
| 2022-04-15 | 2022-04-16 | https://www.nytimes.com/2022/04/15/nyregion/frank-james-subway-attack-brooklyn.html | Before Charges in a Subway Attack, Decades of Disputes and Petty Offenses | False | By Jonah E. Bromwich, Amy Julia Harris, Jan Ransom and Ali Watkins | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/15/technology/activision-sec-insider-trading.html | Activision tells regulators it will cooperate with insider trading investigation. | False | By Kellen Browning | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/greg-abbott-immigration-repeal.html | Amid Backlash, Texas Governor Repeals Border-Clogging Immigration Order | False | By Vimal Patel | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/15/crosswords/daily-puzzle-2022-04-16.html | Good Luck With That! | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/15/us/drones-airstrikes-ptsd.html | The Unseen Scars of Those Who Kill Via Remote Control | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/15/pageoneplus/corrections-april-16-2022.html | Corrections: April 16, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/15/todayspaper/quotation-of-the-day-for-700-years-one-family-has-adorned-pilgrims-to-the-holy-land-with-ink.html | Quotation of the Day: For 700 Years, One Family Has Adorned Pilgrims to the Holy Land With Ink | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/opinion/international-world/ukraine-war-bucha-photographs.html | Photographing Hell | False | By David Hume Kennerly | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/sports/nba-playoffs-preview.html | N.B.A. Playoffs Preview: Good Luck Predicting Anything | False | By Scott Cacciola, Sopan Deb and Tania Ganguli | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/nyregion/brooklyn-subway-shooting-resilient.html | Subway Attack Proves Cityâ€šÃ„Â´s Resilience Again: â€šÃ„Â'We Donâ€šÃ„Â't Have a Choiceâ€šÃ„Â' | False | By Sarah Maslin Nir | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/realestate/tenant-protections-nyc-upper-west-side.html | How a Lone Tenant Is Holding Up a $70 Million Condo Deal | False | By Stefanos Chen | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/business/care-workers-unions-wages.html | Some Care Workers Are Seeing a Bump in Pay. Theyâ€šÃ„Â're Working to Make It Last. | False | By Emma Goldberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/your-money/tori-dunlap-financial-influencers.html | From Her First $100K to 3 Million Followers | False | By Tara Siegel Bernard | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-16 | https://www.nytimes.com/2022/04/16/business/economy/housing-market-interest-rates-prices.html | The Sky-High Pandemic Housing Market Finds Gravity Does Exist | False | By Conor Dougherty and Jeanna Smialek | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/realestate/induction-range-home-value-sale.html | Will Installing an Induction Range Help or Hurt the Value of My Home? | False | By Ronda Kaysen | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/nyregion/new-buffalo-bills-stadium.html | Public Foots Most of the $1.4 Billion for a Stadium. Buffalo Fans Cheer. | False | By Jesse McKinley | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-19 | https://www.nytimes.com/2022/04/16/science/creativity-implicit-bias.html | We Have a Creativity Problem | False | By Matt Richtel | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/health/global-covid-deaths-who-india.html | India Is Stalling the W.H.O.â€šÃ„Â´s Efforts to Make Global Covid Death Toll Public | False | By Stephanie Nolen and Karan Deep Singh | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/business/economy/inflation-war-covid.html | A Case for Cautious Optimism, Now That the Markets Are So Glum | False | By Jeff Sommer | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/books/vladimir-sorokin-russia-ukraine.html | He Envisioned a Nightmarish, Dystopian Russia. Now He Fears Living in One. | False | By Alexandra Alter | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/nyregion/brooklyn-subway-shooter-nypd-manhunt.html | After a Gunman Seemed to Vanish, These New Yorkers Helped End the Search | False | By Michael Wilson, Ashley Southall and Andy Newman | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/business/beta-electric-airplane.html | The Battery That Flies | False | By Ben Ryder Howe and Tristan Spinski | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/style/fiddle-leaf-fig-plants.html | The Fiddle Leaf Fig Is Dead | False | By Katie Van Syckle | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/east-ukraine-russia-putin-war.html | Putinâ€šÃ„Ã´s Ukraine Gamble Pivots to a Very Different Battlefield | False | By Andrew E. Kramer, Eric Schmitt, Thomas Gibbons-Neff and Michael Schwirtz | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/sports/baseball/rachel-balkovec-yankees-tarpons.html | The Manager | False | By James Wagner | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/business/dealbook/gary-gensler-sec.html | Gary Gensler Reflects on His First Year as S.E.C. Chair | False | By Ephrat Livni | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/sports/benson-kiprutos-boston-marathon.html | Benson Kiprutoâ€šÃ„Ã´s Unlikely Journey to Boston Marathon Champion | False | By Sarah Gearhart | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/russian-propaganda-telegram-ukraine.html | Where Russians Turn for Uncensored News on Ukraine | False | By Valeriya Safronova, Neil MacFarquhar and Adam Satariano | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/ukraine-war-eastern-europe-insomnia.html | War in Ukraine Has Left Eastern Europe Sleepless | False | By Monika Pronczuk | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/asia/india-kashmir-journalists-arrested.html | Kashmir Journalists Face Forbidding Pattern: Arrest, Bail, Rearrest | False | By Suhasini Raj | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/style/venice-gondolier-transgender.html | In Venice, a Young Boatman Steers a Course of His Own | False | By Guy Trebay and Clara Vannucci | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/crosswords/spelling-bee-diary-0411.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/nazi-soldier-watch-netherlands.html | A Nazi Soldier Stole a Watch in 1942. It Turned Up 80 Years Later. | False | By Claire Moses | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/us/texas-execution-john-henry-ramirez.html | Days After Setting an Execution Date, a Texas Prosecutor Reverses Course | False | By Ruth Graham | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/sports/baseball/cleveland-guardians.html | In Cleveland, Some Fans Are Guardians Only of the Past | False | By David Waldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/opinion/bernie-sanders-democratic-policies.html | Still Feeling the Bern | False | By Maureen Dowd | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/arts/music/art-rupe-dead.html | Art Rupe, Who Brought Rhythm and Blues to the Mainstream, Dies at 104 | False | By William Grimes | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/opinion/old-enough-kids-parents.html | On Japanâ€šÃ„Ã´s Adorable â€šÃ„Â²Old Enough!â€šÃ„Â´ Show and the State of American Childhoods | False | By Jessica Grose | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-21 | https://www.nytimes.com/2022/04/16/opinion/golf-prejudice-wealthy.html | How Loathing Golf Taught Me to Confront My Own Prejudice | False | By Jane Coaston | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/opinion/patents-reform-drug-prices.html | Save Americaâ€šÃ„Ã´s Patent System | False | By The Editorial Board | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/us/politics/trump-michigan-republicans.html | Trumpâ€šÃ„Ã´s Focus on 2020 Election Splits Michigan Republicans | False | By Jazmine Ulloa and Nick Corasaniti | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/asia/peng-ming-min-dead.html | Peng Ming-min, Fighter for Democracy in Taiwan, Dies at 98 | False | By Chris Horton | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/opinion/letters/high-school-college-education.html | Should More Students Skip College? | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/business/russia-debt-default.html | A Russian Default Is Looming. A Bitter Fight Is Likely to Follow. | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/russia-missiles-ukraine-kyiv-lviv-neptune.html | Russia Fires Missile Barrage at Ukrainian Cities and Military Targets | False | By Andrew E. Kramer, Marc Santora and Matina Stevis-Gridneff | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/middleeast/palestinians-israel-violence.html | â€šÃ³Weâ€šÃ„Â´re Exhaustedâ€šÃ„Â´: Palestinians Decry Israeli Raids as Collective Punishment | False | By Raja Abdulrahim | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/arts/music/paul-siebel-dead.html | Paul Siebel, Singer Whose Career Was Notable but Brief, Dies at 84 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/opinion/democrats-republicans-majority.html | Will Democrats Soon Be Locked Out of Power? | False | By Ross Douthat | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/obituaries/jacqueline-shohet-kahanoff-overlooked.html | Overlooked No More: Jacqueline Shohet Kahanoff, Writer of Levantine Identity | False | By Eitan Nechin | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/world/europe/french-election-macron-le-pen.html | Macron Vows Ambitious Green Policies, Wooing the Left in Runoff | False | By Constant Mã˜sÂ©heut | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/nyregion/daniel-auster-fentanyl-arrest.html | Son of Author Paul Auster Charged in Fatal Overdose of Baby Daughter | False | By Karen Zraick and Andy Newman | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/sports/soccer/liverpool-manchester-city-fa-cup.html | Liverpool Beats City as Endgame Shifts to Risk vs. Reward | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-17 | https://www.nytimes.com/2022/04/16/us/columbiana-mall-shooting-sc.html | 9 People Wounded in South Carolina Mall Shooting, Police Say | False | By Tyler Fedor, Vimal Patel and Isabella Grullã³nâ€°Ãn Paz | 2022-06-01 | TX 9-169-611 |
| 2022-04-16 | 2022-04-18 | https://www.nytimes.com/2022/04/16/business/elon-musk-politics-twitter.html | The Elusive Politics of Elon Musk | False | By Jeremy W. Peters | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/basketball/stephen-curry-golden-state-playoffs.html | Stephen Curry Returns, and Golden State Is Getting Playoff Wins Again | False | By Sopan Deb | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/pageoneplus/corrections-april-17-2022.html | Corrections: April 17, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/todayspaper/quotation-of-the-day-virus-death-toll-9-million-higher.html | Quotation of the Day: Virus Death Toll 9 Million Higher | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/world/middleeast/jerusalem-al-aqsa-mosque.html | Israeli Government Crisis Deepens After Closing of Major Mosque | False | By Patrick Kingsley and Raja Abdulrahim | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/nyregion/metropolitan-diary.html | â€šÃ³I Asked Her If She Had a General Preference for Black Catsâ€šÃ„Â´ | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/business/disney-politics-florida.html | Disney, Built on Fairy Tales and Fantasy, Confronts the Real World | False | By Brooks Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/us/otis-redding-zelma-macon-georgia.html | She Never Stopped Loving Otis Redding. Her City Never Stopped Needing Him. | False | By Richard Fausset | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/world/ukraine-children-cancer-treatment-memphis.html | Fighting for Her Life, Far From Ukraine | False | By Isadora Kosofsky and Miriam Jordan | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-05-22 | https://www.nytimes.com/2022/04/17/books/review/professor-of-apocalypse-jerry-z-muller.html | The Man Who Made Thinking Erotic | False | By Mark Lilla | 2022-07-01 | TX 9-172-761 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/insider/murdochs-empire-of-influence.html | The Murdochs, From Page to Screen | False | By Sarah Bahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/realestate/home-sales-750000-dollars.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/us/office-birthday-party-lawsuit-kentucky.html | Jury Awards $450,000 to Man Fired Over Unwanted Office Birthday Party | False | By Amanda Holpuch | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/science/covid-risks.html | Is Covid More Dangerous Than Driving? How Scientists Are Parsing Covid Risks. | False | By Benjamin Mueller | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/asylum-system-britain-rwanda.html | The Worldâ€šÃ„Â´s Broken Promise of Asylum | False | By Max Fisher | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/middleeast/passover-ramadan-easter-jerusalem.html | Rare Overlap of Holy Days Shows Jerusalemâ€šÃ„Ã´s Promise and Problems | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/style/save-venice-ball.html | Blue Mermaids and Pink Haired Skaters | False | By Denny Lee | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/ukraine-russia-atrocities.html | â€šÃ„Ã²They Are Gone, Vanishedâ€šÃ„Ã´: Missing Persons Haunt Ukrainian Village | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-20 | https://www.nytimes.com/2022/04/17/opinion/russia-ukraine-bucha-donetsk.html | I Didnâ€šÃ„Ã´t Think My Mother Would Escape Putin Twice | False | By Anna Myroniuk | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-20 | https://www.nytimes.com/2022/04/17/opinion/biden-child-tax-credit.html | America Has Turned Its Back on Its Poorest Families | False | By Ezra Klein | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/boston-marathon-natasha-wodak-malindi-elmore.html | â€šÃ„Ã²You Donâ€šÃ„Ã´t Necessarily Hit Your Limit at Any Given Ageâ€šÃ„Ã´ | False | By Scott Cacciola | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/opinion/culture/making-friends-covid.html | One Part of Your Life You Shouldnâ€šÃ„Ã´t Optimize | False | By Brad Stulberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/us/pittsburgh-party-shooting.html | Police Search for Suspects After Two Killed in Mass Shooting in Pittsburgh | False | By Giulia Heyward and Emma Bubola | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/baseball/freddie-freeman-dodgers-braves.html | When the Uniforms Seem Not Quite Right | False | By Scott Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/business/the-week-in-business-housing-market.html | The Week in Business: Housing Market Gets Squeezed | False | By Marie Solis | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/basketball/sixers-raptors-harden-maxey.html | The Sixers Get a Win, but Not a Chance to Exhale | False | By Tania Ganguli | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/us/politics/trump-mar-a-lago.html | Mar-a-Lago Machine: Trump as a Modern-Day Party Boss | False | By Shane Goldmacher | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/middleeast/yemen-houthis-gulf.html | Yemenâ€šÃ„Ã´s Houthis Went From Ragtag Militia to Force Threatening Gulf Powers | False | By Ben Hubbard | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/lviv-easter-sunday-ukraine-russia-war.html | Worshipers filled pews in Lviv on Easter Sunday. | False | By Jane Arraf | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/live/2022/04/17/world/ukraine-russia-war-news/what-is-a-neptune-missile | What is the Neptune, the Ukrainian-made missile that sank Russiaâ€šÃ„Ã´s warship? | False | By John Ismay | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/opinion/letters/college-adjunct-professors.html | Underpaid, or Unpaid, College Faculty | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/pope-francis-easter-ukraine.html | Pope Speaks of Ukraineâ€šÃ„Ã´s Suffering on â€šÃ„Ã²an Easter of Warâ€šÃ„Ã´ | False | By Elisabetta Povoledo | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/errol-spence-fight.html | Errol Spence Jr. Defeats UgÃ¡Ã²s, Setting Up a Huge Fight With Crawford | False | By Morgan Campbell | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/us/northeast-snow-storm-ny.html | Storm Expected to Bring Heavy, Wet Snow to Northeast | False | By Jesus Jimã¡Ã©nez | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/arts/dance/review-eiko-the-duets-project.html | Review: Eiko, Dancing With Friends and With the Dead | False | By Gia Kourlas | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/ukraine-war-russia-atrocities.html | Atrocities in Ukraine War Have Deep Roots in Russian Military | False | By Anton Troianovski | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/europe/france-islam-le-pen-head-scarf.html | As Final Vote Nears in France, a Debate Over Islam and Head Scarves | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/books/kevin-lippert-dead.html | Kevin Lippert, â€šÃ„Ã²Impresarioâ€šÃ„Ã´ of Architectural Books, Dies at 63 | False | By Katharine Q. Seelye | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/arts/design/venice-biennale-sami.html | At Venice Biennale, a â€šÃ„Ã²Different Notion of Nationâ€šÃ„Ã´ | False | By Lisa Abend | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/us/second-covid-booster-60.html | Americans Over 60 Should Get Second Booster, Official Says | False | By William Lamb | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/world/asia/afghanistan-airstrikes-pakistan.html | Death Toll From Pakistani Airstrike Rises to 45, Afghan Officials Say | False | By Safiullah Padshah, Christina Goldbaum and Ihsanullah Tipu Mehsud | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/arts/confederate-statue-removal-contractor.html | For a Black Man Hired to Undo a Confederate Legacy, It Has Not Been Easy | False | By Matt Stevens | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/sports/tennis/ukraine-billie-jean-king.html | A Visiting Team Like No Other | False | By Christopher Clarey | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/opinion/biden-approval-midterms.html | A Biden Blood Bath? | False | By Charles M. Blow | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/2022/04/17/business/chesapeake-cargo-ship-stuck.html | After Five Weeks, Container Ship Is Freed in the Chesapeake | False | By Livia Albeck-Ripka | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-18 | https://www.nytimes.com/live/2022/04/17/world/ukraine-russia-war-news/mariupol-ultimatum-steel-factory | In the besieged and broken city of Mariupol, Ukrainians vow a â€šÃ„Â²fight to the end.â€šÃ„Â´ | False | By Michael Schwirtz, Jack Nicas and Neil MacFarquhar | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/crosswords/daily-puzzle-2022-04-18.html | Wildly Absurd | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-17 | 2022-04-17 | https://www.nytimes.com/2022/04/17/sports/basketball/nets-boston-celtics-playoffs.html | Kyrie Irving Came Ready for the Boos. The Celtics Came Ready to Win. | False | By Scott Cacciola | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/17/nyregion/covid-questions-families.html | When Covid Enters the House, What Should We Do? | False | By Sharon Otterman | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-17 | https://www.nytimes.com/2022/04/17/theater/the-minutes-review.html | Review: â€šÃ„Â²The Minutes,â€šÃ„Â´ an Official History of American Horror | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/17/business/china-economy-gdp.html | Chinaâ€šÃ„Â´s Economic Trends Hint at Cost of Zero Covid Strategy | False | By Keith Bradsher | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/sports/basketball/golden-state-nba-playoffs-oakland.html | Golden Stateâ€šÃ„Â´s Playoff Reappearance Doesnâ€šÃ„Â´t Quite Feel Like Old Times | False | By Kurt Streeter | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/sports/soccer/france-hijab-ban-soccer.html | The Female Soccer Players Challenging Franceâ€šÃ„Â´s Hijab Ban | False | By Constant Mâ€šÃ„Â©heut and Monique Jaques | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/todayspaper/quotation-of-the-day-fighting-for-the-right-to-wear-their-identity.html | Quotation of the Day: Fighting for the Right to Wear Their Identity | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/arts/television/whats-on-tv-this-week-better-call-saul.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Better Call Saulâ€šÃ„Â´ and a Freddie Mercury Tribute | False | By Shivani Gonzalez | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/business/economy/jim-farley-ford-lightning.html | Jim Farley Tries to Reinvent Ford and Catch Up to Elon Musk and Tesla | False | By Neal E. Boudette | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/interactive/2022/04/18/magazine/julia-roberts-interview.html | Julia Roberts Hasnâ€šÃ„Â´t Changed. But Hollywood Has. | False | By David Marchese | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/opinion/school-book-bans-students.html | Iâ€šÃ„Â´m a High School Junior. Letâ€šÃ„Â´s Talk About â€šÃ„Â²Huckleberry Finnâ€šÃ„Â´ and â€šÃ„Â²Mockingbird.â€šÃ„Â´ | False | By Sungjoo Yoon | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-05-29 | https://www.nytimes.com/2022/04/18/books/review/the-crocodile-bride-ashleigh-bell-pedersen.html | Down on the Black Bayou, a Family History Repeats Itself | False | By Fiona Mozley | 2022-07-01 | TX 9-172-761 |
| 2022-04-18 | 2022-04-22 | https://www.nytimes.com/2022/04/18/opinion/books-death-grief-hope.html | Sadness and Loss Are Everywhere. Books Can Help. | False | By Margaret Renkl | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-23 | https://www.nytimes.com/2022/04/18/books/jennifer-grey-memoir-out-of-the-corner.html | Donâ€šÃ„Â´t Call Her â€šÃ„Â²Baby.â€šÃ„Â´ At 62, Jennifer Grey Is Taking the Lead. | False | By Elisabeth Egan | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/opinion/elizabeth-warren-democrats-biden-midterms.html | Elizabeth Warren: Democrats Can Avoid Disaster in November | False | By Elizabeth Warren | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/opinion/twitter-musk-biden-midterms.html | This Is Not the Year of the Optimist | False | By Gail Collins and Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/supreme-court-gag-order-sec.html | Can the S.E.C. Require â€šÃ„Â²Gag Ordersâ€šÃ„Â´ When It Settles Cases? | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/opinion/environment/europe-natural-gas-prices-climate-change.html | Why Itâ€šÃ„Ã´s Time to Start Caring Much More About Clean Hydrogen | False | By Philip Verleger and David G. Victor | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/homeless-deaths-los-angeles.html | A Rising Tally of Lonely Deaths on the Streets | False | By Thomas Fuller | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/europe-green-energy-investors.html | The Next Hurdle in Europeâ€šÃ„Ã´s Energy Transition: Being More Enticing Than NFTs | False | By Eshe Nelson and Adam Satariano | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/2022/04/18/realestate/shopping-for-loft-beds.html | Shopping for Loft Beds | False | By Tim McKeough | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/well/move/foot-health-pandemic.html | The Pandemic Has Been Hard on Our Feet | False | By Mara Altman | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/dollar-general-tiktok.html | How a Dollar General Employee Went Viral on TikTok | False | By Michael Corkery | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/canada/toronto-cannabis-stores.html | A â€šÃ„Â¥Wild Westâ€šÃ„Â´ of Marijuana Shops Grows in Toronto | False | By Catherine Porter and Ian Willms | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/europe/france-election-economy.html | French Candidatesâ€šÃ„Ã´ Economic Programs Hold Key to the Election | False | By Liz Alderman | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-05-09 | https://www.nytimes.com/2022/04/18/travel/south-georgia-island-recovery.html | Abundance, Exploitation, Recovery: A Portrait of South Georgia | False | By Eric Guth and Jennifer Kingsley | 2022-07-01 | TX 9-172-761 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/style/lede-company-publicists.html | Theyâ€šÃ„Ã´re Some of Hollywoodâ€šÃ„Ã´s Top Publicists. Just Donâ€šÃ„Ã´t Ask Them Why. | False | By Jessica Iredale | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/15/business/tax-day-irs-funding.html | Treasury makes a plea for more I.R.S. funding on Tax Day. | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/design/ukraine-pavilion-venice-biennale.html | Rushing Against War, and Time, Ukraine Makes It to the Biennale | False | By Elisabetta Povoledo and Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/movies/see-you-then-review.html | â€šÃ„Â¥See You Thenâ€šÃ„Â´ Review: The More Things Stay the Same | False | By Kyle Turner | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/world/europe/ukraine-forces-cluster-munitions.html | To Push Back Russians, Ukrainians Hit a Village With Cluster Munitions | False | By Thomas Gibbons-Neff and John Ismay | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/alex-jones-infowars-bankruptcy.html | Alex Jonesâ€šÃ„Ã´s Infowars Files for Bankruptcy | False | By Derrick Bryson Taylor | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/world/lviv-russia-strike-ukraine.html | A Russian strike hits Lviv, a city relatively untouched by violence. | False | By Jane Arraf | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/business/the-world-bank-slashes-its-forecast-for-global-economic-growth.html | The World Bank slashes its forecast for global economic growth. | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/opinion/letters/high-school-letters-competition.html | Attention, High Schoolers: We Want to Hear From You | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/2022/04/18/style/morning-weddings.html | Before Brunch, a Stop at the Altar | False | By Alix Strauss | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/europe/russian-economy-bleak-assessments.html | Bleak assessments of the Russian economy clash with Putinâ€šÃ„Ã´s rosy claims. | False | By Anton Troianovski and Patricia Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/philadelphia-mask-mandate.html | As Philadelphia Puts On Masks Again, Other Cities Watch Closely | False | By Campbell Robertson and Jon Hurdle | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/bank-of-america-is-confident-in-the-economy-even-as-its-profits-declined.html | Bank of America is confident in the economy even as its profits declined. | False | By Lananh Nguyen | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-05-15 | https://www.nytimes.com/2022/04/18/books/review/disorientation-elaine-hsieh-chou-activities-of-daily-living-lisa-hsiao-chen.html | Down the Rabbit Hole | False | By Steph Cha | 2022-07-01 | TX 9-172-761 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/opinion/letters/elon-musk-twitter.html | Elon Muskâ€šÃ„Ã´s Bid to Take Over Twitter | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/sports/football/washington-commanders-finances-ftc.html | Washington Commanders Deny Financial Malfeasance in a Letter to F.T.C. | False | By Ken Belson | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/janet-mavec-chocolate.html | Give the Gift of Herbaceous Dark Chocolate | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/idan-chabasov-challah-prince.html | Attend a Talk With â€šÃ„Â²the Challah Princeâ€šÃ„Â´ | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/books/review-lets-not-do-that-again-grant-ginder.html | â€šÃ„Â²Letâ€šÃ„Â´s Not Do That Again,â€šÃ„Â´ a Crackling Satire Set Against a Senate Run | False | By Alexandra Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/echo-scarf.html | For Those With Style and a Love of Foraging | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/heritage-foods-linguica.html | Just in Time for Grilling Season | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/william-grant-sons-cocktails.html | Bottled Cocktails, Ready to Pour, From William Grant & Sons | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/2022/04/18/style/kate-quinn-baby-clothes.html | The Supreme of Baby Clothes | False | By Steven Kurutz | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/international-antiquarian-book-fair.html | Rare Culinary Tomes at the International Antiquarian Book Fair | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-18 | https://www.nytimes.com/2022/04/18/arts/music/lil-durk-morgan-wallen-billboard-chart.html | Lil Durk and Morgan Wallen Return to the Top of the Album Chart | False | By Ben Sisario | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/supreme-court-racial-bias-juror.html | Supreme Court Rejects Case on Juror Said to Harbor Racial Bias | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/music/harrison-birtwistle-dead.html | Harrison Birtwistle, Fiercely Modernist Composer, Dies at 87 | False | By David Allen | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/television/frontline-review-power-of-big-oil.html | â€šÃ„Â²Frontlineâ€šÃ„Â´ Review: Why the Climate Changed but We Didnâ€šÃ„Â´t | False | By Mike Hale | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/lucky-charms-fda-investigation-illness.html | F.D.A. Investigating Reports of Illness From Lucky Charms | False | By Jesus Jimâ€šÃ©nez | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/music/gavriel-heine-resigns-mariinsky.html | Citing Ukraine War, an American Resigns From Russiaâ€šÃ„Â´s Mariinsky | False | By Javier C. Hernâ€šÃ¡ndez | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/florida-math-textbooks-critical-race-theory.html | Florida Rejects Math Textbooks, Citingâ€šÃ„Â²Prohibited Topicsâ€šÃ„Â´ | False | By Dana Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/kowbird-horn-barbecue-oakland-california.html | In West Oakland, Barbecue Is Back â€šÃ„Â® With a Side of Fried Chicken | False | By Tejal Rao | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/europe/ukraine-war-russian-orthodox-church.html | Ukraine War Divides Orthodox Faithful | False | By Neil MacFarquhar and Sophia Kishkovsky | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/federal-mask-mandate-airplanes.html | Federal Judge Strikes Down Mask Mandate for Planes and Public Transit | False | By Charlie Savage and Heather Murphy | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/live/2022/04/18/sports/boston-marathon/on-a-day-full-of-history-peres-jepchirchir-of-kenya-wins-in-a-thrilling-finish | On a day full of history, Peres Jepchirchir of Kenya wins in a thrilling finish | False | By Scott Cacciola and Alexandra E. Petri | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-22 | https://www.nytimes.com/2022/04/18/movies/white-hot-the-rise-and-fall-of-abercrombie-and-fitch-review.html | â€šÃ„Â²White Hotâ€šÃ„Â´ Review: A Retailer Whose Reputation Went Down in Flames | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/sports/boston-marathon-mariko-yugeta.html | She Set Marathon Records in Her Sixties. Then Came the Fans. | False | By Talya Minsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/trump-allies-election-decertify.html | Trump Allies Continue Legal Drive to Erase His Loss, Stoking Election Doubts | False | By Maggie Haberman, Alexandra Berzon and Michael S. Schmidt | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/afghan-restaurants-refugees-taliban.html | They Fled Afghanistan for America. Now They Feed the Newest Arrivals. | False | By Brett Anderson | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/supreme-court-vaccine-airman.html | Supreme Court Rules Against Air Force Officer Who Refused Vaccine | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/white-house-easter-egg-roll.html | The Return of the White House Easter Egg Roll | False | By Katie Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/music/dj-kay-slay-dead.html | DJ Kay Slay, Fiery Radio Star and Rap Mixtape Innovator, Dies at 55 | False | By Joe Coscarelli | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-20 | https://www.nytimes.com/2022/04/18/dining/native-american-grape-dumplings.html | A Beloved Indigenous Dessert Evolves With Each Generation | False | By Kevin Noble Maillard | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/middleeast/israel-gaza-rocket-jerusalem.html | New Rocket Fire From Gaza Follows Rising Tensions in Jerusalem | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-24 | https://www.nytimes.com/2022/04/18/t-magazine/book-stylists-instagram-influencers.html | Searching for the Notorious Celebrity Book Stylist | False | By Nick Haramis | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/arts/television/kathryn-hays-dead.html | Kathryn Hays, Soap Star for Nearly 40 Years, Dies at 87 | False | By Annabelle Williams | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/world/europe/ukraine-russia-missiles-lviv-donbas.html | Ukraine Says Russia Begins Assault in the East After Raining Missiles Nationwide | False | By Jane Arraf, Ivan Nechepurenko and Mark Landler | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/nyregion/brian-benjamin-charges.html | Ex-New York Lt. Gov. Previews Bribery Defense: â€˜No Personal Benefitsâ€™ | False | By Benjamin Weiser and Nicholas Fandos | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/disney-character-hugs.html | After a 2-Year Ban, Hugs Are Back at Disneyland | False | By Brooks Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/us/politics/david-price-republicans-democrats-midterms.html | A Departing House Democrat Traces 30 Years of G.O.P. History | False | By Blake Hounshell | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/opinion/republicans-senate-immigration-jd-vance.html | Republicans Say, â€˜Let Them Eat Hateâ€™ | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/health/covid-mink-michigan.html | Four Americans Were Infected With a Virus Variant Seen in Mink | False | By Emily Anthes | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-19 | https://www.nytimes.com/2022/04/18/health/alzheimers-cassava-simufilam.html | Scientists Question Data Behind an Experimental Alzheimerâ€™s Drug | False | By Apoorva Mandavilli | 2022-06-01 | TX 9-169-611 |
| 2022-04-18 | 2022-04-21 | https://www.nytimes.com/2022/04/18/style/the-lingerie-addict-closing.html | The Lingerie Addict Says Goodbye | False | By Danya Issawi | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/18/business/amazon-protest-firing-ruling.html | A judge ruled that Amazon must reinstate a Staten Island worker who was fired. | False | By Karen Weise | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/18/opinion/china-russia-putin.html | China and Russia Are Giving Authoritarianism a Bad Name | False | By Thomas L. Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/18/pageoneplus/corrections-april-19-2022.html | Corrections: April 19, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/18/todayspaper/quotation-of-the-day-at-holy-time-a-war-splits-the-faithful.html | Quotation of the Day: At Holy Time, A War Splits the Faithful | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/18/nyregion/supreme-court-salt-cap-taxes.html | Supreme Court Wonâ€™t Hear Case on Limit to State and Local Tax Deductions | False | By Ed Shanahan | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-18 | https://www.nytimes.com/2022/04/18/crosswords/daily-puzzle-2022-04-19.html | Get in the Game | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/arts/television/late-night-florida-ban-math-books.html | Late Night Condemns Floridaâ€™s Ban on Math Books for â€˜Prohibited Topicsâ€™ | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/world/asia/myanmars-coup-doctors.html | Myanmarâ€™s Health System Is in Collapse, â€˜Obliteratedâ€™ by the Regime | False | By Richard C. Paddock | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/health/death-records-africa-electronic-autopsy.html | A Door-to-Door Effort to Find Out Who Died Helps Low-Income Countries Aid the Living | False | By Stephanie Nolen and Finbarr Oâ€™Reilly | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/opinion/bmw-porsche-nazi-germany-quandt-flick.html | They Are the Heirs of Nazi Fortunes, and They Arenâ€™t Apologizing | False | By David de Jong | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-05-22 | https://www.nytimes.com/2022/04/19/books/review/mutinous-women-joan-dejean.html | They Populated Louisiana. Against Their Will. | False | By Leslie Camhi | 2022-07-01 | TX 9-172-761 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/interactive/2022/04/19/technology/tech-startup-bubble.html | The Tech Bubble That Never Burst | False | By Erin Griffith and Taylor Johnston | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-05-22 | https://www.nytimes.com/2022/04/19/books/review/stepping-back-from-the-ledge-laura-trujillo.html | A Daughter Tries to Make Sense of Her Motherâ€™s Suicide | False | By Michael Greenberg | 2022-07-01 | TX 9-172-761 |
| 2022-04-19 | 2022-05-15 | https://www.nytimes.com/2022/04/19/books/review/shuang-xuetao-rouge-street.html | Left Behind by Chinaâ€™s Economic Miracle | False | By Jing Tsu | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/magazine/judge-john-hodgman-deathbed-request.html | Judge John Hodgman on a Deathbed Request | False | By John Hodgman | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-06-19 | https://www.nytimes.com/2022/04/19/books/review/matthew-continetti-the-right.html | The Strange History of American Conservatism | False | By Jonathan Rauch | 2022-08-01 | TX 9-179-521 |
| 2022-04-19 | 2022-05-08 | https://www.nytimes.com/2022/04/19/books/review/janelle-monae-the-memory-librarian-and-other-stories-of-dirty-computer.html | Janelle Monáâ€šÃ¢â‚¬Å¾Ã¢s Queer, Afrofuturist Literary Debut | False | By Stephen Kearse | 2022-07-01 | TX 9-172-761 |
| 2022-04-19 | 2022-05-15 | https://www.nytimes.com/2022/04/19/books/review/tove-ditlevsen-faces-trouble-with-happiness.html | In Tove Ditlevenâ€šÃ¢â‚¬Å¾Ã¢s World, Happy Families Donâ€šÃ¢â‚¬Å¾Ã¢t Stand a Chance | False | By Fernanda Eberstadt | 2022-07-01 | TX 9-172-761 |
| 2022-04-19 | 2022-06-19 | https://www.nytimes.com/2022/04/19/books/review/ambitious-like-a-mother-lara-bazelon.html | The Work-Life-Balance Library Welcomes Another Title | False | By Lisa Belkin | 2022-08-01 | TX 9-179-521 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/well/live/menopause-symptoms-age-women.html | How Long Does Menopause Last? | False | By Alice Callahan | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-23 | https://www.nytimes.com/2022/04/19/opinion/jan-6-ted-cruz-mike-lee.html | Mike Lee and Ted Cruz Fought So That One Man Wouldnâ€šÃ¢â‚¬Å¾Ã¢t Have to Face the Pain of Defeat | False | By Jamelle Bouie | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/magazine/coworker-gift-money.html | How Much Should You Be Asked to Donate for a Colleagueâ€šÃ¢â‚¬Å¾Ã¢s Gift? | False | By Kwame Anthony Appiah | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/arts/dance/nonbinary-ballet-dancers-swan-lake.html | A Nonbinary Swan, on Pointe | False | By Margaret Fuhrer | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-22 | https://www.nytimes.com/2022/04/19/books/nyle-dimarco-deaf-memoir.html | In â€šÃ¢â‚¬Â²Deaf Utopia,â€šÃ¢â‚¬Â´ Nyle DiMarco Dreams of Integrating the Deaf and Hearing Worlds | False | By Jake Nevins | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/style/falling-out-of-love.html | Can We Fall Out of Love? | False | By Allison Hope | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/books/review/indelible-city-hong-kong-louisa-lim.html | A Deeply Personal Look at the Past, Present and Future of Hong Kong | False | By Jennifer Szalai | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/dining/tipping-gratuity-restaurants.html | To Tip, or Not to Tip? | False | By Christina Morales | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/magazine/greece-marble-moving.html | When I Went Away From the World | False | By Rachel Cusk | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/venice-biennale-mexico.html | Venice Biennale: Attacking Mexico, With Mexicoâ€šÃ¢â‚¬Å¾Ã¢s Approval | False | By Ray Mark Rinaldi | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/venice-biennale-zineb-sedira-france.html | A â€šÃ¢â‚¬Â²Product of Colonialismâ€šÃ¢â‚¬Â´ Represents France at the Venice Biennale | False | By Farah Nayeri | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/magazine/mri-brain-activity-psychology.html | M.R.I.s Are Finding Connections Between Our Brain Activity and Psychology | False | By Kim Tingley | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/nyc-alternate-side-parking.html | New York Revives Its Alternate-Side Parking Ritual. Cue the Outrage. | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/media/netflix-amazon-disney-ads.html | And Now, a Word From Your Streaming Sponsor â€šÃ¢â‚¬Â¶ | False | By John Koblin and Tiffany Hsu | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-26 | https://www.nytimes.com/2022/04/19/business/japan-covid-work.html | Working From Home, Japanâ€šÃ¢â‚¬Å¾Ã¢s Corporate Warriors Rethink Their Priorities | False | By Malcolm Foster | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-25 | https://www.nytimes.com/2022/04/19/travel/winslow-homer-in-homosassa-florida.html | Where Winslow Homer Went to Fish and Paint | False | By Geraldine Fabrikant | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-05-01 | https://www.nytimes.com/2022/04/19/realestate/they-thought-remodeling-could-wait-then-a-tree-fell-on-the-house.html | They Thought Remodeling Could Wait. Then a Tree Fell on the House. | False | By Tim McKeough | 2022-07-01 | TX 9-172-761 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/anti-asian-attacks-nyc.html | A Daring Dream and a Lifelong Love, Dashed in a Moment of Violence | False | By Corina Knoll and Justin J Wee | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/venice-biennale-women-art.html | This Venice Biennale Has a New Star: Women | False | By Farah Nayeri | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/design/venice-what-to-do-biennale.html | Thereâ€šÃ¢â‚¬Å¾Ã¢s More to Art in Venice Than the Biennale | False | By Elisabetta Povoledo | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/china-lockdowns.html | Chinaâ€šÃ¢â‚¬Å¾Ã¢s Covid shutdowns go far beyond Shanghai. | False | By Chris Buckley | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/politics/moderna-vaccine-beta-variant.html | Moderna says trial results suggest redesigned vaccines can better protect against variants. | False | By Sharon LaFraniere | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/netflix-earnings-q1.html | Netflix loses subscribers for first time in 10 years. | False | By Nicole Sperling | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/us/chicano-park-anniversary.html | San Diegoâ€š Ã‚ Ã´s Chicano Park Celebrates Its Anniversary | False | By Soumya Karlamangla | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/media/joe-kahn-dean-baquet-new-york-times.html | Joe Kahn Is Named Next Executive Editor of The New York Times | False | By Michael M. Grynbaum and Jim Windolf | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/media/joseph-kahn-new-york-times.html | A Quiet Intensity, Matched With Big Ambitions | False | By Michael M. Grynbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/economy/imf-world-economy-inflation.html | Global Economic Forecasts Drop as Russiaâ€š Ã‚ Ã´s War in Ukraine Takes Toll | False | By Alan Rappeport and Ana Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/climate-change-flooding-developers.html | Climate-Change Risks Get the Attention of Real Estate Investors | False | By Amanda Abrams | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/climate/biden-climate-nepa-trump.html | Biden Restores Climate to Landmark Environmental Law, Reversing Trump | False | By Lisa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/the-who-chief-arrives-in-india-amid-a-tussle-over-covid-death-estimates.html | The W.H.O. chief arrives in India, amid a tussle over Covid death estimates. | False | By Sameer Yasir | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-05-15 | https://www.nytimes.com/2022/04/19/books/review/claire-stanford-happy-for-you.html | Big Tech Wants to Commodify Your Happiness | False | By Alexandra Chang | 2022-07-01 | TX 9-172-761 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/bettercom-announces-more-layoffs-citing-mortgage-market-turbulence.html | Better.com announces more layoffs, citing mortgage market turbulence. | False | By Emma Goldberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/middleeast/ukraine-memes-russia-fundraising.html | Ukraineâ€š Ã‚ Ã´s War Efforts Gain an Unlikey Source of Funding Memes | False | By Jane Arraf | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/asia/afghanistan-kabul-schools-attacked.html | Blasts at Schools in Shiite Area of Kabul Kill at Least 6 | False | By Christina Goldbaum and Yaqoob Akbary | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/mask-mandate-travel-transit.html | For Airlines, the Mask Mandate Couldnâ€š Ã‚ Ã´t End Soon Enough | False | By Niraj Chokshi and Heather Murphy | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/europe/france-cartoons-presidential-election.html | Drawn and Caricatured: French Cartoonists on the Campaign Trail | False | By Saskia Solomon | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-22 | https://www.nytimes.com/2022/04/19/world/europe/letizia-battaglia-dead.html | Letizia Battaglia, Photographer of Mafia Brutality, Dies at 87 | False | By Elisabetta Povoledo | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/dining/rolos-review-pete-wells.html | Roloâ€š Ã‚ Ã´s Looks Like a Corner Tavern in Queens. Itâ€š Ã‚ Ã´s That and Then Some. | False | By Pete Wells | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-19 | https://www.nytimes.com/2022/04/19/arts/design/alaska-heritage-center-gift.html | As One Alaskan Museum Closed, a Native Heritage Center Prospered | False | By Zachary Small | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/dining/nyc-restaurant-news.html | KYU, an Eclectic Miami Transplant, Opens in NoHo | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/television/jerrod-carmichael-hbo-rothaniel.html | Jerrod Carmichael Knows How to Wear the Truth | False | By Wesley Morris | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/nyc-mta-mask-mandate.html | Masks Are Still Required for N.Y.C. Public Transit, Taxis and Ride Shares | False | By Ashley Wong and Ana Ley | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/opinion/inflation-interest-rates-housing-mortgage-loan.html | Inflation, Interest and the Housing Paradox | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/music/schwanda-the-bagpiper-komische-oper.html | An Opera Rarity Reclaims Its Spot in the Repertory | False | By Seth Colter Walls | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-21 | https://www.nytimes.com/2022/04/19/theater/punchdrunk-burnt-city-troy.html | An Immersive Show Taps â€š Ã„Ã²an Oracleâ€š Ã„Ã´ for a Spin on Greek Myth | False | By Alex Marshall | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/ukraine-family-separations.html | Ukrainian Children and Caregivers Are Being Separated at U.S. Border | False | By Miriam Jordan | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/europe/mariupol-azovstal-steel-plant.html | Despair in Mariupolâ€š Ã‚ Ã´s last stronghold: â€š Ã„Ã²Theyâ€š Ã‚ Ã´re bombing us with everythingâ€š Ã„Ã´ | False | By Michael Schwirtz, Cora Engelbrecht and Andrew E. Kramer | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/eric-adams-taxes.html | Will Eric Adams Release His Taxes? A Soft â€š Ã„Ã²Noâ€š Ã„Ã´ Is Now a Qualified â€š Ã„Ã²Yes.â€š Ã„Ã´ | False | By Emma G. Fitzsimmons | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/sports/basketball/scottie-barnes-toronto-raptors.html | For the Raptors, Scottie Barnes Can Do a Little Bit of Everything | False | By Sopan Deb | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/museum-of-the-american-revolution-gift.html | The Museum of the American Revolution Receives $50 Million | False | By Laura Zornosa | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/opinion/letters/covid-mask-mandates.html | A Judge's Reversal of Mask Mandates | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-24 | https://www.nytimes.com/2022/04/19/arts/alfie-allen-favorite-things.html | Alfie Allen Gets in the Zone with Gospel Music and Pineapples | False | By Elisabeth Vincentelli | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/rikers-island-federal-control.html | Chaos at Rikers Could Lead to Federal Court Control, U.S. Attorney Says | False | By Jonah E. Bromwich and Jan Ransom | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/movies/new-directors-new-films.html | Father Doesn't Know Best at New Directors/New Films | False | By Manohla Dargis | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-06-26 | https://www.nytimes.com/2022/04/19/books/review/a-brief-history-of-equality-thomas-piketty.html | Thomas Piketty's Radical Plan to Redistribute Wealth | False | By Nicholas Lemann | 2022-08-01 | TX 9-179-521 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/europe/boris-johnson-parliament-apologies.html | Johnson Is All Apologies Before Parliament After 'Partygate' Fine | False | By Mark Landler and Stephen Castle | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/student-loans-forgiveness.html | Millions move closer to student loan forgiveness with one-time government waivers. | False | By Stacy Cowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/asia/hong-kong-star-ferry.html | Star Ferry, 'Emblem of Hong Kong,' May Sail Into History After 142 Years | False | By Alexandra Stevenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/martial-simon-michelle-go-trial.html | Man Charged in Fatal Subway Push Deemed Unfit for Trial | False | By Andy Newman | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/politics/democratic-midterm-fundraising.html | Democratic Dollars Flow Once Again to Likely Lost Causes | False | By Jonathan Weisman | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/europe/us-ukraine-weaponry.html | The U.S. Races to Arm Ukraine With Heavier, More Advanced Weaponry | False | By Steven Erlanger, Eric Schmitt and Julian E. Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/health/omicron-unvaccinated-children.html | Omicron Was More Severe for Unvaccinated Children in 5-to-11 Age Group, Study Shows | False | By Benjamin Mueller | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/doorman-union-contract-strike.html | Strike Is Averted as Doorman's Union Reaches Contract Agreement | False | By Patrick McGeehan | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-21 | https://www.nytimes.com/2022/04/19/movies/the-runaways-brigsby-bear-streaming.html | 'The Runaways,' 'Brigsby Bear' and More Streaming Gems | False | By Jason Bailey | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-21 | https://www.nytimes.com/2022/04/19/arts/music/jorge-drexler-tinta-y-tiempo.html | Jorge Drexler's Music Connects Genres, Generations and Continents | False | By Jon Pareles | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/technology/elon-musk-twitter.html | Elon Musk Races to Secure Financing for Twitter Bid | False | By Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/arts/johnny-depp-amber-heard-trial.html | Johnny Depp, at Libel Trial, Denies Ever Striking 'Any Woman' | False | By Julia Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/opinion/why-we-admire-zelensky.html | Why We Admire Zelensky | False | By Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/opinion/air-pollution-fossil-fuels.html | Enough About Climate Change. Air Pollution Is Killing Us Now. | False | By Binyamin Appelbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/politics/david-mccormick-finances-senate.html | For David McCormick, the Christmas Tree Farm Is a Fraction of His Wealth | False | By Blake Hounshell | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/world/ukraine-russia-donbas-offensive.html | More Cautious, Russia Embarks on New Phase of Ukraine War | False | By Thomas Gibbons-Neff, Michael Schwirtz and Eric Schmitt | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/politics/biden-mask-mandate-appeal.html | Biden Administration May Appeal Ruling That Voided Travel Mask Mandate | False | By Sheryl Gay Stolberg and Charlie Savage | 2022-06-01 | TX 9-169-611 |
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/politics/trump-jan-6-insurrection-act.html | Fearing a Trump Repeat, Jan. 6 Panel Considers Changes to Insurrection Act | False | By Luke Broadwater | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-19 | 2022-04-20 | https://www.nytimes.com/2022/04/19/business/desantis-disney-world-district.html | Gov. Ron DeSantis clears a way to revoke Disneyâ€šÃ„Â´s special district in Florida. | False | By Brooks Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/19/us/covid-masks-planes.html | With Joy and Fear, Americans Watch Sweeping Mask Rules Vanish | False | By Jack Healy and Mitch Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/19/pageoneplus/corrections-april-20-2022.html | Corrections: April 20, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/19/todayspaper/quotation-of-the-day-parking-shuffle-returns-drivers-honk-in-dismay.html | Quotation of the Day: Parking Shuffle Returns; Drivers Honk in Dismay | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/19/theater/how-i-learned-to-drive-review.html | â€šÃ„Â²How I Learned to Driveâ€šÃ„Â´ Review: Many Miles to Go Before a Reckoning | False | By Maya Phillips | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-19 | https://www.nytimes.com/2022/04/19/crosswords/daily-puzzle-2022-04-20.html | Mist a Spot | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/19/nyregion/nj-diocese-sex-abuse-settlement.html | New Jersey Diocese Agrees to Settle Sex Abuse Claims for $87.5 Million | False | By Ed Shanahan | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/sports/basketball/nikola-jokic-denver-nuggets.html | Nikola Jokicâ€šÃ„Â´s Passing Is Just Plain Fun to Watch | False | By Sopan Deb | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/sports/football/usfl-technology-ball-spotting.html | Football Tech Thatâ€šÃ„Â´s More Than a Laser and Light Show | False | By Kevin Randall | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/sports/tennis/wimbledon-ban-russia-belarus-players.html | Tours Argue Wimbledon Sets â€šÃ„Â²Damaging Precedentâ€šÃ„Â´ in Barring Russian and Belarusian Players | False | By Christopher Clarey | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/opinion/le-pen-france-election.html | Marine Le Pen Is as Dangerous as Ever | False | By Rim-Sarah Alouane | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/us/arizona-tunnel-fire-wildfire.html | High Winds Are Expected to Drive Fast-Moving Wildfire in Arizona | False | By Mike Ives | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/arts/television/stephen-colbert-mask-mandate-florida.html | Stephen Colbert Isnâ€šÃ„Â´t Shocked the New Mask Ruling Came From Florida | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-05-08 | https://www.nytimes.com/2022/04/20/books/review/maradona-guillem-balague.html | Diego Maradona: Soccerâ€šÃ„Â´s Brilliant, Tortured Bad Boy | False | By Miguel Salazar | 2022-07-01 | TX 9-172-761 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/magazine/escovitch-fish-recipe.html | A Coveted Recipe From Jamaica Is Finally Shared | False | By Ligaya Mishan | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/magazine/liza-minnelli-joni-mitchell-lady-gaga-bonnie-raitt.html | Why Those Moments of Care for Liza Minnelli and Joni Mitchell Felt Different | False | By Jeremy Gordon | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-26 | https://www.nytimes.com/2022/04/20/well/eat/tiktok-gut-health.html | Why Is Gut Health Taking Over TikTok? | False | By Dani Blum | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/opinion/sunday/prison-sentencing-parole-justice.html | The Superpredator Myth Did a Lot of Damage. Courts Are Beginning to See the Light. | False | By James Forman Jr. and Kayla Vinson | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/magazine/van-life-dwelling.html | I Lived the #VanLife. It Wasnâ€šÃ„Â´t Pretty. | False | By Caity Weaver | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/herschel-walker-georgia-senate.html | Herschel Walkerâ€šÃ„Â´s Senate Bid in Georgia Is Powered by Fandom | False | By Maya King | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/insider/how-the-times-has-mapped-the-war-in-ukraine.html | How The Times Has Mapped the War in Ukraine | False | By Terence McGinley | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-25 | https://www.nytimes.com/2022/04/20/travel/budget-travel-inflation.html | Feeling the Squeeze? How to Be a Thrifty Traveler as Prices Soar | False | By Elaine Glusac | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/realestate/west-orange-nj-plentiful-green-space-and-an-easy-commute.html | West Orange, N.J.: Plentiful Green Space and an Easy Commute | False | By Kathleen Lynn | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/asia/covid-shanghai-china-deaths.html | Shanghaiâ€šÃ„Â´s Low Covid Death Toll Revives Questions About Chinaâ€šÃ„Â´s Numbers | False | By Vivian Wang, Joy Dong and Amy Chang Chien | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/nyregion/loneliness-epidemic.html | How Loneliness Is Damaging Our Health | False | By John Leland | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/movies/nicolas-cage-massive-talent.html | Nicolas Cage Is in on the Nicolas Cage Jokes | False | By Sarah Lyall | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-25 | https://www.nytimes.com/2022/04/20/business/return-to-office-inflation-covid.html | With Inflation, Workers Are Facing Return-to-Office Sticker Shock | False | By Emma Goldberg | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/business/supply-chain-california-farmers.html | How Americaâ€šÃ„Ã´s Farmers Got Cut Out of the Supply Chain | False | By Peter S. Goodman | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-23 | https://www.nytimes.com/2022/04/20/opinion/madison-cawthorn-marjorie-taylor-green-section-3.html | Only the Feds Could Disqualify Madison Cawthorn and Marjorie Taylor Greene | False | By Josh Blackman and S. B. Tillman | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/realestate/how-the-worst-site-can-become-the-best-garden.html | How the Worst Site Can Become the Best Garden | False | By Margaret Roach | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/americas/colombia-comandos-armed-groups.html | Deep in Colombia, Rebels and Soldiers Fight for the Same Prize: Drugs | False | By Julie Turkewitz and Federico Rios | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/realestate/850000-homes-in-virginia-louisiana-and-colorado.html | $850,000 Homes in Virginia, Louisiana and Colorado | False | By Angela Serratore | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/realestate/peru-house-hunting.html | House Hunting in Peru: A Modern Mountain Perch Above Lima | False | By Michael Kaminer | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/magazine/hiking-kurdistan.html | Building the First Long-Distance Hiking Trail in Kurdistan | False | By Ben Mauk | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/dementia-grandparent.html | In the fog of dementia, one grandmother learns again and again that her country is at war. | False | By Victoria Kim | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/australia/china-solomon-islands-security-pact.html | Why a Chinese Security Deal in the Pacific Could Ripple Through the World | False | By Damien Cave | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/france-macron-unpopular.html | A Problem for Macron in Franceâ€šÃ„Ã´s Election: â€šÃ„Ã²The Hatred He Arousesâ€šÃ„Ã´ | False | By Norimitsu Onishi and Constant MaÌˆÃ´sÃ©heut | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/movies/cypress-hill-insane-in-the-brain-review.html | â€šÃ„Ã²Cypress Hill: Insane in the Brainâ€šÃ„Ã´ Review: Influential Rappers, Still Smokinâ€šÃ„Ã´ | False | By Glenn Kenny | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/sports/baseball/max-scherzer-mets-giants.html | An Ace Took the Harder Option. Bad News for the Giants. | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/assange-uk-extradition.html | U.K. Court Brings Assange One Step Closer to Extradition | False | By Megan Specia | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/media/new-york-times-managing-editors.html | New York Times Names Marc Lacey and Carolyn Ryan as Managing Editors | False | By Michael M. Grynbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/school-absence-attendance-rate-covid.html | More Pandemic Fallout: The Chronically Absent Student | False | By Jacey Fortin | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/china-eastern-crash-report.html | Mystery Persists After Initial Report Into China Eastern Jet Crash | False | By Keith Bradsher and Chris Buckley | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/biden-atf-interim-director.html | Biden Is Expected to Tap Arizona Prosecutor as Interim Director of A.T.F. | False | By Glenn Thrush | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/theater/jaquel-spivey-a-strange-loop-broadway.html | â€šÃ„Ã²I Deserve to Be Hereâ€šÃ„Ã´: Riding His First Professional Gig to Broadway | False | By Elisabeth Vincentelli | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/music/radu-lupu-dead.html | Radu Lupu, Pianist Who Awed Listeners, Is Dead at 76 | False | By David Allen | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/style/the-first-lady-viola-davis-michelle-obama.html | Fashioning â€šÃ„Ã²The First Ladyâ€šÃ„Ã´ | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/music/lets-eat-grandma-two-ribbons.html | Letâ€šÃ„Ã´s Eat Grandmaâ€šÃ„Ã´s Electro Pop Is Glittery. Its Subjects Are Weighty. | False | By Dani Blum | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/movies/paris-13th-district.html | Parisian Love Stories for the Age of Talk Less, Message More | False | By Thomas Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/william-husel-ohio-doctor-murder-trial.html | Ohio Doctor Is Acquitted of Killing Patients With Fentanyl | False | By Alyssa Lukpat and Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/dance/mufutau-yusuf-irish-arts-center.html | â€šÃ„Ã²Artists Are Migrantsâ€šÃ„Ã´: A Nigerian-Irish Dancerâ€šÃ„Ã´s Multiplicities | False | By Brian Seibert | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/nyregion/new-york-covid-alert-risk.html | Hereâ€šÃ„Ã´s What Changes When New York Raises Its Covid Risk Level | False | By Sharon Otterman | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-20 | 2022-04-26 | https://www.nytimes.com/2022/04/20/arts/design/laura-mattioli-cima-italian-art.html | She's the Peggy Guggenheim of SoHo | False | By Joseph Giovannini | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/florida-redistricting-maps-desantis.html | Florida Senate Passes Congressional Map Giving G.O.P. a Big Edge | False | By Reid J. Epstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/music/lincoln-center-summer-for-the-city-festival.html | Lincoln Center Plans a Return to Full-Scale Summer Programming | False | By Javier C. Hernández | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/africa/south-africa-floods-climate-change-housing.html | Housing Crisis Propels High Death Toll in South Africa Floods | False | By John Eligon, Zanele Mji and Lynsey Chutel | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/opinion/letters/nurse-medical-error.html | Prosecuting a Nurse for a Medical Error | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/health/pgta-ivf-pregnancy-test.html | Study Raises Questions About Popular Genetic Test for 'Abnormal' Embryos | False | By Azeen Ghorayshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/design/mary-weatherford-venice.html | Mary Weatherford Brings 'Horror and Beauty' to Venice | False | By Robin Pogrebin | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/prince-harry-queen-elizabeth-royal-family-britain.html | Prince Harry Puts Noses Out of Joint With Comments About the Queen | False | By Mark Landler | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/technology/elon-musk-twitter-potential.html | Why Everyone Wants to Buy Twitter | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/rust-movie-halyna-hutchins-death.html | 'Rust' Producers Get Maximum Fine in Cinematographer's Death | False | By Graham Bowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/germany-ukraine-weapons.html | Calls to Give Heavy Weapons to Ukraine Divide Germany's Government | False | By Erika Solomon | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/technology/barack-obama-disinformation.html | Barack Obama Takes On a New Role: Fighting Disinformation | False | By Steven Lee Myers and Cecilia Kang | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/design/india-craft-contemporary-artist-activist-abichandani.html | Protest and Pleasure: Riffs on Classical Indian Art | False | By Jillian Steinhauer | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/avdiivka-ukraine-russia.html | A Ukrainian Town Goes Underground as Russia Assaults the East | False | By Michael Schwirtz | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/dance/flamenco-festival-returns.html | An Interrupted Conversation: The Flamenco Festival Returns | False | By Marina Harss | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/dance/review-the-limon-dance-company.html | Review: The Limón Dance Company Navigates the Present | False | By Brian Seibert | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/us/politics/trump-hotel-sale-washington.html | Checking Out: Trump Hotel Sale Will End an Era | False | By Eric Lipton | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/russia-sanctions-crypto-treasury.html | The Treasury Department takes action to crack down on Russian sanctions evasion. | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/technology/personaltech/phone-bills-online-subscription-cuts.html | Three Ways to Cut Your Tech Spending, as Prices Rise Everywhere | False | By Brian X. Chen | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/sap-germany-russia.html | A German software giant is unplugging its Russia business. | False | By Melissa Eddy | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/books/review-poguemahone-patrick-mccabe.html | This Novel Recounts a Haunted Sibling Relationship in Epic Verse | False | By John Williams | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/opinion/bitcoin-mining-climate-change.html | I Spoke to the Experts. Bitcoin Isn't Going to Change. | False | By Peter Coy | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/movies/the-bad-guys-review.html | 'The Bad Guys' Review: Smirking All the Way to the Bank | False | By Calum Marsh | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/russian-spies-europe-ukraine.html | He Was a Penniless Donor to the Far Right. He Was Also a Russian Spy. | False | By Andrew Higgins | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/sports/daniel-kinahan-boxing-treasury.html | Boxing Distances Itself From a Figure Sought by the U.S. Government | False | By Kevin Draper | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/supreme-court-miranda-rights.html | Supreme Court Debates Whether Miranda Warnings Are a Constitutional Right | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/interactive/2022/04/20/magazine/tokyo-replica-food.html | The Plastic Paradise of Tokyoâ€šÃ„Â´s Famous Kitchen Town | False | Photographs by Kyoko Hamada | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/music/nicholas-angelich-dead.html | Nicholas Angelich, Ocean-Straddling Pianist, Dies at 51 | False | By Vivien Schweitzer | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/morgan-ortagus-tennessee-primary.html | Tennessee G.O.P. Removes Trump-Backed House Candidate From Ballot | False | By Azi Paybarah | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/upshot/prenatal-genetic-tests-warning.html | F.D.A. Warns Patients About Some Prenatal Genetic Tests | False | By Aatish Bhatia | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/trump-omarosa-manigault-newman-nda-award.html | Trump Campaign Ordered to Pay $1.3 Million to Omarosa Manigault Newman in NDA case | False | By Maggie Haberman | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/business/tesla-first-quarter-earnings.html | Teslaâ€šÃ„Â´s profits jumped in the first quarter, but challenges loom. | False | By Jack Ewing | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/world/americas/rosario-ibarra-dead.html | Rosario Ibarra de Piedra, 95, Dies; Fought for Mexicoâ€šÃ„Â´s â€šÃ„Â²Disappearedâ€šÃ„Â´ | False | By Katharine Q. Seelye | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/health/time-restricted-diets.html | Scientists Find No Benefit to Time-Restricted Eating | False | By Gina Kolata | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/nyregion/ct-state-trooper-manslaughter.html | White Connecticut Trooper Charged in Killing of Black Man During Stolen Car Chase | False | By Chelsia Rose Marcius | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/economy/apple-store-union-atlanta.html | Apple Store workers in Atlanta are the first to formally seek a union. | False | By Noam Scheiber and Kellen Browning | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/nyregion/hate-crimes-orthodox-jews.html | Man Charged With Hate Crimes After Violent Attacks on Four Jews | False | By Liam Stack | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-24 | https://www.nytimes.com/2022/04/20/opinion/covid-mask-mandate-policies.html | We Politicized Masks. Now What? | False | By Aaron E. Carroll | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/media/netflix-streaming-subscription-model.html | Netflixâ€šÃ„Â´s Stumble Could Be a Warning Sign for Streaming Industry | False | By John Koblin and Nicole Sperling | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/2022/04/20/arts/antiquarian-book-fair-new-york.html | The Antiquarian Book Fair: From Sondheimâ€šÃ„Â´s Letters to a Brontâ€šÃ„Â´ Discovery | False | By Jennifer Schuessler | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/cdc-transportation-mask-mandate.html | Justice Dept. Appeals to Reinstate Transportation Mask Mandate | False | By Sheryl Gay Stolberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/arts/johnny-depp-amber-heard-trial.html | Johnny Depp, Accused of Spousal Abuse, Says Ex-Wife Was the Aggressor | False | By Julia Jacobs and Colin Moynihan | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-22 | https://www.nytimes.com/article/federal-mask-mandate-airport.html | Where Do Travelers Need to Wear Masks Now? | False | By Heather Murphy and Ceylan Yeginsu | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/health/aid-convoy-ukraine-deaths.html | Aid groups fight to deliver lifesaving supplies despite losing lives to Russian shelling. | False | By Apoorva Mandavilli | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/business/united-airlines-earnings-flights.html | United Airlines foresees record revenues after a big quarterly loss. | False | By Niraj Chokshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/sarah-palin-alaska.html | Will Alaskans Welcome Sarah Palinâ€šÃ„Â´s Political Comeback? | False | By Charles Homans | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/alex-jones-jan-6-interview.html | Alex Jones Reaches Out to Justice Dept. About Jan. 6 Interview | False | By Alan Feuer, Adam Goldman and Katie Benner | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/justice-dept-parchman-mississippi-prisons.html | Justice Dept. Inquiry Finds â€šÃ„Â²Systemic Failuresâ€šÃ„Â´ at Mississippi Prison | False | By Glenn Thrush and Katie Benner | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/politics/russia-putin-missile-test.html | Russiaâ€šÃ„Â´s Missile Test Fuels U.S. Fears of an Isolated Putin | False | By David E. Sanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-20 | https://www.nytimes.com/2022/04/20/world/europe/russia-icbm-ukraine-bombardment.html | Warning Ukraineâ€šÃ„Â´s Friends to â€šÃ„Â²Think Twice,â€šÃ„Â´ Putin Tests Advanced Missile | False | By Anton Troianovski and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2022-06-01 | TX 9-169-611 |
| 2022-04-20 | 2022-04-21 | https://www.nytimes.com/2022/04/20/nyregion/brooklyn-shooting-ny.html | 4 Who Helped Catch Subway Shooting Suspect Get a Grateful Cityâ€šÃ„Â´s Thanks | False | By Ana Ley | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/wildfire-arizona-flagstaff-tunnel.html | Arizona Wildfires Seize on Chaotic Winds and Parched Forests | False | By Jack Healy | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/world/europe/macron-le-pen-france-election-debate.html | Macron and Le Pen Trade Punches in Pivotal Debate on Franceâ€šÃ„Ã´s Future | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/theater/for-colored-girls-review-ntozake-shange.html | Review: â€šÃ„Ã²For Colored Girlsâ€šÃ„Ã´ Returns, Leading With Joy | False | By Laura Collins-Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/pageoneplus/corrections-april-21-2022.html | Corrections: April 21, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/sports/ncaabasketball/jay-wright-villanova-retires.html | Jay Wright, Hall of Fame Villanova Basketball Coach, Retires | False | By Adam Zagoria | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-20 | https://www.nytimes.com/2022/04/20/crosswords/daily-puzzle-2022-04-21.html | Plant Watcher | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/20/us/plane-capitol-army-parachutists.html | Plane Carrying Army Parachutists Briefly Alarms Capitol | False | By Luke Broadwater and Emily Cochrane | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/sports/auston-matthews-toronto-maple-leafs.html | How Auston Matthews Put Together His Best Year Yet in Toronto | False | By Victor Mather | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/opinion/ukraine-putin-biden.html | â€šÃ„Ã²I Donâ€šÃ„Ã´t Think Itâ€šÃ„Ã´s Going to Stop in Ukraineâ€šÃ„Ã´: 10 Americans on Putinâ€šÃ„Ã´s War | False | By Yara Bayoumy and Adrian J. Rivera | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/arts/television/late-night-4-20-marijuana.html | Late Night Celebrates 4/20 | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/world/asia/india-kangaroos-smuggling-west-bengal.html | Why Are Kangaroos Turning Up in India? | False | By Mike Ives and Sameer Yasir | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/todayspaper/quotation-of-the-day-the-power-and-shock-of-the-buzz-cut.html | Quotation of the Day: The Power and Shock of the Buzz Cut | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/chanel-russia.html | The Shock of Chopping Up a Chanel Bag | False | By Rhonda Garelick | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/district-vision-sports-brand.html | A Sports Brand for Spiritualists | False | By Jessica Iredale | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/shaved-heads.html | Shaved Heads Have People Buzzing | False | By Kristen Bateman | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/jada-pinkett-smith-shaved-heads-women.html | Whatâ€šÃ„Ã´s the Big Deal About a Woman Being Bald? | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/style/kerby-jean-raymond-pyer-moss-handbags-shoes.html | The Next It Bag? | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/us/politics/biden-pandemic-relief-democrats.html | If Bidenâ€šÃ„Ã´s Plan Is Like a â€šÃ„Ã²New Deal,â€šÃ„Ã´ Why Donâ€šÃ„Ã´t Voters Care? | False | By Alexander Burns | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/middleeast/israel-gaza-rocket-fire.html | Israel and Gaza Militants Exchange Fire in Worst Fighting in Months | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/patricia-urquiola-cassina.html | Near Milan, Cassinaâ€šÃ„Ã´s Art Director Digs Through the Brandâ€šÃ„Ã´s Archives | False | By Noor Brara | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/katie-stout.html | Artist Katie Stout Wanders a Graveyard in the Hudson Valley | False | By Noor Brara | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/new-design-books.html | Reading Between the Design Lines | False | By Eve M. Kahn | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/christopher-john-rogers.html | Christopher John Rogers Takes Mini Vacations in Fort Greene Park | False | By Jameson Montgomery | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/jordan-casteel.html | When Painting, Jordan Casteel Cedes Control | False | By Sandra E. Garcia | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/trump-bannon-border-wall.html | After Pardon for Bannon, 2 Admit Bilking Donors to Border Wall | False | By Benjamin Weiser | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/katerina-tannenbaum-sex-and-the-city.html | How Katerina Tannenbaum Dances Her Way Out of Her Head | False | By Juan A. Ramaí‰â€°rez | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/piet-oudolf-garden-design.html | Piet Oudolfâ€šÃ„Ã´s Work Is Never Done | False | By Elizabeth Tyler | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/louise-erdrich.html | In Opening a Bookstore, Louise Erdrich Found Community | False | By Thessaly La Force | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/interactive/2022/04/21/climate/portland-emissions-infrastructure-environment.html | Can Portland Be a Climate Leader Without Reducing Driving? | False | By Brad Plumer, Nadja Popovich and Chona Kasinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/virginie-viard-chanel.html | For Virginie Viard, Inspiration Comes During Walks by the Seine | False | By Zoey Poll | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/beanie-feldstein-funny-girl.html | Beanie Feldstein Warms Up for â€šÃ„Ã²Funny Girlâ€šÃ„Ã´ | False | By Juan A. Ramâ€šÃâ€°rez | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/magazine/poem-going-going-gone.html | Poem: Going Going Gone | False | By Kim Hyesoon | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/pierre-hardy.html | On Patmos, Pierre Hardy Communes With the Sun | False | By Nick Haramis | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/pim-techamuanvivit.html | A San Francisco Chef on the Meditative Nature of Cooking Over an Open Fire | False | By Nick Marino | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/kid-cudi.html | Kid Cudi Aspires to Guide the Kids | False | By Jon Caramanica | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/tschabalala-self.html | Tschabalala Self Sought a Painting Style That Was Wholly Unique | False | By M.H. Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/jamie-nares.html | Thereâ€šÃ„Ã´s Muscle Memory Behind Jamie Naresâ€šÃ„Ã´s Brushstrokes | False | By M.H. Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/superspreader-events-disinfect-air.html | We Have the Technology to Stop Superspreading Without Masks | False | By Donald K. Milton, Edward A. Nardell and David Michaels | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/interactive/2022/04/21/realestate/21hunt-kaner.html | No Stairs, No Yard Work. Two Empty Nesters Search for Their Forever Home. | False | By Joyce Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/ethan-hawke.html | Ethan Hawke Runs Lines With His Dogs | False | By Minju Pak | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/work-life-balance-art.html | What Does It Really Mean to Make Art? | False | By Ligaya Mishan | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/radha-blank.html | For Radha Blank, a Park Bench Can Be the Best Seat in the House | False | By Sandra E. Garcia | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/insider/how-we-choose-the-great-read.html | How We Choose The Great Read | False | By Sarah Bahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/mona-mansour-vagrant-trilogy.html | When Their Show Was Postponed, a Playwright and Cast Turned to Poetry | False | By Kate Guadagnino | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/pantone-color-of-the-year-veri-peri.html | Creating a Color of the Year for All Time and Space | False | By Stephen Treffinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-05-01 | https://www.nytimes.com/2022/04/21/books/review/m.html | From â€šÃ„Ã²Kaikeyiâ€šÃ„Ã´ to Cartography, Audiobooks That Make You Question What You Know | False | By Sebastian Modak | 2022-07-01 | TX 9-172-761 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/faith-ringgold.html | Why Faith Ringgold Makes Sure Her Pieces Bear Her Signature | False | By Lovia Gyarkye | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/toshiko-mori.html | In Her Maine Garden, Toshiko Mori Dreams of Plant-Based Buildings | False | By Michael Snyder | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/aleshea-harris-whitney-white.html | Playwright Aleshea Harris and Director Whitney White Bond at a Taqueria | False | By Noor Brara | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/ivo-van-hove.html | Ivo van Hove on His Famously Short Rehearsal Times | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/manuel-solano.html | How Manuel Solano Found Joy by Playing Music | False | By Coco Romack | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/europe/uruena-spain-book-hub.html | Welcome to a Village With More Booksellers Than School Pupils | False | By Raphael Minder | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/design-products-people.html | A Panorama of Design | False | By The New York Times | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/culture-issue-behind-the-scenes.html | Behind the Scenes: Capturing a Day in the Creative Life | False | By M.H. Miller | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-05-16 | https://www.nytimes.com/2022/04/21/travel/nashville-travel-tourism.html | In Nashville, Boisterous Fun and Decadent Eating | False | By Colleen Creamer | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/rirkrit-tiravanija.html | Rirkrit Tiravanijaâ€šÃ„‚Ã„´s Pad Thai Is Both a Meal and an Artwork | False | By Alice Newell-Hanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/jonathan-bailey-bridgerton.html | â€šÃ„‚Bridgertonâ€šÃ„‚Ã„´sâ€šÃ„‚Ã„´ Jonathan Bailey Takes the Plunge | False | By Juan A. Ramâ€šÃâ€° rez | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/stephanie-hsu-everything-everywhere-all-at-once.html | Dressing for the Multiverse | False | By Gina Cherelus | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/lotus-eletre-suv-electric.html | Lotus Adds an S.U.V., With Eyes on Mainstream Appeal | False | By Brett Berk | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/saweetie.html | Saweetie Shares Her Meditation Practice | False | By Sandra E. Garcia | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/nyregion/bronx-fire-aid-delays.html | Survivors of Deadly Bronx Fire Feel Betrayed: â€šÃ„‚Ã„´Where Is My City?â€šÃ„‚Ã„´ | False | By Kimiko de Freytas-Tamura, Karen Zraick and Todd Heisler | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/arts/music/george-jones-lost-tapes.html | Drugs, Planes, Bail: The Wild Story of George Jonesâ€šÃ„‚Ã„´s Lost Recordings | False | By James K. Williamson and Penn Bullock | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/realestate/nursing-home-robots.html | Can Robots Save Nursing Homes? | False | By John Leland | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/raja-feather-kelly-strange-loop.html | A Broadway Choreographer Who Gets Ideas on the Subway Platform | False | By Coco Romack | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/samuel-r-delany.html | Samuel R. Delanyâ€šÃ„‚Ã„´s Life in Books | False | By Nicole Rudick | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/caroline-polachek.html | During Sound Check, Caroline Polachek Visualizes Her Performance | False | By Jason Chen | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/sheila-hicks.html | Sheila Hicks Moves Seamlessly Between Dreams and Waking Periods | False | By Kate Guadagnino | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/she-taught-new-york-to-sing.html | She Taught New York to Sing | False | By Alex Traub | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/daniel-roseberry-schiaparelli.html | In a Paris Garden, Daniel Roseberry Sketches in Peace | False | By John Wogan | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/trump-mitch-mcconnell-kevin-mccarthy.html | â€šÃ„‚ÃIâ€šÃ„‚Ã„´ve Had It With This Guyâ€šÃ„‚Ã„´: G.O.P. Leaders Privately Blasted Trump After Jan. 6 | False | By Alexander Burns and Jonathan Martin | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/bike-road-safety-infrastructure.html | Riding a Bike in America Should Not Be This Dangerous | False | By Farhad Manjoo | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/chika.html | Chika Has Never Lost Sight of Her Dream | False | By Marley Marius | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-05-01 | https://www.nytimes.com/2022/04/21/books/review/easy-beauty-chloe-cooper-jones-pathological-sarah-fay-the-perfect-other-kyleigh-leddy.html | New Memoirs Bristling with Wit, Warmth and Spiky Intelligence | False | By Kate Tuttle | 2022-07-01 | TX 9-172-761 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/democrats-democracy-election.html | Democrats Fear for Democracy. Why Arenâ€šÃ„‚Ã„´t They Running on It in 2022? | False | By Reid J. Epstein and Jonathan Weisman | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/garden/work-from-home-office-furniture.html | Furnishing the Home Office for the Long Haul | False | By Arlene Hirst | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/realestate/best-smart-home-devices-for-seniors.html | The Best Smart-Home Devices for Aging in Place Comfortably | False | By Rachel Cericola | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/design-advice.html | When It Comes to Cameras and Wallpaper, Bold Is Better | False | By Stephen Treffinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/daniel-romualdez.html | An Architect and Decorator Who Thinks of His Books as Windows Into Worlds | False | By Michael Snyder | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/t-magazine/james-whiteside-uhu-betch.html | How James Whiteside Becomes His Drag Queen Alter Ego | False | By Coco Romack | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/europe/russia-moskva-warship-disinformation.html | With sunken warship, Russian disinformation faces a test. | False | By Neil MacFarquhar and Alina Lobzina | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/us/ruth-bader-ginsburg-auction.html | Ruth Bader Ginsburgâ€šÃ„‚Ã„´s Art and Mementos Go Up for Auction | False | By Johnny Diaz | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/movies/marvelous-and-the-black-hole-review.html | â€šÃ‚Â²Marvelous and the Black Holeâ€šÃ‚Â´ Review: Finding Magic Amid Rage | False | By Concepciã³nâ€°Ã¨n de Leã³nâ€°Ã¨n | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/sexual-drive-review-best-served-hot-and-heavy.html | â€šÃ‚Â²Sexual Driveâ€šÃ‚Â´ Review: Best Served Hot and Heavy | False | By Natalia Winkelman | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/saturday-fiction-review.html | â€šÃ‚Â²Saturday Fictionâ€šÃ‚Â´ Review: Theater of History | False | By Devika Girish | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/the-duke-review.html | â€šÃ‚Â²The Dukeâ€šÃ‚Â´ Review: Suspectâ€šÃ‚Â´s 61 | False | By Amy Nicholson | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/y-como-es-el-review.html | â€šÃ‚Â²Â¬Ã‚ Y Cã³â€°Ã¨mo Es ã‹Ã¦f?â€šÃ‚Â´ Review: A Fraught Buddy Comedy | False | By Beatrice Loayza | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/sports/basketball/nets-celtics-kevin-durant.html | The Nets May Be in Trouble. But They Still Have Kevin Durant. | False | By Scott Cacciola | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/libraries-outdoor-public-space.html | Why Libraries May Never Stop Being People Places | False | By Karrie Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/garden/vermont-farmhouse-renovation.html | Once an Escape, Now a Home | False | By Tim McKeough | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/design-careers-reshaped-by-pandemic.html | The Upside of a Lockdown | False | By Pilar Viladas | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/petite-maman-review.html | â€šÃ‚Â²Petite Mamanâ€šÃ‚Â´ Review: Into the Woods | False | By Manohla Dargis | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/airlines-earnings-american-united.html | Air Travel Is Back. Now the Airlines Have to Keep Up. | False | By Niraj Chokshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/nj-marijuana-sales.html | Early Lines and Free Doughnuts: Legal Marijuana Sales Begin in New Jersey | False | By Corey Kilgannon, Justin Morris and Sean Piccoli | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/theater/robert-morse-dead.html | Robert Morse, Impish Tony-Winning Comedy Star, Is Dead at 90 | False | By Robert Berkvist | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/sports/soccer/manchester-united-erik-ten-hag.html | Manchester United Appoints Erik ten Hag in Effort to Halt Slide | False | By Tariq Panja | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/live/2022/04/21/business/economy-yellen-airlines-earnings/how-disney-became-a-target-for-florida-lawmakers | How Disney became a target for Florida lawmakers. | False | By Stephen Gandel | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/style/covid-misinformation-social-qs.html | How Long Can I Avoid Socializing With My Neighbors? | False | By Philip Galanes | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/arts/television/chiwetel-ejiofor-the-man-who-fell-to-earth.html | Chiwetel Ejiofor Was Asked to Play a Space Alien. He Knew What to Do. | False | By Robert Ito | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/sports/referee-shortage-youth-sports.html | Bad Behavior Drove a Referee Shortage. Covid Made It Worse. | False | By Eduardo Medina | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/muzmatch-tinder-match-group.html | A Muslim dating site loses a trademark case against an industry giant. | False | By Aina J. Khan | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/realestate/housing-affordability-top-cities.html | A Tool to Make the Hunt for an Affordable Home Easier | False | By Gregory Schmidt | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/asia/south-korea-gay-sex-military.html | Sã€šÃ‚Â£outh Koreaâ€šÃ‚Â´s Supreme Court â€šÃ‚Â¬Ã‚Issues Landmark Ruling on Gay Sex | False | By Choe Sang-Hun | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/arts/design/haegue-yang-art-dmz.html | Haegue Yangâ€šÃ‚Â´s Radical Art of Obscure Delights | False | By Andrew Russeth | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-27 | https://www.nytimes.com/2022/04/21/arts/music/kae-tempest-the-line-is-a-curve.html | Kae Tempestâ€šÃ‚Â´s Music Defies Boundaries. A New LP Demolishes Even More. | False | By Imogen West-Knights | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/elon-musk-twitter-funding.html | Elon Musk details his plan to pay for a $46.5 billion takeover of Twitter. | False | By Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/design/genesis-p-orridge-artist-occult-transgender.html | Honoring Genesis P-Orridgeâ€šÃ‚Â´s Legacy of Love, Art and Gender Revolt | False | By Zachary Small | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-27 | https://www.nytimes.com/2022/04/21/dining/drinks/wine-school-corsican-reds.html | With Corsican Reds, a Case Study of Identity | False | By Eric Asimov | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-27 | https://www.nytimes.com/2022/04/21/dining/drinks/wine-school-lesson-maconnais-white-burgundy.html | The Mâ'sâ¿connais: White Burgundy in All but Price | False | By Eric Asimov | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/live/2022/04/21/business/economy-yellen-airlines-earnings/stocks-bonds-powell-speech | Stocks fall as Fed chair says an interest-rate increase of half a percentage point is â€šÂ„Â²on the table.â€šÂ„Â´ | False | By Coral Murphy Marcos | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/music/bonnie-raitt-just-like-that-review.html | Bonnie Raitt Faces Mortality With Compassion and Hope | False | By Jon Pareles | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/letters/joe-biden-criticism.html | Bashing Joe Biden? â€šÂ„Â²Give the Guy a Break!â€šÂ„Â´ | False | | | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/archie-comics-eliza-han-queer-character.html | Archie Comics Brings a Queer Character to Riverdale | False | By George Gene Gustines | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-26 | https://www.nytimes.com/article/allergies-symptoms-season.html | Allergy Season Is Getting Worse. Hereâ€šÂ„Â´s How to Prepare. | False | By Knvul Sheikh | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/crime-stoppers-houston.html | How a Crime-Fighting Institution Took a Partisan Turn | False | By David A. Fahrenthold and Keri Blakinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/science/peter-swales-dead.html | Peter Swales, Who Startled Freud Scholarship, Dies at 73 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/cnn-plus-shutting-down.html | CNN+ Streaming Service Will Shut Down Weeks After Its Start | False | By Michael M. Grynbaum, John Koblin and Benjamin Mullin | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/charlotte-review.html | â€šÂ„Â²Charlotteâ€šÂ„Â´ Review: An Artistâ€šÂ„Â´s Brief Life | False | By Lisa Kennedy | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/opinion/dont-say-gay-parents-rights.html | Parents Arenâ€šÂ„Â´t the Only Ones With Rights | False | By Frank Bruni | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-05-03 | https://www.nytimes.com/2022/04/21/well/mind/dementia-prevention-food-diet.html | Can Certain Foods Really Stave Off Dementia? | False | By Amelia Nierenberg | 2022-07-01 | TX 9-172-761 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/design/kiefer-venice-biennale-chong-hyun-covid.html | Postcards From the Biennale | False | By Andrew Russeth and Julie Bloom | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/hit-the-road-review.html | â€šÂ„Â²Hit the Roadâ€šÂ„Â´ Review: Wheels Within Wheels | False | By A.O. Scott | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/stanleyville-review.html | â€šÂ„Â²Stanleyvilleâ€šÂ„Â´ Review: The Most Senseless Game | False | By Teo Bugbee | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/science/eagles-bird-flu.html | Dozens of Bald Eagles Have Died From Bird Flu | False | By Sabrina Imbler | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/live/2022/04/21/world/ukraine-russia-war-news/mariupol-azovstal-steel-ukraine-war | Inside the Azovstal plant, a Ukrainian sergeant prays for rescue. | False | By Michael Schwirtz | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/the-unbearable-weight-of-massive-talent-review-nicolas-cage.html | â€šÂ„Â²The Unbearable Weight of Massive Talentâ€šÂ„Â´ Review: Being Nicolas Cage | False | By Manohla Dargis | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/movies/the-northman-review.html | â€šÂ„Â²The Northmanâ€šÂ„Â´ Review: Danish Premodern | False | By A.O. Scott | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/arts/design/pissarro-nazis-auction.html | Pissarro Seized by Nazis to Be Sold at Auction After Families Settle | False | By Graham Bowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/disney-florida-special-tax-status.html | Disney to Lose Special Tax Status in Florida Amid â€šÂ„Â²Donâ€šÂ„Â´t Say Gayâ€šÂ„Â´ Clash | False | By Brooks Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/jerome-powell-rate-increases-fed-reserve.html | Fed Chair Powell Calls a Faster Pace of Rate Increases â€šÂ„Â²Appropriateâ€šÂ„Â´ | False | By Jeanna Smialek and Madeleine Ngo | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/opinion/amazon-product-liability.html | What You Donâ€šÂ„Â´t Know About Amazon | False | By Moira Weigel | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/business/janet-yellen-supply-chains.html | Treasury Secretary Janet Yellen calls for a reshaping of global supply chains that are â€šÂ„Â²not secure.â€šÂ„Â´ | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-25 | https://www.nytimes.com/2022/04/21/technology/youtube-rabbit-hole.html | The YouTube Rabbit Hole Is Nuanced | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/business/moneygram-lawsuit-new-york-ag-cfpb.html | MoneyGram Sued for Allegedly Delaying Transfers and Withholding Refunds | False | By Stacy Cowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/movies/jimmy-wang-yu-dead.html | Jimmy Wang Yu, Seminal Figure in Kung Fu Films, Dies at 79 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-05-02 | https://www.nytimes.com/2022/04/21/books/review/deborah-birx-silent-invasion-trump-covid.html | Deborah Birxâ€šÃ„Ã´s Excruciating Story of Donald Trumpâ€šÃ„Ã´s Covid Response | False | By David Quammen | 2022-07-01 | TX 9-172-761 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/health/pandemic-childhood-vaccines.html | Routine Childhood Vaccinations in the U.S. Slipped During the Pandemic | False | By Benjamin Mueller and Jan Hoffman | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/census-data-privacy-concerns.html | The 2020 Census Suggests That People Live Underwater. Thereâ€šÃ„Ã´s a Reason. | False | By Michael Wines | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/cia-prison-gitmo.html | Former C.I.A.-Run Prison Emerges as a New Front in Guantâ€šÃ Â°namoâ€šÃ„Ã´s Legal Saga | False | By Carol Rosenberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/television/a-very-british-scandal-review.html | â€šÃ„Ã²A Very British Scandalâ€šÃ„Ã´ Review: Claire Foy Gives Up the Crown | False | By Mike Hale | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/world/europe/mikhail-vasenkov-dead.html | Mikhail Vasenkov Dies at 79; His Spy Ring Inspired â€šÃ„Ã²The Americansâ€šÃ„Ã´ | False | By Sam Roberts | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/europe/us-weapons-ukraine.html | The U.S. will outfit five artillery battalions for Ukraine and provide new drones that explode on impact. | False | By John Ismay | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/design/women-coronavirus-pandemic-journals.html | The Caretakers of Womenâ€šÃ„Ã´s Pandemic Stories | False | By Alisha Haridasani Gupta | | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/design/venice-biennale.html | At Venice Biennale, Contemporary Art Sinks or Swims | False | By Jason Farago | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/france-election-biden.html | U.S. Braces for Potential French Election Shockwave | False | By Michael Crowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/theater/great-comet-dave-malloy.html | â€šÃ„Ã²Great Cometâ€šÃ„Ã´ Producer Hasnâ€šÃ„Ã´t Paid Royalties, Composer Says | False | By Michael Paulson | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/television/barry-guslit-man-who-fell-to-earth.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/housing-density-cities.html | How Green Is Your Metropolis? | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/supreme-court-puerto-rico-stolen-art-signs.html | Supreme Court Rules on Stolen Art, Signs and Puerto Ricoâ€šÃ„Ã´s Status | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/sports/football/daryle-lamonica-dead.html | Daryle Lamonica, Hard-Throwing Quarterback, Is Dead at 80 | False | By Richard Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/sports/larry-nassar-usa-gymnastics-fbi.html | 13 Nassar Abuse Victims Seek $10 Million Each From F.B.I. | False | By Christine Hauser | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-05-02 | https://www.nytimes.com/2022/04/21/arts/music/charles-mingus-centennial.html | The Multifaceted Mingus | False | By Marcus J. Moore and Giovanni Russonello | 2022-07-01 | TX 9-172-761 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/interactive/2022/04/21/climate/plastics-recycling-trash-environment.html | Trash or Recycling? Why Plastic Keeps Us Guessing | False | By Hiroko Tabuchi and Winston Choi-Schagrin | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/russia-ukraine-military-biden.html | Next Phase of War Will Be Pivotal for Russia and Ukraine, U.S. Says | False | By Helene Cooper, Eric Schmitt and David E. Sanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-23 | https://www.nytimes.com/2022/04/21/arts/television/billy-the-kid-epix.html | In This â€šÃ„Ã²Billy the Kid,â€šÃ„Ã´ the Wounds Are Those You Cannot See | False | By Chris Vognar | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/politics/donald-trump-jr-january-6-committee.html | Donald Trump Jr. Plans to Meet With Jan. 6 Committee | False | By Luke Broadwater and Maggie Haberman | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-24 | https://www.nytimes.com/2022/04/21/style/alexander-wang-show-los-angeles.html | Alexander Wang Returns to the Runway | False | By Connie Wang | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/nyregion/honduras-juan-orlando-hernandez-extradition.html | Ex-Honduran President Extradited to United States to Face Drug Charges | False | By Benjamin Weiser and Joan Suazo | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/world/europe/putin-mariupol-steel-plant.html | Calling Off Steel Plant Assault, Putin Prematurely Claims Victory in Mariupol | False | By Anton Troianovski, Ivan Nechepurenko and Richard Pã'šÂ©rez-Peã'šÂ±a | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/health/cdc-hepatitis-children.html | C.D.C. Issues Alert Over Cluster of Hepatitis Cases in Children | False | By Emily Anthes | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/arts/johnny-depp-amber-heard-texts.html | Johnny Depp Confronted With Texts and Audio at Libel Trial | False | By Julia Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/bronx-elevator-shaft-boy-falls.html | Boy, 6, Critically Hurt After Plunging Down Elevator Shaft in the Bronx | False | By Ed Shanahan, Mihir Zaveri and Ashley Wong | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/technology/obama-stanford-tech-regulation.html | Obama calls for more regulatory oversight of social media giants. | False | By Steven Lee Myers | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/fresh-air-fund-summer-camp-job.html | Fresh Air and the Great Outdoors | False | By The Editorial Board | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-21 | https://www.nytimes.com/2022/04/21/us/politics/rhode-island-house-race-democrats.html | â€šÃ'Carpetbaggersâ€šÃ'Â' Raise an Age-Old Question: Do Voters Really Care? | False | By Blake Hounshell | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/opinion/suffering-trauma-wisdom.html | Some People Turn Suffering Into Wisdom | False | By David Brooks | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/nyregion/redistricting-lawsuit-new-york.html | N.Y. House Districts Illegally Favor Democrats, Appeals Court Rules | False | By Nicholas Fandos | 2022-06-01 | TX 9-169-611 |
| 2022-04-21 | 2022-04-22 | https://www.nytimes.com/2022/04/21/us/jim-jordan-republicans-memo-immigration.html | G.O.P. Memo Shows Road Map for Attacking Democrats on Immigration | False | By Annie Karni and Luke Broadwater | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-26 | https://www.nytimes.com/2022/04/21/well/antidepressants-ssri-effectiveness.html | How Much Do Antidepressants Help, Really? | False | By Melinda Wenner Moyer | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/21/theater/hangmen-review.html | Review: â€šÃ'Hangmen,â€šÃ'Â' Offering the Last Word in Gallows Humor | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/21/arts/bill-murray-being-mortal-inappropriate-behavior.html | Complaint About Bill Murray Leads Searchlight to Halt Filming of â€šÃ'Being Mortalâ€šÃ'Â' | False | By Colin Moynihan and Nicole Sperling | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-21 | https://www.nytimes.com/2022/04/21/crosswords/daily-puzzle-2022-04-22.html | Soak Up the Sun | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/21/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/janelle-clark-david-funchess-wedding.html | He Had a â€šÃ'Hunchâ€šÃ'Â' Theyâ€šÃ'Â'd Get Hitched | False | By Judy Mandell | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/megan-oconor-thomas-cordell-wedding.html | The Smooch That Sealed the Deal | False | By Vincent M. Mallozzi | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/andrea-mendoza-victor-aguilera-wedding.html | Finding Love on a 14-Hour Layover | False | By Kristen Bayrakdarian | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/modern-love-when-a-rat-fell-onto-my-bed-i-called-my-lovers-boyfriend.html | If a Rat Falls Into Your Bed, Call Your Loverâ€šÃ'Â's Boyfriend | False | By Erin Thompson | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/marissa-branch-shelby-blackstock-wedding.html | At the Magic Kingdom, a â€šÃ'Magicalâ€šÃ'Â' Wedding | False | By Stephanie Cain | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/hannah-cha-anthony-elfering-wedding.html | After Hundreds of Emails, a First Date | False | By Julia Carmel | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/style/elizabeth-berman-richard-fiedotin-wedding.html | Starting Over as Friends Paved the Way for Lasting Romance | False | By Vincent M. Mallozzi | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/sports/autoracing/formula-1-united-states.html | Formula 1â€šÃ'Â's American Conundrum | False | By Gregory Leporati | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/world/australia/tourists-return-australia-new-zealand.html | When Will the Tourists Be Back? | False | By Natasha Frost | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/asia/north-korea-kim-moon-letters.html | Departing South Korean Leader Exchanges Farewell Letters With Kim Jong-un | False | By Choe Sang-Hun | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/opinion/emmanuel-macron-marine-le-pen.html | Macron May Keep the Presidency, but Le Pen Has Already Won | False | By Rachel Donadio | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/todayspaper/quotation-of-the-day-florida-cuts-tax-district-for-disney.html | Quotation of the Day : Florida Cuts Tax District for Disney | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/pageoneplus/corrections-april-22-2022.html | Corrections: April 22, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/movies/polar-bear-review-on-thin-ice.html | â€šÃ¹Polar Bearâ€šÃ¹ Review: On Thin Ice | False | By Claire Shaffer | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/world/europe/le-pen-putin-france-election.html | Le Pen Closer Than Ever to the French Presidency (and to Putin) | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/asia/new-zealand-japan-intelligence.html | New Zealand Deal May Put Japan Closer to â€šÃ¹Five Eyesâ€šÃ¹ Intelligence Alliance | False | By Pete McKenzie | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/books/review/new-paperbacks.html | New in Paperback: Helen Oyeyemi and George Saunders | False | By Miguel Salazar | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/nyregion/million-trees-nyc.html | Her Job? Planting Thousands of Trees Every Year in New York City. | False | By Kaya Laterman | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/opinion/forgiveness-redemption.html | Why Did We Stop Believing That People Can Change? | False | By Rebecca Solnit | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-05-15 | https://www.nytimes.com/2022/04/22/books/review/richmal-crompton-just-william.html | At 100, the â€šÃ¹Just Williamâ€šÃ¹ Books Are an Icon of British Childhood | False | By Saskia Solomon | 2022-07-01 | TX 9-172-761 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/hybrid-work-attendance.html | Should a Morning Staff Meeting Feel Like Homeroom? | False | By Emma Goldberg and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/opinion/russian-artists-culture-boycotts.html | The Profound Irony of Canceling Everything Russian | False | By Kevin M.F. Platt | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/arts/randy-rainbow-book.html | Your Son Will Come Out Tomorrow: Randy Rainbowâ€šÃ¹s Memoir of Love, Turmoil and Trump | False | By Judith Newman | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/opinion/sanctions-russia-ukraine-war.html | Can Sanctions Really Stop Putin? | False | By The Editorial Board | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/autoracing/max-verstappen-netflix-drive-to-survive.html | Netflix Series Is a Hit, but Verstappen Has a Problem | False | By Luke Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/autoracing/formula-1-new-races-popularity.html | Take a Look at Formula 1 Now | False | By Ian Parkes | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/nyregion/marcus-garvey-park-harlem.html | His Gym Made a Harlem Park Special. City Officials Tore It Down. | False | By Ginia Bellafante | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/biden-legal-strategy-mask-mandate.html | Analysis: The U.S. Appealed to Reinstate Masks. But Is It Seeking to Win? | False | By Charlie Savage and Sharon LaFraniere | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/technology/tech-regulation-europe-us.html | As Europe Approves New Tech Laws, the U.S. Falls Further Behind | False | By Cecilia Kang | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/nyregion/lifehacker-jordan-calhoun.html | How Jordan Calhoun, Lifehacker Editor, Spends His Sundays | False | By Tammy La Gorce | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/technology/european-union-social-media-law.html | E.U. Takes Aim at Social Mediaâ€šÃ¹s Harms With Landmark New Law | False | By Adam Satariano | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/opinion/red-scare-culture-wars.html | Democrats, You Canâ€šÃ¹t Ignore the Culture Wars Any Longer | False | By Jamelle Bouie | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/climate/climate-rally-biden.html | One Last Push: Climate Activists to Rally at White House and Across U.S. | False | By Lisa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-05-03 | https://www.nytimes.com/2022/04/22/well/move/fitness-bouldering-rock-climbing.html | A Beginnerâ€šÃ¹s Guide to Bouldering | False | By Erik Vance | 2022-07-01 | TX 9-172-761 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/opinion/covid-pandemic-drugs-treatment.html | Covid Drugs Save Lives, but Americans Canâ€šÃ¹t Get Them | False | By Zeynep Tufekci | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/melissa-lucio-texas-execution.html | In Polarized Texas, Rare Accord: A Hispanic Mother Shouldnâ€šÃ¹t Be Executed | False | By J. David Goodman | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/arts/music/arcade-fire-we.html | How Arcade Fire Found a Way Back | False | By Jeremy Gordon | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/florida-rejected-textbooks.html | A Look Inside the Textbooks That Florida Rejected | False | By Dana Goldstein and Stephanie Saul | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/africa/aliou-cisse-soccer-senegal.html | Taking Senegalese Soccer to New Heights, With Pride and Style | False | By Elian Peltier and Mady Camara | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/autoracing/formula-1-mercedes-car.html | A Rare Position for Mercedes: Playing Catch-up | False | By Ian Parkes | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/france-arrest-warrant-carlos-ghosn.html | France issues an international arrest warrant for Carlos Ghosn. | False | By Liz Alderman | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/montpelier-estate-board-enslaved.html | At Madisonâ€šÃ„Ã´s Montpelier, a Fight Over Power for Slavesâ€šÃ„Ã´ Descendants | False | By Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | | https://www.nytimes.com/live/2022/04/22/world/ukraine-russia-war-news/pope-francis-putin-ukraine-war | Pope Francis condemns the war in Ukraine (again), but doesnâ€šÃ„Ã´t name Putin (again). | False | By Elisabetta Povoledo | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/sports/baseball/seiya-suzuki-cubs.html | To Get to the Cubs, Seiya Suzuki Needed a New Idol | False | By Brad Lefton | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/realestate/video-backdrops-work-from-home.html | For Weary Workers, Video Backdrops Are Becoming Too Close and Personal | False | By Ronda Kaysen | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/arts/music/joyce-didonato-eden.html | Joyce DiDonato Wants Music to â€šÃ„Â²Build a Paradise for Todayâ€šÃ„Â´ | False | By David Allen | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/jeffrey-epstein-william-derosa.html | Jeffrey Epstein, a Rare Cello and an Enduring Mystery | False | By James B. Stewart | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/europe/ukraine-airplane-russia-war-mriya.html | One Ukrainian War Casualty: The Worldâ€šÃ„Ã´s Largest Airplane | False | By Jeffrey Gettleman | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/germany-economy-russian-gas.html | Germanyâ€šÃ„Ã´s economy is expected to contract under a Russian gas embargo. | False | By Melissa Eddy | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | | https://www.nytimes.com/2022/04/22/us/tennessee-drunk-driving-child-support.html | Tennessee Bill Would Force Drunken Drivers to Support Victimsâ€šÃ„Ã´ Children | False | By Isabella Grullã³â€°n Paz | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/theater/potus-selina-fillinger-broadway.html | The Playwright Making a Farce of the Patriarchy | False | By Amanda Hess | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/your-money/house-mortgage-alternative-financing.html | Some Home Buyers Turn to Alternative Financing as Other Options Dwindle | False | By Ann Carrns | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | | https://www.nytimes.com/2022/04/22/business/stocks-elections-midterm-biden.html | Why Midterm Election Years Are Tough for the Stock Market | False | By Jeff Sommer | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/arts/television/george-pelecanos-we-own-this-city.html | â€šÃ„Â²We Own This Cityâ€šÃ„Â´ Brings George Pelecanos Back to Baltimore | False | By Noel Murray | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/dining/spring-risotto.html | A Streamlined Spring Risotto in Shades of Pink and Green | False | By Melissa Clark | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/movies/jim-broadbent-the-duke.html | In â€šÃ„Â²The Duke,â€šÃ„Â´ Jim Broadbent Puts an Eccentric at the Center | False | By Simran Hans | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/arts/music/lucia-di-lammermoor-met-opera.html | Risking Boos, the Met Opera Puts Present-Day America Onstage | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/sports/soccer/bayern-dortmund-bundesliga.html | Is Bayern Munich Breaking the Bundesliga? | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | | https://www.nytimes.com/2022/04/22/health/tucker-carlson-testosterone.html | Tucker Carlson Has a Cure for Declining Virility | False | By Gina Kolata | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | | https://www.nytimes.com/2022/04/22/world/africa/mwai-kibaki-kenya-dead.html | Mwai Kibaki, Kenyaâ€šÃ„Ã´s Third President, Dies at 90 | False | By Abdi Latif Dahir | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/books/review/a-is-for-bee-an-alphabet-book-in-translation-ellen-heck-gibberish-young-vo-luli-and-the-languge-of-tea-andrea-wang-hyewon-yum.html | Lost, and Found, in Translation: 3 Picture Books About Language Turn Anglocentric Tropes on Their Head | False | By Kory Stamper | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/arts/design/venice-biennale-russia-ukraine.html | A Surreal Feel at a Wartime Venice Biennale | False | By Scott Reyburn | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/magazine/kids-hair-discrimination.html | 6 Kids Speak Out Against Hair Discrimination | False | By Djeneba Aduayom and Charley Locke | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/baseball/roki-sasaki-perfect-game.html | Are There Limits to Pitching Perfection? Roki Sasaki Will Find Out. | False | By Victor Mather | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/mccarthy-trump-jan-6-recording.html | McCarthy Said Trump Acknowledged â€šÃ‚Â²Some Responsibilityâ€šÃ‚Â´ for Jan. 6 | False | By Jonathan Martin, Alexander Burns and Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/trump-truth-social-elon-musk.html | Donald Trumpâ€šÃ‚Â´s Newest Problem: Elon Musk | False | By Matthew Goldstein, Kenneth P. Vogel and Ryan Mac | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/gen-x-retirement.html | For Gen X, Retirement Bites | False | By Julia Rothman and Shaina Feinberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/opinion/letters/leaf-blowers.html | Forget the Blowers: â€šÃ‚Â²Leave the Leaves,â€šÃ‚Â´ or Rake Them | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/philadelphia-mask-mandate.html | Citing improving conditions, Philadelphia lifts its short-lived mask mandate. | False | By Campbell Robertson | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/arts/music/jack-danish-string-quartet.html | One Night, Several String Quartet Premieres | False | By Joshua Barone and Zachary Woolfe | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/basketball/grizzlies-timberwolves.html | This Game Is Why the Word â€šÃ‚Â²Jaw-Droppingâ€šÃ‚Â´ Exists | False | By Tania Ganguli | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/hockey/guy-lafleur-dead.html | Guy Lafleur, Dynamic Star of the Montreal Canadiens, Dies at 70 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/asia/afghanistan-mosque-attack.html | Mosque Explosion Kills 33 as Deadly Week in Afghanistan Continues | False | By Christina Goldbaum and Najim Rahim | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/arts/dance/review-shamel-pitts-tribe.html | Review: An Afrofuturist Trip to the Lunarverse | False | By Brian Seibert | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/roxane-gay-work-friend-office-bully.html | The Office Bully Wonâ€šÃ‚Â´t Win | False | By Roxane Gay | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/movies/robert-eggers-the-northman.html | â€šÃ‚Â²The Northmanâ€šÃ‚Â´ Wasnâ€šÃ‚Â´t Easy to Make. But Thatâ€šÃ‚Â´s How Robert Eggers Likes It. | False | By Kyle Buchanan | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/stocks-tumble-interest-rate.html | Stocks tumble for a third week as jitters over the Fed persist. | False | By Coral Murphy Marcos | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/arts/television/gaslit-julia-roberts-martha-mitchell.html | In â€šÃ‚Â²Gaslit,â€šÃ‚Â´ a Victim of Watergate and History Finds Rescue | False | By Julia Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/border-drown-texas-national-guard.html | Texas National Guard Soldier Feared Drowned in Rio Grande | False | By J. David Goodman and Edgar Sandoval | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/arts/television/the-baby-review.html | â€šÃ‚Â²The Babyâ€šÃ‚Â´ Review: That Kidâ€šÃ‚Â´s a Monster. No, Literally. | False | By Mike Hale | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/europe/france-muslims-presidential-vote.html | For Franceâ€šÃ‚Â´s Muslims, a Choice Between Lesser Evils in Presidential Vote | False | By Norimitsu Onishi and Aida Alami | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/hackers-russia-cyberattacks.html | Hackers Claim to Target Russian Institutions in Barrage of Cyberattacks and Leaks | False | By Kate Conger and David E. Sanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/tyson-fury-dillian-whyte.html | Tyson Furyâ€šÃ‚Â´s U.K. Boxing Homecoming Is Already Rocked | False | By Morgan Campbell | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/desantis-disney-florida.html | Punishing Disney, DeSantis Signals a Lasting G.O.P. Brawl With Business | False | By Katie Glueck and Frances Robles | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/marjorie-taylor-greene-jan-6-insurrectionist.html | Marjorie Taylor Greene Denies â€šÃ‚Â²Insurrectionistâ€šÃ‚Â´ Charge in Court | False | By Jonathan Weisman and Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/mccarthy-trump-republicans.html | McCarthyâ€šÃ‚Â´s Lie Puts G.O.P. Hypocrisy on Display | False | By Annie Karni | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/world/europe/ukraine-front-line-zaporizhzhya.html | Dug in on the front lines, Ukrainian soldiers fight to repel the Russian onslaught. | False | By Michael Schwirtz | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/business/retirement-investing-risk-management.html | 4 Ways to Fortify Your Retirement Against Market Whims | False | By Elizabeth Harris | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/nyregion/prison-kidney-federal-courts-race.html | How a Race-Based Medical Formula Is Keeping Some Black Men in Prison | False | By Joseph Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/movies/panah-panahi-hit-the-road.html | For Panah Panahi, Being the Son of an Iranian Auteur Wasnâ€šÃ„Ã´t Entirely Helpful | False | By Carlos Aguilar | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-26 | https://www.nytimes.com/2022/04/22/theater/tony-awards-schedule-coronavirus.html | Tony Award Nominations Postponed Because of Coronavirus Delays | False | By Michael Paulson | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-25 | https://www.nytimes.com/2022/04/22/fashion/spring-wardrobe-reboot-closet.html | How Do I Reboot My Closet? | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/us/dc-shooting-van-ness.html | Suspect in Sniper-Style Shooting in Washington Kills Himself, Police Say | False | By Vimal Patel, Aishvarya Kavi and Alyssa Lukpat | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/sports/hockey/guy-lafleur-montreal-canadiens.html | Even on the Glamorous Canadiens, Guy Lafleur Was a Rock Star | False | By David Shoalts | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/science/ursula-bellugi-dead.html | Ursula Bellugi, Pioneer in the World of Sign Language, Dies at 91 | False | By Katharine Q. Seelye | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/books/review-palace-papers-house-of-windsor-tina-brown.html | Tina Brown Catches Up With Royal Intrigue in â€šÃ„Ã²The Palace Papersâ€šÃ„Ã´ | False | By Alexandra Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-27 | https://www.nytimes.com/2022/04/22/dining/pavlova-recipe-meringue.html | The Pavlova Begs for Improvisation | False | By Eric Kim | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/world/europe/russia-ukraine-fighting-east.html | Russians Seize 42 Towns in Eastern Ukraine as Fighting Intensifies | False | By Anton Troianovski, Ivan Nechepurenko and Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/technology/umang-gupta-dead.html | Umang Gupta, Who Paved Way for Indian Tech Executives, Dies at 73 | False | By Don Clark | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-24 | https://www.nytimes.com/2022/04/22/world/middleeast/israel-palestinians-aqsa-temple-mount.html | A Site Holy to Jews and Muslims Returns as the Nexus of Conflict | False | By Patrick Kingsley | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-05-01 | https://www.nytimes.com/2022/04/22/magazine/ruscism-ukraine-russia-war.html | The War in Ukraine Has Unleashed a New Word | False | By Timothy Snyder | 2022-07-01 | TX 9-172-761 |
| 2022-04-22 | 2022-04-26 | https://www.nytimes.com/2022/04/22/us/laura-hales-dead.html | Laura Hales, Who Examined Her Churchâ€šÃ„Ã´s Tough Issues, Dies at 54 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/democrats-midterms-biden.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Time to Head for the Lifeboatsâ€šÃ„Ã´: Democratic Fatalism Intensifies | False | By Blake Hounshell | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/us/politics/biden-domestic-agenda.html | Biden Tries to Sell an Embattled Domestic Agenda During His West Coast Trip | False | By Katie Rogers | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-23 | https://www.nytimes.com/2022/04/22/business/economy/starbucks-union-nlrb.html | Labor board issues complaint against Starbucks in firing of 7 workers. | False | By Noam Scheiber | 2022-06-01 | TX 9-169-611 |
| 2022-04-22 | 2022-04-22 | https://www.nytimes.com/2022/04/22/technology/activision-union-nlrb-raven.html | Federal labor board says Activision employees can hold a union election. | False | By Kellen Browning | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/22/crosswords/daily-puzzle-2022-04-23.html | All Made Up, Perhaps | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-26 | https://www.nytimes.com/interactive/2022/04/23/us/frederick-law-olmsted-american-parks.html | Olmstedâ€šÃ„Ã´s Enduring Gift | False | By Ruth Fremson and Audra D. S. Burch | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/22/us/merriam-webster-threats-lgbtq.html | Man Charged With Threatening Merriam-Webster Over Gender Definitions | False | By Alyssa Lukpat | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/23/todayspaper/quotation-of-the-day-homeroom-on-the-job.html | Quotation of the Day: Homeroom on the Job | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/23/pageoneplus/corrections-april-23-2022.html | Corrections: April 23, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/politics/mark-meadows-jan-6-trump.html | Meadows Was Warned Jan. 6 Could Turn Violent, House Panel Says | False | By Luke Broadwater and Alan Feuer | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/23/health/covid-vaccines-world-africa.html | The Drive to Vaccinate the World Against Covid Is Losing Steam | False | By Rebecca Robbins and Stephanie Nolen | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/23/world/europe/moldova-ukraine-russia.html | Rattled by Ukraine War, Moldova Strives to Dodge Russiaâ€šÃ„Ã´s Long Shadow | False | By Monika Pronczuk and Jeffrey Gettleman | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/style/coachella-vibe.html | Searching for the â€šÃ„Â²Vibe Shiftâ€šÃ„Â´ at Coachella | False | By Eve Peyser | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-26 | https://www.nytimes.com/2022/04/23/health/ageism-levy-elderly.html | Exploring the Health Effects of Ageism | False | By Paula Span | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/nyregion/nyc-marijuana-nightlife-weed-cannabis.html | These Parties Start With a Blank Canvas (and a Little Cannabis) | False | By Julia Carmel | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/realestate/neighbor-hoarding-dementia.html | My Neighborâ€šÃ„Ã´s Hoarding Is Befouling the Building. What Can We Do? | False | By Ronda Kaysen | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/supreme-court-football-coach-prayer.html | Coachâ€šÃ„Ã´s Prayers Prompt Supreme Court Test of Religious Freedom | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-05-05 | https://www.nytimes.com/2022/04/23/books/alice-walker-book.html | Alice Walker Has â€šÃ„Â²No Regretsâ€šÃ„Â´ | False | By Elizabeth A. Harris | 2022-07-01 | TX 9-172-761 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/business/pilots-diversity.html | The End of the All-Male, All-White Cockpit | False | By Niraj Chokshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/style/shaker-religion-art-fashion.html | A New Set of Tastemakers Finds Inspiration in Shakers | False | By Christopher Barnard | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/corporate-real-estate-investors-housing-market.html | Why the Road Is Getting Even Rockier for First-Time Home Buyers | False | By Sophie Kasakove | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/health/mask-mandate-transportation-response.html | Mask Ruling Underscores Deep Split in Attitudes | False | By Roni Caryn Rabin and Emily Erdos | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-26 | https://www.nytimes.com/2022/04/23/nyregion/chinatown-new-york-real-estate.html | Chinatownâ€šÃ„Ã´s Civic Groups Have Held Developers at Bay. Can They Survive? | False | By Elaine Chen, Stefanos Chen and Jingyu Lin | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-29 | https://www.nytimes.com/2022/04/23/world/canada/nhl-stanley-cup-leafs-penguins-crosby.html | Canadaâ€šÃ„Ã´s Stanley Cup Hopes Rest on Leafs, Flames, Oilers | False | By Shawna Richer | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/23/business/dealbook/remote-work-tech.html | How Remote Work Helped Tech Companies Outside Silicon Valley Grow | False | By Sarah Kessler | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/23/sports/boston-marathon-markelle-taylor.html | He Ran Marathons in Prison. Bostonâ€šÃ„Ã´s Was Easier. | False | By Patricia Leigh Brown | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/asia/japan-tattoo.html | Discreetly, the Young in Japan Chip Away at a Taboo on Tattoos | False | By Hikari Hida | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/ukraine-poland-refugees.html | Warsawâ€šÃ„Ã´s Welcome Mat Risks Fraying Under Strain of a New Refugee Surge | False | By Andrew Higgins | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/africa/bain-south-africa-jacob-zuma.html | An American Consulting Firm Became a Power Broker, and Then a Pariah, in South Africa | False | By Lynsey Chutel | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/23/crosswords/diary-spelling-bee-fanatic-wo0418.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/judy-garland-dress-wizard-oz-auction.html | Long-Lost â€šÃ„Â²Wizard of Ozâ€šÃ„Â´ Dress Goes on Display Before Auction | False | By Johnny Diaz | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/opinion/school-boards-books-tennessee.html | How to Make School Board Culture Wars Even Worse | False | By Michelle Cottle | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/schroder-germany-russia-gas-ukraine-war-energy.html | The Former Chancellor Who Became Putinâ€šÃ„Ã´s Man in Germany | False | By Katrin Bennhold | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/22/business/exxon-pride-flag.html | Exxon Bans Outside Flags, Like the Pride Banner, From Company Flagpoles | False | By Ivan Penn | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-23 | https://www.nytimes.com/2022/04/23/arts/design/sonia-boyce-venice-biennale.html | Sonia Boyce Wins Top Prize at Venice Biennale | False | By Farah Nayeri | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/france-election-runoff-le-pen-macron.html | In Le Pen Territory, as France Votes, Anger at a Distant President | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/opinion/letters/conservative-men-focus-group.html | A Chat With Conservative Men | False | | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-23 | 2022-04-25 | https://www.nytimes.com/2022/04/23/opinion/oil-gas-energy-prices-russia-ukraine.html | Itâ€šÂ„Â´s Not Just High Oil Prices. Itâ€šÂ„Â´s a Full-Blown Energy Crisis. | False | By Helen Thompson | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/asia/tour-boat-missing-japan-hokkaido.html | 26 Missing From Japanese Tour Boat After Distress Call off Hokkaido | False | By Motoko Rich and Makiko Inoue | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/politics/trump-mccarthy-gop.html | For Trumpâ€šÂ„Â´s G.O.P., Crossing Lines Has Few Consequences | False | By Jonathan Weisman | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/ukrainian-easter-traditions.html | Ukrainians lean on Easter traditions in the shadow of a devastating war. | False | By Jane Arraf, Marc Santora and Emma Bubola | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/sports/baseball/miguel-cabrera-3000-hits.html | A â€šÂ„Â´Catalystâ€šÂ„Â´ From the Start, Miguel Cabrera Reaches 3,000 Hits | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/climate/climate-change-rally-white-house.html | Protesters Amass at White House, Demanding Action on Climate | False | By Coral Davenport | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/opinion/biden-putin-ukraine-genocide.html | Why Biden Saying â€šÂ„Â²Genocideâ€šÂ„Â´ Doesnâ€šÂ„Â´t Matter | False | By Ross Douthat | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-26 | https://www.nytimes.com/2022/04/23/arts/hermann-nitsch-dead.html | Hermann Nitsch, an Artist With Guts, as Well as Blood, Dies at 83 | False | By Penelope Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/pamela-moses-voter-fraud-charges-dropped.html | Charges Dropped Against Tennessee Woman Who Was Jailed Over Voter Fraud | False | By Sophie Kasakove and Eduardo Medina | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/us/politics/trump-meadows-freedom-caucus-jan-6.html | Filing Provides New Details on Trump White House Planning for Jan. 6 | False | By Luke Broadwater and Alan Feuer | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/world/europe/zelensky-donbas-ukraine-russia.html | As Western Arms Pour Into Ukraine, Zelensky Promises Victory | False | By Marc Santora, Michael Schwirtz and Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-23 | 2022-04-24 | https://www.nytimes.com/2022/04/23/crosswords/daily-puzzle-2022-04-24.html | Magazine Racket | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/23/us/politics/orrin-hatch-dead.html | Orrin Hatch, Seven-Term Senator and a Republican Force, Dies at 88 | False | By Robert D. McFadden | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/23/health/mental-health-crisis-teens.html | â€šÂ„Â²Itâ€šÂ„Â´s Life or Deathâ€šÂ„Â´: The Mental Health Crisis Among U.S. Teens | False | By Matt Richtel and Annie Flanagan | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/23/insider/teen-mental-health-sources.html | For a Series on Mental Health, Subjects Had Questions, Too | False | By Matt Richtel | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/sports/basketball/golden-state-jordan-poole.html | Fun, Free and Dangerous: Golden State Is Back | False | By Scott Cacciola | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/pageoneplus/corrections-april-24-2022.html | Corrections: April 24, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/todayspaper/quotation-of-the-day-its-life-or-death-us-teenagers-face-a-mental-health-crisis.html | Quotation of the Day: â€šÂ„Â²Itâ€šÂ„Â´s Life or Deathâ€šÂ„Â´: U.S. Teenagers Face a Mental Health Crisis | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/us/alabama-transgender-neil-rafferty.html | For Alabamaâ€šÂ„Â´s Only Gay Lawmaker, a Political Defeat Was Deeply Personal | False | By Tariro Mzezewa | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/business/media/cnn-plus-discovery-warner.html | Inside the Implosion of CNN+ | False | By John Koblin, Michael M. Grynbaum and Benjamin Mullin | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/nyregion/metropolitan-diary.html | â€šÂ„Â²I Just Couldnâ€šÂ„Â´t See Hanging That Drawing on My Wallâ€šÂ„Â´ | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/us/politics/christopher-rufo-crt-lgbtq-florida.html | He Fuels the Rightâ€šÂ„Â´s Cultural Fires (and Spreads Them to Florida) | False | By Trip Gabriel | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-05-01 | https://www.nytimes.com/2022/04/24/books/review/a-revolutionary-for-our-time-the-walter-rodney-story-leo-zeilig.html | â€šÂ„Â²His Effectiveness Did Not Go Unnoticedâ€šÂ„Â´: On the Radical Politics of Walter Rodney | False | By Nathan Gelgud | 2022-07-01 | TX 9-172-761 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/realestate/home-sales-600000-dollars.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/business/akihiko-kondo-fictional-character-relationships.html | This Man Married a Fictional Character. Heâ€šÃ„â€šÃ„´d Like You to Hear Him Out. | False | By Ben Dooley and Hisako Ueno | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-26 | https://www.nytimes.com/2022/04/24/science/scheinert-kwan-film-multiverse.html | Tripping Through the Universes | False | By Dennis Overbye | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/style/vintage-skates-and-graffiti-jackets.html | Vintage Skates and Graffiti Jackets | False | By Denny Lee | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/opinion/culture/no-regrets-mariko-yugeta.html | A 63-Year-Old Runner Changed the Way I Think About Regret | False | By Lindsay Crouse | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/opinion/lived-experience-empathy-culture.html | The Limits of â€šÃ„Â²Lived Experienceâ€šÃ„Â´ | False | By Pamela Paul | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/business/the-week-in-business-streaming-cnn-netflix.html | The Week in Business: Streaming Hits a Rough Patch | False | By Marie Solis | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/arts/television/we-own-this-city-review.html | â€šÃ„Â³We Own This Cityâ€šÃ„Â´ Review: Baltimore Police Problems, Rewired | False | By James Poniewozik | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/movies/navalny-review.html | â€šÃ„Â³Navalnyâ€šÃ„Â´ Review: Speaking Truth to Power in a Corrupt System | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-26 | https://www.nytimes.com/2022/04/24/movies/aaron-blabey-the-bad-guys.html | â€šÃ„Â³The Bad Guysâ€šÃ„Â´ and the Crossroads Its Author Faced | False | By Cat Woods | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/europe/mother-baby-odesa-missile-attack.html | A mother had found â€šÃ„Â²a new level of happinessâ€šÃ„Â´ when her daughter was born. Then a missile killed them both. | False | By Cora Engelbrecht | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/sports/tyson-fury-vs-white-knockout.html | Tyson Fury, After Another Knockout Win, Hints at Retirement | False | By Morgan Campbell | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/opinion/letters/donald-trump-republicans.html | Boss Trump, â€šÃ„Â²the Sorest Loser of All Timeâ€šÃ„Â´ | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/business/media/jim-hartz-dead.html | Jim Hartz, NBC Newsman and Former â€šÃ„Â²Todayâ€šÃ„Â´ Co-Host, Dies at 82 | False | By Anita Gates | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/arts/music/lucia-di-lammermoor-met-opera.html | Review: In â€šÃ„Â²Luciaâ€šÃ„Â´ at the Met, a Modern Woman Comes Undone | False | By Zachary Woolfe | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/sports/basketball/nets-celtics-kevin-durant.html | The Nets Need a Miracle. Or Two. Or Three. Or Four. | False | By Scott Cacciola | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/asia/cold-war-ukraine.html | With Us or With Them? In a New Cold War, How About Neither. | False | By Hannah Beech, Abdi Latif Dahir and Oscar Lopez | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/middleeast/cairo-city-of-dead-cemetery.html | Demolishing City of the Dead Will Displace a Lively Quarter of Cairo | False | By Vivian Yee | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-26 | https://www.nytimes.com/2022/04/24/arts/music/joyce-didonato-eden-review.html | Review: Joyce DiDonatoâ€šÃ„Â´s â€šÃ„Â²Edenâ€šÃ„Â´ Takes Root at Carnegie Hall | False | By Oussama Zahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/us/wildfires-arizona-new-mexico.html | Wildfires Burn More Than 150,000 Acres in Three States | False | By Jesus Jimâ€šÃ¢nez and Farah Eltohamy | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/asia/modi-kashmir-india.html | Modi Stresses Growth, Sidestepping Politics, in Visit to Restive Territory | False | By Sameer Yasir | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/europe/mariupol-ukraine-family-escape.html | A family of six walks for days to escape the besieged city of Mariupol. Here is their story. | False | By Jane Arraf | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/us/missing-texas-national-guard-soldier.html | Texas National Guard Releases Name of Missing Soldier | False | By Giulia Heyward | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/europe/ukraine-shelling-kharkiv.html | In a Ukrainian School, 12 People Await the Warâ€šÃ„Â´s End, or Their Own | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/us/politics/climate-activist-self-immolation-supreme-court.html | Climate Activist Dies After Setting Himself on Fire at Supreme Court | False | By Chris Cameron | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/sports/baseball/brandon-belt-giants.html | The Giants Are Writing Their Own Rules | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-26 | https://www.nytimes.com/2022/04/24/arts/dance/review-pam-tanowitz-new-york-city-ballet.html | Review: At City Ballet, Bending the Formâ€šÃ„Â´s Rituals and Codes | False | By Siobhan Burke | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/us/politics/russia-ukraine-diplomacy.html | Americaâ€šÃ„Â´s Road to the Ukraine War | False | By Lara Jakes, Edward Wong and Michael Crowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/25/us/politics/evangelical-churches-trump-election.html | A Crusade to Challenge the 2020 Election, Blessed by Church Leaders | False | By Charles Homans | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/slovenia-election-results-janez-jansa.html | Europeâ€šÃ„Â´s Far-Right Populists Suffer a Setback in Slovenia | False | By Andrew Higgins | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-24 | https://www.nytimes.com/2022/04/24/crosswords/daily-puzzle-2022-04-25.html | Where Wizards Play With Magic | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/europe/french-election-results-macron-le-pen.html | Emmanuel Macron Defeats Marine Le Pen for Second Term as French President | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/nyregion/firefighter-dead-brooklyn.html | Firefighter Is Killed When Ceiling Collapses in Brooklyn House Fire | False | By Emma G. Fitzsimmons and Ashley Southall | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/article/disney-florida-desantis.html | What We Know About the DeSantis-Disney Dispute | False | By Jesus Jimâ€šÃ‚Â©nez and Brooks Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/technology/twitter-board-elon-musk.html | Twitter Nears a Deal to Sell Itself to Elon Musk | False | By Lauren Hirsch, Mike Isaac and Kate Conger | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/europe/blinken-austin-ukraine-visit.html | U.S. Officials Make Top-Secret Visit to Ukraine | False | By Andrew E. Kramer and Natalie Kitroeff | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/sports/baseball/yankees-sweep-cleveland-guardians-gerrit-cole.html | Yankees Sweep Behind a Resurgent Outing and an Offensive Outburst | False | By Gary Phillips | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/nyregion/eric-adams-homeless-services.html | Mayor Proposes 1,400 Shelter Beds to Move Homeless People Off Streets | False | By Grace Ashford | 2022-06-01 | TX 9-169-611 |
| 2022-04-24 | 2022-04-25 | https://www.nytimes.com/2022/04/24/world/africa/sudan-darfur-janjaweed.html | Arab Militia Kills Scores in Sweeping Attack in Sudanâ€šÃ„Â´s Darfur | False | By Declan Walsh | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/24/theater/funny-girl-review.html | Review: Broadwayâ€šÃ„Â´s First â€šÃ„Â´Funny Girlâ€šÃ„Â´ Revival Shows Why It Took So Long | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/24/world/asia/covid-beijing-shanghai.html | Covid Outbreak in Beijing Prompts Order for Nearly Citywide Testing | False | By Keith Bradsher and Chris Buckley | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/sports/basketball/lakers-nba-playoffs.html | Praying the Lakers Regain a Starring Role in the N.B.A. Playoffs | False | By Kurt Streeter | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/sports/basketball/suns-pelicans-zion-williamson.html | The Pelicans Are Finding Their Way Without Zion Williamson | False | By David Gardner | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/todayspaper/quotation-of-the-day-workers-face-shock-as-they-return-to-the-office.html | Quotation of the Day: Workers Face Sticker Shock as They Return to the Office | False | | | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/arts/television/tv-we-own-this-city-nfl-draft.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â´We Own This Cityâ€šÃ„Â´ and the N.F.L. Draft | False | By Lauren Hard | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/opinion/putin-russia-conspiracy-theories.html | The Five Conspiracy Theories That Putin Has Weaponized | False | By Ilya Yablokov | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/jon-stewart-mark-twain-prize.html | Jon Stewart, Who Revolutionized Political Satire, Wins Humor Award | False | By Aishvarya Kavi | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/us/ukraine-pentagon-arms-buyers.html | Seeking Arms for Ukraine, Pentagon Buyers Scour Eastern European Factories | False | By John Ismay and Eric Schmitt | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | | https://www.nytimes.com/es/2022/04/25/espanol/opinion/covid-desinfectar-aire.html | Asíâ€° es como podemos evitar los eventos superpropagadores de covid | False | By Donald K. Milton, Edward A. Nardell and David Michaels | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/business/energy-environment/warren-buffett-climate-change.html | Warren Buffett Faces Renewed Climate Change Challenge by Investors | False | By Peter Eavis | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/us/politics/merrick-garland-attorney-general.html | After a Rocky First Year, a Cautious Garland Finds His Footing | False | By Katie Benner | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/us/public-transit-crime.html | Cities Want to Return to Prepandemic Life. One Obstacle: Transit Crime. | False | By Julie Bosman, Sophie Kasakove, Jill Cowan and Richard Fausset | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/opinion/ivory-billed-woodpecker-environment-hope.html | The Second Coming of the Lord God Bird | False | By Margaret Renkl | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-28 | https://www.nytimes.com/2022/04/25/opinion/biden-voters-midterms.html | American Voters Havenâ€šÃ„Â´t Been Afraid Like This in a Long Time | False | By Mark Penn | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-28 | https://www.nytimes.com/2022/04/25/style/forma-pilates-cost-exclusive.html | Is This the Most Expensive Pilates Class? | False | By Rachel Strugatz | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-05-01 | https://www.nytimes.com/2022/04/25/realestate/renters-jersey-city.html | The Floodwaters Receded, and the Sun Brightened a New Beginning | False | By Marian Bull | 2022-07-01 | TX 9-172-761 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/theater/neil-simon-archives.html | Library of Congress Acquires Neil Simon Papers | True | By Sarah Bahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/china-covid-zero-economy.html | Covid Lockdowns Revive the Ghosts of a Planned Economy | False | By Li Yuan | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-28 | https://www.nytimes.com/2022/04/25/nyregion/nyc-gun-violence-children.html | Amid a Rise in Shootings, New Yorkâ€šÃ„Â´s Children Confront a Wave of Grief | False | By Troy Closson | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/science/time-second-measurement.html | Get Ready for the New, Improved Second | False | By Alanna Mitchell | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-25 | https://www.nytimes.com/2022/04/25/insider/crisis-actors-russia-ukraine.html | â€šÃ„Â²Crisis Actorsâ€šÃ„Â´? Where Have I Heard That Before? | False | By Elizabeth Williamson | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/business/economy/us-global-inflation-response.html | Rapid Inflation, Lower Employment: How the U.S. Pandemic Response Measures Up | False | By Jeanna Smialek and Ben Casselman | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/ukraine-zelenksy-government.html | How Zelensky Tamed Ukraineâ€šÃ„Â´s Fractious Politics and Stood Up to Putin | False | By Andrew E. Kramer | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-05-03 | https://www.nytimes.com/2022/04/25/travel/japan-kii-peninsula-pilgrimage-routes.html | A Long Walk in a Fading Corner of Japan | False | By Craig Mod | 2022-07-01 | TX 9-172-761 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/biden-trump-mccarthy-desantis.html | Remember When Kevin McCarthy Had â€šÃ„Â²Had Itâ€šÃ„Â´ With Trump? | False | By Gail Collins and Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/putin-macron-french-election.html | Putin congratulates Emmanuel Macron on his election victory in France. | False | By Ivan Nechepurenko | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/design/charlotte-bronte-book-of-rhymes.html | A Tiny Brontâ€šÃ„Â´ Book, Sold for $1.25 Million, to Return Home | False | By Jennifer Schuessler | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/russian-oil-facility-fire-ukraine.html | Fires rip through Russian oil depots not far from the Ukrainian border. | False | By Ivan Nechepurenko and Austin Ramzy | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/elon-musk-twitter-trump-return.html | 4 ways Twitter could change under Elon Musk. | False | By Melina Delkic | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-05-13 | https://www.nytimes.com/2022/04/25/arts/dance/ballet-black-london.html | At Ballet Black, Creating Opportunity for British Dancers | False | By Precious Adesina | 2022-07-01 | TX 9-172-761 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/music/tyler-the-creator-vinyl-billboard-chart.html | A Vinyl Release Returns Tyler, the Creator to No. 1 After 10 Months | False | By Ben Sisario | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/technology/twitter-employees-elon-musk.html | Twitter Employees Search for Answers as Musk Takeover Becomes Reality | False | By Kate Conger | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-29 | https://www.nytimes.com/2022/04/25/movies/luzifer-review.html | â€šÃ„Â²Luziferâ€šÃ„Â´ Review: Finding the Devil in Everything | False | By Isabelia Herrera | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/kansas-congressional-map-unconstitutional.html | State Court Rejects Kansas Congressional Map as a Gerrymander | False | By Michael Wines | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/amazon-union-staten-island.html | Union Vote Begins at Another Amazon Facility on Staten Island | False | By Noam Scheiber and Coral Murphy Marcos | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/john-wilson-varsity-blues-scandal.html | 2 Parents Appeal Their Convictions in Varsity Blues Scandal | False | By Stephanie Saul | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/turkey-court-conviction-osman-kavala-mucella-yapici.html | Turkish Philanthropist Is Convicted and Sentenced to Life Over Protests | False | By Safak Timur and Elif Ince | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/allan-benton-bacon-ramps.html | Foraging for Ramps With the King of Appalachian Smoked Pork | False | By Brett Anderson | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/nyregion/trump-investigation-letitia-james-contempt.html | Judge Holds Trump in Contempt Over Documents in New York A.G.â€ Å,Â´s Inquiry | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/supreme-court-prayer-football-coach.html | Supreme Court Leans Toward Coach in Case on School Prayer | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/trump-media-truth-social.html | Trump Media adds former Devin Nunes aides, Donald Jr. and â€ Å,Â²Apprenticeâ€ Å,Â´ contestant as officers. | False | By Matthew Goldstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/tuna-salad-sandwich-chips.html | An Especially Good Tuna Salad Sandwich Starts With the Crunch | False | By J. Kenji Lã¢Å½%«pez-Alt | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/serafina-cookbook.html | Everyday Italian Recipes From Serafina | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/kitchenaid-ice-shaver.html | Now You Can Make Snow Cones With Your KitchenAid | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/jibneh-kasbos-market.html | Try Jibneh Seasoned With Mahleb From Kasboâ€ Å,Â´s Market | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/la-boite-kumquat-compote.html | Savor This Kumquat Compote From La Boã¯sÃ¢te | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/james-hemings-africa-center.html | Learn About the Chef James Hemings at the Africa Center | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/parcelle-wine-rose-wine.html | Rosã¯sÃ© Season Is Around the Corner | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/china-supply-chain-covid.html | The prospect of lockdowns in Beijing fuels more concerns about supply chain disruptions. | False | By Ana Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/sports/soccer/villarreal-liverpool-champions-league.html | How Villarrealâ€ Å,Â´s Eye for Value Cracked the Champions League Code | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/business/media/buzzfeed-employees-stock.html | BuzzFeed argues that employee dispute should be moved to a court. | False | By Katie Robertson | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | | https://www.nytimes.com/live/2022/04/26/world/ukraine-russia-war-news/working-on-the-railroad-when-the-railroad-is-a-target | Working on the railroad when the railroad is a target. | False | By Jane Arraf | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/books/review-premonitions-bureau-sam-knight.html | â€ Å,Â²The Premonitions Bureauâ€ Å,Â´ Recounts Crowdsourcing the Supernatural | False | By Dwight Garner | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/letters/france-macron-le-pen.html | In France, a Victory and a Warning | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/macron-le-pen-orban.html | Macronâ€ Å,Â´s Win Is Also a Blow to Viktor Orbanâ€ Å,Â´s Nationalist Crusade | False | By Steven Erlanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/melissa-lucio-execution-texas.html | Texas Court Halts Execution of Mother Convicted of Killing Child | False | By J. David Goodman | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/technology/musk-twitter-sale.html | With Deal for Twitter, Musk Lands a Prize and Pledges Fewer Limits | False | By Mike Isaac and Lauren Hirsch | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-28 | https://www.nytimes.com/2022/04/25/style/brigitte-macron-louis-vuitton-election.html | Emmanuel Macronâ€ Å,Â´s Win Was Also a Win for French Fashion | False | By Vanessa Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/music/chris-bailey-dead.html | Chris Bailey, Who Gave Australia Punk Rock, Dies at 65 | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/cedric-richmond-biden-white-house.html | Biden Adviser Cedric Richmond Is Leaving the White House | False | By Jonathan Martin and Zolan Kanno-Youngs | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/dining/haribo-gummy-bear.html | Sweet and Squishy as Ever, the Gummy Universe Keeps Expanding | False | By Mahira Rivers | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/technology/elon-musk-twitter-regulators.html | Regulators are unlikely to block Muskâ€ Å,Â´s purchase of Twitter, former officials say. | False | By David McCabe | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/supreme-court-admissions-race.html | Supreme Court Allows Elite High Schoolâ€šÃ„Â´s New Admissions Rules | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/l-mcerae-dowless-dead.html | L. McCrae Dowless Jr., 66, Dies; Operative at Heart of Election Scandal | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/live/2022/04/25/business/elon-musk-twitter/twitter-reactions-criticisms | Muskâ€šÃ„Â´s takeover of Twitter gets the full Twitter treatment. | False | By Melina Delkic | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/emmanuel-macron-france-reelection-reinvention.html | Emmanuel Macron, Victorious, Searches for Reinvention | False | By Roger Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/travel/mask-mandate-overturn.html | Who Ended the Travel Mask Mandate? A Vaccine Critic, a Florida Judge and 2 Anxious Travelers | False | By Heather Murphy and Charlie Savage | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/world/europe/ukraine-russia-war-us.html | Emboldened by Ukraineâ€šÃ„Â´s Grit, U.S. Wants to See Russia Weakened | False | By Marc Santora, John Ismay and Rick Gladstone | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/mallory-mcmorrow-michigan.html | Smeared as a Groomer, a Michigan Democrat Goes on Offense | False | By Blake Hounshell | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-27 | https://www.nytimes.com/2022/04/25/arts/music/ukrainian-musicians-world-tour.html | Denouncing War, Ukrainian Musicians Unite for a World Tour | False | By Javier C. Hernáˇ¡Ã‡â‚¬ndez | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/republicans-florida-disney-conspiracy-theories.html | The Attack on Big Mouse Is Also an Assault on Democracy | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/ukraine-russia-us-dynamic.html | Behind Austinâ€šÃ„Â´s Call for a â€šÃ„Â²Weakenedâ€šÃ„Â´ Russia, Hints of a Shift | False | By David E. Sanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/editorials/twitter-elon-musk.html | Twitter Under Elon Musk Will Be a Scary Place | False | By Greg Bensinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/politics/ukraine-ambassador-embassy-biden.html | Biden Announces Ambassador Pick for Ukraine After Months of Delay | False | By Michael Crowley and Edward Wong | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/johnny-depp-amber-heard-trial.html | Johnny Depp and Amber Heardâ€šÃ„Â´s Fight Left Home Damaged, Witness Says | False | By Julia Jacobs and Colin Moynihan | 2022-06-01 | TX 9-169-611 |
| 2022-04-25 | 2022-04-26 | https://www.nytimes.com/2022/04/25/us/title-42-migrants-biden-border.html | Judge Says Migrants Must Still Be Denied Entry for Health Reasons | False | By Miriam Jordan and Eileen Sullivan | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/opinion/reactionary-new-right.html | The Awful Advent of Reactionary Chic | False | By Michelle Goldberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/25/us/politics/americans-sponsor-ukrainians.html | How Americans Can Sponsor Ukrainian Refugees | False | By Chris Cameron | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/sports/basketball/nets-eliminated-celtics-sweep.html | Celtics Eliminate Netsâ€šÃ„Â´ Latest Superteam With First-Round Sweep | False | By Scott Cacciola | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-25 | https://www.nytimes.com/2022/04/25/crosswords/daily-puzzle-2022-04-26.html | Who Goes There? | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/todayspaper/quotation-of-the-day-political-satirist-stewart-wins-the-twain-prize-for-humor.html | Quotation of the Day: Political Satirist Stewart Wins the Twain Prize for Humor | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/pageoneplus/corrections-april-26-2022.html | Corrections: April 26, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/theater/skin-of-our-teeth-review-lincoln-center.html | â€šÃ„Â²The Skin of Our Teethâ€šÃ„Â´ Review: A Party for the End of the World | False | By Alexis Soloski | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/25/arts/television/pamela-adlon-better-things-finale.html | Pamela Adlon Wanted â€šÃ„Â²Better Thingsâ€šÃ„Â´ to End With a â€šÃ„Â²Sense of Hopeâ€šÃ„Â´ | False | By Alexis Soloski | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/article/nfl-draft-2022.html | What to Know About the 2022 N.F.L. Draft | False | By Emmanuel Morgan | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/crypto-401k-fidelity.html | Fidelityâ€šÃ„Â´s New 401(k) Offering Will Invest in Bitcoin | False | By Tara Siegel Bernard | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/sports/basketball/tee-morant-karl-towns-grizzlies-timberwolves.html | The Fathers Talk Trash Courtside. The Sons Battle in the N.B.A. | False | By Tania Ganguli | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/opinion/macron-france-le-pen.html | France Is Still in Trouble | False | By Philippe Marliáˇ¡'sÃ‡â‚¬re | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/arts/television/late-night-elon-musk-twitter.html | Late Night Muses on Elon Muskâ€šÃ„Ã´s Deal to Buy Twitter | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/asia/brownface-barrack-okarma-1968-hong-kong.html | A Hong Kong Actress Wears Brownface. Cue Outrage and Shrugs. | False | By Tiffany May | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/technology/twitter-elon-musk-free-speech.html | Buying Twitter, Elon Musk Will Face Reality of His Free-Speech Talk | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/well/eat/carbs-sugar-headaches-migraines.html | Why Do Carbs Give Me Headaches? | False | By Alice Callahan | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/science/morel-mushrooms-growing.html | Cultivating Coveted Morels Year-Round and Indoors | False | By Alla Katsnelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/insider/frederick-law-olmsted-legacy.html | An Assignment I Needed: Frederick Law Olmstedâ€šÃ„Ã´s Legacy | False | By Ruth Fremson | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/world/americas/kenneth-roth-human-rights-watch.html | Kenneth Roth, â€šÃ„Ã²Godfatherâ€šÃ„Ã´ of Human Rights Work, to Step Down | False | By Aina J. Khan | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/shanghai-volunteers-covid.html | â€šÃ„Ã²I Just Want to Helpâ€šÃ„Ã´: Amid Chaos, Shanghai Residents Band Together | False | By Alexandra Stevenson, Amy Chang Chien and Isabelle Qian | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-06-05 | https://www.nytimes.com/2022/04/26/books/review/the-puzzler-aj-jacobs.html | Whatâ€šÃ„Ã´s a Six-Letter Word for Fanatical Devotion to Solving Things? | False | By Judith Newman | 2022-08-01 | TX 9-179-521 |
| 2022-04-26 | 2022-06-05 | https://www.nytimes.com/2022/04/26/books/review/zachary-lazar-apartment-calle-uruguay.html | How Does One Find Meaning and Love in a World Full of Ills? | False | By Dinaw Mengestu | 2022-08-01 | TX 9-179-521 |
| 2022-04-26 | 2022-06-05 | https://www.nytimes.com/2022/04/26/books/review/seven-steeples-sara-baume.html | A Couple Self-Isolate for Seven Years, and Become One Person | False | By David Vann | 2022-08-01 | TX 9-179-521 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/magazine/racist-speech-class-ethics.html | How Can I Teach When Iâ€šÃ„Ã´m Not Allowed to Shut Down Trolls? | False | By Kwame Anthony Appiah | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-06-05 | https://www.nytimes.com/2022/04/26/books/review/search-michelle-huneven.html | In Squad We Trust: When a Church Committee Yields Unexpected Discovery | False | By Mary Beth Keane | 2022-08-01 | TX 9-179-521 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/magazine/quebecois-foot-percussion.html | I Can Always Feel Like Iâ€šÃ„Ã´m Back Home in Montreal by Tapping My Feet | False | By Eric Boodman | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/arts/nft-zigzoo-qai-qai.html | Does a Toddler Need an NFT? | False | By Amanda Hess | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-05-08 | https://www.nytimes.com/2022/04/26/books/review/letters-to-gwen-john-celia-paul.html | Looking to the Past, an Artist Finds a Soul Mate in Gwen John | False | By Drusilla Modjeska | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/nyregion/police-vaccine-nj.html | What an Unvaccinated Sergeant Who Nearly Died of Covid Wants You to Know | False | By Tracey Tully | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/magazine/put-out-grease-fire.html | How to Put Out a Grease Fire | False | By Malia Wollan | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-05-03 | https://www.nytimes.com/2022/04/26/well/family/covid-texting-grief.html | No Way to Say Goodbye | False | By Jennifer Spitzer | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/opinion/elon-musk-twitter.html | Elon Musk Is a Problem Masquerading as a Solution | False | By Anand Giridharadas | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/style/speed-dating-new-york-city.html | Is It Time to Try Speed Dating? | False | By Becky Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-29 | https://www.nytimes.com/2022/04/26/opinion/biden-trump-democrats-rural-america.html | Biden Has Already Done More for Rural America Than Trump Ever Did | False | By Robert Leonard | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/magazine/virtual-reality-chronic-pain.html | Can Virtual Reality Help Ease Chronic Pain? | False | By Helen Ouyang | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-05-04 | https://www.nytimes.com/2022/04/26/travel/hotels-sustainability-net-zero.html | Hotels With Net-Zero Ambitions | False | By Elaine Glusac | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-05-02 | https://www.nytimes.com/2022/04/26/sports/christy-henrich-gymnastics-eating-disorder-death.html | A Gymnastâ€šÃ„Ã´s Death Was Supposed to Be a Wake-Up Call. What Took So Long? | False | By Maggie Astor | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/realestate/kitchen-island-design.html | Is a Kitchen Island Essential? No, but You Know You Want One. | False | By Tim McKeough | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/arts/design/bosco-sodi-assembly-monticello-new-york.html | Can a New Art Space Refresh a Tired Downtown? | False | By Laura van Straaten | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/article/long-covid-vaccines.html | Do Vaccines Protect Against Long Covid? | False | By Pam Belluck | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-26 | 2022-04-26 | https://www.nytimes.com/2022/04/26/business/russia-nuclear-power-europe.html | Nuclear Power Could Help Europe Cut Its Russia Ties, but Not for Years | False | By Liz Alderman and Stanley Reed | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/jan-6-texts-mark-meadows.html | New Details Underscore House G.O.P. Role in Jan. 6 Planning | False | By Luke Broadwater and Alan Feuer | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/dining/vietnamese-fast-food.html | Banh Mi in a Drive-Through? Vietnamese Restaurants Reach for Fast-Food Success. | False | By Priya Krishna | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/abbott-immigration-texas-dc-biden.html | Texasâ€š Â‚Â' Busing of Migrants to D.C. Isnâ€š Â‚Â't Having Abbottâ€š Â‚Â's Intended Effect Yet | False | By Eileen Sullivan and Edgar Sandoval | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-29 | https://www.nytimes.com/2022/04/26/opinion/subway-new-york-city.html | I Treasure the Life I Live in the Subway. And I Am Afraid of Losing It. | False | By Qian Julie Wang and Andrew Seng | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/paxlovid-test-to-treat.html | With Supply More Abundant, Pharmacies Struggle to Use Up Covid Pills | False | By Noah Weiland | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/middleeast/dubai-jewish-community.html | Baking Challah in Dubai: A Jewish Community Heads Out Into the Open | False | By Mona El-Naggar and The New York Times | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/asia/north-korea-military-parade-kim.html | North Korea Holds Military Parade With Nuclear Threat | False | By Choe Sang-Hun | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/biden-pardons.html | Biden Uses Clemency Powers for the First Time | False | By Zolan Kanno-Youngs | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/technology/kevin-hart-hartbeat.html | Kevin Hartâ€š Â‚Â's Media Company Sells $100 Million Stake to Private Equity | False | By Benjamin Mullin | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/asia/china-covid-beijing-shanghai.html | Beijing Starts Testing Most Residents to Try to Avoid a Lockdown Like Shanghaiâ€š Â‚Â's | False | By Keith Bradsher | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/europe/french-presidential-election-le-pen-macron.html | Convincing Victory Disguises Steep Challenges for Macron | False | By Norimitsu Onishi and Constant Mã¨sÃ©heut | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/zelle-fraud.html | Senators question Zelle over how it is responding to reports of rising fraud. | False | By Lananh Nguyen and Stacy Cowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/prefabrication-construction-supply-chain.html | Why Wait for a Sink When You Can Install an Entire Bathroom? | False | By Julie Weed | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-05-03 | https://www.nytimes.com/2022/04/26/well/family/hepatitis-children-symptoms.html | What Do Hepatitis Symptoms Look Like in Children? | False | By Catherine Pearson | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-05-01 | https://www.nytimes.com/2022/04/26/arts/severance-apple-tv.html | What â€š Â'Severanceâ€š Â‚Â' Is Made of: â€š Â‚Â'John Malkovichâ€š Â‚Â' and a Sizzler Steakhouse | False | By Elisabeth Vincentelli | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/energy-environment/oil-us-europe-russia.html | Why U.S. Oil Companies Arenâ€š Â‚Â't Riding to Europeâ€š Â‚Â's Rescue | False | By Clifford Krauss | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/arts/music/carnegie-2022-2023-season.html | Carnegie Hallâ€š Â‚Â's New Season: What We Want to Hear | False | By Javier C. Hernã¡sÃ¡ndez | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/harvard-slavery-redress-fund.html | Harvard Details Its Ties to Slavery and Its Plans for Redress | False | By Anemona Hartocollis | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/pepsico-fritolay-quarter-revenues-prices.html | PepsiCo says revenues jumped after it raised prices. | False | By Julie Creswell | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/media/ny-post-editor-discrimination-lawsuit.html | N.Y. Post and Former Top Editor Settle Discrimination Case | False | By Katie Robertson | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/europe/front-line-town-orikhiv.html | Standing in the path of war, a small Ukrainian town braces as Russians advance. | False | By Michael Schwirtz and Lynsey Addario | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/stock-market-today.html | Stocks drop 2.8%, led lower by tech, as Aprilâ€š Â‚Â's slump continues. | False | By Coral Murphy Marcos | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/technology/elon-musk-free-speech.html | Elon Musk and the Gray of â€š Â‚Â'Free Speechâ€š Â‚Â' | False | By Shira Ovide | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/economy/jobs-wall-street.html | Hot Job Market, an Economic Relief, Is a Wall Street Worry | False | By Talmon Joseph Smith | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/arts/music/dispatch-general-ukraine-russia.html | Dispatch Has Rereleased â€˜The Generalâ€™ in Russian to Support Ukraine | False | By Laura Zornosa | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/opinion/letters/elon-musk-twitter-free-speech.html | Elon Muskâ€™s Promise to Promote Free Speech on Twitter | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/harvard-slavery-report.html | The Major Findings of Harvardâ€™s Report on Its Ties to Slavery | False | By Anemona Hartocollis | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/twitter-elon-musk-board.html | Selling Twitter to Elon Musk Is Good for Investors. What About the Public? | False | By James B. Stewart | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/arts/dance/sasha-waltz-in-c-bam.html | Sasha Waltzâ€™s â€˜In Câ€™ Marries Choreography and Improvisation | False | By A.J. Goldmann | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/style/disco-ball-comeback.html | Letâ€™s Have a (Disco) Ball | False | By Lia Picard | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/arts/donald-baechler-dead.html | Donald Baechler, Painter of Cartoonish Collages, Is Dead at 65 | False | By Roberta Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/supreme-court-remain-in-mexico.html | Supreme Court Struggles Over Bidenâ€™s Bid to End â€˜Remain in Mexicoâ€™ Program | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/automobiles/ford-electric-f150-lightning.html | Ford says it has produced 2,000 electric F-150 pickup trucks. | False | By Neal E. Boudette | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/climate/biden-incandescent-led-light-bulb.html | New Rules Will End the Century-Long Run of Classic Light Bulbs | False | By Hiroko Tabuchi | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/arts/television/roar-liz-flahive-carly-mensch-glow.html | With â€˜Roar,â€™ the Creators of â€˜GLOWâ€™ Got Extra Personal. And Weird. | False | By Coralie Kraft | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/dining/nyc-restaurant-openings.html | Kono, Yakitori From an Expert, Opens in Manhattanâ€™s Chinatown | False | By Florence Fabricant | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/nyregion/eric-adams-crime-homeless.html | Adams Offers Vision for N.Y.C. Recovery in â€˜State of the Cityâ€™ Speech | False | By Emma G. Fitzsimmons | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/economy/lael-brainard-fed.html | Senate Confirms Biden Fed Nominee, Lael Brainard, as Vice Chair | False | By Jeanna Smialek and Emily Cochrane | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/technology/google-alphabet-earnings-profit.html | Alphabetâ€™s profit drops 8% as Googleâ€™s pandemic boom shows signs of slowing. | False | By Daisuke Wakabayashi | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/automobiles/gm-profits-chip-shortage.html | G.M.â€™s profits fell 3% in the first quarter as chip shortages limited production. | False | By Neal E. Boudette | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/technology/microsoft-earnings-profit.html | Microsoft reports rising revenue and profits, despite war and inflation. | False | By Karen Weise | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/nyregion/antisemitic-attacks-new-york.html | Antisemitic Attacks in New York Are at Highest Level in Decades | False | By Liam Stack | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/europe/angela-rayner-boris-johnson-the-mail-on-sunday.html | U.K. Tabloid Accuses Lawmaker of â€˜Basic Instinctâ€™ Move, Highlighting Sexism in Parliament | False | By Stephen Castle and Megan Specia | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/nyregion/redistricting-court-appeals-ny.html | New York Democrats Make Last-Ditch Bid to Save New Congressional Maps | False | By Nicholas Fandos | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/mccarthy-republican-lawmakers.html | McCarthy Feared G.O.P. Lawmakers Put â€˜People in Jeopardyâ€™ After Jan. 6 | False | By Alexander Burns and Jonathan Martin | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/biden-student-loans.html | The Biden Student Debt Question: Will He or Wonâ€™t He? | False | By Stacy Cowley and Zolan Kanno-Youngs | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/jan-6-trial-thomas-webster.html | Trial Begins for Former N.Y.P.D. Officer on Jan. 6 Charges | False | By Alan Feuer | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/madison-cawthorn-gun-airport.html | Madison Cawthorn Again Brought a Loaded Gun to the Airport, Officials Say | False | By Neil Vigdor | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/world/europe/russia-ukraine-war-germany-weapons.html | As Diplomacy Hopes Dim, U.S. Marshals Allies to Furnish Long-Term Military Aid to Ukraine | False | By John Ismay, Christopher F. Schuetze and Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/geraldine-weiss-dead.html | Geraldine Weiss Dies at 96; Blazed a Trail for Women in Investing | False | By Robert D. Hershey Jr. | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-28 | https://www.nytimes.com/2022/04/26/arts/music/sid-mark-dead.html | Sid Mark, Disc Jockey Devoted to Sinatra for Six Decades, Dies at 88 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-05-04 | https://www.nytimes.com/2022/04/26/dining/eleven-madison-park-meal-kit.html | Eleven Madison Park Gets Into the Meal Kit Game | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/basketball/nets-lakers-nba-playoffs.html | The Nets and the Lakers Did Not Win. But Superteams Never Die. | False | By Tania Ganguli and Scott Cacciola | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/ncaa-mark-emmert.html | Mark Emmert to Step Down as President of the N.C.A.A. | False | By Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/soccer/manchester-city-real-madrid.html | A Convincing Win That Was Anything but Convincing | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/business/media/sheriff-la-times-reporter.html | Los Angeles Sheriff, Accused of Cover-Up, Opens Investigation Into Reporter | False | By Katie Robertson | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/ohio-senate-race-trump.html | Ohio Senate Race Pits Trump and Son Against Big G.O.P. Group | False | By Maggie Haberman | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/kamala-harris-positive-coronavirus.html | Vice President Harris Tests Positive for Coronavirus | False | By Peter Baker and Aishvarya Kavi | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/health/coronavirus-antibodies-americans-cdc.html | The Coronavirus Has Infected More Than Half of Americans, the C.D.C. Reports | False | By Apoorva Mandavilli | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/gitmo-youngest-detainee.html | Youngest Guantánamo Detainee Is Cleared for Release | False | By Carol Rosenberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/us/politics/kay-ivey-trump-alabama.html | Kay Ivey Races to the Right in Alabama | False | By Leah Askarinam | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/opinion/kevin-mccarthy-putin-ukraine-war.html | A Nameless Soldier, a Shameless Politician and a Soulless Leader | False | By Thomas L. Friedman | 2022-06-01 | TX 9-169-611 |
| 2022-04-26 | 2022-04-27 | https://www.nytimes.com/2022/04/26/opinion/france-biden-immigration.html | French Lessons for the Biden Administration | False | By Bret Stephens | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/26/pageoneplus/corrections-april-27-2022.html | Corrections: April 27, 2022 | False | | | TX 9-169-611 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/26/todayspaper/quotation-of-the-day-carnegie-hall-will-return-at-full-scale-this-fall.html | Quotation of the Day: Carnegie Hall Will Return At Full Scale This Fall | False | | | TX 9-169-611 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/basketball/nets-photos.html | One Final Look at a Nets Season That Fell Short | False | By Jonathan Abrams | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/26/sports/baseball/mlb-yankees-letter.html | M.L.B. Letter to Yankees Detailed Former Sign Stealing Scheme | False | By James Wagner | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-26 | https://www.nytimes.com/2022/04/26/crosswords/daily-puzzle-2022-04-27.html | Often Kept Undercover | False | By Rachel Fabi | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/26/business/media/dean-baquet-nyt-fellowship.html | Dean Baquet Will Lead Local Investigative Fellowship Program for The Times | False | By Eduardo Medina | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/26/theater/a-strange-loop-review-broadway.html | ʻA Strange Loopʼ Review: A Dazzling Ride on a Mental Merry-Go-Round | False | By Maya Phillips | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/27/sports/football/nfl-draft-ikem-ekwonu.html | N.F.L. Draft Demands Well-Rounded Linemen Who Can Still Flatten | False | By Robert OʼConnell | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/asia/myanmar-coup-trial-aung-san-suu-kyi.html | Aung San Suu Kyi Found Guilty in Myanmar Ahead of Biden Summit | False | By Richard C. Paddock | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/27/arts/television/trevor-noah-musk-trump-twitter.html | Trevor Noah Backs Trumpʼs Returning to Twitter for One Reason Only | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-27 | https://www.nytimes.com/2022/04/27/world/asia/singapore-execution-disability.html | Singapore Executes Drug Smuggler Despite Concerns Over Mental Disability | False | By Richard C. Paddock | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/asia/china-covid-propaganda.html | Chinaʼs Covid Lockdown Outrage Tests Limits of Triumphant Propaganda | False | By Vivian Wang, Paul Mozur and Isabelle Qian | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/magazine/sports-betting-ads.html | Sports Betting Has Become So Easy That the Sports Seem Secondary | False | By Jake Nevins | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/opinion/elon-musk-twitter-cesspool.html | Letâ€šÃ„Ã´s Be Clear About What Itâ€šÃ„Ã´s Like to Be Harassed on Twitter | False | By Elizabeth Spiers | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-29 | https://www.nytimes.com/2022/04/27/business/japan-energy-ukraine-war.html | Can Japan Keep the Lights On? The Ukraine War Upends a Big Energy Bet. | False | By Ben Dooley and Hisako Ueno | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museums-spring-summer.html | At Museums, a Mix of Old and New | False | By Ted Loos | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/opinion/culture/netflix-stocks-blumhouse-model.html | A Scrappier Model for Netflix Might Be More Sustainable | False | By Jason Blum | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/white-house-correspondents-dinner.html | Before Washingtonâ€šÃ„Ã´s â€šÃ„Ã²Nerd Prom,â€šÃ„Ã´ Lots of Risk-Benefit Calculation | False | By Sheryl Gay Stolberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/magazine/actinomyces-infections-diagnosis.html | A Young Athlete Gets a Series of Infections. Why Wouldnâ€šÃ„Ã´t They Go Away? | False | By Lisa Sanders, M.D. | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/guggenheim-poetry.html | Coming Soon to the Guggenheim: Words, Words, Words | False | By Laurel Graeber | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/opinion/elon-musk-twitter.html | Elon Musk Got Twitter Because He Gets Twitter | False | By Ezra Klein | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/magazine/henry-winkler-barry.html | Henry Winkler Breaks the Curse of Stardom | False | By Matthew Klam | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/national-portrait-gallery-performances.html | How a Smithsonian Museum Stopped Being About the â€šÃ„Ã²Wealthy, Pale and Maleâ€šÃ„Ã´ | False | By Laura van Straaten | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-02 | https://www.nytimes.com/2022/04/27/travel/shadow-lake-lodge-canada-backcountry.html | At a Wilderness Resort in Canada, Getting There Is the Only Hard Part | False | By Alex Hutchinson | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/takashi-murakami-broad-los-angeles.html | Dragons, Saints and a Sexy Nurse: The Art of Takashi Murakami | False | By Eilene Zimmerman | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/madeleine-albright-memorial.html | At Madeleine Albrightâ€šÃ„Ã´s Service, a Reminder of the Fight for Freedom | False | By Peter Baker | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/bronx-museum-of-the-arts-expansion-plans.html | 50 Years of Art in the Bronx | False | By David Kaufman | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/realestate/nature-books.html | Where to Find Comfort in a World of Invasive Headlines? | False | By Margaret Roach | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/macro-photography-insects-levon-biss.html | Can Art Help Save the Insect World? | False | By Alix Strauss | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museum-of-contemporary-art-san-diego-expansion.html | Art and Architecture Get a Refresh on the California Coast | False | By Ted Loos | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/regional-museums-attract-new-audiences.html | Welcome to Our City! Care to Visit the Museum? | False | By John Hanc | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/wyeth-foundation-museums.html | All the Andrew Wyeth No One Has Seen | False | By Hilarie M. Sheets | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-02 | https://www.nytimes.com/2022/04/27/nyregion/eric-adams-administration.html | Some of Eric Adamsâ€šÃ„Ã´s Hires Have Troubling Pasts. Heâ€šÃ„Ã´s Fine With That. | False | By Dana Rubinstein and Jeffery C. Mays | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/odgen-museum-southern-art-new-orleans.html | Showcasing the Diversity of the South | False | By Claudia Dreifus | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/warhol-marisol-take-new-york-perez.html | A Forgotten Star of the Pop Era, Back in the Spotlight | False | By Joseph B. Treaster | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/theater/sarah-silverman-the-bedwetter.html | Sarah Silvermanâ€šÃ„Ã´s Family Show (Really!) About Divorce and Depression | False | By Melena Ryzik | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/new-york-historical-society-title-ix-50.html | Title IX at 50: How it Changed Congress, Campuses and Sports | False | By Alina Tugend | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museums-white-male-artists.html | Museums Change Their Approach to Showing White Male Artists | False | By Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/magazine/enchiladas-texas.html | All Enchiladas Are Perfect. But These Are My Favorite. | False | By Bryan Washington | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-02 | https://www.nytimes.com/2022/04/27/books/vauhini-vara-the-immortal-king-rao.html | She Wrote a Dystopian Novel. Now Her Fiction Is Crossing Into Reality. | False | By Alisha Haridasani Gupta | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/victoria-reed-museum-of-fine-arts-stolen-artwork.html | A Long Way Home for â€šÃ„Â²Lootedâ€šÃ„Â´ Art Is Getting Shorter | False | By Ted Loos | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/nick-cave-retrospective-chicago.html | A Favorite Son Steps Front and Center in Chicago | False | By Jane L. Levere | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museums-ukraine-united-states.html | Canvases, Clay and Cameras, Preserving the Spirit of Ukraine | False | By Tanya Mohn | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/museum-podcasts.html | Using Podcasts to Broaden the Reach of Smaller Museums | False | By Alex V. Cipolle | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/outdoor-museum-experiences.html | Taking the Museum Experience Outdoors | False | By Shivani Vora | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/arts/design/tefaf-new-york.html | A European Art Fair Is Ready to Return to New York | False | By Ted Loos | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/aldrich-feminist-52-artists.html | Revisiting a Groundbreaking Show of Feminist Art | False | By Hilarie M. Sheets | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/west-florida-arts-donors.html | In Florida, Itâ€šÃ„Â´s â€šÃ„Â²Go Westâ€šÃ„Â´ for Arts Donors and Patrons | False | By Geraldine Fabrikant | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-03 | https://www.nytimes.com/2022/04/27/science/pandemic-viruses-machine-learning.html | Which Animal Viruses Could Infect People? Computers Are Racing to Find Out. | False | By Carl Zimmer | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/womens-work-lyndhurst-mansion.html | In Dishes and Dolls, a Foundation of Feminist Art | False | By Laurel Graeber | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/international-center-of-photography-william-klein.html | After a Storied Career, a Nonagenarian Photographer Returns to New York | False | By Jane L. Levere | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/arts/design/raphael-montanez-ortiz-el-museo-del-barrio.html | A Defiant Exhibit by an Artist, at a Museum He Helped Create | False | By Mark A. Stein | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/americas/debanhi-escobar-mexico.html | A Womanâ€šÃ„Â´s Haunting Disappearance Sparks Outrage in Mexico Over Gender Violence | False | By Oscar Lopez and Alejandro Cegarra | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/technology/tesla-stock-price-musk.html | Musk may be about to sell some Tesla stock. How would that affect markets? | False | By William P. Davis | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/live/2022/04/27/business/stocks-earnings-meta-ford/russia-gas-cutoff-poland-bulgaria | Russiaâ€šÃ„Â´s gas cutoff to Poland and Bulgaria should be manageable, analysts say. | False | By Stanley Reed | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/world/asia/kane-tanaka-japan-worlds-oldest-person.html | At 119, She Was a Symbol of How to Live With Wit and Vitality | False | By Mike Ives, Hisako Ueno and Makiko Inoue | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/live/2022/04/27/technology/twitter-elon-musk-news/musk-misinformation-twitter | Those dedicated to limiting harmful posts worry about Twitter under Musk. | False | By Steven Lee Myers | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/realestate/dumont-nj-homes.html | Dumont, N.J.: A â€šÃ„Â²Modest Townâ€šÃ„Â´ Where $500,000 Still Goes a Long Way | False | By Jay Levin | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/cherokee-plants-national-park.html | Cherokee Nation Can Gather Sacred Plants on National Park Land | False | By Alyssa Lukpat | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-29 | https://www.nytimes.com/2022/04/27/movies/the-mystery-of-marilyn-monroe-the-unheard-tapes-review.html | â€šÃ„Â²The Mystery of Marilyn Monroe: The Unheard Tapesâ€šÃ„Â´ Review: Gossip Girl | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/realestate/connecticut-alabama-washington-homes.html | $2.9 Million Homes in Connecticut, Alabama and Washington | False | By Angela Serratore | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/archegos-bill-hwang-patrick-halligan.html | Archegos stock manipulation scheme was â€šÃ„Â²historic,â€šÃ„Â´ U.S. attorney says. | False | By Matthew Goldstein and Lananh Nguyen | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/realestate/milan-italy-house-hunting.html | House Hunting in Italy: A Converted 13th-Century Church Outside Milan | False | By Lisa Prevost | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/trevor-reed-russia-prisoner-swap.html | Russia Releases Former U.S. Marine in Prisoner Swap | False | By Michael D. Shear and Ivan Nechepurenko | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/theater/macbeth-superstitions-theater.html | Break a Leg but Never Whistle: How Stage Superstitions Live On | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-03 | https://www.nytimes.com/2022/04/27/arts/music/carla-morrison-el-renacimiento.html | Carla Morrison Wasnâ€šÃ„Â´t Afraid to Go Pop. It Helped Conquer Her Anxiety. | False | By Jon Pareles | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/russian-gas-european-economy.html | Europeâ€šÃ„´s economy would be hit by a wider cutoff of Russian gas. | False | By Liz Alderman | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/boeing-earnings-loss.html | Boeing posts a $1.5 billion loss and weaker revenue amid higher costs and delays. | False | By Niraj Chokshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/arts/dance/danspace-platform-2022.html | Making Dance Out of Survival Skills and Reckoning With Grief | False | By Gia Kourlas | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/dear-mr-brody-letters-columbia.html | An Heir, a $25 Million Giveaway and 30,000 Unopened Letters | False | By Jennifer Schuessler | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/trump-pandemic-loan-yrc.html | Trump Officials Awarded $700 Million Pandemic Loan Despite Objections | False | By Alan Rappeport | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/climate/reptiles-extinction-biodiversity.html | From King Cobras to Geckos, 20 Percent of Reptiles Risk Extinction | False | By Catrin Einhorn | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/ukraine-russia-war-flood-infrastructure.html | They Flooded Their Own Village, and Kept the Russians at Bay | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/france-election-macron-le-pen.html | The Unsettling Warning in Franceâ€šÃ„´s Election | False | By Amanda Taub | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/t-magazine/kevin-beasley-hill-art.html | An Artist Who Makes Use of Housedresses, Resin and Sound | False | By Miguel Morales | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/movies/survivor-harry-haft.html | A Boxer at Auschwitz and the Pain He Carried | False | By Joseph Berger | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/baseball/mets-hit-by-pitch.html | The Mets Keep Getting Plunked and Are Looking for Answers | False | By Benjamin Hoffman | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/music/flora-purim-if-you-will.html | The Brazilian Jazz Great Flora Purim Has Many Stories to Tell | False | By Brad Farberman | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/horse-racing/bob-baffert-suspended.html | Bob Baffert Could Be Barred From New York Tracks for Two Years | False | By Joe Drape | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-29 | https://www.nytimes.com/2022/04/27/movies/the-survivor-review.html | â€šÃ„´The Survivorâ€šÃ„´ Review: Clenched Fists | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/middleeast/ayman-hadhoud-egypt-death.html | Photos of Egyptian Economist Who Died in Custody Raise Questions of Abuse | False | By Vivian Yee and David D. Kirkpatrick | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-31 | https://www.nytimes.com/2022/04/27/well/vagina-probiotics-supplements.html | Can Probiotics Boost Vaginal Health? | False | By Rachel E. Gross | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/russia-cyberattacks-ukraine.html | Russia Uses Cyberattacks in Ukraine to Support Military Strikes, Report Finds | False | By Kate Conger and David E. Sanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/economy/china-trade-intellectual-property.html | China Continues to Fall Short of Promises to Protect Intellectual Property, U.S. Says | False | By Ana Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/amazon-mgm-michael-de-luca-pamela-abdy.html | One month after Amazon takeover, two top MGM executives announce their departures. | False | By Nicole Sperling | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/books/review-last-days-roger-federer-geoff-dyer.html | In â€šÃ„´The Last Days of Roger Federer,â€šÃ„´ Geoff Dyer Ponders the Twilight | False | By Jennifer Szalai | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/music/du-yun-nyu-skirball.html | Cosmic Stories: Du Yun Revisits Her Earliest Music Theater | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/nyregion/chinatown-nyc-shelter-anti-asian-attacks.html | Reeling From Anti-Asian Attacks, Chinatown Fights Cityâ€šÃ„´s Shelter Plan | False | By Andy Newman and Jeffrey E. Singer | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/music/ornette-coleman-shape-of-jazz-to-come.html | Composers Give New Shape to Ornette Colemanâ€šÃ„´s Jazz | False | By Seth Colter Walls | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/media/comcast-charter-set-top-streaming.html | Cable Giants Comcast and Charter Team Up on Streaming Devices | False | By Benjamin Mullin | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/opinion/letters/book-bans.html | Book Bans, From Both the Left and the Right | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/minneapolis-police-racism-human-rights.html | Minneapolis Officers Found to Engage in Racist Policing | False | By Shaila Dewan | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/music/cynthia-albritton-dies.html | Cynthia Albritton, Rockâ€šÃ„Âˆs â€šÃ„Â²Plaster Caster,â€šÃ„Âˆ Is Dead at 74 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/nyregion/redistricting-congress-gerrymander-ny.html | Democrats Lose Control of N.Y. Election Maps, as Top Court Rejects Appeal | False | By Nicholas Fandos | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/opinion/abortion-laws-miscarriage.html | These Laws Are Making Miscarriage More Traumatic in America | False | By Jessica Grose | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/style/rings-fit-for-all-fingers.html | Rings Fit for All Fingers | False | By Amelia Diamond | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-05-01 | https://www.nytimes.com/2022/04/27/opinion/covid-vaccine-kids.html | Did Faulty Assumptions Dash Parentsâ€šÃ„Âˆ Hope for an Under-5 Vaccine? | False | By Zeynep Tufekci | 2022-07-01 | TX 9-172-761 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/italy-children-surnames-mother-father.html | Italyâ€šÃ„Âˆs Highest Court Rules Children to Be Given Motherâ€šÃ„Âˆs and Fatherâ€šÃ„Âˆs Surnames | False | By Gaia Pianigiani | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/technology/musk-twitter-sec.html | Judge refuses to strike down Elon Muskâ€šÃ„Âˆs settlement with the S.E.C. over his Twitter posts. | False | By Jack Ewing | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/style/family-birth-control-pandemic.html | More Kids? After the Last Two Years? No Thanks. | False | By Emily Gould | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/arts/television/a-black-lady-sketch-show.html | â€šÃ„Â²A Black Lady Sketch Showâ€šÃ„Âˆ Has the Most Exciting Comics (and the Silliest) | False | By Jason Zinoman | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/soccer/chelsea-sale-roman-abramovich.html | Endgame Nears in Bidding for Chelsea F.C. | False | By Tariq Panja | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/style/nj-ny-marijuana-sales.html | No, New Yorkers Arenâ€šÃ„Âˆt Flocking to New Jersey for Legal Weed | False | By Gina Cherelus | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/supreme-court-tribes-oklahoma.html | Supreme Court Debates Limits of Ruling for Tribes in Oklahoma | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/automobiles/ford-earnings.html | Ford lost $3.1 billion in the first quarter. | False | By Neal E. Boudette | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/ncaa-new-president-mark-emmert.html | Seeking Another Reset, the N.C.A.A. Returns to the â€šÃ„Â²Help Wantedâ€šÃ„Âˆ Route | False | By Alan Blinder | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/live/2022/04/27/technology/twitter-elon-musk-news/in-tweets-musk-takes-aim-at-twitter-executives-creating-outrage | In tweets, Musk takes aim at Twitter executives, creating outrage. | False | By Erin Woo | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/live/2022/04/27/world/covid-19-mandates-vaccine-cases/though-the-virus-persists-fauci-says-the-us-right-now-is-out-of-the-pandemic-phase | Fauci clarifies that the pandemic isnâ€šÃ„Âˆt over, after saying the U.S. is out of the â€šÃ„Â²pandemic phase.â€šÃ„Âˆ | False | By Alyssa Lukpat | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/technology/facebook-meta-earnings.html | Meta, Facebookâ€šÃ„Âˆs parent, reports a 21 percent drop in profits. | False | By Sheera Frenkel | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/theater/potus-review-broadway.html | Review: In a Gleeful â€šÃ„Â²POTUS,â€šÃ„Âˆ White House Enablers Gone Wild | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/biden-russia-sanctions.html | House Passes Bill Urging Biden to Sell Seized Russian Yachts to Aid Ukraine | False | By Catie Edmondson | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/technology/personaltech/truth-social-review-trump.html | Truth Social Review: Trumpâ€šÃ„Âˆs Uncensored Social App Is Incomplete | False | By Brian X. Chen | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/nyregion/nyu-protest-sexual-harassment-sabatini.html | Backlash Erupts as N.Y.U. Weighs Hiring Scientist Accused of Harassment | False | By Ashley Wong | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-30 | https://www.nytimes.com/2022/04/27/arts/television/under-the-banner-of-heaven-jon-krakauer-dustin-lance-black.html | How â€šÃ„Â²Under the Banner of Heavenâ€šÃ„Âˆ Took On Murder and the Mormon Church | False | By Austin Considine | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/business/mckinsey-congress-opioids.html | Lawmakers Dismiss McKinseyâ€šÃ„Âˆs Apology on Opioid Crisis as â€šÃ„Â²Emptyâ€šÃ„Âˆ | False | By Michael Forsythe, Walt Bogdanich and Chris Hamby | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/books/rolando-hinojosa-smith-dead.html | Rolando Hinojosa-Smith, Award-Winning Hispanic Novelist, Dies at 93 | False | By Richard Sandomir | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/europe/russia-ukraine-gas-flow-europe.html | Ukraine War Impact Widens: Russia Cuts Gas Flow and Vows More Reprisals | False | By Matina Stevis-Gridneff, Neil MacFarquhar, Shashank Bengali and Megan Specia | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/world/americas/colombia-war-crimes.html | Colombian General and 10 Others Admit to Crimes Against Humanity | False | By Julie Turkewitz and Sofía Villamil | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/patrick-lyoya-christopher-schurr-traffic-stop.html | The Driver, the Officer and the Deadly Traffic Stop in Grand Rapids | False | By Kim Barker, Steve Eder and Julie Tate | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/ambassador-richard-olson-qatar-lobbying.html | Former U.S. Ambassador to Plead Guilty to Illegal Lobbying and Hiding Gifts | False | By Edward Wong | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/sports/soccer/liverpool-villarreal-uefa-semifinal.html | When Passing Is Art, Not Paint by Numbers | False | By Rory Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-29 | https://www.nytimes.com/2022/04/27/arts/design/basquiat-nahmad-gallery-king-pleasure.html | How to Look at a Basquiat | False | By Will Heinrich | 2022-06-01 | TX 9-169-611 |
| 2022-04-27 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/ukraine-war-expansion.html | Fears Are Mounting That Ukraine War Will Spill Across Borders | False | By David E. Sanger and Steven Erlanger | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/alex-jones-bankrupt.html | Facing Judgment, Alex Jones Pleads for Help From the â€šÃ„Â²Deep Stateâ€šÃ„Â´ | False | By Elizabeth Williamson | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-27 | https://www.nytimes.com/2022/04/27/pageoneplus/corrections-april-28-2022.html | Corrections: April 28, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/27/us/politics/cawthorn-gun-charge-capitol.html | After Cawthorn Charge, Democrats Are Split Over Capitol Gun Ban | False | By Luke Broadwater | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-03 | https://www.nytimes.com/2022/04/27/science/nasa-mars-wreckage-photo.html | NASA Sees â€šÃ„Â²Otherworldlyâ€šÃ„Â´ Wreckage on Mars With Ingenuity Helicopter | False | By Kenneth Chang | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/pandemic-empathy-hardship.html | The Pandemic Exposed Our Empathy Deficit | False | By Charles M. Blow | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-27 | https://www.nytimes.com/2022/04/27/crosswords/daily-puzzle-2022-04-28.html | Walk Like You Own the Place | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/27/theater/mr-saturday-night-review.html | Review: Billy Crystal Carries the Tune in â€šÃ„Â²Mr. Saturday Nightâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/sports/football/las-vegas-nfl-draft.html | What Happens in Vegas? The Draft and a Lot of Other N.F.L. Events. | False | By Ken Belson | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/sports/football/2022-nfl-draft-predictions.html | Whoâ€šÃ„Â´s No. 1 in the N.F.L. Draft? Depends on Whom You Ask. | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/health/medicare-advantage-plans-report.html | Medicare Advantage Plans Often Deny Needed Care, Federal Report Finds | False | By Reed Abelson | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/todayspaper/quotation-of-the-day-the-bright-lights-of-las-vegas-win-again.html | Quotation of the Day: The Bright Lights of Las Vegas Win Again | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/arts/television/jimmy-kimmel-truth-social-twitter.html | Jimmy Kimmel: Truth Social Is Not So Different From Twitter | False | By Trish Bendix | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/insider/an-art-that-has-always-been-here.html | An Art That Has â€šÃ„Â²Always Been Hereâ€šÃ„Â´ | False | By Terence McGinley | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/us/politics/lisa-murkowski-alaska.html | Shunned by the Right, Murkowski Bets Big on the Center in Alaska | False | By Emily Cochrane | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/style/martha-stewart-tiktok.html | Martha Stewart Welcomes You to Generation Ageless | False | By Linda Dyett | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-04 | https://www.nytimes.com/2022/04/28/movies/kenneth-tsang-dead.html | Kenneth Tsang, Veteran Hong Kong Actor, Dies at 87 | False | By Austin Ramzy | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/economy/us-gdp-q1-2022.html | U.S. Economy Shrank in First Quarter, but Underlying Measures Were Solid | False | By Ben Casselman | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/live/2022/04/28/business/gdp-inflation-news/inflation-gallup-poll | Record share of Americans say inflation is the top financial problem. | False | By Talmon Joseph Smith | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/climate/deforestation-tree-loss.html | Deforestation Remains High, Despite International Pledges | False | By Henry Fountain | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/interactive/2022/04/28/realestate/28hunt-erdheim.html | A Fire Island Upgrade for Around $1 Million? Their Options Were Limited. | False | By Joyce Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/magazine/poem-of-errands.html | Poem: Of Errands | False | By Rick Barot and Victoria Chang | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/magazine/john-hodgman-pajama-catchphrase.html | Judge John Hodgman on the Pajama Catchphrase | False | By John Hodgman | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/biden-putin-genocide.html | What the Inventor of the Word â€šÃ„Ã²Genocideâ€šÃ„Ã´ Might Have Said About Putinâ€šÃ„Ã´s War | False | By Philippe Sands | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-15 | https://www.nytimes.com/2022/04/28/books/review/stories-that-survive-the-horrors-of-war.html | Stories That Survive the Horrors of War | False | By Alida Becker | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/opinion/social-media-facebook-transparency.html | Europe Is Making Social Media Better Without Curtailing Free Speech. The U.S. Should, Too. | False | By Frances Haugen | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/upshot/nfl-draft-surprise-picks.html | When Draft Pundits Are Right, and N.F.L. Teams Wrong | False | By Nate Cohn | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/quitting-twitter.html | Goodbye to You | False | By Pamela Paul | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/realestate/beach-house-rentals-most-revenue.html | Hereâ€šÃ„Ã´s Where Beach House Rentals Earn the Most Revenue | False | By Michael Kolomatsky | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/media/ten-percent-call-my-agent-streaming.html | A French Hit on Netflix Changes Its Language and Streaming Service | False | By Nicole Sperling | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-03 | https://www.nytimes.com/2022/04/28/science/climate-change-virus-spillover.html | Climate Change Will Accelerate Viral Spillovers, Study Finds | False | By Carl Zimmer | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-08 | https://www.nytimes.com/2022/04/28/books/review/trust-hernan-diaz.html | The Secrets of an American Fortune, Told Four Ways | False | By Michael Gorra | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/opinion/elon-musk-twitter-business.html | Is Elon Musk Really That Bad? | False | By Farhad Manjoo | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/fed-inflation-interest-rates-third-world-debt.html | The U.S. Wants to Tackle Inflation. Hereâ€šÃ„Ã´s Why That Should Worry the Rest of the World. | False | By Jamie Martin | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/style/books-wedding-favors-for-guests.html | Looking for a Wedding Favor? Try the Best-Seller List. | False | By Rachel Kramer Bussel | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/opinion/culture/children-parenting-good-decisions.html | Your Kids Can Handle Dangerous Ideas | False | By Matt Gross | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/nyregion/frankie-light-youtube-polyglot.html | He Made Yiddish Go Viral | False | By Saki Knafo | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/arts/music/sheryl-crow-documentary.html | The Sheryl Crow You Never Knew | False | By Caryn Ganz | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/tommy-klein-brooklyn-firefighter.html | Firefighter Killed in Brooklyn Blaze Was â€šÃ„Ã²Everyoneâ€šÃ„Ã´s Go-To Guyâ€šÃ„Ã´ | False | By Ali Watkins | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/college-workers-starbucks-amazon-unions.html | The Revolt of the College-Educated Working Class | False | By Noam Scheiber | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-14 | https://www.nytimes.com/2022/04/28/arts/music/spice-girls-girl-power.html | How the Spice Girlsâ€šÃ„Ã´ Manufactured Girl Power Became Real | False | By Alisha Haridasani Gupta and Jennifer Harlan | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/nyregion/covid-treatments-nyc.html | How to Get Paxlovid and Other Covid Treatments in New York City | False | By Lola Fadulu | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/us/politics/labor-unions-ohio-democrats.html | Laborâ€šÃ„Ã´s Disenchantment in Ohio Puts Even Democratic Veterans at Risk | False | By Jonathan Weisman | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-16 | https://www.nytimes.com/2022/04/28/travel/london-things-to-do-tourism.html | In London, a Platinum Jubilee and â€šÃ„Ã²Bridgertonâ€šÃ„Ã´ Events Await Visitors | False | By Amy Tara Koch | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/books/new-may-books.html | 14 New Books Coming in May | False | By Joumana Khatib | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-05-17 | https://www.nytimes.com/2022/04/28/arts/television/ten-percent-show.html | â€šÃ„Â²Ten Percentâ€šÃ„Â´ Grapples With Showbiz, and Some Very British Anxieties | False | By Roslyn Sulcas | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/americas/el-salvador-bukele-gangs.html | In El Salvador, the President Cracks Down on Civil Liberties, and Is Beloved for It | False | By Natalie Kitroeff and Daniele Volpe | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/books/review/adriana-trigiani-by-the-book-interview.html | Adriana Trigiani Keeps All of Edna Ferberâ€šÃ„Â´s Books on Her Shelves | False | | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/czinger-21c-3d-car-printing.html | A Heart-Pounding Supercar Aims to Upend How Cars Are Built | False | By Tamara Warren | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/sports/baseball/nestor-cortes-yankees.html | A Pitching Contortionist Bends His Way Into Shape | False | By Gary Phillips | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/africa-review.html | â€šÃ„Â²Africaâ€šÃ„Â´ Review: Aging and its Discontents | False | By Devika Girish | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/hatching-review-the-best-laid-plans.html | â€šÃ„Â²Hatchingâ€šÃ„Â´ Review: The Best-Laid Plans | False | By Jeannette Catsoulis | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/los-conductos-review.html | â€šÃ„Â²Los Conductosâ€šÃ„Â´ Review: Lost Souls Above Medellââ€°¬n | False | By Glenn Kenny | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/fiddlers-journey-to-the-big-screen-review.html | â€šÃ„Â²Fiddlerâ€šÃ„Â´s Journey to the Big Screenâ€šÃ„Â´ Review: Making a New Tradition | False | By Natalia Winkelman | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/fortress-snipers-eye-review.html | â€šÃ„Â²Fortress: Sniperâ€šÃ„Â´s Eyeâ€šÃ„Â´ Review: Back to the Bunker | False | By Jeannette Catsoulis | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/memory-review.html | â€šÃ„Â²Memoryâ€šÃ„Â´ Review: Getting Too Old for This | False | By Lena Wilson | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/firebird-review.html | â€šÃ„Â²Firebirdâ€šÃ„Â´ Review: Square Jaws and Cold Shoulders | False | By Teo Bugbee | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/vortex-review.html | â€šÃ„Â²Vortexâ€šÃ„Â´ Review: A Split Screen and a Shared Fate | False | By A.O. Scott | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/i-love-america-review.html | â€šÃ„Â²I Love Americaâ€šÃ„Â´ Review: The Gauche Rituals of Modern Romance | False | By Nicolas Rapold | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/open-internet.html | U.S. and more than 55 other countries pledge to keep an open internet. | False | By David McCabe | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/hello-bookstore-review.html | â€šÃ„Â²Hello, Bookstoreâ€šÃ„Â´ Review: A Bibliophile and His Shop in Close-Up | False | By Lisa Kennedy | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/moderna-fda-vaccine-children-under-6.html | Moderna asks the F.D.A. to authorize its vaccine for children under 6. | False | By Sharon LaFraniere | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-03 | https://www.nytimes.com/2022/04/28/science/frogs-mating-songs.html | Now Thatâ€šÃ„Â´s What I Call Frog Mating Music! | False | By Sabrina Imbler | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/southwest-airlines-first-quarter-earnings.html | Southwest Airlines posts a loss but expects revenues to rise as air travel picks up. | False | By Niraj Chokshi | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/sports/soccer/nwsl-angel-city-fc.html | What Does the N.W.S.L. Want to Be? | False | By Allison McCann | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/design/picasso-blue-period-phillips-washington.html | Even the â€šÃ„Â²Wrongâ€šÃ„Â´ Picasso Can Be So Right | False | By Blake Gopnik | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/twitter-first-quarter-earnings-elon-musk.html | Twitter reports growth in revenue and users as Elon Musk prepares to take over. | False | By Mike Isaac and Adam Satariano | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/asia/afghanistan-iran-refugees-migrants.html | Tensions Flare Between Neighbors After Afghan Man Kills Iranian Clerics | False | By Sharif Hassan and Farnaz Fassihi | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/style/boyfriend-ex-wife-social-qs.html | I Love My Boyfriend. But Why Does He Live With His Ex-Wife? | False | By Philip Galanes | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/media/quartz-sale.html | G/O Media, Owner of Gizmodo and Deadspin, Buys Business Site Quartz | False | By Benjamin Mullin and Katie Robertson | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-04 | https://www.nytimes.com/2022/04/28/arts/lemonada-podcast-being-studios.html | With Being Studios, Podcasting Meets Reality Television | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/arts/design/venice-biennale-south-africa-art.html | Art That Finds Clarity in South Africaâ€šÃ„Â´s Fraught Terrain | False | By Siddhartha Mitter | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/realestate/new-york-city-houses.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/realestate/new-york-connecticut-homes.html | Homes for Sale in New York and Connecticut | False | By Lisa Prevost and Claudia Gryvatz Copquin | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/gun-shops-weapons-resell.html | 6 Gun Shops, 11,000 â€šÃ„Â²Crime Gunsâ€šÃ„Â´: A Rare Peek at the Pipeline | False | By Glenn Thrush and Katie Benner | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/live/2022/04/28/world/covid-19-mandates-vaccine-cases/china-economy-covid-lockdowns | China sets an economic stimulus plan to offset Covid lockdowns. | False | By Keith Bradsher | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/us/colorado-horse-deaths-disease.html | 95 Wild Horses Died. A Virus Is the Likely Cause, Officials Say. | False | By Derrick Bryson Taylor and Dave Philipps | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/sports/football/nfl-draft-time-streaming.html | How to Watch the 2022 N.F.L. Draft | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/theater/cost-of-living-majok-broadway.html | Pulitzer-Winning â€šÃ„Â²Cost of Livingâ€šÃ„Â´ Will Come to Broadway This Fall | False | By Michael Paulson | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/arts/dance/stravinsky-festival-new-york-city-ballet.html | To Igor, With Love and Masterpieces, George | False | By Roslyn Sulcas | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/movies/natural-black-hairstyles-hollywood.html | In Films and on TV, a New Openness to Natural Black Hairstyles | False | By Tiffany Martinbrough | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/europe/france-socialists-republicains.html | Are Traditional Political Parties Dead in France? | False | By Aurelien Breeden and Constant Mã€šÃ„Â¢heut | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/middleeast/turkey-erdogan-saudi-arabia.html | Turkeyâ€šÃ„Â´s Leader Lands in Saudi Arabia, Seeking to Ease Tensions | False | By Ben Hubbard | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-04 | https://www.nytimes.com/2022/04/28/dining/drinks/california-nebbiolo-carricante-wine-aeris.html | Placing a Bet on Italian Grapes in California | False | By Eric Asimov | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/style/elon-musk-tweets.html | He Always Tweeted Like He Owned the Place | False | By John Herrman | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/diva-film-forum.html | It Took Me 40 Years to Watch the Movie â€šÃ„Â²Divaâ€šÃ„Â´ It Was Worth the Wait. | False | By Wesley Morris | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/ron-desantis-florida-politics.html | How DeSantis Transformed Floridaâ€šÃ„Â´s Political Identity | False | By Patricia Mazzei | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-02 | https://www.nytimes.com/2022/04/28/books/elon-musk-books-biography.html | What Makes Elon Musk Tick? | False | By Alexandra Alter and Elizabeth A. Harris | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/movies/bad-roads-review.html | â€šÃ„Â²Bad Roadsâ€šÃ„Â´ Review: A Wartime Anthology | False | By Claire Shaffer | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/health/menthol-ban-fda.html | F.D.A. Moves to Ban Sales of Menthol Cigarettes | False | By Christina Jewett | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/daniel-auster-dead-arrest-overdose.html | Daniel Auster, Accused in Death of Infant Daughter, Dies After Overdose | False | By Karen Zraick, Ashley Southall and Ali Watkins | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/world/africa/sudan-ramadan-protests.html | Ramadan Nights Provide Cherished Pause in a Sudan on the Brink | False | By Declan Walsh and Abdulmonam Eassa | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/john-carlin-justice-department.html | Key Justice Dept. Official Expected to Step Down | False | By Katie Benner | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/movies/anais-in-love-review.html | â€šÃ„Â²Anaïsâ€šÃ„Â´s in Loveâ€šÃ„Â´ Review: Portrait of a Woman on the Run | False | By Manohla Dargis | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/twitter-musk-content-moderators.html | Inside Twitter, Fears Musk Will Return Platform to Its Early Troubles | False | By Kate Conger | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/john-distaso-star-reporter-of-new-hampshire-primaries-dies-at-68.html | John DiStaso, Star Reporter of New Hampshire Primaries, Dies at 68 | False | By Katharine Q. Seelye | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/music/new-classical-music-albums.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/unc-report-gop.html | G.O.P. Lawmakers Subverted U. of North Carolina, Professorsâ€šÃ„Ã´ Group Says | False | By Stephanie Saul | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/johnson-johnson-baby-powder.html | Johnson & Johnson investors reject proposal to end global talc sales. | False | By Tiffany Hsu | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/technology/tech-uncertainty.html | An Unsteady Moment for Tech | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/gop-vote-fraud-immigrants.html | G.O.P. Concocts Fake Threat: Voter Fraud by Undocumented Immigrants | False | By Jazmine Ulloa | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/movies/crush-review.html | â€šÃ„Â²Crushâ€šÃ„Ã´ Review: A Banksy Who Might Shred Homework | False | By Amy Nicholson | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/snap-camera-drone-pixy.html | Snap unveils a flying camera called Pixy. | False | By Erin Woo | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/opinion/letters/florida-disney-world.html | Floridaâ€šÃ„Ã´s Punishment of Disney World | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/arts/music/kehlani-blue-water-road-review.html | Kehlaniâ€šÃ„Ã´s Journey of Healing | False | By Isabelia Herrera | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/supreme-court-discrimination-emotional-harm.html | Supreme Court Bans Recovery for Emotional Harm in Discrimination Suits | False | By Adam Liptak | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/television/i-love-that-for-you-review.html | â€šÃ„Â²I Love That for Youâ€šÃ„Ã´ Review: The Art of the Sellout | False | By Mike Hale | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/music/new-york-philharmonic-nico-muhly-review.html | Review: Nico Muhlyâ€šÃ„Ã´s Moody Concerto for Two Pianos | False | By Oussama Zahr | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-10 | https://www.nytimes.com/2022/04/28/science/dogs-breed-behavior-genes.html | Theyâ€šÃ„Ã´re All Good Dogs, and It Has Nothing to Do With Their Breed | False | By James Gorman | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/music/liudmyla-monastyrska-met-opera-turandot.html | Dropping Anna Netrebko, the Met Turns to a Ukrainian Diva | False | By Javier C. Hernâ€šÃ¡Ã±ndez | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/design/philip-guston-museum-fine-arts-boston-klan.html | After a Tempest, Philip Guston Shines in a Show True to His Spirit | False | By Holland Cotter | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/climate/global-warming-ocean-extinctions.html | Warning on Mass Extinction of Sea Life: â€šÃ„Â²An Oh My God Momentâ€šÃ„Ã´ | False | By Catrin Einhorn | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/trump-michigan-republican-party.html | Revolt Brews in Michigan G.O.P. After Elevation of Trump Allies | False | By Nick Corasaniti and Neil Vigdor | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/opinion/wynn-bruce-self-immolation.html | Witness to a Fire | False | By Jay Caspian Kang | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-04 | https://www.nytimes.com/2022/04/28/dining/drinks/holywater-tribeca.html | With a Fleet of Bars on the Water, Two Brothers Drop Anchor Downtown | False | By Robert Simonson | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/sports/basketball/trae-young-hawks-hair-nba.html | Trae Young: Your Hair Is an Unsolved Mystery. But a Magnificent One. | False | By Wesley Morris | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/theater/holland-taylor-ann-richards.html | Holland Taylor Plays Ann Richards One Last Time | False | By Elisabeth Vincentelli | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/interactive/2022/04/28/magazine/la-riot-timeline-photos.html | What Were the L.A. Riots? | False | By The New York Times Magazine | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/germany-russian-gas.html | Germany is preparing to forgo Russian gas. But a quick cutoff would hurt. | False | By Melissa Eddy | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/biden-student-loan-relief.html | Biden Says He Is Taking a â€šÃ„Â²Hard Lookâ€šÃ„Ã´ at Student Loan Relief | False | By Zolan Kanno-Youngs and Stacy Cowley | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/climate/usps-gas-electric-vehicles-lawsuit.html | States Sue Postal Service Over New Gas-Powered Mail Trucks | False | By Coral Davenport | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/chinatown-shelter-protests.html | Shelter in Chinatown Is Canceled After Community Protests | False | By Andy Newman | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-28 | 2022-05-01 | https://www.nytimes.com/2022/04/28/magazine/riots-los-angeles-violence.html | The L.A. Riots Were 30 Years Ago. Iâ€šÃ„Ã´m Still Trying to Understand Them. | False | By Hâ€šÃ©ctor Tobar | 2022-07-01 | TX 9-172-761 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/ukraine-lend-lease-arms.html | Congress Clears Bill to Allow Lending Arms to Ukraine | False | By Catie Edmondson | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/arts/television/stanley-tucci-undone.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/technology/amazon-earnings.html | Amazon reports slowing sales growth and indicates slowdown may continue. | False | By Karen Weise | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/andrea-thomas-churna-shooting-settlement.html | City in Washington Reaches $7.5 Million Settlement in Fatal Police Shooting | False | By Amanda Holpuch | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/apple-earnings.html | Appleâ€šÃ„Ã´s growth slows, but still beats Wall Streetâ€šÃ„Ã´s expectations. | False | By Tripp Mickle | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/health/obesity-drug-eli-lilly-tirzepatide-wegovy.html | Patients Taking Experimental Obesity Drug Lost More Than 50 Pounds, Maker Claims | False | By Gina Kolata | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/oklahoma-abortion-legislature.html | Oklahoma Legislature Passes 6-Week Abortion Ban Modeled on Texas Law | False | By Kate Zernike | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/business/media/james-corden-leaving-cbs.html | James Corden Says Heâ€šÃ„Ã´ll Leave His CBS Show Next Year | False | By John Koblin | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/earl-e-devaney-dead.html | Earl E. Devaney, Scourge of Waste and Corruption, Dies at 74 | False | By Clay Risen | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/arts/music/jose-luis-cortes-dead.html | Josâ€šÃ© Luis Cortâ€šÃ©s, Trailblazing Cuban Bandleader, Dies at 70 | False | By Neil Genzlinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-24 | https://www.nytimes.com/2022/04/28/books/review/new-this-week.html | Newly Published, From Whitney Houston to Bioluminescent Fish | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-30 | https://www.nytimes.com/2022/04/28/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/new-york-school-funding.html | Vote on N.Y.C. School Funding Will â€šÃ„Ã²Blow Upâ€šÃ„Ã´ System, Chancellor Says | False | By Lola Fadulu | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/nyregion/redistricting-maps-court-appeals.html | How N.Y. Democrats Lost a Critical Redistricting Battle | False | By Nicholas Fandos | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/homeland-security-secretary-migration.html | Republicans Blame Homeland Security Secretary for Spike in Migration | False | By Eileen Sullivan | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/us/politics/trump-primary-endorsements.html | For Trump, May Could Be the Cruelest Month | False | By Blake Hounshell | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/opinion/russia-ukraine-biden-aid.html | America, Again the Arsenal of Democracy | False | By Paul Krugman | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-29 | https://www.nytimes.com/2022/04/28/opinion/seven-lessons-democrats-need-to-learn-fast.html | Seven Lessons Democrats Need to Learn â€šÃ„Ã® Fast | False | By David Brooks | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/sports/basketball/wnba-liberty.html | The Liberty Are Reinventing Themselves | False | By Shauntel Lowe | 2022-06-01 | TX 9-169-611 |
| 2022-04-28 | 2022-04-28 | https://www.nytimes.com/2022/04/28/us/politics/ukraine-biden-aid.html | Biden Digs In on Ukraine Strategy, Seeking $33 Billion More in Aid | False | By Peter Baker and Michael Levenson | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-03 | https://www.nytimes.com/2022/04/28/well/live/neck-joint-pain-phone.html | Text Neck, Pinkie Pain and Other Ways Phones Can Wreck Our Bodies | False | By Melinda Wenner Moyer | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-28 | https://www.nytimes.com/2022/04/28/business/airbnb-employees-remote-work.html | Airbnb tells employees they can work remotely forever. | False | By Emma Goldberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/28/us/honeybees-died-atlanta-airport-alaska.html | Millions of Bees Bound for Alaska Are Rerouted and Die in Atlanta | False | By Isabella Grullâ€š¨ã¶n Paz | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/28/us/british-virgin-islands-premier-arrested.html | Premier of British Virgin Islands Arrested on Drug Trafficking Charges in U.S. | False | By Vimal Patel | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-28 | https://www.nytimes.com/2022/04/28/crosswords/daily-puzzle-2022-04-29.html | Just You and Me, Baby | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/28/crosswords/variety-spiral.html | Variety: Spiral | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/alexandra-wagner-stephen-sullivan-wedding.html | Winning With Bingo, and Then Bringing Her the Stars | False | By Rosalie R. Radomsky | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/andrew-eversden-rachel-wertz-wedding.html | At an Extra-Credit Assignment, Romance Was an Added Bonus | False | By Emma Grillo | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/kavya-naini-eric-elofson-wedding.html | A Text a Day Kept Other Suitors Away | False | By Sadiba Hasan | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/modern-love-rostov-on-don-russia.html | From Russia With Mixed Feelings | False | By Melani Robinson | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/marissa-valdez-brian-shirley-wedding.html | He Stood by Her Side, and Never Left | False | By Vincent M. Mallozzi | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/alexandra-walsh-ben-nguyen-wedding.html | Coupled by Chance, Then by Choice | False | By Vincent M. Mallozzi | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/michael-taylor-timothy-vincent-wedding.html | With â€šÃ„Â²Only One to Choose Fromâ€šÃ„Â´ a Great Choice | False | By Alix Wall | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/todayspaper/quotation-of-the-day-in-el-salvador-relief-over-gang-crackdowns-even-as-civil-liberties-suffer.html | Quotation of the Day: In El Salvador, Relief Over Gang Crackdowns Even as Civil Liberties Suffer | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/pageoneplus/corrections-april-29-2022.html | Corrections: April 29, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/books/review/hilde-lysiak-hilde-on-the-record-memoir-of-a-kid-crime-reporter.html | Young Newshound Who Inspired â€šÃ„Â²Home Before Darkâ€šÃ„Â´ Investigates Herself | False | By Megan Twohey | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/books/review/john-cho-troublemaker.html | John Choâ€šÃ„Â´s Debut Middle Grade Novel Makes â€šÃ„Â²Good Troubleâ€šÃ„Â´ | False | By Steph Cha | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/football/nfl-draft-results-analysis.html | What We Learned From Round 1 of the N.F.L. Draft | False | By Mike Tanier | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/world/britain-troops-europe.html | 8,000 British troops will join allied exercises in Europe, officials say. | False | By Julian E. Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/insider/nyt-journalists-abroad.html | Weighing Risk When the Reporting Is Dangerous | False | By Emmett Lindner | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/world/europe/ukraine-holocaust-survivors-rescue-germany.html | They Survived the Holocaust. Now, They Are Fleeing to Germany. | False | By Erika Solomon | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/ireland-census-time-capsule.html | On Irelandâ€šÃ„Â´s Census, a Blank Box Gives Residents a Chance to Tell Their Stories | False | By Ed Oâ€šÃ„Â´Loughlin | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/books/review/letters-to-the-editor.html | John Keats, Chopped Prose and Other Letters to the Editor | False | | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Halfway Homeâ€šÃ„Â´ and â€šÃ„Â²The Code Breakerâ€šÃ„Â´ | False | By Miguel Salazar | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/opinion/energy-crisis-oil-gas-climate-change.html | Weâ€šÃ„Â´ve Opened the Door Too Wide for Oil and Gas Companies | False | By Kate Aronoff | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/halo-olive-gray.html | Olive Gray, an Actor Since the Age of 10, Stars in â€šÃ„Â²Haloâ€šÃ„Â´ | False | By Alex Hawgood | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-06-05 | https://www.nytimes.com/2022/04/29/books/review/antonia-fraser-case-married-woman.html | Fighting for Her Dignity, and Her Children, at the Cost of Her Reputation | False | By Judith Flanders | 2022-08-01 | TX 9-179-521 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/interactive/2022/04/29/realestate/fire-island-pines-lost-soundtrack.html | Hidden in a Fire Island House, the Soundtrack of Love and Loss | False | By T.M. Brown | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/nyregion/trump-investigation-alvin-bragg-grand-jury.html | Likelihood of Trump Indictment in Manhattan Fades as Grand Jury Wraps Up | False | By Ben Protess, Jonah E. Bromwich, William K. Rashbaum and Lananh Nguyen | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/asia/south-korea-age-yoon.html | Millions of South Koreans Could Soon Get Younger (on Paper) | False | By Jin Yu Young | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/jamie-hector-we-own-this-city.html | Jamie Hector Wants That Black Belt | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/design/south-korea-gallery-hyundai.html | Showcasing South Koreaâ€šÃ„Â´s Recent Artistic History | False | By David Belcher | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/opinion/antisemitism-post-trump.html | Antisemitism Increased Under Trump. Then It Got Even Worse. | False | By Michelle Goldberg | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/realestate/fire-island-hurricane-sustainability.html | 10 Years After Sandy, Fire Islandâ€š Ä´s Fragile Beaches Are Holding Up | False | By Gregory Schmidt | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-04 | https://www.nytimes.com/2022/04/29/dining/popup-bagels-connecticut.html | A New York Bagel From an Unexpected Borough: Connecticut | False | By Priya Krishna | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/nyregion/fashion-workers-act-exploitation.html | Models Have Been Exploited Forever. Can a Law Change Anything? | False | By Ginia Bellafante | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/climate/solar-industry-imports.html | Solar Industry â€šÄ‚Â²Frozenâ€šÄ‚Â´ as Biden Administration Investigates China | False | By David Gelles | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/2020-census-release.html | What Did the 2020 Census Teach Us? We Might Not Know Until 2023. | False | By Michael Wines | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/arts/music/dimitri-mitropoulos-sony-box-set.html | A Monkish Conductor Who Expressed His Faith Through Music | False | By David Allen | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/business/working-9-to-2-and-again-after-dinner.html | Working 9 to 2, and Again After Dinner | False | By Emma Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/nyregion/family-court-attorneys-fees.html | Family Court Lawyers Flee Low-Paying Jobs. Parents and Children Suffer. | False | By Jonah E. Bromwich | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/realestate/black-homeowners-gay-enclaves.html | A Black Man Ran to Gay Enclaves to Feel Safe. But Was He Welcome? | False | By Zach Stafford | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/technology/elon-musk-china-tesla.html | Muskâ€šÄ‚Â´s Ties to China Could Create Headaches for Twitter | False | By Steven Lee Myers and Paul Mozur | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/world/europe/on-the-trail-of-russian-war-crimes.html | On the Trail of Russian War Crimes | False | By Carlotta Gall | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/business/casual-workwear-clothes-office.html | The Office Beckons. Time for Your Sharpest â€šÄ‚Â²Power Casual.â€šÄ‚Â´ | False | By Sapna Maheshwari | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/nyregion/textile-building-new-york.html | When the Textile Industry Was Forced Out of the Textile Building | False | By Jane Margolies | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/georgia-redistricting-greene.html | A Georgia City Reckons With a New District, Led by Marjorie Taylor Greene | False | By Maya King | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/realestate/fire-island-pines-preservation.html | Saving the History of the Pines on Fire Island | False | By Julie Lasky | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/europe-economy-gdp.html | Growth Slows to a Crawl as War and Covid Grip the Biggest Economies | False | By Patricia Cohen | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/movies/the-northman-alexander-skarsgard.html | Watch Alexander Skarsgard Battle the Undead in â€šÄ‚Â²The Northmanâ€šÄ‚Â´ | False | By Mekado Murphy | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/world/europe/anglo-saxon-kings-diet.html | Anglo-Saxon Kings Made Sure to Eat Their Vegetables, Study Shows | False | By Maria Cramer | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-06 | https://www.nytimes.com/interactive/2022/04/29/world/asia/shanghai-lockdown.html | Under Lockdown in China | False | By Agnes Chang, Amy Qin, Isabelle Qian and Amy Chang Chien | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/movies/russia-movie-theaters-piracy.html | In Echo of Soviet Era, Russiaâ€šÄ´s Movie Theaters Turn to Pirate Screenings | False | By Valeriya Safronova | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/economy/pce-inflation-march-2022.html | Fast Price and Wage Growth Keeps Fed on Track for Big Interest Rate Increase | False | By Jeanna Smialek and Ben Casselman | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-29 | https://www.nytimes.com/2022/04/29/business/elon-musk-tesla-stock.html | Elon Musk sells billions in Tesla stock as he prepares to buy Twitter. | False | By Jason Karaian | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/arts/television/vanessa-bayer-i-love-that-for-you.html | In â€šÄ‚Â²I Love That for You,â€šÄ‚Â´ Vanessa Bayer Sells Out | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/ukraine-rape-war-crimes.html | In Ukraine War, a Long Journey Begins in Prosecuting Rape | False | By Lara Jakes | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/exxon-mobil-chevron-earnings.html | Exxon Mobil and Chevron report big jump in profits because of higher oil and gas prices. | False | By Clifford Krauss | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/soccer/chelsea-ratcliffe-sale.html | Billionaireâ€šÃ„Â´s Late Bid Upends Sale of Chelsea F.C. | False | By Tariq Panja | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-03 | https://www.nytimes.com/2022/04/29/science/swan-fossil-japan.html | The â€šÃ„Â²Ultimate Birdâ€šÃ„Â´ Once Prowled the Seas of a Young Japan | False | By Asher Elbein | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/live/2022/04/29/world/ukraine-russia-war-news/russias-central-bank-cuts-its-interest-rate-but-inflation-remains-high | Russiaâ€šÃ„Â´s central bank cuts its interest rate, but inflation remains high. | False | By Ivan Nechepurenko | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/nyregion/ramadan-charitable-giving.html | Why Ramadan Generates Millions in Charitable Giving Every Year | False | By Liam Stack | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/opinion/letters/supreme-court-school-prayer.html | Prayer on a School Football Field: Awaiting a Supreme Court Ruling | False |  | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/boris-becker-sentenced-bankruptcy.html | Boris Becker Sentenced to Two and a Half Years for Hiding Assets in Bankruptcy | False | By Aina J. Khan | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/movies/five-horror-movies-to-stream-now.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/opinion/jd-vance-senate.html | The Decline of Ohio and the Rise of J.D. Vance | False | By Christopher Caldwell and Mark Peterson | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/movies/jacques-perrin-dead.html | Jacques Perrin, Soft-Spoken Film Star and Producer, Is Dead at 80 | False | By Penelope Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/style/johnny-depp-amber-heard-fans.html | Johnny Depp Case Brings Stan Culture Into the Courtroom | False | By Ezra Marcus | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/world/europe/ukraine-war-casualties-grief.html | A Body Bag and a Sister in Denial | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/republican-governor-election-trump.html | Why Republican Insurgents Are Struggling to Topple G.O.P. Governors | False | By Reid J. Epstein | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/middleeast/israel-palestine-aqsa-mosque.html | During Ramadan, Palestinians Barred From Aqsa Turn to Smugglers | False | By Raja Abdulrahim | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/april-stocks-inflation.html | Wall Street Is Battered by Rising Fear About the Economy | False | By Coral Murphy Marcos | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/opinion/eric-adams-new-york-crime.html | Mayor Eric Adams Is Stuck on Ideas From 1994 for Crime in 2022 | False | By Mara Gay | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/design/red-studio-matisse-moma-shchukin.html | â€šÃ„Â²The Red Studio,â€šÃ„Â´ Matisseâ€šÃ„Â´s Masterpiece, Gets a Life All Its Own | False | By Roberta Smith | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/europe-ratchets-up-preparation-for-russian-oil-embargo-next-week.html | Amid Hardening Western Resolve, Signs of Russiaâ€šÃ„Â´s Stalling in Eastern Ukraine | False | By Matina Stevis-Gridneff and Thomas Gibbons-Neff | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/sports/soccer/champions-league-real-madrid-liverpool.html | Superclubs and Spring Nights | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/frontex-eu-border-agency-fabrice-leggeri.html | Leader of E.U. Border Agency Departs After Accusations of Abuses During His Tenure | False | By Monika Pronczuk and Matina Stevis-Gridneff | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/football/giants-jets-nfl-draft.html | The Giantsâ€šÃ„Â´ and Jetsâ€šÃ„Â´ Early Draft Gets an Unusual Reception: Praise | False | By Jenny Vrentas | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/science/tiktaalik-fish-fossil-meme.html | Started Out as a Fish. How Did It End Up Like This? | False | By Sabrina Imbler | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/design/jurassic-park-velociraptor-auction.html | Christieâ€šÃ„Â´s to Sell a Dinosaur That Inspired the â€šÃ„Â²Jurassic Parkâ€šÃ„Â´ Raptor | False | By Julia Jacobs | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/business/netflix-stock-market-earnings.html | Why Netflix Is the Worst Performing Stock in the S&P 500 | False | By Jeff Sommer | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/national-security-surveillance-2021.html | National Security Surveillance on U.S. Soil Dropped Again in 2021, Report Says | False | By Charlie Savage | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-05-05 | https://www.nytimes.com/2022/04/29/style/brutalisten-stockholm-carsten-holler.html | When a Restaurant Is a Work of Art | False | By Laura Rysman | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/arts/television/ridley-road-review-pbs.html | â€˜Ridley Roadâ€™ Review: Undercover With the Neo-Nazis | False | By Mike Hale | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/music/ades-dante-la-phil-review.html | Review: Thomas Adès Charts a Journey Through Hell and Heaven | False | By Joshua Barone | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/arts/dance/review-sasha-waltz-in-c.html | Review: Sasha Waltzâ€™s Action Painting Swirls to â€˜Inâ€™ | False | By Brian Seibert | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/congress-drug-sentencing-bill.html | Drug Sentencing Bill Is in Limbo as Midterm Politics Paralyze Congress | False | By Carl Hulse | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/technology/instacart-valuation-pandemic.html | Instacart Searches for a Direction as Its Pandemic Boom Fades | False | By Kellen Browning and Erin Griffith | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-05 | https://www.nytimes.com/2022/04/29/style/glory-samjolly-black-aristocracy.html | An Artist Shines Light on the Black Aristocracy | False | By Ruth La Ferla | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/arts/music/klaus-schulze-dead.html | Klaus Schulze, Pioneering Electronic Composer, Is Dead at 74 | False | By Jon Pareles | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/isis-beatles-kotey-sentenced.html | British Terrorist Receives Life Sentence for Role in Americansâ€™ Deaths | False | By Adam Goldman | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/climate/gas-prices-america.html | Why Americans Became More Vulnerable to Oil Price Spikes | False | By Hiroko Tabuchi and Maggie Astor | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/baseball/dodgers-trevor-bauer-suspended.html | Trevor Bauer Suspended for Two Seasons Amid Abuse Claim | False | By Benjamin Hoffman | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-04 | https://www.nytimes.com/2022/04/29/dining/scones-dried-strawberry.html | These Strawberry Scones Donâ€™t Need Jam to Shine, but It Doesnâ€™t Hurt | False | By Melissa Clark | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/opinion/inflation-interest-rates.html | The Courage Required to Confront Inflation | False | By The Editorial Board | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/fda-covid-vaccine-under-5.html | The F.D.A. sets aside June for potential decisions on vaccines for the youngest Americans. | False | By Sharon LaFraniere | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/mariupol-steel-plant-video.html | From Battered Mariupol Steel Plant, Fighters Share Desperate Videos to Push Out Story | False | By Valerie Hopkins, Sarah Kerr and Ainara Tiefenthäler | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/live/2022/04/30/world/ukraine-russia-war-news/after-weeks-of-poring-over-evidence-ukrainian-officials-single-out-10-russian-soldiers-for-atrocities-in-bucha | After weeks of poring over evidence, Ukrainian officials single out 10 Russian soldiers for atrocities in Bucha. | False | By Jeffrey Gettleman and Oleksandr Chubko | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/theater/macbeth-review-broadway.html | Review: In a New â€˜Macbeth,â€™ Something Wonky This Way Comes | False | By Jesse Green | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/nyregion/nyc-subway-train-tracks-death.html | 2 on Subway Tracks Killed by Train at a Manhattan Station | False | By Troy Closson and Michael Gold | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/fashion/travel-influencers-style.html | Should I Dress for Vacation Like a Travel Influencer? | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/movies/catherine-spaak-dead.html | Catherine Spaak, Darling of Italian Cinema in the â€˜60s, Dies at 77 | False | By Annabelle Williams | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-08 | https://www.nytimes.com/2022/04/29/magazine/a-strange-loop-michael-r-jackson-broadway.html | Michael R. Jacksonâ€™s Big Broadway Thriller | False | By Niela Orr | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/amanda-serrano-katie-taylor-boxing.html | Amanda Serrano and Katie Taylor Are Ready to Box Their Way Into History | False | By Remy Tumin | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-05-02 | https://www.nytimes.com/2022/04/29/obituaries/ady-fidelin-overlooked.html | Overlooked No More: Ady Fidelin, Black Model â€˜Hidden in Plain Sightâ€™ | False | By Rachel Felder | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/business/geoff-morrell-disney-out.html | Disneyâ€™s top communications executive is out after less than four months. | False | By Brooks Barnes | 2022-06-01 | TX 9-169-611 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/us/politics/madison-cawthorn.html | Pressure Mounts on Cawthorn as Scandals Pile Up | False | By Jonathan Weisman and Annie Karni | 2022-06-01 | TX 9-169-611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-29 | 2022-05-01 | https://www.nytimes.com/2022/04/29/business/media/philip-j-hilts-dead.html | Philip J. Hilts, 74, Dies; Reporter Exposed a Big-Tobacco Cover-up | False | By Katharine Q. Seelye | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-05-12 | https://www.nytimes.com/2022/04/29/theater/in-jerusalem-review.html | Review: In â€šÃ„Â²Jerusalem,â€šÃ„Â´ a Once-in-a-Lifetime Performance, Again | False | By Matt Wolf | 2022-07-01 | TX 9-172-761 |
| 2022-04-29 | 2022-04-30 | https://www.nytimes.com/2022/04/29/sports/baseball/trevor-bauer-suspension.html | Consumed by Ambition, Trevor Bauer Must Answer for His Behavior | False | By Tyler Kepner | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-05-05 | https://www.nytimes.com/2022/04/29/style/andre-leon-talley-memorial.html | A Memorial for AndrÃ¢â€šÃ© Leon Talley | False | By Jacob Bernstein | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/29/world/europe/american-killed-ukraine-cancel.html | The death of an American fighting for Ukraine is confirmed by his family. | False | By John Ismay and Dave Philipps | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/29/crosswords/daily-puzzle-2022-04-30.html | Leap With a Twist | False | By Caitlin Lovinger | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/29/sports/baseball/tylor-megill-mets-no-hitter.html | The Mets Have an Imperfect Night to Remember | False | By Tyler Kepner | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/todayspaper/quotation-of-the-day-how-many-men-in-albuquerque-tell-you-in-2023-census-pledges.html | Quotation of the Day: How Many Men in Albuquerque? Tell You in 2023, Census Pledges. | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/pageoneplus/corrections-april-30-2022.html | Corrections: April 30, 2022 | False | | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/business/economy/global-food-prices-ukraine.html | Governments Tighten Grip on Global Food Stocks, Sending Prices Higher | False | By Ana Swanson | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/us/politics/ohio-senate-primary-vance-trump.html | Once Soft-Spoken, Ohio Conservatives Embrace the Bombast | False | By Jonathan Weisman and Trip Gabriel | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/us/texas-border-abbott.html | Abbott Threatens to Declare an â€šÃ„Â²Invasionâ€šÃ„Â´ as Migrant Numbers Climb | False | By J. David Goodman and Edgar Sandoval | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/business/cost-of-living-uk-prices.html | â€šÃ„Â²What Are We Supposed to Cut Back?â€šÃ„Â´ Britons at Risk as Fuel Bills Skyrocket. | False | By Isabella Kwai | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/realestate/neighbor-property-line.html | My Neighbor Is Exploiting Our Shared Property Line. What Can I Do? | False | By Ronda Kaysen | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-06-05 | https://www.nytimes.com/2022/04/30/books/mieko-kawakami-all-lovers-in-the-night.html | The Double Bind of the Feminine Ideal | False | By Jo Hamya | 2022-08-01 | TX 9-179-521 |
| 2022-04-30 | 2022-06-19 | https://www.nytimes.com/2022/04/30/books/review/colin-barrett-homesickness.html | In County Mayo and Beyond, Characters on the Edge | False | By Stuart Dybek | 2022-08-01 | TX 9-179-521 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/business/twitter-free-speech-musk.html | Twitter Isnâ€šÃ„Â´t for Quitters | False | By Jeremy W. Peters | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-06-05 | https://www.nytimes.com/2022/04/30/books/review/vigil-harbor-julia-glass.html | Storms, Bombs, Contagions, Pandemics and Pandemonium | False | By Karen Thompson Walker | 2022-08-01 | TX 9-179-521 |
| 2022-04-30 | 2022-05-15 | https://www.nytimes.com/2022/04/30/books/review/ann-hood-fly-girl-great-stewardess-rebellion.html | The Golden Age of Air Travel Gets a Reality Check | False | By Leslie Bennetts | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-06-05 | https://www.nytimes.com/2022/04/30/books/review/immortal-king-rao-vauhini-vara.html | Family Saga. Capitalist Satire. Climate Thriller. Debut Novel. | False | By Justin Taylor | 2022-08-01 | TX 9-179-521 |
| 2022-04-30 | 2022-05-03 | https://www.nytimes.com/2022/04/30/science/bloodworms-copper-teeth.html | These Bloodworms Grow Copper Fangs and Have Bad Attitudes | False | By Veronique Greenwood | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/nyregion/evie-hantzopoulos-queens-botanical-garden.html | How the Executive Director of the Queens Botanical Garden Spends Her Sundays | False | By Nancy A. Ruhling | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/nyregion/brian-benjamin-kathy-hochul.html | Inside the Flawed Vetting Process That Led Gov. Hochul to Brian Benjamin | False | By Luis Ferrã¢Ã©-Sadurnã¢Ã‰â€°, Nicholas Fandos and Jeffery C. Mays | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-08 | https://www.nytimes.com/2022/04/30/nyregion/nyc-night-market-food-vendors.html | When the Best Part of Going Out Is the Late-Night Snack | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/style/mothers-day-picture-frames-gift.html | Motherâ€šÃ„Â´s Day Gifts, Reframed | False | By Anthony Rotunno | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/middleeast/miilya-israel-archaeology-crusaders-byzantine.html | Christian Village in Israel Digs Into Its Crusader Past | False | By Patrick Kingsley | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/world/europe/cooking-oil-shortage-ukraine.html | Sunflower Oil â€šÃ‚Â²Vanishesâ€šÃ‚Â´ as Ukraine War Grinds On | False | By Christine Hauser | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/asia/pakistan-airstrikes-afghanistan-taliban.html | â€šÃ‚Â²I Lost Everythingâ€šÃ‚Â´: Pakistani Airstrikes Escalate Conflict on Afghan Border | False | By Christina Goldbaum, Safiullah Padshah and Nanna Muus Steffensen | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/opinion/letters/lgbtq-gay-youths.html | The Rise in Young People Identifying as L.G.B.T.Q. | False | | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/business/dealbook/elon-musks-sec-gag-order-supreme-court.html | Musk Joins Moguls to Kill S.E.C. â€šÃ‚Â²Gag Ordersâ€šÃ‚Â´ at the Supreme Court | False | By Ephrat Livni | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/arts/design/venice-biennale-review-milk-of-dreams-women.html | Looking Inward, and Back, at a Biennale for the History Books | False | By Jason Farago | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/nyregion/connecticut-texas-abortion-law.html | Connecticut Moves to Blunt Impact of Other Statesâ€šÃ‚Â´ Anti-Abortion Laws | False | By Sarah Maslin Nir and Kate Zernike | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-04-30 | https://www.nytimes.com/2022/04/30/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/sports/football/nfl-las-vegas-arrests.html | What Happens in Vegas Requires No Further Security, N.F.L. Says | False | By Emmanuel Morgan | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/sports/nonbinary-runners-races.html | â€šÃ‚Â²Nonbinary Runners Have Been Here the Whole Timeâ€šÃ‚Â´ | False | By Lauren Rowello and Hilary Swift | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/europe/northern-ireland-elections-sinn-fein.html | In Northern Ireland, Divided Unionists Leave an Opening for Nationalists | False | By Mark Landler | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaway Reports Drop in Earnings, Driven by Investment Losses | False | By Stephen Gandel | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/us/andover-kansas-tornado-wichita.html | Tornado Tears Through City in Kansas, Causing Extensive Damage | False | By Carey Gillam and Sophie Kasakove | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/us/politics/documented-dreamers.html | They Grew Up Legally in the U.S., but Canâ€šÃ‚Â´t Stay After They Turn 21 | False | By Aishvarya Kavi | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/business/elon-musk-twitter.html | Can Elon Musk Make Twitterâ€šÃ‚Â´s Numbers Work? | False | By Anupreeta Das and Lauren Hirsch | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/interactive/2022/04/30/us/tucker-carlson-tonight.html | Inside the Apocalyptic Worldview of â€šÃ‚Â²Tucker Carlson Tonightâ€šÃ‚Â´ | False | By Karen Yourish, Weiyi Cai, Larry Buchanan, Aaron Byrd, Barbara Harvey, Blacki Migliozzi, Rumsey Taylor, Josh Williams and Michael Zandlo | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 0001-01-01 | https://www.nytimes.com/2022/04/30/us/tucker-carlson-gop-republican-party.html | How Tucker Carlson Stoked White Fear to Conquer Cable | False | By Nicholas Confessore | 2022-06-01 | TX 9-169-611 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/us/tucker-carlson-fox-news.html | How Tucker Carlson Reshaped Fox News â€šÃ‚Â® and Became Trumpâ€šÃ‚Â´s Heir | False | By Nicholas Confessore | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/europe/ukraine-russia-attack-denials.html | Ukrainian Official Outlines Intentional Ambiguity on Strikes Inside Russia | False | By Andrew E. Kramer | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/opinion/forced-addiction-treatment.html | Why Forced Addiction Treatment Fails | False | By Maia Szalavitz | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/opinion/climate-change-california-kelp.html | Warmer Oceans Threaten Another California Forest, This One Underwater | False | By David Helvarg | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/us/politics/charles-herbster-groping.html | Nebraska Candidate for Governor Accused of Second Groping Incident at 2019 Dinner | False | By Reid J. Epstein | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/technology/twitter-board-elon-musk.html | How Twitterâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s Board Went From Fighting Elon Musk to Accepting Him | False | By Lauren Hirsch and Mike Isaac | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/opinion/ohio-senate-trump.html | The Ohio Primary and the Return of the Republican Civil War | False | By Ross Douthat | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/europe/ukraine-scythia-gold-museum-russia.html | Ukraine says Russia looted ancient gold artifacts from a museum. | False | By Jeffrey Gettleman and Oleksandr Chubko | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/sports/ncaabasketball/vivian-stringer-retires.html | C. Vivian Stringer, Celebrated College Basketball Coach, Says She Will Retire | False | By Alan Blinder | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/world/middleeast/muslims-digital-prayer-rings.html | Some Muslims Are Using Digital Rings to Track Their Praises to God | False | By Raja Abdulrahim | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-04 | https://www.nytimes.com/2022/04/30/arts/justin-green-who-put-himself-into-his-underground-cartoons-dies-at-76.html | Justin Green, Who Put Himself Into His Underground Cartoons, Dies at 76 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/fuad-el-hibri-dead.html | Fuad El-Hibri, Who Led a Troubled Vaccine Maker, Dies at 64 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-06-05 | https://www.nytimes.com/2022/04/30/books/review/anna-the-biography-amy-odell.html | Is Anna Wintour Really a Tyrant, or Something Else Entirely? | False | By Willy Staley | 2022-08-01 | TX 9-179-521 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/arts/music/naomi-judd-dead.html | Naomi Judd, of Grammy-Winning the Judds, Dies at 76 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/crosswords/daily-puzzle-2022-05-01.html | Blank Expression | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-01 | https://www.nytimes.com/2022/04/30/world/europe/russia-oil-ukraine-weapons.html | Kremlin Deploys New Troops to Ukraine as Both Sides Gird for a War of Attrition | False | By Marc Santora, Jane Arraf and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-04-30 | 2022-05-02 | https://www.nytimes.com/2022/04/30/us/three-meteorology-students-killed-in-car-crash-in-oklahoma.html | Three Meteorology Students Killed in Car Crash in Oklahoma | False | By Sophie Kasakove and Eduardo Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/sports/football/mr-irrelevant-nfl-draft.html | For One Man, the N.F.L. Draftâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s â€šÃ¢â€šÂ¬Ã‹Å“Mr. Irrelevantâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢ Meant a Lot | False | By Ken Belson | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/sports/tennis/img-tournament-tennis-teens.html | Are the Next Global Tennis Stars Among These Tweens? | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/arts/ukrainian-soprano-flag-anna-netrebko.html | Ukrainian Diva Replacing Netrebko at the Met Wears Her Countryâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s Flag | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/todayspaper/quotation-of-the-day-they-grew-up-in-the-us-but-cant-stay-after-they-turn-21.html | Quotation of the Day: They Grew Up in the U.S., but Canâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢t Stay After They Turn 21 | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/pageoneplus/corrections-may-1-2022.html | Corrections: May 1, 2022 | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/white-house-correspondents-dinner.html | Jokes, Glamour and a Try for Normalcy as Correspondentsâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢ Dinner Returns | False | By Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/nyregion/metropolitan-diary.html | â€šÃ¢â€šÂ¬Ã‚Â³Going Down a Flight of Stairs Into the Station, I Saw a Tiny Coffee Shopâ€šÃ¢â€šÂ¬Ã‚Â´ | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/books/review/new-this-week.html | Newly Published, From Cults to Con Men | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/new-mexico-wildfire.html | Strong Winds Keep Fueling New Mexico Wildfire | False | By Julia Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/opinion/environment/climate-change-emergency-despair-activism.html | If Youâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢re Anxious About the Climate, Try This | False | By Margaret Klein Salamon | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/realestate/homes-that-sold-for-around-400000.html | Homes That Sold for Around $400,000 | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/insider/two-interviews-no-regrets-talking-about-putins-russia-with-a-former-german-chancellor.html | Two Interviews, No Regrets: Talking About Putinâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s Russia With a Former German Chancellor | False | By Katrin Bennhold | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/science/musical-saw-mathematics.html | You Hear the Musical Saw. These Mathematicians Heard Geometry. | False | By Nicholas Bakalar | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/upshot/pandemic-housing-market-wealth.html | The Extraordinary Wealth Created by the Pandemic Housing Market | False | By Emily Badger and Quoctrung Bui | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/arts/philip-guston-show-debate.html | Delayed Philip Guston Show Opens, With a Note From a Trauma Specialist | False | By Marc Tracy and Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/your-money/home-buyers-mortgage-rates-inflation.html | How to Figure Out if You Can Actually Afford That New Home | False | By Tara Siegel Bernard | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/covid-aid-hospitals-uninsured.html | Loss of Pandemic Aid Stresses Hospitals That Treat the Uninsured | False | By Noah Weiland | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/technology/jony-ive-apple-design.html | How Technocrats Triumphed at Apple | False | By Tripp Mickle | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/asia/china-covid-zero-xi-jinping.html | Inside Chinaâ€šÃ„Ã´s Zero-Covid Fortress, Xi Admits No Doubts | False | By Chris Buckley | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-06-05 | https://www.nytimes.com/2022/05/01/books/review/we-do-what-we-do-in-the-dark-michelle-hart.html | A Look at Forbidden Campus Romance From a New Angle | False | By Scaachi Koul | 2022-08-01 | TX 9-179-521 |
| 2022-05-01 | 2022-05-29 | https://www.nytimes.com/2022/05/01/books/review/after-steve-tripp-mickle.html | Apple Inc., â€šÃ„Â²After Steveâ€šÃ„Â´ | False | By Clay Shirky | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/josh-mandel-vance-ohio-senate.html | In Trumpâ€šÃ„Ã´s Shadow, Ohio Republicans Campaign Ahead of Tuesdayâ€šÃ„Ã´s Primary | False | By Trip Gabriel | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/style/chaplin-awards-ziwe-fashion.html | Prancing and Dancing in Fruity Sweaters and Shiny Capes | False | By Denny Lee | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/opinion/trump-jd-vance-ohio.html | The Don Jr. Road Show in Ohio Was No Joke | False | By Michelle Cottle | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/opinion/desantis-republicans-disney.html | The Party of Big Business Is Getting More Anti-Conservative by the Day | False | By Stephanie Slade | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/asia/beijing-china-covid.html | Beijing Escalates Restrictions, but Still Stops Short of Lockdown | False | By Vivian Wang | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/business/twitter-deal-elon-musk.html | The Week in Business: The Twitter Deal | False | By Marie Solis | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/baseball/mets-yankees-best-record.html | Shades of â€šÃ„Ã´86: Mets and Yankees Close April on Top | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/asia/philippines-election-marcos-robredo.html | â€šÃ„Â²We Want a Changeâ€šÃ„Â´: In the Philippines, Young People Aim to Upend an Election | False | By Sui-Lee Wee | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/world/americas/honduras-xiomara-castro-womens-rights.html | She Promised to Empower Women. Will Hondurasâ€šÃ„Ã´s President Succeed? | False | By Anatoly Kurmanaev and Joan Suazo | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/world/middleeast/egypt-ramadan-tv-el-sisi.html | In Egyptâ€šÃ„Ã´s Big Ramadan TV Drama, the President Is the Hero | False | By Vivian Yee | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/opinion/loneliness-connectedness-technology.html | Weâ€šÃ„Ã´re in a Loneliness Crisis: Another Reason to Get Off Our Phones | False | By Tish Harrison Warren | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/opinion/letters/lived-experience.html | Who Gets to Tell the Story? Views Differ. | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/afghanistan-war-crimes-uss-cole.html | War Crimes Hearing Revisits U.S. Soldiersâ€šÃ„Ã´ Abuse of Detainees | False | By Carol Rosenberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-05 | https://www.nytimes.com/2022/05/01/style/kim-kardashian-pete-davidson-white-house-correspondents-dinner.html | Kim Kardashian and Pete Davidson Star in the White House Correspondentsâ€šÃ„Ã´ Dinner: The Reality Show | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 0001-01-01 | https://www.nytimes.com/live/2022/05/02/world/ukraine-russia-war-news/long-lines-at-ukrainian-gas-stations-reveal-just-the-tip-of-a-looming-crisis | Long lines at Ukrainian gas stations reveal just the tip of a looming crisis. | False | By Jane Arraf, Thomas Gibbons-Neff and Maria Varenikova | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/books/maia-kobabe-gender-queer-book-ban.html | How a Debut Graphic Memoir Became the Most Banned Book in the Country | False | By Alexandra Alter | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/football/nfl-draft-winners-losers.html | What We Learned From the 2022 N.F.L. Draft | False | By Mike Tanier | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-01 | https://www.nytimes.com/2022/05/01/sports/katie-taylor-amanda-serrano-boxing.html | Katie Taylor-Amanda Serrano Match Lives Up to Its Top Billing | False | By Remy Tumin | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/asia/afghanistan-isis-attacks.html | With Spate of Attacks, ISIS Begins Bloody New Chapter in Afghanistan | False | By Christina Goldbaum | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-01 | 2022-05-03 | https://www.nytimes.com/2022/05/01/arts/bill-murray-misconduct-being-mortal.html | Bill Murray Speaks About â€šÃ„Â²Insensitiveâ€šÃ„Â´ Behavior on â€šÃ„Â²Being Mortalâ€šÃ„Â´ Set | False | By Alex Traub | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/opinion/twitter-hate-speech.html | The Time I Told Twitter About a Threatening Post Against Me | False | By Charles M. Blow | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/arts/dance/finding-a-home-at-la-mama-moves.html | Finding a Home at La MaMa Moves! | False | By Brian Seibert | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/arts/regine-dead.html | RÃ¨gine, Whose Discotheque Gave Nightlife a New Dawn, Dies at 92 | False | By Robert D. McFadden | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/biden-approval-inflation-immigration.html | Biden Received Early Warnings That Immigration and Inflation Could Erode His Support | False | By Zolan Kanno-Youngs, Jonathan Martin and Alexander Burns | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/crosswords/daily-puzzle-2022-05-02.html | Battle Royale Mode | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/europe/ukraine-russia-war-pelosi.html | Pelosi Visit to Ukraine Signals Growing U.S. Resolve Against Russia | False | By Steven Erlanger, Jane Arraf and Marc Santora | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/world/europe/oligarch-putin-oleg-tinkov.html | Russian Tycoon Criticized Putinâ€šÃ„Â´s War. Retribution Was Swift. | False | By Anton Troianovski and Ivan Nechepurenko | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/us/politics/walter-mondale-memorial.html | Biden Extols Mondale as â€šÃ„Â²One of the Great Giants of American Historyâ€šÃ„Â´ | False | By Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-01 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/basketball/milwaukee-bucks-boston-celtics-giannis.html | Bucksâ€šÃ„Â´ Physical Play Makes Celtics Suddenly Look Average | False | By Andrew Keh | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/01/sports/basketball/golden-state-warriors-memphis-grizzlies.html | Draymond Green Leaves Early, but Golden State Shows Tenacity Late | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/01/nyregion/kathy-boudin-dead.html | Kathy Boudin, Radical Imprisoned in a Fatal Robbery, Dies at 78 | False | By Clyde Haberman | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/sports/hockey/nhl-stanley-cup-playoffs.html | What to Know About the Stanley Cup Playoffs | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/sports/basketball/brittney-griner-phoenix-mercury.html | The W.N.B.A. Strikes an Uneasy Silence Over Brittney Griner | False | By Kurt Streeter | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/opinion/european-union-macron-ukraine.html | Europe Is in Danger. It Always Is. | False | By Caroline de Gruyter | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/arts/tv-try-harder-sheryl-crow.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Try Harder!â€šÃ„Â´ and â€šÃ„Â²Sherylâ€šÃ„Â´ | False | By Gabe Cohn | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/todayspaper/quotation-of-the-day-pandemic-home-market-creates-vast-riches-and-more-inequality.html | Quotation of the Day: Pandemic Home Market Creates Vast Riches, and More Inequality | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/nyregion/nyc-speeding-traffic-deaths.html | How to Stop Speeding Drivers? Scare Them. | False | By Winnie Hu | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/world/europe/uk-asylum-rwanda.html | U.K. Plan to Send Asylum Seekers to Rwanda Stokes Anger and Dread | False | By Megan Specia | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/interactive/2022/05/02/magazine/wendy-brown-interview.html | Why Critics of Angry Woke College Kids Are Missing the Point | False | By David Marchese | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-30 | https://www.nytimes.com/2022/05/02/science/farming-donald-wyse.html | Growing a New Future for Farming | False | By Jonathan Kauffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/opinion/child-tax-credit.html | A Plan to Help Kids Without Increasing Inflation | False | By Robert E. Rubin and Jacob J. Lew | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/2022/05/02/opinion/democrats-rural-america.html | What Democrats Donâ€šÃ„Â´t Understand About Rural America | False | By Chloe Maxmin and Canyon Woodward | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/opinion/mothers-day-abortion-rights-republicans.html | What American Mothers Really Need | False | By Margaret Renkl | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-06-05 | https://www.nytimes.com/2022/05/02/books/review/elizabeth-day-magpie.html | Welcome to â€šÃ„Â²Single White Femaleâ€šÃ„Â´ With a Maternal Twist | False | By Megan Abbott | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/2022/05/02/opinion/god-evil-problem.html | How to Pray to a God You Donâ€šÃ„Ã´t Believe In | False | By Scott Hershovitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/gorsuch-supreme-court-insular-cases.html | Gorsuch Calls for Overruling â€šÃ„Ã²Shamefulâ€šÃ„Ã´ Cases on U.S. Territories | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/media/peacock-streaming-movies.html | In Bid to Boost Peacock, Universal Will Send 3 Movies Straight to Streaming | False | By Nicole Sperling | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/world/europe/ukraine-war-mariupol-escape.html | Sisters Recount Perilous Escape From Mariupol as Russians Closed In | False | By Cora Engelbrecht | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/2022/05/02/realestate/shopping-for-outdoor-planters.html | Shopping for Outdoor Planters | False | By Tim McKeough | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/technology/google-fires-ai-researchers.html | Another Firing Among Googleâ€šÃ„Ã´s A.I. Brain Trust, and More Discord | False | By Daisuke Wakabayashi and Cade Metz | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/us-uranium-supply-native-tribes.html | Why the Debate Over Russian Uranium Worries U.S. Tribal Nations | False | By Simon Romero | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/nyregion/casino-manhattan-nyc.html | 5 Things to Know About Casinos That May Be Headed for the N.Y.C. Area | False | By Dana Rubinstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/arts/television/oscar-isaac-moon-knight.html | Oscar Isaac Learned to Love Blockbusters Again in â€šÃ„Ã²Moon Knightâ€šÃ„Ã´ | False | By Dave Itzkoff | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/democrats-midterms-ohio.html | Democratsâ€šÃ„Ã´ Mystery: How to Brighten a Presidency and a National Mood | False | By Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-06-09 | https://www.nytimes.com/2022/05/02/travel/steam-locomotive-union-pacific-4014.html | Chasing a Mighty Relic of Yesteryear: Union Pacific 4014 | False | By Luke Sharrett | 2022-08-01 | TX 9-179-521 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/beijing-isolation-center-lockdown.html | Beijing reopens a mass isolation center and tries to avoid a citywide lockdown. | False | By Amy Chang Chien and Amy Qin | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/apple-pay-antitrust-eu.html | Apple faces E.U. antitrust charges over Apple Pay. | False | By Adam Satariano | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/soccer/world-cup-sponsors-qatar.html | As World Cup Nears, Brands Weigh Cost of Teaming With Qatar | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/realestate/5-million-homes-in-california.html | $5 Million Homes in California | False | By Angela Serratore | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/spirit-airlines-rejects-jetblue-offer.html | Spirit Airlines rejects JetBlueâ€šÃ„Ã´s acquisition offer. | False | By Niraj Chokshi | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/thom-browne-fall-2022.html | Whatâ€šÃ„Ã´s New York Fashion Really About? | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/health/john-fryer-psychiatry.html | He Spurred a Revolution in Psychiatry. Then He â€šÃ„Ã²Disappeared.â€šÃ„Ã´ | False | By Ellen Barry | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/climate/biden-electric-car-batteries.html | Biden Administration Begins $3 Billion Plan for Electric Car Batteries | False | By Lisa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/europe/spain-prime-minister-pegasus-spyware.html | Spain Says Cellphones of Prime Minister and Defense Minister Were Hacked | False | By Raphael Minder | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/nyc-coronavirus-yellow-risk-level.html | New York City Enters Higher Coronavirus Risk Level as Case Numbers Rise | False | By Sharon Otterman and Emma G. Fitzsimmons | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/asia/ukraine-bucha-russia-atrocities.html | They Fell Deeply in Love in Bucha. One Russian Bullet Ended It All. | False | By Jeffrey Gettleman and Daniel Berehulak | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/supreme-court-boston-flag-free-speech.html | Supreme Court Rules Against Boston in Case on Christian Flag | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/theater/wendell-pierce-death-of-a-salesman.html | Wendell Pierce to Star in â€šÃ„Ã²Death of a Salesmanâ€šÃ„Ã´ on Broadway | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/hockey/nhl-playoffs-rangers.html | How the Rangers Got Back to the N.H.L. Playoffs | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-02 | https://www.nytimes.com/2022/05/02/business/laser-strikes-airplane-pilots.html | Pilots Contend With Record Number of Laser Strikes, F.A.A. Says | False | By Livia Albeck-Ripka | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/new-york-evictions-cases.html | After a Two-Year Dip, Evictions Accelerate in New York | False | By Mihir Zaveri | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/tennessee-executions-lethal-injection.html | Tennessee Halts Executions After Failing to Test Lethal Injection Drugs | False | By Nicholas Bogel-Burroughs | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/arts/television/new-netflix-game-show.html | Spiel of Fortune | False | By James Poniewozik | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/asia/rohingya-bangladesh-school-closings.html | Bangladesh Shutters Dozens of Schools Set Up by Rohingya in Camps | False | By Saif Hasnat and Sameer Yasir | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/opinion/letters/florida-math-textbooks.html | In Florida, Social-Emotional Learning + Math = Rejection | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/florence-fabricant-mother-cooking.html | What My Motherâ€šÃ„Ã´s Cooking Taught Me | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/media/ron-galella-dead.html | Ron Galella, Celebrity-Hounding Photographer, Dies at 91 | False | By Paul Vitello | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/pucci-camille-miceli-capri.html | Pucci Returns to Capri | False | By Kerry Olsen | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/baseball/robinson-cano-mets.html | As Rosters Shrink, the Mets Say Goodbye to Robinson Canã´â€°Â¥ | False | By James Wagner | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/former-nypd-officer-convicted-jan-6.html | Former N.Y.P.D. Officer Convicted of Assault in Jan. 6 Case | False | By Alan Feuer | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/books/review-tacky-rax-king.html | â€šÃ„Ã²Tackyâ€šÃ„Ã´ Finds the Joy in Bad Taste | False | By Dwight Garner | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/arts/dance/janie-taylor-la-dance-project.html | A Ballerina Harnesses Her Wild Imagination to Choreography | False | By Roslyn Sulcas | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-10 | https://www.nytimes.com/2022/05/02/well/move/exercise-ankle-injury.html | How to Avoid (and Fix) a Bum Ankle | False | By Rachel Fairbank | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-08 | https://www.nytimes.com/2022/05/02/style/nepotism-babies.html | What Is a â€šÃ„Â²Nepotism Babyâ€šÃ„Â´? | False | By Anna P. Kambhampaty and Danya Issawi | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/asia/hong-kong-inexpensive-dining.html | In Epicurean Hong Kong, a Humble $4 Lunchbox Is Now All the Rage | False | By Vivian Wang and Joy Dong | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/arts/music/pusha-t-billboard-chart.html | Pusha T Earns First No. 1 Album With â€šÃ„Â²Itâ€šÃ„Ã´s Almost Dryâ€šÃ„Â´ | False | By Joe Coscarelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/olympics/modern-pentathlon-horses-obstacle-course.html | Modern Pentathlon Trades Horses for an Obstacle Course | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/europe/kyiv-ukraine-russia-war.html | In Kyiv, residents cautiously return and embrace a renewed sense of normalcy. | False | By Andrew E. Kramer | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/technology/amazon-union-staten-island.html | Amazon Union Loses Vote at Second Staten Island Warehouse | False | By Karen Weise, Noam Scheiber and Coral Murphy Marcos | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/house-jan-6-panel-gop-lawmakers.html | House Jan. 6 Panel Seeks Interviews With Three More G.O.P. Lawmakers | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/tcho-monterey-bay-aquarium.html | This Plant-Based Chocolate Bar Will Remind You of the Sea | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/european-fine-art-foundation-new-york.html | An International Art Fair, With a Side of Oysters | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/joe-campanale-vino-book.html | Joe Campanaleâ€šÃ„Ã´s New Book Explores â€šÃ„Â²Real Italian Wineâ€šÃ„Â´ | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/brian-benjamin-ballot-removal.html | Brian Benjamin Wonâ€šÃ„Ã´t Be on the New York Ballot After All | False | By Grace Ashford | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/opinion/russia-brain-drain.html | Putinâ€šÃ„Ã´s Failure to Hold On to the Educated Could Be the Worldâ€šÃ„Ã´s Gain | False | By Peter Coy | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/trump-election-georgia-grand-jury.html | Georgia Jury to Consider Whether Trump Illegally Interfered in 2020 Election | False | By Richard Fausset | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/beach-dunes-eats-arts-cafe-queens.html | Beach Dunes Eats & Arts Cafã´ in Queens Provides Affordable Food | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/cioppino-anchor-oyster-bar.html | Cioppino This Good Canâ€šÃ„Ã´t Be a Clichéâ€šÃ„Â© | False | By Tejal Rao | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/dining/japanese-green-tea-america.html | The History of Japanese Green Tea in America | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/soccer/russia-ban-euros-world-cup.html | Russia Is Barred From Womenâ€šÃ„Ã´s Euros and 2023 World Cup | False | By Andrew Das | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/rochester-teacher-cotton-slavery-suspension.html | Teacher Suspended for Telling Students to Pick Cotton in Slavery Lesson | False | By Ashley Wong and Lola Fadulu | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/arts/johnny-depp-amber-heard.html | Johnny Depp Lost $22.5 Million â€šÃ„Â¨Piratesâ€šÃ„Â´ Role After Op-Ed, Manager Says | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/business/media/nbc-news-plagiarism.html | NBC News says parts of 11 articles were plagiarized. | False | By Katie Robertson | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/olympics/figure-skating-age.html | Figure Skating Federation Proposes Raising Minimum Age to Compete | False | By Andrew Keh | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/world/europe/mariupol-evacuation-annex-donbas.html | Painful Stories Emerge From Mariupol, While Combat Rages to the East | False | By Michael Schwirtz and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-04 | https://www.nytimes.com/2022/05/02/science/rocket-lab-launch-helicopter.html | Catch and Release: Rocket Lab Grabs Booster Falling From Space With a Helicopter | False | By Kenneth Chang | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/dianne-feinstein-memory-issues.html | As Feinstein Declines, Democrats Struggle to Manage an Open Secret | False | By Annie Karni | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-10 | https://www.nytimes.com/2022/05/02/science/dolphins-anaconda-bolivia.html | An Anacondaâ€šÃ„Ã´s Play Date With Dolphins Took a Strange Turn | False | By Carolyn Wilke | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/nyregion/redistricting-democrats-appeal.html | National Democrats Make Last-Gasp Push to Keep N.Y. District Maps | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/politics/ohio-jd-vance.html | How Ohioâ€šÃ„Ã´s Map Will Test J.D. Vanceâ€šÃ„Ã´s Political Allure | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-02 | 2022-05-03 | https://www.nytimes.com/2022/05/02/us/ohio-senate-republican-primary.html | In Ohio Senate Fight, G.O.P. Shows Strains of Its Identity Crisis | False | By Jazmine Ulloa and Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/technology/partisan-dhs-disinformation-board.html | Partisan Fight Breaks Out Over New Disinformation Board | False | By Steven Lee Myers and Zolan Kanno-Youngs | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/02/arts/television/david-birney-dead.html | David Birney, Who Starred on TVâ€šÃ„Ã´s â€šÃ„Ã´Bridget Loves Bernie,â€šÃ„Ã´ Dies at 83 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/jodie-turner-smith-joshua-jackson-met-gala.html | Joshua Jackson and Jodie Turner-Smith Are Doing the Most | False | By Jessica Testa | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/megan-thee-stallion-met-gala.html | Megan Thee Stallion Is a Gilded â€šÃ„Â²Hot Girlâ€šÃ„Â´ | False | By Jessica Testa | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/02/style/christine-baranski-met-gala.html | Christine Baranski Is an Expert in â€šÃ„Â²Gilded Glamourâ€šÃ„Â´ | False | By Jessica Testa | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/02/sports/football/hue-jackson-browns-tanking.html | N.F.L. Finds No Proof That Browns Paid Hue Jackson to Lose Games | False | By Ken Belson and Jenny Vrentas | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/live/2022/05/02/us/roe-v-wade-abortion-supreme-court/roe-v-wade-abortion-supreme-court | Leaked Supreme Court Draft Would Overturn Roe v. Wade | False | By Michael D. Shear and Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-02 | https://www.nytimes.com/2022/05/02/crosswords/daily-puzzle-2022-05-03.html | Go Ahead, Tell Me the Answer | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/02/theater/review-a-case-for-the-existence-of-god-samuel-hunter.html | Review: Making a Beautiful â€šÃ„Â²Case for the Existence of Godâ€šÃ„Â´ | False | By Jesse Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/us/ohio-indiana-primary-election/ohio-indiana-primary-elections | What weâ€šÃ„Ã´re watching in Tuesdayâ€šÃ„Ã´s primary elections in Ohio and Indiana. | False | By Jazmine Ulloa | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/opinion/millennials-office-work.html | What Your Younger Employees Are Really Thinking | False | By Adrian J. Rivera and Patrick Healy | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/todayspaper/quotation-of-the-day-bangladesh-closes-dozens-of-schools-in-rohingya-refugee-camps.html | Quotation of the Day: Bangladesh Closes Dozens of Schools in Rohingya Refugee Camps | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/pageoneplus/corrections-may-3-2022.html | Corrections: May 3, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/australia/scott-johnson-antigay-killing.html | Australian Gets 12 Years for Anti-Gay Killing of an American in 1988 | False | By Manan Luthra | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/insider/reporting-on-elon-musk-twitter.html | Reporting on an Unpredictable Deal | False | By Emmett Lindner | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/science/hydroponics-fda-outbreak.html | Hydroponic Lettuce Was Seen as Safe From Salmonella, Until an Outbreak | False | By Deborah Schoch | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/your-money/zenledger-dan-hannum.html | The Tale of a Crypto Executive Who Wasnâ€šÃ„Ã´t Who He Said He Was | False | By Ron Lieber | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/sports/gaston-college-baseball.html | The Junior College Team Built by the Pandemic | False | By Billy Witz and Travis Dove | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/science/venom-medicines.html | Deadly Venom From Spiders and Snakes May Also Cure What Ails You | False | By Jim Robbins | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/technology/elon-musk-twitter-plan.html | â€šÃ²I Donâ€šÃ„Ã´t Really Have a Business Planâ€šÃ„Ã´: How Elon Musk Wings It | False | By Ryan Mac, Cade Metz and Kate Conger | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/live/2022/05/03/world/ukraine-russia-war-news/for-an-organist-from-kharkiv-performance-is-a-prayer-in-a-time-of-despair | For an organist from Kharkiv, performance is â€šÃ„Ã²a prayerâ€šÃ„Ã´ in a time of despair. | False | By Finbarr Oâ€šÃ„Ã´Reilly | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-06-05 | https://www.nytimes.com/2022/05/03/books/review/william-blake-vs-the-world-john-higgs.html | Songs of Innocence, Experience and a Galaxy Far, Far Away | False | By Rosie Schaap | 2022-08-01 | TX 9-179-521 |
| 2022-05-03 | 2022-06-12 | https://www.nytimes.com/2022/05/03/books/review/my-old-kentucky-home-emily-bingham.html | The Racist Song That Has Dug Deep Roots in American Culture | False | By Rick Bragg | 2022-08-01 | TX 9-179-521 |
| 2022-05-03 | 2022-06-19 | https://www.nytimes.com/2022/05/03/books/review/gerald-murnane-last-letter-reader.html | After a Five-Decade Run, a Master Hangs Up His Reins | False | By Dustin Illingworth | 2022-08-01 | TX 9-179-521 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/how-to-swing-on-the-monkey-bars.html | How to Swing on the Monkey Bars | False | By Malia Wollan | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/dump-fashion.html | Iâ€šÃ„Ã´m a Fashion Editor, and I Shop at the Dump | False | By Vâ€šÃ¢Â©ronique Hyland | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/books/review-liarmouth-john-waters.html | John Watersâ€šÃ„Ã´s First Novel Is Manic, Hyperbolic and Deviant. Surprised? | False | By Molly Young | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/sperm-donor-anonymity-ethics.html | I Promised My Sperm-Donor Anonymity. What Do I Tell My Child? | False | By Kwame Anthony Appiah | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-15 | https://www.nytimes.com/2022/05/03/books/review/love-marriage-monica-ali-group-text.html | Until Death Do Us Part, or Our Families Get to Know Each Other | False | By Elisabeth Egan | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/opinion/the-real-twitter-is-not-for-sale.html | Black Twitter Is Not a Place. Itâ€šÃ„Ã´s a Practice. | False | By Tressie McMillan Cottom | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-10 | https://www.nytimes.com/2022/05/03/well/sick-before-period-symptoms.html | Why Do I Feel Sick Before My Period? | False | By Dani Blum | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-06-05 | https://www.nytimes.com/2022/05/03/books/review/premonitions-bureau-sam-knight.html | Harnessing ESP to Forestall Death and Disaster | False | By W. M. Akers | 2022-08-01 | TX 9-179-521 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/2022/05/03/climate/lake-powell-mead-water-drought.html | Colorado River Reservoirs Are So Low, Government Will Delay Releases | False | By Henry Fountain | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/nyregion/nyc-lawyer-fired-over-handling-of-george-floyd-protesters-lawsuits.html | N.Y.C. Lawyer Fired Over Handling of George Floyd Protestersâ€šÃ„Ã´ Lawsuits | False | By Benjamin Weiser | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/right-wing-twitter-exiles-weigh-a-return-to-the-arena.html | Right-Wing Twitter Exiles Weigh a Return to the Arena | False | By Charles Homans | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/business/economy/pandemic-supply-chains-inflation.html | The Era of Cheap and Plenty May Be Ending | False | By Jeanna Smialek and Ana Swanson | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/surrogates-ukraine.html | â€šÃ„Ã²Itâ€šÃ„Ã´s a Terrible Thing When a Grown Person Does Not Belong to Herselfâ€šÃ„Ã´ | False | By Susan Dominus | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/climate/las-vegas-lawn-grass-ban.html | Where Lawns Are Outlawed (and Dug Up, and Carted Away) | False | By Henry Fountain and Joe Buglewicz | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/business/energy-environment/high-electric-bills-summer.html | Get Ready for Another Energy Price Spike: High Electric Bills | False | By Ivan Penn | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/americas/cuban-migration-united-states.html | Cuban Migrants Arrive to U.S. in Record Numbers, on Foot, Not by Boat | False | By Maria Abi-Habib and Eileen Sullivan | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/magazine/manolet-matador-face.html | The Matador and Me: Coming to Terms with My Famously Ugly Lookalike | False | By Jon Mooallem | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/russia-china-energy-ukraine.html | Russia Could Sell More Energy to Asia, but Has to Slash Prices | False | By Keith Bradsher | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/realestate/how-many-midcentury-ranch-houses-can-one-couple-renovate.html | How Many Midcentury Ranch Houses Can One Couple Renovate? | False | By Tim McKeough | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/bp-profits-russia.html | BP writes off $25.5 billion on its Russia pullout, but oil and gas profits soar. | False | By Stanley Reed | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/middleeast/israel-jerusalem-zip-line.html | Holy City or Theme Park? Israel Plans Zip Line for Ancient Jerusalem. | False | By Isabel Kershner | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/black-site-review.html | â€˜Black Siteâ€™ Review: Stranger Danger | False | By Jeannette Catsoulis | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/hockey/chris-snow-calgary-flames-als.html | He Thought A.L.S. Would Kill Him Within a Year. After Three, Heâ€™s Watching His Calgary Flames in the Playoffs. | False | By John Branch and Amber Bracken | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/trump-hotel-lawsuit-settlement.html | Trump Settles Suit Over Payments to Hotel for 2017 Inauguration | False | By Eric Lipton | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/arts/dance/abi-buchanan-stafford-city-ballet.html | A Dancerâ€™s Farewell, Not as Choreographed | False | By Julia Jacobs and Zachary Small | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/04/travel/covid-test-positive-traveling-overseas.html | Iâ€™m Overseas and Iâ€™ve Tested Positive. What Now? | False | By Ceylan Yeğinsu | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/style/met-gala-party-eric-adams.html | The â€˜Swagger Mayorâ€™ Attends His First Met Gala | False | By Sandra E. Garcia | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/nyregion/antonio-delgado-new-york-lieutenant-governor-hochul.html | Hochul Chooses Antonio Delgado as New Lieutenant Governor | False | By Luis FerríSádurní and Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/health/hepatitis-children-explainer.html | What Scientists Know About the Unusual Hepatitis Cases in Children | False | By Emily Anthes | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/style/met-gala-fashion-best-and-worst.html | Much Gilt, Little Guilt | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-03 | https://www.nytimes.com/live/2022/05/03/us/roe-wade-abortion-supreme-court/leaked-draft-of-supreme-court-ruling-signals-a-seismic-shift-in-american-politics-and-law | Leaked draft of Supreme Court ruling signals a seismic shift in American politics and law. | False | By Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/arts/design/smithsonian-ethical-returns.html | In a Nod to Changing Norms, Smithsonian Adopts Policy on Ethical Returns | False | By Matt Stevens | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/europe/mariupol-azovstal-survivors-evacuated.html | Evacuees From Mariupolâ€™s Steel Plant Tell of Horrors and Survival | False | By Michael Schwirtz | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/arts/music/florence-welch-machine-dance-fever.html | Florence Welch Thrives on Horror. And She Still Wants to Smell You. | False | By Phoebe Reilly | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/media/politico-supreme-court.html | Inside Politicoâ€™s Historic Scoop | False | By Benjamin Mullin and Katie Robertson | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/europe/russia-ukraine-war-nato.html | Russiaâ€™s War Has Been Brutal, but Putin Has Shown Some Restraint. Why? | False | By Anton Troianovski and Julian E. Barnes | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/economy/job-openings-quits.html | U.S. job openings hit a high point, 11.5 million, in March. | False | By Talmon Joseph Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/all-my-puny-sorrows-review.html | â€˜All My Puny Sorrowsâ€™ Review: Every Day, a Little Death | False | By Teo Bugbee | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/arts/music/carnegie-hall-will-host-concert-in-support-of-ukraine.html | Carnegie Hall Will Host Concert in Support of Ukraine | False | By Javier C. Hernández | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/arts/news-podcasts.html | 6 Podcasts That Go Deeper on the Headlines | False | By Emma Dibdin | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/supreme-court-roe-wade.html | This Supreme Court Is Out of Step With Most Americans | False | By Jesse Wegman | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/letters/supreme-court-roe-v-wade.html | Reversing Roe v. Wade: What It Would Mean for Women, and the Court's Credibility | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/dining/nyc-restaurant-openings.html | Wan Wan, Focusing on Regional Thai Fare, Opens in NoLIta | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/biogen-aduhelm-michel-vounatsos.html | Biogen's C.E.O. will step down after disastrous launch of Alzheimer's drug. | False | By Rebecca Robbins | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/dining/review-lucia-pizza-pete-wells.html | Lucia Pizza Brings Roni Cups and Clam Pies to Sheepshead Bay | False | By Pete Wells | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/supreme-court-abortion-opinion-draft.html | Here are key passages from the leaked Supreme Court draft opinion. | False | By Maria Cramer | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/supreme-court-leak-roe-v-wade-abortion.html | A Supreme Court in Disarray After an Extraordinary Breach | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/arts/music/isata-sheku-kanneh-mason-carnegie.html | A Sister and Brother Choose Repertoire by Feeling and Listening | False | By David Allen | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/spring-awakening-those-youve-known-review.html | 'Spring Awakening: Those You've Known' Review: Rock 'n' Roll High School | False | By Nicolas Rapold | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/technology/tech-companies-business-plans.html | Good Products and Bad Businesses | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/nyregion/caleb-ganzer-sommelier-arson.html | Sommelier Who Set Fire to Dining Sheds Agrees to Pay Back Restaurants | False | By Jonah E. Bromwich | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/nyregion/david-sabatini-nyu-harassment.html | N.Y.U. Will Not Hire Scientist Accused of Harassment After Backlash | False | By Ashley Wong | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/live/2022/05/03/us/roe-wade-abortion-supreme-court/scotus-leaker | Conservatives online try to find the leaker, and demand a harsh penalty. | False | By Jeremy W. Peters | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/eu-oil-ban-russia-ukraine.html | Europe Is About to Ban Russian Oil: What's Next? | False | By Stanley Reed, Melissa Eddy and Benjamin Novak | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/arts/dance/silas-farley-stravinsky-festival.html | Stepping Into the Balanchine-Stravinsky Continuum | False | By Roslyn Sulcas | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | | https://www.nytimes.com/interactive/2022/us/abortion-bans-restrictons-roe-v-wade.html | Where Abortion Could Be Banned Without Roe v. Wade | False | By Allison McCann and Taylor Johnston | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/inbetween-girl-review.html | 'Inbetween Girl' Review: Portrait of the Artist as a Young Woman | False | By Beatrice Loayza | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/style/met-gala-after-parties.html | Inside the Met Gala After-Parties | False | By Jacob Bernstein, Ben Detrick and André Wheeler | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/roe-v-wade-america-future.html | An America Without Roe v. Wade Will Be a Dark Place | False | By Michelle Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/arts/design/nyc-auction-rules-sothebys-christies.html | New York City Eliminates the Rules That Govern Art and Other Auctions | False | By Graham Bowley and Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/inflation-bonds-rates.html | Inflation bonds are earning eye-popping rates: 9.62 percent. | False | By Ann Carrns | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/basketball/brittney-griner-detained-wnba.html | U.S. Government Says Brittney Griner Was 'Wrongfully Detained.' | False | By Jonathan Abrams and Michael Crowley | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/supreme-court-protests-abortion.html | Demonstrators Gathered at Supreme Court Lament, and Celebrate, Leaked Draft | False | By Linda Qiu and Sarahbeth Maney | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/norman-y-mineta-who-served-two-presidents-in-cabinet-dies-at-90.html | Norman Y. Mineta, First Japanese American Cabinet Member, Dies at 90 | False | By Robert D. McFadden | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/us/politics/rob-stein-dead.html | Rob Stein, Who Changed How Politics Is Funded, Dies at 78 | False | By Kenneth P. Vogel | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/biden-alabama-ukraine-aid.html | Biden, Visiting Missile Factory, Calls for Ramping Up U.S. Aid to Ukraine | False | By Zolan Kanno-Youngs and John Ismay | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/abortion-supreme-court-conservative.html | Overturning Roe Is a Radical, Not Conservative, Choice | False | By Bret Stephens | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/hockey/crosby-penguins-nhl-playoffs.html | Sidney Crosby, 17 Seasons On, Is Ready to Wreck the N.H.L. Playoffs | False | By Shawna Richer | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/nyregion/new-york-abortion-supreme-court.html | â€˜Â²I Refuse to Go Backwardsâ€˜Â´: New York Lawmakers Vow to Protect Abortion Access | False | By Karen Zraick and Grace Ashford | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/theater/for-colored-girls-broadway-closing.html | â€˜Â²For Colored Girlsâ€˜Â´ to Close on Broadway, Reflecting Tough Season | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/movies/in-a-new-york-minute-review.html | â€˜Â²In a New York Minuteâ€˜Â´ Review: Love or Freedom? | False | By Lisa Kennedy | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/baseball/jeremy-pena-astros.html | â€˜Â²I Think Heâ€˜Â´ll Be a Superstarâ€˜Â´: A Rookie Learns on the Job | False | By James Wagner | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-08 | https://www.nytimes.com/2022/05/03/books/irving-rosenthal-dead.html | Irving Rosenthal, Low-Profile Force on the Beat Scene, Dies at 91 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/opinion/roxane-gay-roe-v-wade.html | Itâ€˜Â´s Time to Rage | False | By Roxane Gay | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/europe/britain-parliament-sexual-harassment.html | Britainâ€˜Â´s Parliament Is Rocked by Sexist Episodes. Again. | False | By Megan Specia | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/world/europe/russia-ukraine-western-support.html | Sensing a Stalled Russia, West Adds Support and Arms for Ukraine | False | By Michael Schwirtz and Jason Horowitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/democrats-abortion.html | Democrats Vow a Response to Roeâ€˜Â´s Demise but Have Few Options | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-06 | https://www.nytimes.com/2022/05/03/arts/design/e-jane-the-kitchen-wiz-phone.html | E. Jane Signals a Vibe Shift in What â€˜Â²Performanceâ€˜Â´ Means | False | By Travis Diehl | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/conservative-legal-movement-roe-v-wade.html | For Conservative Legal Movement, a Long-Sought Triumph Appears at Hand | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/sports/soccer/liverpool-beat-villarreal.html | Liverpoolâ€˜Â´s Dream Delivered, Only After Villarrealâ€˜Â´s Is Dashed | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/roe-supreme-court-politics.html | Roeâ€˜Â´s Fall Would Alter Political Battle Lines. But in What Way? | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/opinion/biden-ukraine.html | A Message to the Biden Team on Ukraine: Talk Less | False | By Thomas L. Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/abortion-midterms-supreme-court.html | Overnight, Midterms Get a White-Hot New Focus: Abortion | False | By Katie Glueck and Reid J. Epstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/technology/david-walden-dead.html | David Walden, Computer Scientist at Dawn of Internet, Dies at 79 | False | By Katie Hafner | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/alito-supreme-court-roe-wade.html | The Leaked Draft Opinion on Roe Draws on Familiar Arguments | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/uss-cole-waterboarding-torture.html | C.I.A. Captive Was Too Small for Waterboard, Interrogator Testifies | False | By Carol Rosenberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-10 | https://www.nytimes.com/2022/05/03/science/mouthbrooding-fish-eggs.html | Meet Mouth Almighty, a Different Kind of Fish Dad | False | By Elizabeth Preston | 2022-07-01 | TX 9-172-761 |
| 2022-05-03 | 2022-05-05 | https://www.nytimes.com/2022/05/03/style/and-now-the-200000-face-lift.html | And Now, the $200,000 Face-Lift | False | By Tatiana Boncompagni | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/abortion-clinics-supreme-court.html | Rising Anxiety and Increased Demand at Americaâ€šÃ„Ã´s Imperiled Abortion Clinics | False | By Rick Rojas, Sophie Kasakove and J. David Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/supreme-court-roe-abortion-reaction.html | Leaked Threat to Roe v. Wade Stuns, Then Energizes Americans | False | By Kate Zernike, Elizabeth Dias and Ruth Graham | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/03/pageoneplus/corrections-may-4-2022.html | Corrections: May 4, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/03/business/economy/starbucks-howard-schultz-union-pay.html | Starbucks plans wage increases that wonâ€šÃ„Ã´t apply to unionized workers. | False | By Noam Scheiber | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/03/theater/wish-you-were-here-review.html | â€šÃ„Ã²Wish You Were Hereâ€šÃ„Ã´ Review: The Saga of Female Friendship | False | By Maya Phillips | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-03 | https://www.nytimes.com/2022/05/03/crosswords/daily-puzzle-2022-05-04.html | At the Original Speed | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/03/todayspaper/quotation-of-the-day-crosby-17-seasons-on-is-not-going-anywhere.html | Quotation of the Day: Crosby, 17 Seasons On, Is Not Going Anywhere | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/03/us/politics/vance-wins-trump-senate-primary-ohio.html | Vance Wins Republican Senate Primary in Ohio After Nod From Trump | False | By Shane Goldmacher and Jazmine Ulloa | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/04/insider/vanlife-from-the-passenger-seat.html | #VanLife, From the Passenger Seat | False | By Michael Arnstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/04/arts/television/stephen-colbert-supreme-court-leak.html | Stephen Colbert Reacts to the Supreme Court Leak | False | By Trish Bendix | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/04/world/asia/north-korea-missile-test.html | North Korea Launches Ballistic Missile Ahead of Yoonâ€šÃ„Ã´s Inauguration | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/hockey/rangers-penguins-nhl-playoffs.html | Penguins Edge Rangers in Triple Overtime to Take Game 1 | False | By Ken Belson | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/04/business/economy/federal-reserve-inflation-recession.html | The Fed Is Set to Pull Back Economic Help Rapidly. Is It Too Late? | False | By Jeanna Smialek | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/dave-chappelle-hollywood-bowl-tackle.html | Dave Chappelle Attacked While Performing at the Hollywood Bowl | False | By Derrick Bryson Taylor, Maria Cramer and Mike Ives | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/books/review/new-this-week.html | Newly Published, From Space Cats to the Mexican Revolution | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/books/review-nasty-brutish-short-philosophy-kids-scott-scott-hershovitz.html | In â€šÃ„Ã²Nasty, Brutish, and Short,â€šÃ„Ã´ Kids Say the Most Epistemological Things | False | By Alexandra Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/magazine/chargrilled-broccoli-recipe.html | The Dish Our Customers Will Never Let Us Take Off the Menu | False | By Yotam Ottolenghi | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/magazine/cough-drop-advertising-pandemic.html | Itâ€šÃ„Ã´s Been an Interesting Few Years in Cough-Drop Advertising | False | By Mireille Silcoff | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/2022/05/04/opinion/trump-republicans-ohio-jd-vance.html | Thereâ€šÃ„Ã´s No Reason to Think Republicans Are Ready to Move On From Trump | False | By Sarah Longwell | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/opinion/bolsonaro-brazil-telegram-misinformation.html | I Followed Some of Brazilâ€šÃ„Ã´s Right-Wing Telegram Groups. I Found a Tide of Madness. | False | By Vanessa Barbara | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/realestate/garden-mulch.html | Why Your Garden Needs Mulch (Assuming You Do It Right) | False | By Margaret Roach | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/arts/dance/gender-roles-ballet-russell-janzen.html | â€šÃ„Ã²How Do You Do?â€šÃ„Ã´ On Being a Gentleman in 21st-Century Ballet | False | By Russell Janzen | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/opinion/supreme-court-roe-abortion.html | What Was the Strategy Behind the Supreme Court Leak? | False | By Ross Douthat | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/elections/ohio-indiana-primary-elections-takeaways.html | 5 Takeaways From Ohioâ€šÃ„Ã´s Primary Elections | False | By Jonathan Weisman and Maggie Haberman | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/magazine/womens-squash-amanda-sobhy.html | No American Has Ever Been No. 1 in Squash. Amanda Sobhy Can Change That. | False | By Michael Steinberger | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-07 | https://www.nytimes.com/2022/05/04/business/shipping-container-shortage.html | American Importers Accuse Shipping Giants of Profiteering | False | By Peter S. Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/style/severance-props-catherine-miller.html | The Stories Behind Some of the Weird Stuff on â€˜Severanceâ€™ | False | By Gina Cherelus | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/realestate/montgomery-nj-an-under-the-radar-suburb-near-princeton.html | Montgomery, N.J.: An Under-the-Radar Suburb Near Princeton | False | By Jill P. Capuzzo | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/nyregion/toothtaker-isaiah-camacho-sexual-assault.html | â€˜A Monster in Our Midstâ€™: How a Tattoo Industry #MeToo Case Collapsed | False | By Ali Watkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/americas/mexico-cartels-michoacan.html | In Mexico, One Cartel Is Cleared, but Others Storm In | False | By Maria Abi-Habib and Daniel Berehulak | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/asia/japan-nuclear-power.html | Japan Says It Needs Nuclear Power. Can Host Towns Ever Trust It Again? | False | By Motoko Rich and Hikari Hida | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-04 | https://www.nytimes.com/live/2022/05/04/business/fed-meeting-rates-inflation/fed-rate-increases-mortages | Fed rate increases donâ€™t directly affect mortgages. But home rates will likely keep rising, too. | False | By Tara Siegel Bernard | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/russia-spy-housing-warsaw.html | A Crumbling Russian â€˜Spy villeâ€™ Returns to Polish Hands | False | By Andrew Higgins | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/uber-earnings-revenue-pandemic.html | Uber continues its recovery from the pandemic lull but loses $5.6 billion from investments. | False | By Kellen Browning | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/style/danny-roberts-real-world.html | A Gay Icon From Reality TVâ€™s Early Years Makes a Hesitant Return | False | By Bennett Madison | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/realestate/home-prices-massachusetts-oklahoma-virginia.html | $475,000 Homes in Massachusetts, Oklahoma and Virginia | False | By Angela Serratore | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/media/new-york-times-q1-earnings.html | New York Times Reaches 9.1 Million Subscribers | False | By Katie Robertson | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/realestate/france-house-hunting.html | House Hunting in France: An Updated 19th-Century Farm on a French Island | False | By Roxana Popescu | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/music/rock-and-roll-hall-of-fame-dolly-parton-eminem.html | Dolly Parton Voted Into Rock Hall Alongside Eminem and Lionel Richie | False | By Joe Coscarelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/california-population-decline.html | For Second Straight Year, California Sees a Population Decline | False | By Tim Arango | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/technology/personaltech/photography-digital-film-conversion.html | How to Free Childhood Memories Trapped in Ancient Film | False | By J. D. Biersdorfer | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/americas/abortion-activists-movements.html | Roe Inspired Activists Worldwide, Who May Be Rethinking Strategy | False | By Amanda Taub | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/ukraine-nft-art.html | Saving Ukrainian Art, and Helping Artists, One NFT at a Time | False | By Eduardo Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/supreme-court-approval-rating-roe-v-wade.html | Leak Heightens the Perception of a Politicized Supreme Court | False | By Shawn Hubler and Michael Wines | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/germany-russia-exports-sanctions.html | German exports to Russia fall 62% as sanctions take a toll. | False | By Melissa Eddy | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/design/met-contemporary-art-sheena-wagstaff.html | She Put the Met on the Map for Contemporary Art. Now Sheâ€™s Moving On. | False | By Zachary Small | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/asia/pakistan-baluchistan-violence.html | Rising Violence by Separatists Adds to Pakistanâ€™s Lethal Instability | False | By Zia ur-Rehman | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/venice-jewish-ghetto-synagogues.html | Reviving the Renaissance Temples of Veniceâ€™s Jewish Ghetto | False | By Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/arts/design/cate-blanchett-cindy-sherman.html | Cate Blanchett and Cindy Sherman: Secrets of the Camera Chameleons | False | By Melena Ryzik | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/elon-musk-twitter-charge.html | Elon Musk suggests Twitter could charge commercial and government accounts. | False | By Melina Delkic | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/health/transgender-children-identity.html | Few Transgender Children Change Their Minds After 5 Years, Study Finds | False | By Azeen Ghorayshi | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/theater/ariana-debose-tony-awards-host.html | This Year's Tony Awards Will Be Hosted by Ariana DeBose | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/climate/john-doerr-stanford-climate.html | Stanford Gets $1.1 Billion for New Climate School From John Doerr | False | By David Gelles | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/upshot/polling-abortion-states.html | Do Americans Support Abortion Rights? Depends on the State. | False | By Nate Cohn | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/nyregion/nyc-homeless-tompkins-square-park.html | 'Anarchy Row' Becomes Ground Zero in Fight Against Homeless Sweeps | False | By Andy Newman and Sean Piccoli | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/nyregion/eric-adams-rent-increase-nyc.html | Looming Rent Increase of Up to 9 Percent Tests Adams's Housing Priorities | False | By Emma G. Fitzsimmons | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/russia-putin-superyacht-sanctions.html | Putin-Linked Superyacht May Elude Sanctions, by Setting Sail | False | By Gaia Pianigiani and Michael Forsythe | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-10 | https://www.nytimes.com/2022/05/04/movies/happening-abortion-france.html | In France, a Film Has Women Sharing Their Stories of Abortion | False | By Laura Cappelle | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/mississippi-abortion-clinic-roe-v-wade.html | The Mississippi clinic at the center of the Supreme Court case is still open. | False | By Rick Rojas | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/basketball/steph-curry-warriors-grizzlies-playoffs.html | Happy. Sad. Angry? Golden State Is Feeling It All Against Memphis. | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-09 | https://www.nytimes.com/2022/05/04/technology/myth-of-the-genius-tech-inventor.html | The Myth of the Genius Tech Inventor | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | | https://www.nytimes.com/2022/05/04/opinion/letters/post-roe-america.html | Imagining a Post-Roe America: 'I Am Scared' | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/eu-russia-oil-embargo.html | European Union Takes a Leap With a Russian Oil Embargo | False | By Matina Stevis-Gridneff | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/science/russia-chemical-weapons.html | Ukraine's Battlefield Is Haunted by Putin's Chemical Weapons Legacy | False | By William J. Broad | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/football/erich-barnes-star-defensive-back-for-the-1960s-giants-dies-at-86.html | Erich Barnes, Star Defensive Back for the 1960s Giants, Dies at 86 | False | By Richard Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/economy/fed-rate-decision-inflation.html | Fed Makes Biggest Interest Rate Increase Since 2000 as High Inflation Persists | False | By Jeanna Smialek | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/dance/review-la-dance-project.html | Review: L.A. Dance Project Celebrates Female Choreographers | False | By Gia Kourlas | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/television/golden-girls-goldencon-convention.html | Golden-Con Threw a Party, Invited Every 'Golden Girls' Fan It Knew | False | By Erik Piepenburg | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/article/triple-crown-horse-races.html | What to Know About the Triple Crown | False | By Melissa Hoppert | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/new-york-city-sues-activision-blizzard.html | New York City pension funds sue Activision over financial records. | False | By Kellen Browning | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/nyregion/kidd-creole-sentenced-homeless-man-stabbing.html | Kidd Creole, a Hip-Hop Pioneer, Sentenced to 16 Years in Killing | False | By Jonah E. Bromwich | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/basketball/brittney-griner-basketball-russia.html | Why Brittney Griner Could Be the Last American Basketball Star in Russia | False | By Jonathan Abrams and Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-06 | https://www.nytimes.com/2022/05/04/movies/doctor-strange-in-the-multiverse-of-madness-review.html | 'Doctor Strange in the Multiverse of Madness' Review: Nothing Out of the Ordinary | False | By A.O. Scott | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-06 | https://www.nytimes.com/2022/05/04/arts/design/louvre-kimbell-art-museum-chardin.html | Louvre Bids to Keep a Chardin Bought by U.S. Museum in France | False | By Laura Zornosa | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/turbotax-intuit-settlement.html | Intuit Will Refund $141 Million to Low-Income TurboTax Users | False | By Christine Chung | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/nj-man-sentenced-online-dating-scheme.html | New Jersey Man Is Sentenced to 14 Years in Online Dating Scheme | False | By Arya Sundaram | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/bank-of-america-settlement-cfpb.html | Bank of America will pay $10 million for improperly garnishing customer accounts. | False | By Emily Flitter | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/elections/jr-majewski-ohio.html | J.R. Majewski, a G.O.P. House nominee, has expressed fringe views on QAnon and Jan. 6. | False | By Azi Paybarah and Kellen Browning | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/04/nyregion/george-d-gould-dead.html | George D. Gould, a Pillar in New Yorkâ€šÃ„Ã´s Fiscal Rescue, Dies at 94 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/music/judy-henske-dead.html | Judy Henske, a Distinctive Voice on the Folk Scene, Dies at 85 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/middleeast/turkey-syria-million-homes.html | Turkeyâ€šÃ„Ã´s Plan to Draw Refugees Back to Syria: Homes for 1 Million | False | By Ben Hubbard and Elif Ince | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/world/europe/ukraine-russia-putin-victory-day.html | As Victory Day Looms in Russia, Guesswork Grows Over Putinâ€šÃ„Ã´s Ukraine Goals | False | By Anton Troianovski and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/roe-v-wade-abortion-history.html | The Fight Over Abortion History | False | By Jennifer Schuessler | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/business/abortion-corporate-america-silence.html | Corporate America Doesnâ€šÃ„Ã´t Want to Talk Abortion, but It May Have To | False | By Emma Goldberg, Alisha Haridasani Gupta and Lauren Hirsch | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/basketball/joel-embiid-sixers.html | Joel Embiid Is Carving a Path Into the Heart of Philadelphia | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/arts/amber-heard-johnny-depp-violence.html | Amber Heard Testifies About a â€šÃ„Ã²Patternâ€šÃ„Ã´ of Violence by Johnny Depp | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/supreme-court-marshal-leak-investigation.html | As Leak Theories Circulate, Supreme Court Marshal Takes Up Investigation | False | By Michael D. Shear and Zolan Kanno-Youngs | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-08 | https://www.nytimes.com/2022/05/04/arts/marcus-leatherdale-dead.html | Marcus Leatherdale, Portraitist of Downtown Manhattan, Dies at 69 | False | By Penelope Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/oath-keepers-jan-6-riot.html | Oath Keepers Leader Sought to Ask Trump to Unleash His Militia | False | By Alan Feuer | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/roberts-alito-abortion-roe-v-wade.html | Once Close Allies, Roberts and Alito Have Taken Divergent Paths | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/larry-hogan-trump-gop.html | Larry Hogan Takes the Fight to Trump From Within the G.O.P. | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/sports/soccer/real-madrid-man-city-champions-league.html | Real Madrid Stuns City, Seizing the Moment as Only It Can | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-07 | https://www.nytimes.com/2022/05/04/arts/neal-adams-dead.html | Neal Adams, Who Gave Batman a Darker Look, Dies at 80 | False | By George Gene Gustines | 2022-07-01 | TX 9-172-761 |
| 2022-05-04 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/russia-generals-killed-ukraine.html | U.S. Intelligence Is Helping Ukraine Kill Russian Generals, Officials Say | False | By Julian E. Barnes, Helene Cooper and Eric Schmitt | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/border-clinic-abortion-texas.html | â€šÃ„Ã²I Canâ€šÃ„Ã´t Have This Babyâ€šÃ„Ã´: A Lone Abortion Clinic on the Border | False | By Edgar Sandoval | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/04/opinion/republicans-parental-rights.html | â€šÃ„Ã²A War for the Minds of Our Childrenâ€šÃ„Ã´ | False | By Charles M. Blow | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/06/world/europe/stanislav-shushkevich-dead.html | Stanislav Shushkevich, First Leader of Post-Soviet Belarus, Dies at 87 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/04/pageoneplus/corrections-may-5-2022.html | Corrections: May 5, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/jd-vance-trump-ohio-fox-news.html | Tucker, Thiel and Trump: How J.D. Vance Won in Ohio | False | By Shane Goldmacher and Maggie Haberman | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/04/us/politics/covid-white-house-correspondents-dinner.html | Virus Cases Grow After White House Correspondents' Dinner | False | By Chris Cameron | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/04/crosswords/daily-puzzle-2022-05-05.html | Diner Cry After a Bell Is Rung | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/04/todayspaper/quotation-of-the-day-these-girls-are-still-golden.html | Quotation of the Day: These Girls Are Still Golden | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/04/world/asia/india-russia-oil.html | India Finds Russian Oil an Irresistible Deal, No Matter the Diplomatic Pressure | False | By Emily Schmall and Stanley Reed | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/arts/television/late-night-republicans-supreme-court-leak.html | Seth Meyers Is Tired of Republicansâ€šÃ„Â´ Playing the Victim | False | By Trish Bendix | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/us/politics/biden-abortion.html | With Roe Under Threat, Biden Is an Unlikely Abortion Rights Champion | False | By Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/china-covid-lockdown-europe.html | Chinaâ€šÃ„Â´s Covid Policies Have European Companies Wary of Investing | False | By Keith Bradsher | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/world/europe/uk-elections-boris-johnson.html | U.K. Local Elections Pose Test for Scandal-Prone Boris Johnson | False | By Stephen Castle | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/interactive/2022/05/05/headway/scotland-peatlands-climate-change.html | Who Will Profit From Saving Scotlandâ€šÃ„Â´s Bogs? | False | By David Segal | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-06-05 | https://www.nytimes.com/2022/05/05/books/review/la-nijinska-lynn-garafola.html | The Woman Who Was Written Out of the History of Dance | False | By Wendy Lesser | 2022-08-01 | TX 9-179-521 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/magazine/poem-joint-custody.html | Poem: Joint Custody | False | By Ada Limâ€šÃ¥â€°n | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/magazine/judge-john-hodgman-on-pickle-liquid.html | Judge John Hodgman on Pickle Liquid | False | By John Hodgman | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/interactive/2022/05/05/realestate/05hunt-martin.html | They Wanted a House in Los Angeles, Without the Bidding War. Would Their Budget Be Enough? | False | By Candace Jackson | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/style/wedding-cash-gift-fund-etiquette.html | On Registries, More Couples Are Asking to Show Them the Money | False | By Danielle Braff | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/books/review/candice-millard-by-the-book-interview.html | Candice Millard Has Given Up on Organizing Her Book Collection | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/opinion/abortion-alito-supreme-court.html | Beware the Feminism of Justice Alito | False | By Emily Bazelon | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/climate/wildfires-prescribed-burn.html | Why Climate Change Makes It Harder to Fight Fire With Fire | False | By Raymond Zhong | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-11 | https://www.nytimes.com/2022/05/05/dining/doordash-ubereats-remote-food-delivery-service.html | Need a Big Mac Out on the Tundra? Thereâ€šÃ„Â´s an App (and a Plane) for That. | False | By Victoria Petersen | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/theater/moonbug-shows-cheat-sheet-cocomelon.html | How to Tell â€šÃ„Â²Blippiâ€šÃ„Â´ From â€šÃ„Â²Little Baby Bumâ€šÃ„Â´ | False | By David Segal | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/nyregion/shawn-williams-falsely-accused-brooklyn.html | After Case Dissolves, Man Who Languished in Prison Wins $10.5 Million | False | By Troy Closson | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/us/politics/arizona-midterms-swing.html | In Arizona, a Swing State Swings to the Far Right | False | By Jennifer Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/books/carlo-rovelli-physicist-book.html | Searching for What Connects Us, Carlo Rovelli Explores Beyond Physics | False | By Nicholas Cannariato | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/arts/television/cocomelon-moonbug-entertainment.html | A Kidâ€šÃ„Â´s Show Juggernaut That Leaves Nothing to Chance | False | By David Segal | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/arts/music/bob-dylan-center-tulsa.html | The $10 Million Bob Dylan Center Opens Up His Songwriting Secrets | False | By Ben Sisario | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/opinion/business-schools-capitalism-mba.html | This Is Not Your Grandfatherâ€šÃ„Â´s M.B.A. | False | By Molly Worthen | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-09 | https://www.nytimes.com/2022/05/05/opinion/us-companies-inflation.html | I Listened In on Big Business. Itâ€šÃ„Â´s Profiting From Inflation, and Youâ€šÃ„Â´re Paying for It. | False | By Lindsay Owens | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/new-mexico-wildfires.html | â€šÃ„Â²Burning Down a Way of Lifeâ€šÃ„Â´: Wildfire Rips Through a Hispanic Bastion | False | By Simon Romero | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/style/met-gala-nyc-madame-paulette.html | Before the â€šÃ„Â²Oscars of Fashion,â€šÃ„Â´ a Celebration of â€šÃ„Â¶ Dry Cleaning? | False | By Christopher Barnard | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/2022/05/05/business/germany-military-ukraine-russia.html | Germanyâ€šÃ„Â´s Military Industry Gears Up to Restock Its Own Forces | False | By Melissa Eddy and Jack Ewing | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/russian-exiles-foreign-agents-putin.html | Anti-Putin Russians Are Leaving, With a Push From the Kremlin | False | By Neil MacFarquhar | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/china-shanghai-covid-lockdown-economy.html | ‘I'm Very Anxious': China's Lockdowns Leave Millions Out of Work | False | By Vivian Wang | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/health/abortion-pills-roe-v-wade.html | Abortion Pills Stand to Become the Next Battleground in a Post-Roe America | False | By Pam Belluck and Sheryl Gay Stolberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/shell-earnings-record-profit.html | Shell reports a record $9.1 billion profit. | False | By Stanley Reed | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/electric-vehicle-safety.html | Hurdle to Broad Adoption of E.V.s: The Misperception They're Unsafe | False | By Paul Stenquist | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/soccer/chile-ecuador-byron-castillo.html | Chile Files Claim Seeking Ecuador's Place in the World Cup | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/sheryl-review.html | ‘Sheryl' Review: The High Highs and Low Lows of Pop Stardom | False | By Glenn Kenny | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/shepherd-review.html | ‘Shepherd' Review: Solitary Assignment | False | By Jeannette Catsoulis | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/human-factors-review.html | ‘Human Factors' Review: Paranoia Is the Family Business | False | By Amy Nicholson | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/the-sanctity-of-space-review.html | ‘The Sanctity of Space' Review: Such Great Heights | False | By Calum Marsh | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/randy-rhoads-reflections-of-a-guitar-icon-review.html | ‘Randy Rhoads: Reflections of a Guitar Icon' Review: Beyond ‘Crazy Train' | False | By Glenn Kenny | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/africa/senegal-faidherbe-statue.html | In Senegal's Former Capital, a Colonial Statue in Hiding Is No Longer Welcome | False | By Elian Peltier and Carmen Abd Ali | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/uk-local-elections-northern-ireland.html | What to Look For in U.K. Local Elections | False | By Mark Landler, Stephen Castle and Megan Specia | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/south-carolina-taxi-bank-robber.html | A Man Tried to Rob a Bank From the Back of a Taxi. It Didn't Go Well. | False | By Johnny Diaz | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/elon-musk-twitter-investors.html | Elon Musk has brought in new investors to fund his Twitter deal, a filing shows. | False | By Lauren Hirsch, Anupreeta Das, Erin Griffith and Mike Isaac | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/health/covid-global-deaths.html | Death Toll During Pandemic Far Exceeds Totals Reported by Countries, W.H.O. Says | False | By Benjamin Mueller and Stephanie Nolen | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/soccer/sounders-club-world-cup.html | The Sounders Qualified for the Club World Cup. No One Knows When It Is. | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-15 | https://www.nytimes.com/2022/05/05/theater/the-47th-play-trump-london.html | This Trump Play in London Is a Comedy. Unless You're American. | False | By Alex Marshall | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/style/lesbian-couple-exclusion-social-qs.html | Is Supporting My Brother Worth the Insult to My Family? | False | By Philip Galanes | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and Westchester | False | By Anne Mancuso and Jill P. Capuzzo | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/americas/mexico-skulls-cave.html | They Thought the Skulls Were Murder Victims'. They Were Off by Centuries. | False | By Eduardo Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-11 | https://www.nytimes.com/2022/05/05/dining/drinks/review-white-wine-spain.html | From the Land of Bold Reds: 10 Superb Spanish Whites | False | By Eric Asimov | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/economy/bank-of-england-rates-inflation.html | Bank of England raises rates to 1 percent amid recession worries. | False | By Eshe Nelson | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/movies/wayne-wang.html | Wayne Wang Still Isnâ€šÃ„Ã´t Satisfied | False | By Brandon Yu | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/democrats-abortion-midterms.html | Democrats Aim to Use Abortion Rights to Jolt State Legislative Races | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/baseball/yankees-best-record.html | In a Quiet Off-Season, the Yankees Got Better (at Everything) | False | By James Wagner | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/americas/nicaragua-ruling-family-us.html | Nicaraguaâ€šÃ„Ã´s Secretive Ruling Family Reaches Out Quietly to the U.S. | False | By Maria Abi-Habib | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/abortion-theater-films.html | Performing a Comedy About Abortion, Watching the Supreme Court | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/business/energy-environment/natural-gas-europe-russia-ukraine.html | Europeâ€šÃ„Ã´s Quest to Replace Russian Gas Faces Plenty of Hurdles | False | By Clifford Krauss | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/music/sheku-isata-kanneh-mason-music.html | Review: A Cellist Accompanied by His Sister. Or Vice Versa? | False | By Zachary Woolfe | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/middleeast/iraq-sandstorms-climate.html | Iraqis Choke Under a Blanket of Dust as Sandstorms Sweep the Country | False | By Isabella Kwai | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/in-front-of-your-face-review.html | â€šÃ„Ã²In Front of Your Faceâ€šÃ„Ã´ Review: Clumsy Interactions, Pensive Revelations | False | By Ben Kenigsberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/science/sheldon-krimsky-dead.html | Sheldon Krimsky, Who Warned of Profit Motive in Science, Dies at 80 | False | By Katharine Q. Seelye | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/opec-plus-russia-oil.html | OPEC and its allies again promise a modest oil increase. But can they deliver? | False | By Stanley Reed | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/business/media/elon-musk-twitter-ads.html | Elon Musk Hates Ads. Twitter Needs Them. That May Be a Problem. | False | By Tiffany Hsu and Kate Conger | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/design/tefaf-fair-park-avenue-armory.html | At the Tefaf Fair, Modern Masters and the Self-Taught Variety | False | By Martha Schwendener | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/design/independent-art-fair-new-york-review.html | An Elegant Return to Form at Independent Art Fair | False | By Will Heinrich | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/stock-market-fed-rate-hike.html | Stocks slide, erasing Wednesdayâ€šÃ„Ã´s big gains, as volatility continues to reign. | False | By Coral Murphy Marcos | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/health/pig-heart-transplant-virus.html | Signs of an Animal Virus Discovered in Man Who Received a Pigâ€šÃ„Ã´s Heart | False | By Roni Caryn Rabin | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/design/museum-natural-history-indigenous-art.html | Museum of Natural Historyâ€šÃ„Ã´s Renewed Hall Holds Treasures and Pain | False | By Arthur Lubow | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/opinion/letters/tucker-carlson-fox.html | Tucker Carlsonâ€šÃ„Ã´s Influence on America and Its Media | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/new-york-city-comic-book-destination.html | In New York, Every Borough Is a Comic Book Destination | False | By George Gene Gustines | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/nyregion/otoniel-colombia-extradition-united-states.html | Colombian Cartel Leader Faces Drug Charges After Extradition to New York | False | By Troy Closson | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/world/americas/ricardo-alarcon-dead.html | Ricardo Alarcon, Diplomat and Castro Confidant, Dies at 84 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/reflection-review.html | â€šÃ„Ã²Reflectionâ€šÃ„Ã´ Review: Through a Looking Glass of Horrors | False | By Ben Kenigsberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/live/2022/05/05/business/economy-news-inflation-russia/banks-redlining-community-reinvestment-act | The Biden administration offers its plan to revamp anti-redlining rules. | False | By Emily Flitter | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/technology/online-gatekeepers.html | Online Deciders Like Apple Have a Point | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/soccer/seattle-sounders-pumas-unam.html | Soundersâ€šÃ„Ã´ Breakthrough Title Cements Seattleâ€šÃ„Ã´s Soccer Bona Fides | False | By Kurt Streeter | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-05 | https://www.nytimes.com/live/2022/05/05/world/ukraine-russia-war-news/israel-says-putin-apologized-to-bennett-over-remarks-by-russias-top-diplomat | Israel says Putin apologized to Bennett over remarks by Russiaâ€šÃ„Ã´s top diplomat. | False | By Isabel Kershner and Ivan Nechepurenko | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-05 | 2022-05-10 | https://www.nytimes.com/2022/05/05/well/family/parental-burnout-symptoms.html | New Report Confirms Most Working Parents Are Burned Out | False | By Catherine Pearson | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/media/cnn-chris-licht-town-hall.html | CNNâ€šÃ„Ã´s new chairman says he wants to â€šÃ„Ã²try some thingsâ€šÃ„Ã´ in Chris Cuomoâ€šÃ„Ã´s old slot. | False | By Benjamin Mullin | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/realestate/housing-prices-affordability.html | Wages Canâ€šÃ„Ã´t Keep Up With Spike in Housing Prices | False | By Gregory Schmidt | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/design/nada-new-york-art-fair.html | At NADA, a Glorious Collision of Paintings and Ceramics | False | By Martha Schwendener | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-10 | https://www.nytimes.com/interactive/2022/05/05/climate/engandered-vaquitas-extinction-inbreeding.html | For a Shy Porpoise, Rare Good News | False | By Catrin Einhorn | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/happening-review-abortion.html | â€šÃ„Ã²Happeningâ€šÃ„Ã´ Review: An Abortion Story, an Existential Drama | False | By Manohla Dargis | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/arts/music/arcade-fire-we-album-review.html | Arcade Fireâ€šÃ„Ã´s Enduring Anxiety | False | By Lindsay Zoladz | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/democrats-codify-roe.html | Democrats Plan a Bid to Codify Roe, but Lack the Votes to Succeed | False | By Annie Karni | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/nyregion/new-york-rent-increases.html | Panel Backs Rent Increases for More Than 2 Million New Yorkers | False | By Mihir Zaveri | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/lviv-jan-henryk-de-rosen-mural.html | In Lviv, a hidden work by a master is discovered. | False | By Jane Arraf | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/live/2022/05/05/world/israel-attack/israel-attack-ax | Three people killed in ax attack in Israel, extending wave of violence. | False | By Isabel Kershner | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/ireland-abortion-hospital.html | In Ireland, Abortion Rights Activists Oppose a Hospital Deal | False | By Ed Oâ€šÃ„Ã´Loughlin | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/opinion/roe-abortion-protest.html | Protests Might Not Change the Courtâ€šÃ„Ã´s Decision. We Should Take to the Streets Anyway. | False | By Jay Caspian Kang | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/television/review-bosch-legacy.html | â€šÃ„Ã²Bosch: Legacyâ€šÃ„Ã´ Review: More of the Same (Good) Thing | False | By Mike Hale | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-11 | https://www.nytimes.com/2022/05/05/dining/drinks/shirley-temple-vodka.html | Is the Dirty Shirley the Drink of the Summer? | False | By Becky Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/horse-racing/kentucky-derby-picks.html | Expert Picks: Who Will Win the 2022 Kentucky Derby | False | By Joe Drape and Melissa Hoppert | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-08 | https://www.nytimes.com/2022/05/05/opinion/abortion-alito-discrimination.html | Justice Alitoâ€šÃ„Ã´s Invisible Women | False | By Linda Greenhouse | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/health/covid-impotence-erectile-dysfunction.html | Can Covid Lead to Impotence? | False | By Roni Caryn Rabin | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/television/good-with-wood-clark-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/ohio-senate-race-tim-ryan-democrats.html | In Ohio Senate Race, Democrats Pin Their Hopes on the Suburbs | False | By Jazmine Ulloa and Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/sports/basketball/liz-cambage-los-angeles-sparks.html | Liz Cambage Is Done â€šÃ„Ã²Living Someone Elseâ€šÃ„Ã´s Dreamâ€šÃ„Ã´ | False | By Alanis Thames | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/sports/basketball/chris-paul-luka-doncic-suns-mavericks.html | Chris Paulâ€šÃ„Ã´s â€šÃ„Ã²Revenge Tourâ€šÃ„Ã´ Is No Fun for Luka Doncic | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/karine-jean-pierre-white-house-press-secretary.html | Karine Jean-Pierre Is Named White House Press Secretary | False | By Zolan Kanno-Youngs and Michael D. Shear | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/boeing-headquarters-virginia-chicago.html | Boeing plans to relocate its headquarters to Virginia from Chicago. | False | By Stuart A. Thompson | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/jan-6-ray-epps-evidence.html | New Evidence Undercuts Jan. 6 Instigator Conspiracy Theory | False | By Alan Feuer | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/mark-esper-book-trump.html | Trump Proposed Launching Missiles Into Mexico to â€šÃ„Ã²Destroy the Drug Labs,â€šÃ„Ã´ Esper Says | False | By Maggie Haberman | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/lucid-motors-earnings-electric-vehicles.html | Lucid Motors sticks to its production target despite a slow quarter. | False | By Jack Ewing | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/pope-kidnapped-nun-mali.html | Pope Approved Secret Deal to Free Abducted Nun, Cardinal Says | False | By Elisabetta Povoledo | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/business/economy/biden-harris-amazon-starbucks-union.html | Biden and Harris meet with labor organizers from Amazon and Starbucks. | False | By Noam Scheiber | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-07 | https://www.nytimes.com/2022/05/05/arts/design/covid-memorials-grief.html | Covid Memorials Offer a Place to Put Our Grief | False | By Jillian Steinhauer | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/arts/amber-heard-johnny-depp-sexual-assault.html | Amber Heard Accuses â€šÃ„Â²Belligerentâ€šÃ„Â´ Johnny Depp of Sexual Assault | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/world/europe/ukraine-russia-east-donetsk-mariupol.html | Putinâ€šÃ„Â´s Forces Battle in East Ukraine to Feed His Hunger for a Victory | False | By Michael Schwirtz | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/moskva-russia-ship-ukraine-us.html | U.S. Intelligence Helped Ukraine Strike Russian Flagship, Officials Say | False | By Helene Cooper, Eric Schmitt and Julian E. Barnes | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/politics/ben-ray-lujan-stroke-interview.html | The Stroke That Nearly Broke the Democratic Majority | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/movies/along-for-the-ride-review.html | â€šÃ„Â²Along for the Rideâ€šÃ„Â´ Review: Becoming a Kid Again | False | By Lena Wilson | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/opinion/cancel-some-student-debt.html | We Should Cancel Student Debt, but Only for Some | False | By David Brooks | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/opinion/russia-ukraine-propaganda.html | Putinâ€šÃ„Â´s Information War Is Far From Over | False | By Serge Schmemann | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/14th-amendment-roe-wade.html | Draft Opinion Overturning Roe Raises a Question: Are More Precedents Next? | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/texas-schools-undocumented-immigrants-supreme-court.html | Texas Governor Ready to Challenge Schooling of Migrant Children | False | By J. David Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-05 | 2022-05-06 | https://www.nytimes.com/2022/05/05/politics/johnson-vaccine-fda-covid.html | Citing Safety Concerns, F.D.A. Further Limits J.&J. Covid Vaccine | False | By Sharon LaFraniere | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-10 | https://www.nytimes.com/2022/05/05/well/clean-disinfect-home-germs.html | Youâ€šÃ„Â´re Cleaning All Wrong | False | By Melinda Wenner Moyer | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/05/us/louisiana-abortion-bill-homicide.html | Bill Classifying Abortion as Homicide Is Advanced by Louisiana Lawmakers | False | By Rick Rojas | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-05 | https://www.nytimes.com/2022/05/05/crosswords/daily-puzzle-2022-05-06.html | No Second Chances | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/05/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-05 | https://www.nytimes.com/2022/05/05/us/politics/giuliani-jan-6-committee.html | Giuliani Pulls Out of Interview With Jan. 6 Committee | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/05/sports/hockey/rangers-penguins-nhl-playoffs.html | Suddenly, Rangers Look More Like Their Regular-Season Selves | False | By Ken Belson | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/susan-alavi-evan-schaeffer-wedding.html | First, a Circuitous Courtship. Then a â€šÃ„Â²Crazyâ€šÃ„Â´ Wedding Ceremony. | False | By Jenny Block | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/alexandra-goodman-christopher-masullo-wedding.html | Working Best With a Minimum of Information | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/eric-kugler-dean-hansell-wedding.html | After Soul Searching, the City of Angels and a New Mate | False | By Tammy La Gorce | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/modern-love-college-essay-winner-syrian-war-whatsapp-group-chat.html | My Plea for a Sixth Love Language | False | By Layla Kinjawi Faraj | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/julie-fogel-matt-singley-wedding.html | Building a Relationship on Laughter, and Monthly Meetings | False | By Linda Marx | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/arts/music/bad-bunny-un-verano-sin-ti.html | Behind Bad Bunnyâ€šÃ„Â´s Summery Surprise, â€šÃ„Â²Un Verano Sin Tiâ€šÃ„Â´ | False | By Isabelia Herrera | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/sports/basketball/wnba-season-preview.html | W.N.B.A. Season Preview: New Talent Is Here, but an Absence Looms | False | By Natalie Weiner | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/todayspaper/quotation-of-the-day-global-studies-tie-covid-to-erectile-dysfunction.html | Quotation of the Day: Global Studies Tie Covid to Erectile Dysfunction | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/pageoneplus/corrections-may-6-2022.html | Corrections: May 6, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/opinion/philippines-election-marcos-duterte.html | The Man Who Could Ruin the Philippines Forever | False | By Miguel Syjuco | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/arts/television/trevor-noah-interest-rates-inflation.html | Trevor Noah Has Thoughts on the Rise in Interest Rates | False | By Trish Bendix | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/movies/the-takedown-review.html | â€˜The Takedownâ€™ Review: Mismatched Detectives on the Case | False | By Elisabeth Vincentelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-12 | https://www.nytimes.com/interactive/2022/05/06/technology/russian-propaganda-television.html | The War in Ukraine, as Seen on Russian TV | False | By Stuart A. Thompson and Yuliya Parshina-Kottas | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/books/review/new-crime-fiction.html | MI5 Spies With One Thing in Common: Theyâ€™ve Screwed Up | False | By Sarah Weinman | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/opinion/abortion-provider-second-trimester-roe-v-wade.html | Why I Learned to Perform Second-Trimester Abortions for a Post-Roe America | False | By Alison Block | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/nyregion/roe-v-wade-merle-hoffman.html | She Ran an Abortion Clinic Before Roe v. Wade. She Has Some Thoughts. | False | By Ginia Bellafante | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/realestate/marie-kondo-pandemic-clutter.html | Marie Kondo Is Here to Tidy Up Your Pandemic Clutter â€” if You Want To | False | By Ronda Kaysen | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-10 | https://www.nytimes.com/2022/05/06/well/mind/virtual-reality-therapy-seniors.html | V.R. â€˜Reminiscence Therapyâ€™ Lets Seniors Relive the Past | False | By Matt Fuchs | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/realestate/tenants-eviction-port-morris-bronx.html | A Landlord â€˜Underestimatedâ€™ His Tenants. Now They Could Own the Building. | False | By Ronda Kaysen | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/style/greta-lee-russian-doll.html | Greta Lee Is Still a Pool Shark | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/realestate/hester-diamond-eldorado-duplex.html | Hester Diamondâ€™s Eldorado Duplex Is Listed for $19.5 Million | False | By Vivian Marino | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/business/dollar-stock-bond-currency.html | The Dollar Is Stronger. Who Wins? Who Loses? | False | By Jeff Sommer | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/business/shanghai-xinjiang-china-covid-zero.html | Has Shanghai Been Xinjianged? | False | By Li Yuan | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/travel/mexico-timothy-leary-psychedelics.html | A Return Trip to Timothy Learyâ€™s Psychedelic, Day-Glo Mexico | False | By Nina Burleigh | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/elon-musk-tesla-twitter.html | Why Muskâ€™s Twitter Bid Has Shaken Tesla Investors | False | By Peter Eavis and Jack Ewing | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/arts/music/jack-harlow-come-home-the-kids-miss-you.html | Jack Harlow Knows What He Wants. And Where He Stands. | False | By Jon Caramanica | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/horse-racing/medina-spirit-kentucky-derby.html | Medina Spirit Was Pulled by the Forelegs Into a World That Let Him Down | False | By Joe Drape | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/world/asia/john-lee-hong-kong-election.html | In a One-Man Race in Hong Kong, China Is Guaranteed to Win | False | By Alexandra Stevenson and Austin Ramzy | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/business/philippines-election-disinformation.html | In the Philippines, a Flourishing Ecosystem for Political Lies | False | By Camille Elemia | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-06 | https://www.nytimes.com/2022/05/06/nyregion/comic-books-vincent-zurzolo.html | How a Comic Book Collector Spends His Sundays | False | By Alix Strauss | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-10 | https://www.nytimes.com/2022/05/06/science/great-pacific-garbage-patch-pollution.html | The Oceanâ€™s Biggest Garbage Pile Is Full of Floating Life | False | By Annie Roth | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/economy/jobs-report-april-2022.html | Job Growth Continuing Vigor of U.S. Economy | False | By Talmon Joseph Smith | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/austin-hopp-colorado-sentenced.html | Ex-Officer Gets 5 Years for Assaulting Woman With Dementia During Arrest | False | By Vimal Patel | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/covid-hospitalizations-cases-us.html | Worries about the strain on health care grow in the U.S. as hot spots spread and hospitalizations rise. | False | By Adeel Hassan and Sharon Otterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/opinion/supreme-court-roe-dobbs-legitimacy.html | Why Republicans Are So Angry About the Supreme Court Leak | False | By Jamelle Bouie | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/roman-bust-goodwill-san-antonio-museum.html | Goodwill Sold a Bust for $34.99. Itâ€šÃ„Ã´s an Ancient Roman Relic. | False | By Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/live/2022/05/06/world/israel-attack-news/israel-stabbing-attack-palestinians | One victim had given the attackers a ride, officials say. | False | By Ronen Bergman | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/briefing/joe-biden-approval-rating-covid.html | Bidenâ€šÃ„Ã´s Unpopularity | False | By German Lopez | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/ukraine-russia-artillery-kharkiv.html | One Village at a Time: The Grinding Artillery War in Ukraine | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/baseball/shohei-ohtani-angels-red-sox-fenway.html | Borrowing From â€šÃ„Ã²The Natural,â€šÃ„Ã´ Ohtani Makes an Impression at Fenway | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/nyregion/nyc-dancehall-parties.html | New Yorkâ€šÃ„Ã´s Dancehall Parties Are â€šÃ„Ã²A Different Type of Turn Upâ€šÃ„Ã´ | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/your-money/funeral-cremation-fraud.html | When Shopping for Funeral Services, Be Wary | False | By Ann Carrns | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/theater/marjan-neshat-actor-off-broadway.html | Marjan Neshat on Her â€šÃ„Ã²Kind of Miraculous Seasonâ€šÃ„Ã´ Onstage | False | By Laura Collins-Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/abortion-midterm-campaigns.html | Abortion is already starting to reshape these notable midterm campaigns. | False | By Azi Paybarah | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/world/australia/elvis-presley-festival-parkes.html | How the King of Rock â€šÃ„Ã²nâ€šÃ„Ã´ Roll Still Makes Australia Sing | False | By Damien Cave and Abigail Varney | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/climate/hydro-quebec-maine-clean-energy.html | A Fight Over Americaâ€šÃ„Ã´s Energy Future Erupts on the Canadian Border | False | By David Gelles and Renaud Philippe | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/arts/design/lauren-halsey-kordansky.html | Lauren Halsey Brings Her Vision of South Central Los Angeles to New York | False | By Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/arts/music/hamlet-metropolitan-opera.html | â€šÃ„Ã²To Be or Not to Beâ€šÃ„Ã´: Is It the Question or the Point? | False | By Stephen Greenblatt | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/business/her-job-is-a-walk-in-the-park.html | Her Job Is a Walk in the Park | False | By Julia Rothman and Shaina Feinberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/books/review/tae-keller-jennifer-chan-is-not-alone.html | A New Novel From the Author of â€šÃ„Ã²When You Trap a Tigerâ€šÃ„Ã´ | False | By Erin Entrada Kelly | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/books/review/skandar-and-the-unicorn-thief-a-f-steadman.html | Sweetness and Blight: Shattering the Unicorn Myth | False | By Catherine Hong | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/books/ada-limon-poetry.html | Ada Limaˆš‰%ˉn Makes Poems for a Living | False | By Elizabeth A. Harris | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/opinion/letters/abortion-roe-v-wade.html | The Abortion Case: A â€šÃ„Ã²Spuriousâ€šÃ„Ã´ Argument and â€šÃ„Ã²Clear Biasâ€šÃ„Ã´ | | | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/business/roxane-gay-work-friend-privilege.html | You Bought a House. Your Colleague Didnâ€šÃ„Ã´t. Itâ€šÃ„Ã´s Still OK to Celebrate. | False | By Roxane Gay | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/arts/design/in-america-anthology-fashion-met-museum-review.html | The Multi-Layered Movie of American Fashion | False | By Vanessa Friedman and Salamishah Tillet | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-11 | https://www.nytimes.com/2022/05/06/dining/spring-vegetable-polenta.html | Seeking Spring Comfort? Try This Buttery, Vegetable-Topped Polenta. | False | By Melissa Clark | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-12 | https://www.nytimes.com/2022/05/06/style/chanel-celine-cruise.html | Chanel in Monaco: â€šÃ„Â²Our Townâ€šÃ„Â´ by Way of the Grimaldis and the Go-Goâ€šÃ„Â´s | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/sports/soccer/andrea-pirlo-is-timeless.html | Andrea Pirlo Is Timeless | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/americas/francia-marquez-colombia-vp.html | Teen Mother. Housekeeper. Activist. Vice President? | False | By Julie Turkewitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/arts/broadway-vaccine-mandate.html | Most of Broadway Ends Vaccine Checks as Cases Rise in New York | False | By Matt Stevens and Rachel Sherman | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/markets-federal-reserve-stocks-bonds.html | Market Pain Isnâ€šÃ„Â´t Over, but You Will Get Through This | False | By Jeff Sommer | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/nyregion/maria-marcus-dead.html | Maria Marcus, Public Interest Lawyer and Mentor, Dies at 88 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/arts/dance/review-silas-farley-city-ballet-spring-gala.html | Review: Ghosts Hover Over a New Collaboration at City Ballet | False | By Gia Kourlas | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-23 | https://www.nytimes.com/2022/05/06/arts/music/ibiza-clubs-opening.html | Making Up for Lost Time as Ibizaâ€šÃ„Â´s Clubs Reopen | False | By Thomas Rogers | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/style/kanye-west-kid-krono-producer-nyc.html | Kid Krono Wrote Music for Kanye West Between Classes | False | By Alex Hawgood | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-10 | https://www.nytimes.com/2022/05/06/science/trilobites-sex-claspers.html | Before There Were Birds or Bees, This Is How Trilobites Made Babies | False | By Jack Tamisiea | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/uk-queen-harry-andrew-platinum-jubilee.html | Queenâ€šÃ„Â´s Jubilee Photo-Op: A Slimmed-Down Royal Family | False | By Mark Landler | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/americas/cuba-explosion-havana-hotel.html | Hotel Explosion in Cuba Leaves 22 Dead | False | By Oscar Lopez | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/technology/amazon-fires-managers-union-staten-island.html | Amazon Abruptly Fires Senior Managers Tied to Unionized Warehouse | False | By Karen Weise and Noam Scheiber | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/climate/shell-exxon-profits-climate.html | Oil profits soar, but the industryâ€šÃ„Â´s future remains uncertain | False | By Somini Sengupta | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-15 | https://www.nytimes.com/2022/05/06/books/review/newman-hubbard-macleod.html | Stories of Survival, in the Wilds, in Cities and at Home | False | By Mike Peed | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/standardized-testing-american-bar-association.html | American Bar Association May Eliminate Standardized Tests for Admissions | False | By Maria Cramer | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/belarus-sapega.html | Belarus sentences the Russian law student who was a dissidentâ€šÃ„Â´s girlfriend to six years in prison. | False | By Ivan Nechepurenko | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/canelo-bivol-fight-dazn-ppv.html | For Canelo-Bivol, DAZN Pivots to Pay-Per-View | False | By Morgan Campbell | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/arts/dance/last-ward-review.html | â€šÃ„Â²Last Wardâ€šÃ„Â´ Review: Ashes to Ashes, Dirt to Dirt | False | By Brian Seibert | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/sinn-fein-northern-ireland.html | In a seismic election shift in Northern Ireland, the pro-unity Sinn Fein is winning. | False | By Mark Landler | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/peter-moore-dead.html | Peter Moore, a Force in the 1980s Sneaker Revolution, Dies at 78 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/opinion/mothers-day-grief.html | I Cherish My Grief for the Mother I Never Expected to Have | False | By Stephanie Foo | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/opinion/international-world/boris-johnson-partygate-election.html | Voters Have Finally Punished Boris Johnson | False | By Tanya Gold | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/theater/into-the-woods-review.html | â€šÃ„Â²Into the Woodsâ€šÃ„Â´ Review: Some Enchanted Evening | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/florida-voting-law.html | A federal court clears the way for Floridaâ€šÃ„Â´s restrictive voting law. | False | By Michael Wines | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/us/red-river-minnesota-flooding.html | Life in a Minnesota â€šÃ„Â²Fishbowlâ€šÃ„Â´: Water Everywhere, Except Inside Town | False | By Mitch Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/pelosi-pay-increase-house-union.html | Pelosi Increases Pay Scale for House Staff, Setting a New Wage Floor | False | By Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/johnson-starmer-elections-britain.html | Boris Johnson and His Party Suffer Setbacks in Local Voting in Britain | False | By Stephen Castle | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/marjorie-taylor-greene-insurrection.html | In Georgia, a judge rules that Marjorie Taylor Greene did not engage in an insurrection on Jan. 6. | False | By Neil Vigdor | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/health/cdc-hepatitis-children.html | C.D.C. Is Investigating 109 Cases of Hepatitis in Children, Including 5 Deaths | False | By Gina Kolata | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/opinion/roe-v-wade-constitution.html | America Is Not Ready for the End of Roe v. Wade | False | By The Editorial Board | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-11 | https://www.nytimes.com/2022/05/06/dining/spring-meal.html | A Light and Fresh Menu That Meets the Moment | False | By David Tanis | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/world/europe/ukraine-russia-offensive.html | Turning Tables on Russia With West's Arms, Ukraine Goes on Offense | False | By Marc Santora, Cora Engelbrecht and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/economy/nlrb-amazon-starbucks.html | Labor regulators find merit in accusations by unions at Amazon and Starbucks. | False | By Noam Scheiber | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/technology/elon-musk-twitter-pitch-deck.html | Inside Elon Musk's Big Plans for Twitter | False | By Mike Isaac, Lauren Hirsch and Anupreeta Das | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/border-protection-critical-incident-teams.html | Customs and Border Protection Will Disband Secretive 'Critical Incident Teams' | False | By Eileen Sullivan | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/us/politics/covid-aid-vaccines-white-house.html | The White House, warning of a fall surge, plans for how to provide vaccines if there's no more Covid aid. | False | By Sheryl Gay Stolberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-09 | https://www.nytimes.com/2022/05/06/us/johnnie-a-jones-sr-dead.html | Johnnie A. Jones Sr. Dies at 102; a Civil Rights Lawyer Early On | False | By Katharine Q. Seelye | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/books/review/new-paperbacks.html | New in Paperback: 'The Love Songs of W.E.B. Du Bois' and 'Bloodlands' | False | By Miguel Salazar | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/business/inflation-concerns-are-at-the-center-of-an-ohio-senate-contest.html | Inflation concerns are at the center of an Ohio Senate contest. | False | By Jazmine Ulloa | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/republicans-abortion.html | G.O.P. Lawmakers Recast Abortion Stance, Wary of Voter Backlash | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-08 | https://www.nytimes.com/2022/05/06/books/review/disastrous-poetry-and-other-letters-to-the-editor.html | Disastrous Poetry and Other Letters to the Editor | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/gitmo-prisoner-uss-cole.html | Guantánamo Detainee Refuses to Testify for Accused U.S.S. Cole Bomber | False | By Carol Rosenberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-06 | 2022-05-07 | https://www.nytimes.com/2022/05/06/opinion/biden-ukraine-leaks.html | The War Is Getting More Dangerous for America, and Biden Knows It | False | By Thomas L. Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/06/us/politics/abortion-rights-supreme-court-roe-v-wade.html | Battle Over Abortion Threatens to Deepen America's Divide | False | By Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/06/us/jonathan-wall-marijuana-trial.html | With Legalized Pot in the Air, a Federal Trial Riles Advocates | False | By JoAnna Daemmrich and Campbell Robertson | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-09 | https://www.nytimes.com/2022/05/06/us/dallas-police-officers-indicted-george-floyd.html | Texas Officers Charged With Assault Over Response to George Floyd Protests | False | By Jesus Jiménez | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-09 | https://www.nytimes.com/2022/05/06/arts/medieval-race-twitter.html | Medieval Scholars Spar on a Modern Battlefield: Twitter | False | By Jennifer Schuessler | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/06/crosswords/daily-puzzle-2022-05-07.html | 'Way to Go!' | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/06/sports/soccer/chelsea-sale-todd-boehly.html | Chelsea F.C. Says It Will Sell to U.S.-Led Group | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/07/sports/horse-racing/kentucky-derby-watch-start-time.html | What to Watch For in the 2022 Kentucky Derby | False | By Joe Drape and Melissa Hoppert | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/07/todayspaper/quotation-of-the-day-being-cautious-through-your-grief.html | Quotation of the Day: Being Cautious Through Your Grief | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/07/pageoneplus/corrections-may-7-2022.html | Corrections: May 7, 2022 | False | | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/07/us/politics/cuellar-cisneros-abortion-politics.html | For South Texas Democrats, an Intraparty Test of Abortion Politics | False | By James Dobbins, Jennifer Medina and Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/sports/basketball/boston-celtics-ime-udoka.html | An N.B.A. Coachâ€šÃ„Ã´s Journey from FedEx to the Top Job | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/realestate/electric-car-charging.html | So You Want to Buy an Electric Car. Where Are You Going to Charge It? | False | By Ronda Kaysen | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/nyregion/rikers-island-louis-molina.html | Heâ€šÃ„Ã´s In Charge of Fixing Rikers Island. His Plan Is Due in 11 Days. | False | By Chelsia Rose Marcius | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/business/freelancing-retirement-ira-401k.html | Saving for Your Future Self While Freelancing | False | By Margie Zable Fisher | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/politics/trump-endorsement-herbster-nebraska-midterms.html | In Nebraska, a Trump-Inspired Candidate Cracks Open Divide in the G.O.P. | False | By Reid J. Epstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/business/roe-women-workforce-abortion-rights.html | How Roe Shaped the World of Work for Women | False | By Emma Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-17 | https://www.nytimes.com/2022/05/07/science/saber-tooth-cats-teeth.html | Weâ€šÃ„Ã´ve Been Drawing These Saber-Tooth Cats All Wrong | False | By Anthony Ham | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/russia-putin-ukraine-politicians.html | Russiaâ€šÃ„Ã´s Grave Miscalculation: Ukrainians Would Collaborate | False | By Andrew E. Kramer | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/style/rare-used-book-collectors.html | Meet the New Old Book Collectors | False | By Kate Dwyer | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/nyregion/sing-sing-prison-exoneration.html | How 5 Convicted Murderers Banded Together to Get Out of Prison | False | By Corey Kilgannon | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/formula-1-miami.html | Formula 1 Roars Into Miami, Where Cars Are Already King | False | By Patricia Mazzei | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-10 | https://www.nytimes.com/2022/05/07/us/cave-art-alabama.html | In Alabamaâ€šÃ„Ã´s â€šÃ„Ã²19th Unnamed Caveâ€šÃ„Ã´ a Trove of Ancient Dark-Zone Art | False | By Christine Hauser | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/style/self-care/soulcycle-peoplehood.html | SoulCycle Without the Bike: Here Comes Peoplehood | False | By Katherine Rosman | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/asia/north-korea-missile-submarine.html | North Korea Tests a Submarine-Launched Missile | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-09 | https://www.nytimes.com/2022/05/07/business/dealbook/companies-abortion-florida.html | Companies Are Stuck Between Their Workers and Politicians | False | By Joe Nocera | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/putin-victory-day-macron.html | Two Europes Confront Each Other Over the Glory, or Shame, of War | False | By Roger Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/middleeast/tunisia-democracy-economy.html | As Tunisiaâ€šÃ„Ã´s Democratic Experiment Unravels, Economic Collapse Looms | False | By Vivian Yee | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/07/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/nyregion/ed-koch-gay-secrets.html | The Secrets Ed Koch Carried | False | By Matt Flegenheimer and Rosa Goldensohn | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/asia/sri-lanka-protests-emergency.html | Sri Lankaâ€šÃ„Ã´s President Declares State of Emergency Again Amid Protests | False | By Skandha Gunasekara | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/07/opinion/letters/high-school-student-letters.html | Teenagersâ€šÃ„Ã´ Views of the News | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/asia/taliban-afghanistan-burqa.html | Taliban Impose Head-to-Toe Coverings for Women | False | By David Zucchino and Safiullah Padshah | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/politics/florida-rejected-math-textbooks.html | Florida Releases Reviews That Led to Rejection of Math Textbooks | False | By Dana Goldstein and Stephanie Saul | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-15 | https://www.nytimes.com/2022/05/07/opinion/roe-abortion-crime.html | How Will We Punish the Women Who Have Abortions? | False | By Jane Coaston | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/grief.html | In Grief Is How We Live Now | False | By Gary Greenberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/abortion-supreme-court-puritanism.html | Marilyn Monroe v. Samuel Alito | False | By Maureen Dowd | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-07 | 2022-05-09 | https://www.nytimes.com/2022/05/07/opinion/republican-policy-after-roe.html | The Pro-Family Agenda Republicans Should Embrace After Roe | False | By Patrick T. Brown | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/sunday/child-tax-credit-social-security.html | We Pay to Keep the Old Out of Poverty. Why Won't We Do the Same for the Young? | False | By Bryce Covert | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/france-president-emmanuel-macron-inauguration.html | Macron, Inaugurated for a Second Term, Faces War in Europe and Social Tensions at Home | False | By Roger Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/northern-ireland-sinn-fein.html | As Britain Turned Away From E.U., Northern Ireland Turned to Sinn Fein | False | By Mark Landler | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/politics/china-taiwan-weapons.html | U.S. Presses Taiwan to Buy Weapons More Suited to Win Against China | False | By Edward Wong and Amy Qin | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/11/us/anti-abortion-movement-roe-v-wade.html | Where Does the Anti-Abortion Movement Go After Roe? | False | By Elizabeth Dias and Ruth Graham | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/opinion/mothers-day.html | What It Takes to Get America's Moms What We Need | False | By Jessica Grose | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-11 | https://www.nytimes.com/2022/05/07/us/kevin-samuels-dead.html | Kevin Samuels, a Polarizing YouTube Personality, Dies at 57 | False | By Daniel Victor | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-11 | https://www.nytimes.com/2022/05/07/science/morton-mower-dead.html | Dr. Morton Mower, Inventor of Lifesaving Heart Device, Dies at 89 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/arts/television/fred-savage-wonder-years.html | Fred Savage Fired From 'The Wonder Years' Over Misconduct Allegations | False | By Eduardo Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-07 | https://www.nytimes.com/2022/05/07/opinion/how-roe-warped-the-republic.html | How Roe Warped the Republic | False | By Ross Douthat | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/us/oklahoma-lpd-officers-shooting-manslaughter.html | Two Former Police Officers Charged in Fatal Shooting of Black Man | False | By Sophie Kasakove | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/crosswords/daily-puzzle-2022-05-08.html | Two-by-Two | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-07 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/europe/russia-ukraine-kharkiv-victory-day.html | Russian Pullback Seen Near Kharkiv, Despite Victory Day Push for Gains | False | By Michael Schwirtz, Cora Engelbrecht and Megan Specia | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/07/sports/horse-racing/rich-strike-kentucky-derby-winner.html | A Knave Competed in the Sport of Kings, and Instantly Became One | False | By Joe Drape | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/07/arts/music/mickey-gilley-dead.html | Mickey Gilley, Country Star Whose Club Inspired 'Urban Cowboy,' Dies at 86 | False | By Bill Friskics-Warren | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/07/world/americas/un-loan-project-services.html | A Pot of U.N. Money. Risk-Taking Officials. A Sea of Questions. | False | By David A. Fahrenthold and Farnaz Fassihi | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/sports/sylvia-fowles-minnesota-lynx.html | Lynn's Sylvia Fowles Does Not See Final Season as a Victory Lap | False | By Erica L. Ayala | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/science/quotation-of-the-day-trump-ally-in-nebraska-opens-feuds-in-gop.html | Quotation of the Day: Trump Ally in Nebraska Opens Feuds in G.O.P. | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/pageoneplus/corrections-may-8-2022.html | Corrections: May 8, 2022 | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/nyregion/metropolitan-diary.html | 'A Short Time Later, Fernando Was Back for Another Taski' | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-06-05 | https://www.nytimes.com/2022/05/08/books/review/the-lioness-chris-bohjalian.html | How Can a Safari Go Wrong? Let's Count the Ways. | False | By Connie Schultz | 2022-08-01 | TX 9-179-521 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/realestate/homes-nyc.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-16 | https://www.nytimes.com/2022/05/08/books/fernanda-melchor-paradais.html | Fernanda Melchor Explores the Human Capacity for Violence, and Grace | False | By Benjamin P. Russell | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/insider/supreme-court-reporting.html | A Leak That Slowed, but Did Not Stop, the Presses | False | By Emmett Lindner | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/covid-pills-global-aids-hiv.html | As Poor Nations Seek Covid Pills, Officials Fear Repeat of AIDS Crisis | False | By Sheryl Gay Stolberg | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/business/media/supreme-court-leak-press-protections.html | Supreme Court Leak Inquiry Exposes Gray Area of Press Protections | False | By Jeremy W. Peters | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/business/russia-oligarch-yacht-assets.html | Seizing an Oligarchâ€šÃ„Ã´s Assets Is One Thing. Giving Them to Ukraine Is Another. | False | By Matthew Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/midterms-abortion-pennsylvania.html | Midtermsâ€šÃ„Ã´ Biggest Abortion Battleground: Pennsylvania | False | By Trip Gabriel | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/asia/afghanistan-eid-taliban.html | Eid Under the Taliban Shows a Changed Afghanistan | False | By Christina Goldbaum, Yaqoob Akbary, Safiullah Padshah and Kiana Hayeri | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/health/emergency-rooms-teen-mental-health.html | Hundreds of Suicidal Teens Sleep in Emergency Rooms. Every Night. | False | By Matt Richtel and Annie Flanagan | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/lgbtq-alabama-charter-school.html | A Haven for L.G.B.T.Q. Students in the Heart of Alabama | False | By Jacey Fortin | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/style/outfits-style-ny.html | A Town for Heady Looks | False | By Denny Lee | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/asia/hong-kong-john-lee.html | Beijingâ€šÃ„Ã´s Man in Hong Kong Inherits a Tamed City | False | By Austin Ramzy and Alexandra Stevenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/opinion/mask-mandate-over.html | America, Unmasked | False | By Pamela Paul | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-11 | https://www.nytimes.com/2022/05/08/opinion/dementia-elder-care.html | Dementia Is a Place Where My Mother Lives. It Is Also Where She Is. | False | By Suzanne Finnamore | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-15 | https://www.nytimes.com/2022/05/08/opinion/tiktok-twitter-china-bytedance.html | TikTok May Be More Dangerous Than It Looks | False | By Ezra Klein | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/middleeast/israel-suspects-arrested-attack.html | Israel Captures 2 Palestinians Suspected in Deadly Ax Attack | False | By Isabel Kershner | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/business/job-gains-musk-stocks.html | The Week in Business: More Strong Job Gains | False | By Melina Delkic | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/sports/baseball/byron-buxton-twins.html | â€šÃ„Ã²Heâ€šÃ„Ã´s the Best Player in the Worldâ€šÃ„Ã´ | False | By Tyler Kepner | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/sports/basketball/deandre-ayton-phoenix-suns.html | An N.B.A. Star Who Canâ€šÃ„Ã´t Watch N.B.A. Games? Itâ€šÃ„Ã´s About Bad Habits. | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/europe/russia-may-9-victory-day-ukraine.html | May 9 Is a Revered Day in Russia. For Many, Putin Has Hijacked It. | False | By Anton Troianovski | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/americas/brazil-russian-fertilizer-sanctions.html | Good News for Food, Bad News for War: Brazil Buys Russian Fertilizer | False | By Jack Nicas and Andrêâ€šsÃ© Spigariol | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/opinion/letters/elon-musk-twitter.html | How Elon Musk Might Change Twitter | False | | | |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/arts/music/igor-levit-ny-phil-review.html | Review: Igor Levit Arrives at the Philharmonic, at Last | False | By Joshua Barone | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/arts/music/ric-parnell-dead.html | Ric Parnell, Real Drummer in a Famous Fake Band, Dies at 70 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/obituaries/george-perez-dead.html | George Pêâ€šsÃ©rez, Who Gave New Life to Wonder Woman, Dies at 67 | False | By George Gene Gustines | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-11 | https://www.nytimes.com/2022/05/11/us/politics/roe-wade-supreme-court-abortion.html | If Roe Falls, Is Same-Sex Marriage Next? | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/arts/music/golijov-falling-out-of-time-review.html | Review: â€šÃ„Ã²Falling Out of Timeâ€šÃ„Ã´ Gives Song to a Fatherâ€šÃ„Ã´s Grief | False | By Oussama Zahr | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/opinion/supreme-court-oppression.html | The Supreme Court as an Instrument of Oppression | False | By Charles M. Blow | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/arts/design/and-warhol-200-million-marilyn-basquiat-christies-auction.html | Warholâ€šÃ„Ã´s $200 Million â€šÃ„Ã²Marilynâ€šÃ„Ã´ Could Test Art Marketâ€šÃ„Ã´s Health | False | By Robin Pogrebin and Scott Reyburn | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/jill-biden-ukraine-trip.html | Jill Bidenâ€šÃ„Ã´s Secret Ukraine Trip | False | By Katie Rogers | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/sports/canelo-alvarez-dmitry-bivol.html | Dmitry Bivolâ€šÃ„Ã´s Next Bout Could Be About Money or His Dream | False | By Morgan Campbell | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/senate-democrats-abortion.html | Senate Democrats Warn of G.O.P. Effort to Restrict Abortion Nationwide | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-08 | https://www.nytimes.com/2022/05/08/crosswords/daily-puzzle-2022-05-09.html | Something Special | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/world/europe/ukraine-russia-biden.html | Both Sides Harden Positions on Anniversary of Nazi Defeat in Europe | False | By Roger Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/madison-anti-abortion-center-vandalized.html | Anti-Abortion Group in Wisconsin Is Hit by Arson, Authorities Say | False | By Luke Vander Ploeg and Addison Lathers | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/sports/horse-racing/rich-strike-kentucky-derby.html | Rich Strikeâ€šÃ„Ã´s Derby Win Has Given Horse Racing a Welcome Reboot | False | By Joe Drape | 2022-07-01 | TX 9-172-761 |
| 2022-05-08 | 2022-05-09 | https://www.nytimes.com/2022/05/08/us/politics/un-agency-loans-resignation.html | Head of U.N. Agency Resigns After Questions Arise About Loans | False | By Farnaz Fassihi and David A. Fahrenthold | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/08/theater/review-wedding-band.html | Review: â€šÃ„Â²Wedding Band,â€šÃ„Â´ a Searing Look at Miscegenation Nation | False | By Jesse Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/sports/basketball/nba-best-ballhandlers.html | Anybody Can Dribble a Basketball. But Few Can Do It Like This. | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/sports/hockey/louis-domingue-penguins-nhl-playoffs.html | Long a Journeyman Backup, Suddenly a Star of the N.H.L. Playoffs | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/sports/freediving-sharks.html | A Free Diverâ€šÃ„Ã´s Training Partners: Sharks | False | By Adam Skolnick | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/todayspaper/quotation-of-the-day-shanghai-gets-a-taste-of-xinjiang.html | Quotation of the Day: Shanghai Gets a Taste of Xinjiang | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/pageoneplus/no-corrections-may-9-2022.html | No Corrections: May 9, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/arts/television/tv-breeders-the-time-travelers-wife.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Breedersâ€šÃ„Ã´ and â€šÃ„Â²The Time Travelerâ€šÃ„Ã´s Wifeâ€šÃ„Ã´ | False | By Gabe Cohn | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/nyregion/aoc-eric-adams.html | The Rift Between A.O.C. and Eric Adams: When Democratic Stars Collide | False | By Jesse McKinley | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/nyregion/penn-station-revitalization-taxes.html | Taxpayers May Foot Bill for Penn Station Revitalization, Report Says | False | By Matthew Haag and Dana Rubinstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/business/elvira-nabiullina-russia-central-bank.html | The Woman Steering Russiaâ€šÃ„Ã´s War Economy | False | By Eshe Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/arts/television/american-song-contest-final.html | In â€šÃ„Â²American Song Contest,â€šÃ„Ã´ Itâ€šÃ„Ã´s About the Songs, Not Just the Lungs | False | By Elisabeth Vincentelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/opinion/labor-peace-health-care.html | When Health Care Workers Are Protected, Patients Are, Too | False | By Gabriel Winant and Theresa Brown | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/opinion/taking-the-fight-for-safe-legal-abortion-to-the-states.html | Iâ€šÃ„Ã´m a Pro-Choice Governor, and Iâ€šÃ„Ã´m Not Going to Sit on My Hands Waiting for Congress | False | By Gretchen Whitmer | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/opinion/sometimes-history-goes-backward.html | Sometimes, History Goes Backward | False | By Gail Collins and Bret Stephens | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/theater/tony-awards-nominees.html | Full List of the 2022 Tony Award Nominees | False | By Rachel Sherman | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-06-05 | https://www.nytimes.com/2022/05/09/books/review/mind-and-the-moon-daniel-bergner.html | The Limits of Biological Psychiatry | False | By Christine Kenneally | 2022-08-01 | TX 9-179-521 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/opinion/iran-deal-irgc-biden.html | Biden Could Make the World Safer, but Heâ€šÃ„Ã´s Too Afraid of the Politics | False | By Peter Beinart | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/politics/west-virginia-trump.html | A Blood Feud in West Virginia Involves a Familiar Figure: Trump | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-09 | 2022-05-13 | https://www.nytimes.com/2022/05/09/opinion/coal-ash-toxic-alabama-rivers.html | On an Endangered River, Another Toxic Disaster Is Waiting to Happen | False | By Margaret Renkl | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-31 | https://www.nytimes.com/2022/05/09/business/fast-fashion-hoda-katebi-blue-tin.html | Taking On Fast Fashion by Taking It Down | False | By Chris Colin | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/health/ida-elderly-help.html | Sizing Up the Decisions of Older Adults | False | By Paula Span | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/realestate/renters-shinnecock-southampton.html | The Apartment Is Affordable, but the Neighborhood Sure Isnâ€šÃ„Â´t | False | By D.W. Gibson | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/energy-environment/puerto-rico-solar-power.html | Solar Power Offers Puerto Ricans a Lifeline but Remains an Elusive Goal | False | By Coral Murphy Marcos and Erika P. Rodriguez | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/border-qanon-arizona.html | QAnon Joins Vigilantes at the Southern Border | False | By Miriam Jordan | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/asia/taiwan-china-covid.html | â€šÃ„Â²We Are Now Moving From Zero Covidâ€šÃ„Â´: Taiwan Pivots as Beijing Doubles Down | False | By Amy Qin, Amy Chang Chien and Isabelle Qian | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-22 | https://www.nytimes.com/2022/05/09/travel/oman-road-trip.html | A Woman Alone in Oman: Three Weeks Along the Arabian Coast | False | By Noa Avishag Schnall | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/bullying-children-russia-war-europe.html | In Europeâ€šÃ„Â´s Schoolyards, Putinâ€šÃ„Â´s War Hurts Russian-Speaking Children | False | By Emma Bubola and Valeriya Safronova | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/opinion/pamela-anderson-amber-heard-redemption-plot.html | Pamela Anderson, Amber Heard and the Limits of the Feminist Redemption Plot | False | By Jessica Bennett | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/baseball/tom-house-mustard.html | King of Throws | False | By Jason Turbow | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/t-magazine/summer-fashion-travel.html | Bold Fashion That Offers a Chance to Try On a New Identity | False | By Kristin-Lee Moolman and Jacob K | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/asia/mahinda-rajapaksa-resigns-sri-lanka.html | In Blow to Ruling Family, Sri Lankaâ€šÃ„Â´s Prime Minister Quits in Face of Unrest | False | By Skandha Gunasekara and Mujib Mashal | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/t-magazine/woven-bags-shoes.html | Woven Accessories With a Bohemian Flair | False | By Mari Maeda and Yuji Oboshi | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/stock-market-volatility.html | Stock marketâ€šÃ„Â´s plunge continues on new concerns about global economy. | False | By Coral Murphy Marcos | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-17 | https://www.nytimes.com/2022/05/09/well/live/heart-disease-symptoms-women.html | Why Heart Disease in Women Is So Often Missed or Dismissed | False | By Anahad Oâ€šÃ„Â´Connor | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-12 | https://www.nytimes.com/2022/05/09/arts/music/seidel-stradivarius-violin-auction.html | A Violin From Hollywoodâ€šÃ„Â´s Golden Age Aims at an Auction Record | False | By James B. Stewart | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-17 | https://www.nytimes.com/2022/05/09/science/bats-buzz-hornets.html | These Bats Buzz Like Hornets to Scare Off Predators | False | By Sam Jones | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/politics/ukraine-steel-tariffs.html | U.S. to Lift Tariffs on Ukrainian Steel | False | By Ana Swanson | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/world-war-ii-victory-day-russia-ukraine.html | Russiaâ€šÃ„Â´s invasion upends a shared World War II history with Ukraine. | False | By Michael Schwirtz | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/dining/mario-batali-trial-sexual-misconduct-boston.html | At Start of Mario Batali Trial, Accuser Details Unwanted Groping and Kissing | False | By Kim Severson | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/opinion/letters/ed-koch-secret-gay-life.html | A Portrait of Ed Kochâ€šÃ„Â´s Secret Gay Life | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/arts/music/future-billboard-chart.html | Future Earns an Eighth No. 1 Album With â€šÃ„Â²I Never Liked Youâ€šÃ„Â´ | False | By Ben Sisario | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/putin-speech-victory-day-ukraine-war.html | In Speech, Putin Shows Reluctance in Demanding Too Much of Russians | False | By Anton Troianovski | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-29 | https://www.nytimes.com/2022/05/09/books/review/i-kissed-shara-wheeler-casey-mcquiston.html | The Perfect Daughter Vanished on Prom Night. The Question Is: Why? | False | By Olivia Waite | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/starmer-labour-covid-rules.html | U.K. Labour Leader Pledges to Resign if Police Find He Broke Covid Rules | False | By Stephen Castle | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/russia-victory-parade-photos.html | In Photos: Russia Celebrates Victory Day Holiday With Parade in Red Square | False | By The New York Times | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/dance/susan-jaffe-artistic-director-ballet-theater.html | Susan Jaffe to Be Next Artistic Director at American Ballet Theater | False | By Roslyn Sulcas | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/arkansas-pastor-evangelical-churches.html | As a â€šÃ‚Â²Seismic Shiftâ€šÃ‚Â´ Fractures Evangelicals, an Arkansas Pastor Leaves Home | False | By Ruth Graham | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/emmanuel-macron-european-union-ukraine.html | Macron Calls for â€šÃ‚Â²Strongerâ€šÃ‚Â´ Europe but Quashes Ukraineâ€šÃ‚Â´s Hopes of Joining E.U. Soon | False | By Constant MãˆsÃ©heut | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/music/ron-carter.html | At 85, the Jazz Bassist Ron Carter Still Seeks â€šÃ‚Â²A Better Order of Notesâ€šÃ‚Â´ | False | By Marcus J. Moore | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/sports/yuri-averbakh-dead.html | Yuri Averbakh, Chessâ€šÃ‚Â´s First Centenarian Grandmaster, Dies at 100 | False | By Dylan Loeb McClain | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/technology/clearview-ai-suit.html | Clearview AI settles suit and agrees to limit sales of facial recognition database. | False | By Ryan Mac and Kashmir Hill | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/theater/tony-awards-nominations-ensembles.html | In a Chaotic Tonys Season, It Was an Honor Just to Open | False | By Jesse Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/hockey/islanders-trotz-nhl.html | Islanders Fire Coach Barry Trotz After Missing N.H.L. Playoffs | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/gullah-geechee-cookbook-emily-meggett.html | A Cook Who Never Used a Cookbook Now Has Her Own | False | By Kim Severson | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/movies/elizabeth-olsen-doctor-strange-multiverse-of-madness.html | How Elizabeth Olsen Came Into Her Powers | False | By Kyle Buchanan | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/steve-marcus-museum-at-eldridge-street.html | The Hot Dog as Art, New York Style | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/music/serse-review-english-concert-carnegie-hall.html | Review: Handelâ€šÃ‚Â´s â€šÃ‚Â²Serseâ€šÃ‚Â´ With Yuks and Exquisite Playing | False | By Oussama Zahr | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/books/review-either-or-elif-batuman.html | In Elif Batumanâ€šÃ‚Â´s â€šÃ‚Â²Either/Or,â€šÃ‚Â´ a Witty and Perceptive Young Woman Returns | False | By Dwight Garner | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/spring-morels.html | Candied Morels Are a Spring Treat | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/live/2022/05/09/world/philippines-election/ferdinand-marcos-jr-president | After 36 years, a Marcos is again on the path to power. | False | By Sui-Lee Wee | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/mochi-active-cultures.html | Art and Mochi From the Los Angeles Nonprofit Active Cultures | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/theater/tony-nominations-a-strange-loop-broadway.html | â€šÃ‚Â²A Strange Loopâ€šÃ‚Â´ Nominated for 11 Tonys as Broadway Lauds Comeback | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-17 | https://www.nytimes.com/2022/05/09/science/poisonous-mushrooms-genes.html | These Mushrooms Borrowed the Same Deadly Toxin From a Mysterious Source | False | By Veronique Greenwood | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/zabars-family-recipes.html | The History of Zabarâ€šÃ‚Â´s, With Family Photos and Recipes | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/media/pulitzer-prizes-new-york-times-washington-post.html | Pulitzer Prizes Spotlight Jan. 6 Capitol Riot and Mideast Air Wars Coverage | False | By Katie Robertson | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/baseball/rob-manfred-baseballs.html | Rob Manfred and M.L.B. Seek Consistency on Baseballs | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/europe/queen-elizabeth-parliament-opening.html | Queen Elizabeth to Miss Opening of Parliament | False | By Mark Landler | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/dining/raw-wine-club.html | Explore the Corners of the Wine World With Raw Wine Club | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/nyregion/letitia-james-abortion-roe-v-wade.html | New York Lawmakers Push for Abortion Fund to Establish â€šÃ„Â'Safe Harborâ€šÃ„Â' | False | By Grace Ashford | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/design/madonna-beeple-nft-videos.html | Madonna and Beeple Collaborate on NFT Project | False | By Zachary Small | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/soccer/erling-haaland-manchester-city.html | Manchester City Says It Will Sign Erling Haaland | False | By Andrew Das | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/books/midge-decter-dead.html | Midge Decter, an Architect of Neoconservatism, Dies at 94 | False | By Douglas Martin | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/match-group-google.html | Match Group sues Google over its app store rules. | False | By David McCabe | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/sports/basketball/philadelphia-76ers-tyrese-maxey.html | Donâ€šÃ„Â't Be Fooled by His Smile. Tyrese Maxey Can Ball. | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/arts/television/heartstopper-netflix.html | â€šÃ„Â²Heartstopperâ€šÃ„Â' Is a TV Love Story With the Soul of a Comic | False | By Laura Zornosa | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/politics/biden-covid-aid.html | Former Heads of State Urge U.S. to Commit $5 Billion to Global Covid Fight | False | By Sheryl Gay Stolberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/nyregion/rikers-deaths-officers.html | Rikers Officers Lagged in Helping 3 Detainees Who Died, Report Finds | False | By Jonah E. Bromwich and Jan Ransom | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/world/americas/ecuador-prison-riot.html | Ecuador Prison Riot Leaves Dozens Dead | False | By Oscar Lopez | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/lincoln-college-illinois-closure.html | Lincoln College to Close, Hurt by Pandemic and Ransomware Attack | False | By Christine Chung | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-15 | https://www.nytimes.com/2022/05/09/dining/egg-recipes.html | Eggs Do It All | False | By Eric Kim | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/television/netflix-is-a-joke-comedy-festival.html | In Comedy, Timing Is Everything, Especially at Netflixâ€šÃ„Â's Festival | False | By Jason Zinoman | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/business/pulitzer-prize-winners.html | Pulitzer Prize: 2022 Winners List | False | By The New York Times | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/officer-inmate-escape-alabama.html | Alabama Officer Dies, and Escapee Is Caught After Crash, Officials Say | False | By Eduardo Medina, Alyssa Lukpat and Christine Chung | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-11 | https://www.nytimes.com/2022/05/09/theater/james-ijames-fat-ham-drama-pulitzer.html | James Ijames on Winning a Pulitzer and Making â€šÃ„Â²Hamletâ€šÃ„Â' a Comedy | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/2022/05/09/nyregion/subway-safety-food-vendor-brooklyn.html | Adams Defends Police for Handcuffing Vendor Who Sold Mangoes in Subway | False | By Chelsia Rose Marcius | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-10 | https://www.nytimes.com/live/2022/05/10/us/elections-midterms-west-virginia-nebraska/nebraska-west-virginia-midterm-primary-elections | What Weâ€šÃ„Â're Watching For in the Nebraska and West Virginia Primaries | False | By Leah Askarinam | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-12 | https://www.nytimes.com/2022/05/09/arts/music/raven-chacon-pulitzer-prize-music.html | The Pulitzer Prize Winner That Emerged Out of a Time of Quietness | False | By Javier C. Hernᵃˆᶜndez | 2022-07-01 | TX 9-172-761 |
| 2022-05-09 | 2022-05-09 | https://www.nytimes.com/2022/05/09/opinion/trump-nebraska-politics.html | How Trump Helped Transform Nebraska Into a Toxic Political Wasteland | False | By Ted Genoways | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/09/us/politics/biden-lend-lease-ukraine-weapons-war.html | Biden Speeds Up Military Aid to Ukraine, Drawing U.S. Deeper Into War | False | By Peter Baker and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-09 | https://www.nytimes.com/2022/05/09/business/media/steve-schmidt-john-mccain.html | Former Top McCain Aide Says He Lied to Discredit a Times Article | False | By Jeremy W. Peters | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/09/nyregion/aaron-nathaniel-sentencing-timi-oyebola.html | At 14, He Fired a Fatal Shot. At 18, He Was Finally Sentenced. | False | By Emily Palmer | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/09/us/politics/russia-air-force-ukraine.html | Russian Guided Weapons Miss the Mark, U.S. Defense Officials Say | False | By John Ismay | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/arts/design/warhol-marilyn-christies.html | When a Warhol for $225 Has More Heft Than One for $195 Million | False | By Blake Gopnik | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/09/arts/design/warhol-auction-marilyn-monroe.html | Warholâ€šÃ„Â's â€šÃ„Â²Marilyn,â€šÃ„Â' at $195 Million, Shatters Auction Record for an American Artist | False | By Robin Pogrebin | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-05-09 | https://www.nytimes.com/2022/05/09/crosswords/daily-puzzle-2022-05-10.html | Fit Together Well | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/09/us/young-thug-arrested-gang.html | Young Thug, Atlanta Rap Star, Is Arrested on Gang-Related Charges | False | By Richard Fausset | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/climate/oilfield-sales-pollution.html | Oil Giants Sell Dirty Wells to Buyers With Looser Climate Goals, Study Finds | False | By Hiroko Tabuchi | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/opinion/international-world/ukraine-russia-war-donbas.html | I Spent Weeks on Ukraineâ€šÃ„Â´s Front Lines. Everything Has Changed. | False | By Tanya Kozyreva | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/arts/television/jimmy-kimmel-donald-trump-protesters.html | Jimmy Kimmel Finds It â€šÃ„Â¹Impossible to Believeâ€šÃ„Â´ Trump Ordered Protesters Be Shot | False | By Trish Bendix | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/todayspaper/quotation-of-the-day-ex-world-leaders-press-us-for-5-billion-to-fight-virus.html | Quotation of the Day: Ex-World Leaders Press U.S. for $5 Billion to Fight Virus | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/pageoneplus/corrections-may-10-2022.html | Corrections: May 10, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/us/politics/ufo-sightings-house-hearing.html | House Panel to Hold Public Hearing on Unexplained Aerial Sightings | False | By Leslie Kean and Ralph Blumenthal | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/insider/reflecting-on-a-familys-flight.html | Reflecting on a Familyâ€šÃ„Â´s Flight | False | By Cora Engelbrecht | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/us/politics/states-tax-cuts-inflation.html | States Turn to Tax Cuts as Inflation Stays Hot | False | By Alan Rappeport | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/health/pediatricians-mental-health-crisis-teens.html | Teens in Distress Are Swamping Pediatricians | False | By Matt Richtel and Annie Flanagan | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/asia/south-korea-yoon-president.html | In Korea, a New President in the South Vows a Harder Line on the North | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-29 | https://www.nytimes.com/2022/05/10/books/review/don-lee-partition.html | Don Leeâ€šÃ„Â´s Long War on Asian American Stereotypes | False | By Jane Hu | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-06-05 | https://www.nytimes.com/2022/05/10/books/review/bitter-orange-tree-jokha-alharthi.html | Her Grandmotherâ€šÃ„Â´s Story, a World Away, Became Her Own | False | By Joumana Khatib | 2022-08-01 | TX 9-179-521 |
| 2022-05-10 | 2022-06-19 | https://www.nytimes.com/2022/05/10/books/review/ken-kalfus-2am-little-america.html | A Novel Imagines the Next Wave of Refugees: Americans | False | By Hâ€šÃ¢Ctor Tobar | 2022-08-01 | TX 9-179-521 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/opinion/roe-overturn-consequences.html | Overturning Roe Will Disrupt a Lot More Than Abortion. I Can Live With That. | False | By Matthew Walther | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/opinion/democrats-student-debt-relief.html | Democrats Have an Image Problem. Please Donâ€šÃ„Â´t Make It Worse. | False | By Jeff Maurer | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-14 | https://www.nytimes.com/2022/05/10/opinion/race-teaching-school.html | What I Want My Kids to Learn About American Racism | False | By Eboo Patel | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-22 | https://www.nytimes.com/2022/05/10/books/review/fernanda-melchor-paradais.html | Inside a Gated Paradise, Evil Breeds and Strikes | False | By Justin Torres | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-07-10 | https://www.nytimes.com/2022/05/10/books/review/mark-haber-emily-hall.html | What Makes Art Great? Two Comic Novels Hazard a Guess. | False | By Jackson Arn | 2022-09-01 | TX 9-189-149 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/nyregion/covid-vaccine-mandate-nyc-schools.html | Why a Covid Vaccine Mandate for N.Y.C. Schoolchildren Is Unlikely Soon | False | By Sharon Otterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/magazine/breast-reduction-feminism.html | The Feminist Case for Breast Reduction | False | By Melissa Febos | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/economy-boom-times.html | For Tens of Millions of Americans, the Good Times Are Right Now | False | By David Streitfeld | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/magazine/phalloplasty.html | How Ben Got His Penis | False | By Jamie Lauren Keiles | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/middleeast/ukraine-crowdsourcing-online-donations.html | Crowdfunding a War: How Online Appeals Are Bringing Weapons to Ukraine | False | By Jane Arraf | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/business/japan-yen-inflation.html | Japan Has Long Sought More Inflation and a Weak Yen. But Not Like This. | False | By Ben Dooley | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/realestate/melissa-gilbert-and-tim-busfield-on-their-upstate-escape.html | Melissa Gilbert and Tim Busfield, on Their Upstate Escape | False | By Joanne Kaufman | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/french-military-ukraine.html | For French Military, War in Ukraine Prompts a Shift in Focus | False | By Constant Méïsâ€heut | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/basketball/celtics-horford-bucks-giannis.html | Celticsâ€šÃ„´ Al Horford Turns Back the Clock and the Bucks | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-06-05 | https://www.nytimes.com/2022/05/10/books/review/ada-limon-hurting-kind-poems.html | A Poet Who Looks to Nature, and Honors Its Secrets | False | By Craig Morgan Teicher | 2022-08-01 | TX 9-179-521 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/t-magazine/summer-fashion-travel-jamaica.html | Airy Knits and Elemental Textures for Warmer Days Ahead | False | By Miranda Barnes and Sasha Kelly | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/ukraine-mariupol-soldiers-wives.html | â€šÃ„²They are really on the last breathâ€šÃ„´: The wives of soldiers in Mariupol plead for help. | False | By Maria Varenikova and Marc Santora | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/t-magazine/gaetano-pesce-aspen-art-museum.html | In All That He Does, Gaetano Pesce Looks to Counteract Sameness | False | By Nick Haramis | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/media/impremedia-el-diario-sold.html | Impremedia, publisher of Spanish-language newspapers, has a new owner. | False | By Benjamin Mullin | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/asia/philippines-election-protests.html | Marcos Win Prompts Protests in the Philippines | False | By Sui-Lee Wee | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/t-magazine/esquina-comun-mexico-city.html | A Homey Restaurant Tucked Inside a Mexico City Apartment | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/conference-room-decor-offices-rto.html | Say Goodbye to the Boring Conference Room | False | By Jane Margolies and Kelsey McClellan | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/peloton-first-quarter-earnings.html | Pelotonâ€šÃ„´s profits plunge $757 million, another sign the pandemic bubble has burst. | False | By Lauren Hirsch | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/emergent-fda-vaccine-covid-contaminated.html | Emergent Hid Evidence of Covid Vaccine Problems at Plant, Report Says | False | By Sheryl Gay Stolberg, Chris Hamby and Sharon LaFraniere | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/world/russian-forces-occupation-ukraine.html | How much of Ukraine does Russia hold? | False | By Marc Santora | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/hockey/penguins-rangers-nhl-playoffs.html | Whatâ€šÃ„´s Wrong With Igor Shesterkin and the Rangers? | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/media/netflix-commercials.html | Netflix Tells Employees Ads May Come by the End of 2022 | False | By John Koblin and Nicole Sperling | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/football/tom-brady-fox-deal.html | Tom Brady Will Step Into Fox Broadcast Booth After He Retires | False | By Victor Mather and Kevin Draper | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/opinion/letters/supreme-court-abortion-roe.html | Why Is the Supreme Court So Secretive? | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/bolt-start-up-ryan-breslow-investors.html | Bolt Built $11 Billion Payment Business on Inflated Metrics and Eager Investors | False | By Erin Woo and Maureen Farrell | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/queen-elizabeth-charles-speech-parliament.html | Queen Misses a Traditional Ceremony, at a Disorderly Moment for Britain | False | By Mark Landler | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/treasury-janet-yellen-abortion-rights.html | Loss of access to legal abortion would â€šÃ„´set women back decades,â€šÃ„´ Yellen says. | False | By Alan Rappeport | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/afghans-central-bank-sept-11.html | Afghans Urge Court Not to Give Frozen Central Bank Assets to Sept. 11 Families | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/refinancing-mortgage-rates.html | The refinancing boom is ebbing as mortgage rates rise. | False | By Stacy Cowley | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/dining/rowdy-rooster-review-pete-wells.html | At Rowdy Rooster, Indian Fried Chicken Goes Fast-Casual | False | By Pete Wells | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/soccer/fifa-ea-sports.html | FIFA and EA Sports End Decades-Long Video Game Partnership | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/books/jumi-bello-plagiarism.html | Her Novel Was Pulled for Plagiarism. Her Explanation Was, Too. | False | By Daniel Victor | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/nyregion/sundiata-acoli-black-liberation-army-parole.html | Black Nationalist Convicted in â€šÃ„Ã´73 Killing of N.J. Trooper Wins Parole | False | By Tracey Tully | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/live/2022/05/10/business/economy-news-stocks-inflation/ukraine-economy | Ukraineâ€šÃ„Ã´s economy is predicted to shrink 30 percent this year. | False | By Eshe Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/arts/francis-fukuyama-history-liberalism.html | Francis Fukuyama Predicted the End of History. Itâ€šÃ„Ã´s Back (Again). | False | By Jennifer Schuessler | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/world/europe/wagatha-christie-trial-uk.html | Trial Over â€šÃ„Ã²Wagatha Christieâ€šÃ„Ã´ Feud Begins in U.K. | False | By Isabella Kwai | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/dining/nyc-restaurant-news.html | Ana Bar & Eatery, Offering Prepared Foods, Opens in Hudson Yards | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/arts/music/susan-jacks-dead.html | Susan Jacks, Who Sang â€šÃ„Ã²Which Way You Goinâ€šÃ„Ã´ Billy?,â€šÃ„Ã´ Dies at 73 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/arts/television/tehran-review-apple.html | â€šÃ„Ã²Tehranâ€šÃ„Ã´ Review: â€šÃ„Ã²24â€šÃ„Ã´ Meets â€šÃ„Ã²The Americansâ€šÃ„Ã´ in Iran | False | By Mike Hale | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/pussy-riot-russia-escape.html | Leader of Pussy Riot Band Escapes Russia, With Help From Friends | False | By Valerie Hopkins and Misha Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/opinion/if-you-think-republicans-will-stop-at-overturning-roe-you-arent-paying-attention.html | The Movement That Put Alito on the Court Isnâ€šÃ„Ã´t Finished | False | By Jamelle Bouie | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/health/cdc-gun-violence-pandemic.html | Gun deaths surged during the pandemicâ€šÃ„Ã´s first year, the C.D.C. reports. | False | By Roni Caryn Rabin and Tim Arango | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/arts/design/guggenheim-sackler-name-opioids.html | Guggenheim Removes Sackler Name Over Ties to Opioid Crisis | False | By Zachary Small | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/economy/biden-inflation.html | Biden Says Inflation Is His â€šÃ„Ã²Top Domestic Priorityâ€šÃ„Ã´ and Lashes Out at G.O.P. Plan | False | By Peter Baker and Michael D. Shear | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/ukraine-gas-russia-sokhranivka.html | Ukraine says it will stop transporting some Russian gas. | False | By Stanley Reed | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/arts/rachel-dratch-potus-broadway.html | Rachel Dratchâ€šÃ„Ã´s Comfort Zones: â€šÃ„Ã²Somebody Somewhereâ€šÃ„Ã´ and â€šÃ„Ã²Bad Veganâ€šÃ„Ã´ | False | By Juan A. Ramáˆ‰rez | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/roe-v-wade-abortion-senate-vote.html | Hereâ€šÃ„Ã´s How Democrats in Congress Are Trying to Protect Abortion Rights | False | By Annie Karni | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/arts/music/kevin-morby-this-is-a-photograph.html | Kevin Morby Chases Ghosts, and a New Album, in Memphis | False | By Grayson Haver Currin | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/technology/elon-musk-donald-trump-twitter-ban.html | Elon Musk says he would â€šÃ„Ã²reverse the permanent banâ€šÃ„Ã´ of Donald Trump on Twitter. | False | By Mike Isaac | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/interactive/2022/05/10/nyregion/open-streets-nyc-stoops.html | Stoops for New Yorkâ€šÃ„Ã´s Open Streets | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/technology/e-commerce-big-tech.html | Our In-Person Shopping Hurts Big Tech | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/sports/basketball/memphis-grizzlies-dillon-brooks.html | Grizzlies Are Running Out of Time to Go From Good to Great | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/nyregion/lauren-pazienza-vocal-coach-barbara-gustern-bail.html | Woman Threw Tantrum Before Fatally Pushing Voice Coach, Prosecutors Say | False | By Jonah E. Bromwich | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/dining/mario-batali-not-guilty-sexual-misconduct-trial.html | Mario Batali Found Not Guilty in Sexual Assault Trial | False | By Kim Severson | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/energy-environment/oil-prices-gas.html | U.S. gasoline prices hit a high, but the market may signal relief. | False | By Clifford Krauss | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/style/bereal-app-social-media.html | This New Social App Is Boring, in a Good Way | False | By John Herrman | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/nyregion/primary-election-new-york.html | Federal Judge Dashes Democratsâ€™ Hopes for N.Y. District Maps | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/books/magazine-industry-memoirs-anna-wintour-dana-brown.html | The Magazine Business, From the Coolest Place to the Coldest One | False | By Alexandra Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/spain-intelligence-chief-ousted.html | Spainâ€™s Intelligence Service Leader Is Ousted | False | By Raphael Minder | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/hunter-biden-kevin-morris-lawyer.html | For Financial Help and Counsel, Hunter Biden Turns to Hollywood Lawyer | False | By Kenneth P. Vogel and Michael S. Schmidt | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-15 | https://www.nytimes.com/2022/05/10/opinion/i-feel-like.html | I Think Itâ€™s Fine to Say â€˜I Feel Like.â€™ I Reckon Others Do, Too. | False | By John McWhorter | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/edward-j-bronson-dead.html | Edward J. Bronson, Who Fought for Fairer Trials, Dies at 91 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/homeland-security-misconduct-reports.html | D.H.S. Watchdog Said Damaging Findings Removed From Reports Were Already Known | False | By Chris Cameron | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/economy/federal-reserve-inflation.html | Fed Confronts Why It May Have Acted Too Slowly on Inflation | False | By Jeanna Smialek | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/technology/apple-ipod-phasing-out.html | Farewell to the iPod | False | By Tripp Mickle | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/world/europe/ukraine-russia-donbas.html | Ukraine Warâ€™s Geographic Reality: Russia Has Seized Much of the East | False | By Michael Schwirtz, Marc Santora and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/return-to-office-manhattan.html | Just 8% of Manhattan office workers are back full time, survey shows. | False | By Emma Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/us/alfred-baldwin-dead.html | Alfred Baldwin, Lookout for Watergate Burglars, Dies at 83 | False | By Katharine Q. Seelye | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/russia-cyberattack-ukraine-war.html | Russia Was Behind Cyberattack in Run-Up to Ukraine War, Investigation Finds | False | By David E. Sanger and Kate Conger | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/democrats-abortion-schumer-vote.html | How Democrats Want to Put Republicans on the Defensive on Abortion | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-10 | https://www.nytimes.com/2022/05/10/opinion/can-we-still-be-optimistic-about-america.html | Can We Still Be Optimistic About America? | False | By Bret Stephens | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/business/lisa-cook-confirmed-fed-governor.html | Lisa Cook is confirmed as a new Fed governor. | False | By Jeanna Smialek and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/congress-ukraine-aid-questions.html | House Passes $40 Billion More in Ukraine Aid, With Few Questions Asked | False | By Catie Edmondson and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/baby-formula-shortage.html | A Baby Formula Shortage Leaves Desperate Parents Searching for Food | False | By Edgar Sandoval, Amanda Morris and Madeline Ngo | 2022-07-01 | TX 9-172-761 |
| 2022-05-10 | 2022-05-12 | https://www.nytimes.com/2022/05/10/world/middleeast/iran-execution-ahmadreza-djalali.html | Iran Says It Will Execute an Iranian-Swedish Scientist Accused of Espionage | False | By Farnaz Fassihi | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/theater/which-way-to-the-stage-review.html | â€˜Which Way to the Stageâ€™ Review: Theater Buddies, With Claws Out | False | By Elisabeth Vincentelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/pageoneplus/corrections-may-11-2022.html | Corrections: May 11, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/house-staff-union.html | House Votes to Extend Union Organizing Protections to Its Staff | False | By Emily Cochrane and Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/mooney-trump-west-virginia.html | Alex Mooney defeats David McKinley, a House colleague, in a newly drawn district. | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/us/politics/haitian-mawozo-gang-kidnapping-charges.html | Haitian Gang Leader Is Charged With Abducting American Missionaries | False | By Glenn Thrush | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-10 | https://www.nytimes.com/2022/05/10/crosswords/daily-puzzle-2022-05-11.html | Couldnâ€šÃ¢â€šÂ¬â€žÂ¢t Agree More! | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/10/world/europe/leonid-kravchuk-dead.html | Leonid Kravchuk, First President of an Independent Ukraine, Dies at 88 | False | By Anushka Patil | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/10/arts/design/christies-contemporary-auction.html | Artists of Color and Women Soar at Christieâ€šÃ¢â€šÂ¬â€žÂ¢s â€šÃ¢â€šÂ¬Â²21st Centuryâ€šÃ¢â€šÂ¬Â´ Sale | False | By Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/todayspaper/quotation-of-the-day-for-millions-of-americans-boom-times-amid-bad-news.html | Quotation of the Day: For Millions of Americans, Boom Times Amid Bad News | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/10/movies/the-village-house-review.html | â€šÃ¢â€šÂ¬Â²The Village Houseâ€šÃ¢â€šÂ¬Â´ Review: A Family and the Walls That Enfold It | False | By Devika Girish | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/10/dining/obama-presidential-center-garden.html | A Garden Is Planned for the Obama Presidential Center | False | By Christina Morales | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/10/theater/the-vagrant-trilogy-review.html | â€šÃ¢â€šÂ¬Â²The Vagrant Trilogyâ€šÃ¢â€šÂ¬Â´ Review: Palestinians in Exile, Yearning for Home | False | By Laura Collins-Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/10/nyregion/nypd-officer-shot-bronx.html | Man Dead and Officer Wounded After a Chase in the Bronx | False | By Chelsia Rose Marcius and Tâ€šÃ¢â€Ca Kvetenadze | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/baseball/reid-detmers-no-hitter.html | Angels Rookie Throws No-Hitter in Wild Blowout of Rays | False | By Scott Miller | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/opinion/russia-ukraine-war-america.html | America and Its Allies Want to Bleed Russia. They Really Shouldnâ€šÃ¢â€šÂ¬â€žÂ¢t. | False | By Tom Stevenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/middleeast/al-jazeera-journalist-killed-west-bank.html | Al Jazeera Journalist Is Killed in West Bank | False | By Raja Abdulrahim and Patrick Kingsley | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/arts/television/james-corden-trump-twitter.html | James Corden Calls Trump a â€šÃ¢â€šÂ¬Â²Scam Accountâ€šÃ¢â€šÂ¬Â´ | False | By Trish Bendix | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/sports/soccer/erling-haaland-manchester-city.html | Manchester City Had the Money. Haalandâ€šÃ¢â€šÂ¬â€žÂ¢s Team Had the Plan. | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/technology/tech-start-ups.html | Fear and Loathing Return to Tech Start-Ups | False | By Erin Griffith | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/world/israeli-palestinian-mass-grave-tantura.html | Old Palestinian Wound Resurfaces at Israeli Resort | False | By Patrick Kingsley | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/books/review/new-this-week.html | Newly Published, From the California Desert to Capitol Hill | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-29 | https://www.nytimes.com/2022/05/11/books/review/how-the-world-really-works-vaclav-smil.html | Everything You Thought You Knew, and Why Youâ€šÃ¢â€šÂ¬â€žÂ¢re Wrong | False | By Nathaniel Rich | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-22 | https://www.nytimes.com/2022/05/11/books/a-tiny-upward-shove-melissa-chadburn-acts-of-service-lillian-fishman-sedating-elaine-dawn-winter.html | Young Women and Their â€šÃ¢â€šÂ¬Â²Unfinished Businessâ€šÃ¢â€šÂ¬Â´ | False | By Erin Somers | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/us/politics/democrats-electability.html | In an Uphill Year, Democrats of All Stripes Worry About Electability | False | By Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/opinion/elon-musk-twitter.html | Elon Musk Has Bigger Plans Than Just Letting Trump Back on Twitter | False | By Ross Douthat | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/nyregion/marijuana-legalization-nyc.html | They Have Sold Pot for Years. Now They Want to Go Legal. Can They? | False | By Margot Boyer-Dry | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/opinion/vaccines-antivaxxers-pregnancy.html | I Lost My Baby. Then Antivaxxers Made My Pain Go Viral. | False | By Amanda Makulec | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/books/kim-stanley-robinson-sci-fi.html | A Sci-Fi Writer Returns to Earth: â€šÃ¢â€šÂ¬Â²The Real Story Is the One Facing Usâ€šÃ¢â€šÂ¬Â´ | False | By Alexandra Alter | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-16 | https://www.nytimes.com/2022/05/11/opinion/cigarettes-tobacco-black-americans.html | How the Tobacco Industry Hooked Black Smokers on Menthols | False | By Keith Wailoo | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/magazine/weight-loss-pandemic.html | Iâ€šÃ¢â€šÂ¬â€žÂ¢ve Always Struggled With My Weight. Losing It Didnâ€šÃ¢â€šÂ¬â€žÂ¢t Mean Winning. | False | By Sam Anderson | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/upshot/pandemic-working-mothers-jobs.html | The Pandemic Has Been Punishing for Working Mothers. But Mostly, Theyâ€šÃ¢â€šÂ¬â€žÂ¢ve Kept Working. | False | By Claire Cain Miller | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/style/the-bushwick-bachelor.html | The Bachelor Comes to Bushwick | False | By Lily Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/business/inflation-cpi-report-april/3-things-that-can-help-investors-cope-with-inflation | 3 things that can help investors cope with inflation. | False | By Jeff Sommer | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/arts/george-carlin-comedy.html | The Strange Afterlife of George Carlin | False | By Dave Itzkoff | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/realestate/gardening-shouldnt-be-painful-heres-how-to-avoid-common-injuries.html | Gardening Shouldnâ€šÃ„Ã´t Be Painful. Hereâ€šÃ„Ã´s How to Avoid Common Injuries. | False | By Margaret Roach | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/nyregion/tom-suozzi-governor.html | Top Democrats Want Tom Suozzi Out of Governorâ€šÃ„Ã´s Race. Heâ€šÃ„Ã´s Still Running. | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/realestate/cutchogue-ny-an-appealing-alternative-to-the-hamptons.html | Cutchogue, N.Y.: An Appealing Alternative to the Hamptons | False | By Jan Benzel | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/bulgaria-russia-ukraine.html | Once Best Friends, Bulgaria Takes a Stand Against Russia | False | By Andrew Higgins, Boryana Dzhambazova and Nanna Heitmann | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/china-wheat-food-prices-inflation.html | War and Weather Sent Food Prices Soaring. Now, Chinaâ€šÃ„Ã´s Harvest Is Uncertain. | False | By Keith Bradsher | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/economy/april-2022-cpi.html | Consumer Prices Are Still Climbing Rapidly | False | By Jeanna Smialek | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/asia/india-hindu-muslim-violence.html | â€šÃ„Â²Perpetual Violenceâ€šÃ„Ã´: Indiaâ€šÃ„Ã´s Dangerous New Pattern of Communal Tensions | False | By Hari Kumar, Mujib Mashal and Suhasini Raj | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/child-care-work-force.html | Child care benefits could help ease the worker crunch, an advocacy campaign says. | False | By Alisha Haridasani Gupta | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/t-magazine/sacred-food-offerings.html | On Strawberry Fanta and Other Treats Imbued With Divine Status | False | By Ligaya Mishan, Anthony Cotsifas and Leilin Lopez-Toledo | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/realestate/home-prices-florida-pennsylvania-california.html | $900,000 Homes in Florida, Pennsylvania and California | False | By Angela Serratore | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/theater/jesse-williams-leaked-nude-video.html | After Nude Jesse Williams Video, Theater Turns Camera on Audience | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/style/weddings-crashers-guests.html | Wedding Crashers? Lately, More Like Welcome Guests. | False | By Sara Clemence | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/t-magazine/midriff-spring-fashion.html | Whatâ€šÃ„Ã´s Behind Fashionâ€šÃ„Ã´s Rediscovery of the Bare Midriff? | False | By Nick Haramis | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/business/inflation-cpi-report-april/inflation-consumer-prices-survey | Americans differ on whatâ€šÃ„Ã´s to blame for inflation. | False | By Ben Casselman | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/business/inflation-cpi-report-april/food-prices-eggs-cereal-farmers | Food prices rose again in April, with increases in the cost of eggs, cereal and other products. | False | By Ana Swanson | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/arts/music/ethel-cain-preachers-daughter.html | The Most Famous Girl at the Waffle House | False | By Joe Coscarelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/business/inflation-cpi-report-april/germany-inflation | In Germany, rising food prices drive inflation to a second consecutive record. | False | By Melissa Eddy | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/realestate/house-hunting-in-the-united-arab-emirates-a-solar-powered-palace-in-dubai.html | House Hunting in the United Arab Emirates: A Solar-Powered Palace in Dubai | False | By Marcelle Sussman Fischler | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/canada/trucker-convoy-protest-conservatives.html | Long After Blockade, Canadaâ€šÃ„Ã´s Truckers Have a Political Champion | False | By Ian Austen | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/business/inflation-cpi-report-april/stock-market-today | Stocks fall as investors weigh a mixed inflation report. | False | By Coral Murphy Marcos | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/eu-masks-air-travel.html | The E.U. will no longer recommend that masks be required for air travel. | False | By Emma Bubola | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/middleeast/shireen-abu-akleh-al-jazeera-dead.html | Trailblazing Palestinian Journalist Killed in West Bank | False | By Raja Abdulrahim and Ben Hubbard | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/overdose-deaths-fentanyl-meth.html | Overdose Deaths Continue Rising, With Fentanyl and Meth Key Culprits | False | By Noah Weiland and Margot Sanger-Katz | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-17 | https://www.nytimes.com/2022/05/11/well/mind/romanticize-your-life-tiktok.html | The Mundane Thrill of â€šÃ„Â'Romanticizing Your Lifeâ€šÃ„Â´ | False | By Christina Caron | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/2022/05/11/theater/abies-irish-rose-broadway.html | The Smart Set Sneered, but the Play Won the Day | False | By Eric Grode | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/live/2022/05/11/world/russia-ukraine-war-news/the-kremlin-signals-an-openness-to-annexing-the-strategically-important-region-of-kherson | The Kremlin signals that it could annex the strategically important region of Kherson. | False | By Cora Engelbrecht and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/science/mice-aging-memory-spinal-fluid.html | Spinal Fluid From Young Mice Sharpened Memories of Older Rodents | False | By Benjamin Mueller | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/world/europe/putin-russia-corruption.html | To Keep Putin and His Oligarchs Afloat, It Takes a System | False | By Amanda Taub | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/jewish-passengers-flight-ban-lufthansa.html | Lufthansa Apologizes After Jewish People Were Barred From Flight | False | By Amanda Holpuch | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/opinion/letters/us-teenagers-mental-health.html | American Teenagers and Their Mental Health | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/asia/hong-kong-arrests-national-security.html | Hong Kong Police Arrest Cardinal in National Security Case | False | By Austin Ramzy and Tiffany May | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/abortion-bill-blocked-senate.html | Bill to Guarantee Abortion Rights Fails in Senate | False | By Annie Karni | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/native-american-children-schools-abuse.html | Report Catalogs Abuse of Native American Children at Former Government Schools | False | By Mark Walker | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/ukraine-russia-western-solidarity.html | The Ukraine Warâ€šÃ„Â´s Economic Toll Is Testing the Westâ€šÃ„Â´s Unity Against Russia | False | By Mark Landler | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/asia/india-sedition-law-suspended.html | Indiaâ€šÃ„Â´s Top Court Suspends Colonial-Era Sedition Law | False | By Hari Kumar and Sameer Yasir | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/arts/music/gloria-parker-dead.html | Gloria Parker, Maestra of the Musical Glasses, Dies at 100 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/nyregion/trump-contempt-letitia-james.html | Judge Lifts Contempt Order Against Trump in Civil Inquiry | False | By Jonah E. Bromwich and Ben Protess | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/technology/bitcoin-price-crashing-stocks.html | Bitcoin Is Increasingly Acting Like Just Another Tech Stock | False | By David Yaffe-Bellany | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/climate/air-pollution-hurricanes.html | Air Pollution Can Mean More, or Fewer, Hurricanes. It Depends Where You Live. | False | By Henry Fountain | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-14 | https://www.nytimes.com/2022/05/11/technology/food-delivery-apps-access.html | The Good News About Food Delivery | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/europe/russia-ukraine-fighting-east.html | In the Trenches of Eastern Ukraine, Combat Becomes a Vicious Dance | False | By Michael Schwirtz and Lynsey Addario | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/media/hillary-frey-slate-editor-in-chief.html | Slate Names Ex-HuffPost Editor as Its New Top Editor | False | By Katie Robertson | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/world/middleeast/israel-parliament-raam.html | Israelâ€šÃ„Â´s Teetering Government Breathes Again as Arab Party Rejoins | False | By Isabel Kershner | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/books/liberalism-francis-fukuyama.html | Where Have All the Liberals Gone? | False | By Jennifer Szalai | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/golf/saudi-pga-liv.html | PGA Tour Denies Golfers Waivers for Saudi-Backed Tournament | False | By Bill Pennington | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-11 | https://www.nytimes.com/2022/05/11/dining/major-food-group-hudson-yards-in-new-york.html | The Carbone Partners Plan a Members-Only Club in New York | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-17 | https://www.nytimes.com/2022/05/11/health/medications-back-pain-overuse.html | Common Medications Can Prolong Back Pain, Study Says | False | By Gina Kolata | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/lorie-logan-dallas-fed.html | Lorie Logan, a Fed veteran, will lead the Dallas Fed. | False | By Jeanna Smialek | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/alito-opinion-overturning-roe-fact-check.html | Assessing the Claims in the Alito Draft Opinion Overturning Roe | False | By Linda Qiu | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/theater/abortion-shows-alison-leiby-phelim-mcaleer.html | Comic or Graphic, Shows About Abortion Surface a Stark Divide | False | By Laura Collins-Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/covid-aid-immigration.html | U.S. lawmakers struggle with how to get a Covid aid package passed over an immigration fight. | False | By Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/florida-congressional-map-desantis.html | A judge in Florida says he will block Republicansâ€Â new congressional map. | False | By Patricia Mazzei | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-15 | https://www.nytimes.com/interactive/2022/05/11/magazine/brazilian-butt-lift.html | Butt Lifts Are Booming. Healing Is No Joke. | False | By Sandra E. Garcia | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/passenger-lands-plane-palm-beach.html | Passenger Lands Small Plane in Florida After Pilot Falls Ill | False | By Christine Chung | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/surfside-condo-collapse-settlement-victims.html | Surfside Condo Collapse Victims Reach $997 Million Settlement | False | By Patricia Mazzei and Livia Albeck-Ripka | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/well/homemade-baby-formula.html | Why Doctors Donâ€Â t Recommend Homemade Baby Formula | False | By Catherine Pearson | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/disney-subscribers.html | Disney+ adds more subscribers than expected, weeks after Netflixâ€Â s count fell. | False | By Benjamin Mullin | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/technology/ftc-majority-lina-khan.html | New Majority Gives F.T.C. a Chance to Push an Aggressive Agenda | False | By David McCabe and Cecilia Kang | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/us/john-leo-dead.html | John Leo, Columnist Who Took Aim at Liberal Pieties, Dies at 86 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/health/covid-moderna-vaccine-kids.html | Moderna Vaccine Provokes Strong Immune Response in Children 6 to 11 | False | By Apoorva Mandavilli | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/style/festival-devotees-migrate-east.html | Festival Devotees Migrate East | False | By AndrÃ©Â© Wheeler | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/tennis/naomi-osaka-img-evolve.html | Naomi Osaka Takes Control of Her Business Interests Off the Tennis Court | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/basketball/kyrie-irving-nets-offseason.html | Kyrie Irving Wants the Nets, but Do the Nets Want Him? | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/supreme-court-leak.html | Why the Justice Department Is Unlikely to Investigate the Supreme Court Leak | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/business/motorcycles-j-shia-madhouse-motors.html | Striking a Balance Between Art and Motorcycle Maintenance | False | By Brett Berk | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/abuse-tennis-verdict-marin-county.html | His Report of Abuse Drew Ridicule at First. Years Later, a Jury Listened. | False | By David W. Chen | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/trump-hotel-sale-washington.html | Trump Completes Sale of Washington Hotel to Investor Group | False | By Eric Lipton | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/style/abortion-rights-merch-clothing.html | â€Â²1973â€Â Merch: How a Year Became Shorthand for Abortion Rights | False | By Jessica Testa | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/technology/google-conference-ai.html | Google Offers a More Modest Vision of the Future | False | By Daisuke Wakabayashi | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/energy-environment/rivian-earnings-electric-trucks.html | Rivian shares surge after the E.V. maker affirms its 2022 production goal. | False | By Peter Eavis | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/nyregion/tom-reed-special-election-redistricting.html | 4 Summer Election Days? New York Faces Chaos in Voting Cycle. | False | By Nicholas Fandos and Jesse McKinley | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/nyregion/nypd-misconduct-george-floyd.html | N.Y.P.D. Should Discipline 145 Officers for Misconduct, Watchdog Says | False | By Troy Closson | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/basketball/bob-lanier-dead.html | Bob Lanier, a Dominant Center of the 1970s and â€˜80s, Dies at 73 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/sports/basketball/nikola-jokic-denver-nuggets-nba-mvp.html | Nikola Jokic of the Denver Nuggets Wins Second M.V.P. Award | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-13 | https://www.nytimes.com/2022/05/11/movies/operation-mincemeat-review.html | â€˜Â²Operation Mincemeatâ€™ Review: A Bland Hash | False | By Lena Wilson | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/trump-bo-hines.html | Can Donald Trump Get This 26-Year-Old Elected to Congress? | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/politics/pennsylvania-gop-races.html | Hard-Liners Gain in Pennsylvania G.O.P. Races, Worrying Both Parties | False | By Nick Corasaniti, Shane Goldmacher and Reid J. Epstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/supreme-court-leak-roe-wade.html | A Leaky Supreme Court Starts to Resemble the Other Branches | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/eric-garcetti-los-angeles-ambassador-india.html | Los Angeles Mayorâ€™s Path to U.S. Ambassadorship Is Constricting | False | By Jill Cowan | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/opinion/roe-v-wade-senate.html | Donâ€™t Be Fooled. Itâ€™s All About Women and Sex. | False | By Gail Collins | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/business/philip-jefferson-fed-governor.html | The Senate confirms Philip Jefferson as a Fed governor. | False | By Jeanna Smialek and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-11 | 2022-05-12 | https://www.nytimes.com/2022/05/11/us/newsom-california-tax-breaks.html | Newsom Offers Tax Breaks for Companies in Anti-Abortion States | False | By Shawn Hubler | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-11 | https://www.nytimes.com/2022/05/11/business/media/bloomberg-uk.html | Bloomberg Aims to Compete Directly With British Press | False | By Katie Robertson and Benjamin Mullin | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-11 | https://www.nytimes.com/2022/05/11/us/politics/john-eastman-trump-2020-election.html | John Eastman Pressed Pennsylvania Legislator to Throw Out Biden Votes | False | By Luke Broadwater and Alan Feuer | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-11 | https://www.nytimes.com/2022/05/11/pageoneplus/corrections-may-12-2022.html | Corrections: May 12, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-11 | https://www.nytimes.com/2022/05/11/world/asia/north-korea-covid.html | North Korea reports its first Covid outbreak. | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-11 | https://www.nytimes.com/2022/05/11/us/california-semiautomatic-guns-court-ruling.html | California Canâ€™t Keep Semiautomatic Guns From Young Adults, Court Rules | False | By Glenn Thrush | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-11 | https://www.nytimes.com/2022/05/11/crosswords/daily-puzzle-2022-05-12.html | Nietzschean Ideal | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/11/todayspaper/quotation-of-the-day/quotation-of-the-day-passenger-with-no-idea-how-to-fly-pulls-off-a-safe-landing-after-the-pilot-falls-ill.html | Quotation of the Day: Passenger With â€˜No Idea How to Flyâ€™ Pulls Off a Safe Landing After the Pilot Falls Ill | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/11/business/instacart-takes-a-big-step-toward-a-public-offering.html | Instacart Takes a Big Step Toward a Public Offering | False | By Kellen Browning | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/science/black-hole-photo.html | The Milky Wayâ€™s Black Hole Comes to Light | False | By Dennis Overbye | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/12/arts/television/jimmy-kimmel-senate-abortion-vote.html | Jimmy Kimmel: Today Is â€˜a Stupefying Day in the History of This Countryâ€™ | False | By Trish Bendix | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/europe/russian-money-uk-tories.html | Major Donation to U.K. Conservative Party Was Flagged Over Russia Concerns | False | By Jane Bradley | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/12/style/martha-wainwright-memoir.html | Martha Wainwright Tells a Few Stories She Might Regret | False | By Emily Gould | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/softbank-earnings-report-loss.html | SoftBankâ€™s Funds Post $27 Billion Loss on Plunging Tech Investments | False | By Paul Mozur | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/interactive/2022/05/12/realestate/hamptons-home.html | They Wanted a Hamptons Home With Investment Potential. What Could They Find for About $2 Million? | False | By Joyce Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-29 | https://www.nytimes.com/2022/05/12/books/review/maggie-shipstead-you-have-a-friend-in-10a.html | An Intrepid Chronicler of Sundry Experiences | False | By Lizzy Harding | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/opinion/terminal-illness-clinical-trials-drugs-fda.html | How Far Do You Go When the Alternative Is Death? | False | By Daniela J. Lamas | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/12/insider/reporter-translator.html | When a Reporter Is Lost Without Translation | False | By Susan Dominus | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/realestate/affordable-housing-market.html | Where Can You Still Buy a House for Less Than $150,000? | False | By Gregory Schmidt | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/opinion/western-goals-in-ukraine-russia.html | We Must Make Sure Russia Finishes This War in a Worse Position Than Before | False | By Nigel Gould-Davies | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/t-magazine/travel-switzerland-istanbul-grand-canyon.html | The Road Retaken, and Thus Seen Anew | False | By Hanya Yanagihara | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/12/arts/motherhood-horror-movies-tv.html | When Motherhood Is a Horror Show | False | By Amanda Hess | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/arts/ukraine-ballet-war.html | These Dancers Escaped the War. Their Journeys Are Just Beginning. | False | By Alex Marshall | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-22 | https://www.nytimes.com/2022/05/12/books/review/perfectly-pegasus-jessie-sima.html | How Jessie Simaâ€šÃ„Ã´s 8th-Grade Sketches Led to a Career | False | By Elisabeth Egan | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/opinion/midterms-state-races.html | The Most Pivotal Elections in 2022 Are Not the Ones You Think | False | By Barbara McQuade | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/biden-asian-nations-china.html | Biden Hosts Southeast Asian Leaders as He Tries to Return Focus to China | False | By Michael D. Shear | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/magazine/brain-computer-interface.html | The Man Who Controls Computers With His Mind | False | By Ferris Jabr | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/general-motors-mary-barra-electric-cars.html | Mary Barraâ€šÃ„Ã´s â€šÃ„Â²Long Gameâ€šÃ„Ã´: Winning the E.V. Race | False | By Neal E. Boudette | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/ukraine-russia-weapons.html | Life in a Ukrainian Unit: Diving for Cover, Waiting for Western Weapons | False | By Andrew E. Kramer | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/12/business/economy/amazon-starbucks-union.html | A Union Blitzed Starbucks. At Amazon, Itâ€šÃ„Ã´s a Slog. | False | By Noam Scheiber | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/nyregion/historic-preservation-committees-ny.html | How Preservationists Are Losing the Fight Against Luxury Real Estate | False | By Julie Satow | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-12 | https://www.nytimes.com/2022/05/12/style/richie-rich.html | Richie Rich, the â€šÃ„Â²90s Club Kid, Goes Virtual for Beauty | False | By Ruth La Ferla | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/americas/el-salvador-prison-gangs-bukele.html | Outside the Walls of a Salvadoran Prison, â€šÃ„Â²Weâ€šÃ„Ã´re All Crying Mothersâ€šÃ„Ã´ | False | By Natalie Kitroeff and Daniele Volpe | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/middle-school-shootout-police.html | How Two Middle School â€šÃ„Â²Desperadoesâ€šÃ„Ã´ Ended Up in a Police Shootout | False | By Frances Robles | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/t-magazine/mount-pilatus-switzerland-travel.html | On Switzerlandâ€šÃ„Ã´s Mount Pilatus, a Writer Remembers | False | By Maaza Mengiste and Maroesjka Lavigne | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/t-magazine/istanbul-travel-turkey.html | Returning to Istanbul, a Place of Competing Identities | False | By Aatish Taseer and Joakim Eskildsen | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/t-magazine/grand-canyon-travel-arizona.html | A Writer Returns to the Grand Canyon, This Time With His Motherâ€šÃ„Ã´s Ashes | False | By Thomas Page McBee and Melody Melamed | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/asia/indonesia-podcast-deddy-corbuzier.html | Interview With Gay Couple Is Deleted After Backlash in Indonesia | False | By Mike Ives and Muktita Suhartono | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/rugby/rugby-world-cup-us.html | U.S. Picked as Host of Rugby World Cup | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/foxhole-review.html | â€šÃ„Â²Foxholeâ€šÃ„Ã´ Review: A History of Violence | False | By Calum Marsh | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/the-innocents-review.html | â€šÃ„Â²The Innocentsâ€šÃ„Ã´ Review: Head Games | False | By Jeannette Catsoulis | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/sneakerella-review.html | â€šÃ„Â²Sneakerellaâ€šÃ„Ã´ Review: Beauty and the Hypebeast | False | By Natalia Winkelman | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/jazz-fest-a-new-orleans-story-review.html | â€šÃ„Â²Jazz Fest: A New Orleans Storyâ€šÃ„Ã´ Review: An Event With Unique Flavor | False | By Glenn Kenny | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/jonathan-agassi-saved-my-life-review.html | â€šÃ„Ã²Jonathan Agassi Saved My Lifeâ€šÃ„Ã´ Review: A Gay Porn Star Is Born | False | By Kyle Turner | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/biden-covid-summit.html | At Bidenâ€šÃ„Ã´s Summit, Other Nations Pledge Billions to Bolster Pandemic Response | False | By Sheryl Gay Stolberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/uk-gdp-economy-inflation.html | Britainâ€šÃ„Ã´s economy shrinks as inflation â€šÃ„Ã²begins to bite.â€šÃ„Ã´ | False | By Eshe Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-18 | https://www.nytimes.com/2022/05/12/health/fda-underwear-sti.html | F.D.A. Authorizes Underwear to Protect Against S.T.I.s During Oral Sex | False | By Pam Belluck | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/12/arts/comedians-safety-dave-chappelle-chris-rock.html | After Attacks, Comedians Wonder: Can People Still Take a Joke? | False | By Matt Stevens | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/abortion-california.html | Who Will Seek Abortions in California if Roe Falls? | False | By Soumya Karlamangla | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/montana-story-review.html | â€šÃ„Ã²Montana Storyâ€šÃ„Ã´ Review: A Domestic Drama in Big Sky Country | False | By Manohla Dargis | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/hockey/penguins-rangers-crosby-trouba.html | Rangers Knock Sidney Crosby Out of the Game, Then Come Back to Win | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/realestate/housing-market-near-nyc.html | Homes for Sale in Westchester and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/world/asia/thailand-legal-weed-plant.html | Thailand Will Give Away 1 Million Weed Plants | False | By Mike Ives and Muktita Suhartono | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/design/dna-yashua-klos-art-wellin-museum.html | A DNA Test Led Yashua Klos to New Connections and New Art | False | By Seph Rodney | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/arts/music/anthony-davis-x-detroit-opera.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Anthonyâ€šÃ„Ã´s Timeâ€šÃ„Ã´: A Composer Gets His Due | False | By Seth Colter Walls | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/il-buco-review.html | â€šÃ„Ã²Il Bucoâ€šÃ„Ã´ Review: Notes From Underground | False | By A.O. Scott | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/kamikaze-hearts-review.html | â€šÃ„Ã²Kamikaze Heartsâ€šÃ„Ã´ Review: Truth or Fiction | False | By Beatrice Loayza | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/stocks-bear-market.html | Wall Street edges lower, with the S&P 500 hovering above bear market territory. | False | By Mohammed Hadi and Coral Murphy Marcos | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/style/school-bullying-social-qs.html | My Sister Is Being Bullied at School. Should I Intervene? | False | By Philip Galanes | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-18 | https://www.nytimes.com/2022/05/12/dining/drinks/california-vineyards-ecosystems-sheep.html | Are Sheep a Crucial Ingredient for Vineyards and Ecosystems? | False | By Eric Asimov | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/design/milton-avery-wadsworth-museum.html | A Singular American Painter and His Perennially Disregarded Wife | False | By Roberta Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/climate/biden-oil-gas-lease-sales.html | Biden Administration Cancels Drilling Sales in Alaska and Gulf of Mexico | False | By Lisa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/nelson-partners-skyloft-student-housing.html | Troubled Student Housing Firm Would Pay Tens of Millions to Investors | False | By Matthew Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/opinion/letters/addiction-treatment.html | Whatâ€šÃ„Ã´s the Best Way to Treat Addiction? | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/on-the-count-of-three-review.html | â€šÃ„Ã²On the Count of Threeâ€šÃ„Ã´ Review: Friends to the End | False | By A.O. Scott | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/pleasure-review.html | â€šÃ„Ã²Pleasureâ€šÃ„Ã´ Review: Sheâ€šÃ„Ã´s a Go-Getter | False | By Manohla Dargis | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/nyregion/israel-bds-aipac.html | How a New Pro-Israel Group Aims to Sway N.Y. Elections | False | By Dana Rubinstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/theater/bruce-macvittie-dead.html | Bruce MacVittie, Ubiquitous Character Actor, Dies at 65 | False | By Barry Singer | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/justice-department-trump-classified.html | Prosecutors Pursue Inquiry Into Trumpâ€šÃ„Â¥s Handling of Classified Material | False | By Maggie Haberman and Michael S. Schmidt | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/technology/twitter-elon-musk.html | Twitter fires two executives and freezes most hiring after Muskâ€šÃ„Â¥s deal to buy the company. | False | By Mike Isaac | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/nyregion/adams-dyslexia-nyc-schools.html | Mayor Adams Unveils Program to Address Dyslexia in N.Y.C. Schools | False | By Lola Fadulu | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/live/2022/05/12/business/economy-news-stocks-inflation/wework-earnings | WeWork reports more members and higher occupancy, but draws down cash. | False | By Peter Eavis | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-16 | https://www.nytimes.com/2022/05/12/technology/federal-data-privacy-law.html | The Messy Progress on Data Privacy | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/music/mahmood-blanco-eurovision-italy.html | Italyâ€šÃ„Â¥s Eurovision Entry Signals the Countryâ€šÃ„Â¥s Changes | False | By Elisabetta Povoledo | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/house-subpoenas-jan-6.html | Jan. 6 Panel Subpoenas 5 Republicans, Including McCarthy | False | By Luke Broadwater and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/horse-racing/rich-strike-preaknesss.html | The Surprise Winner of the Kentucky Derby Will Skip the Preakness | False | By Joe Drape | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/theater/one-night-target-margin-brooklyn.html | A 9-Hour Play? Sit, Eat, Drink, Even Fall Asleep to â€šÃ„Â²One Night.â€šÃ„Â´ | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/our-father-review.html | â€šÃ„Â²Our Fatherâ€šÃ„Â´ Review: A Doctorâ€šÃ„Â¥s God Complex Revealed | False | By Lisa Kennedy | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/television/the-time-travelers-wife-review.html | â€šÃ„Â²The Time Travelerâ€šÃ„Â´s Wifeâ€šÃ„Â´ Review: Making the Leap, Again | False | By Mike Hale | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-17 | https://www.nytimes.com/2022/05/12/well/live/snoring-causes-solutions.html | How Can I Stop Snoring? | False | By Erik Vance | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-17 | https://www.nytimes.com/2022/05/12/science/turkey-chamber-assyrian.html | While Building a House, They Dug Up a Chamber for Ancient Gods | False | By Jennifer Pinkowski | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/jerome-powell-confirmed.html | Fed Chair Says Bringing Inflation Down Will Take â€šÃ„Â²Some Painâ€šÃ„Â´ | False | By Jeanna Smialek and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/jake-paul-womens-boxing.html | Is Jake Paul Really an Answer for Womenâ€šÃ„Â¥s Boxing? | False | By Remy Tumin | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/diversity-fed-black-economists.html | Newly public data show few Black economists at the Fed. | False | By Jeanna Smialek | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/article/nfl-regular-season-schedule.html | The N.F.L. Releases Its 2022 Schedule. Intriguing Matchups Abound. | False | By Emmanuel Morgan | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/fbi-pegasus-spyware-israel.html | F.B.I. Told Israel It Wanted Pegasus Hacking Tool for Investigations | False | By Mark Mazzetti and Ronen Bergman | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/technology/texas-social-media-law-political-speech.html | Appeals Court Revives Texas Law Targeting Social Media Companies | False | By David McCabe | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/africa/south-africa-covid-vaccine-factory.html | Africaâ€šÃ„Â¥s First Covid-19 Vaccine Factory Hasnâ€šÃ„Â´t Received a Single Order | False | By Lynsey Chutel | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/12/opinion/vanguard-power-blackrock-state-street.html | What BlackRock, Vanguard and State Street Are Doing to the Economy | False | By Farhad Manjoo | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/television/couples-therapy-essex-serpent.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/live/2022/05/13/world/russia-ukraine-war-news/children-are-paying-a-heavy-price-in-ukraine-war-a-unicef-official-says | Children are paying a heavy price in Ukraine war, a UNICEF official says. | False | By Farnaz Fassihi | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-15 | https://www.nytimes.com/2022/05/12/opinion/ron-desantis-conservatism.html | Republicans Need a New Leader. Theyâ€šÃ„Â¥re Looking to Florida. | False | By Rich Lowry | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/arts/design/lincoln-center-studio-museum-public-art-fund.html | Artists Are Putting Their Stamp on Lincoln Center | False | By Hilarie M. Sheets | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/conor-lamb-pennsylvania-congress.html | Conor Lamb Had All the Makings of a Front-Runner. So Why Is He Struggling? | False | By Trip Gabriel | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-14 | https://www.nytimes.com/2022/05/12/movies/spider-man-doctor-strange-sam-raimi.html | The Spell â€šÃ„Â²Doctor Strangeâ€šÃ„Â´ Is Missing: Sam Raimiâ€šÃ„Â´s Macabre Vision | False | By Calum Marsh | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/abortion-rights-liberal-democrats.html | The Looming End to Abortion Rights Gives Liberal Democrats a Spark | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/movies/joanna-barnes-dead.html | Joanna Barnes, Actress in â€šÃ„Â²The Parent Trapâ€šÃ„Â´ and Its Remake, Dies at 87 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/sports/football/gino-cappalletti-dead.html | Gino Cappelletti, Versatile Boston Patriots Star, Dies at 89 | False | By Richard Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/meatpackers-trump-covid.html | Meatpackers Misled Public and Influenced Trump Administration During Covid, Report Says | False | By Linda Qiu | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/middleeast/journalist-killed-palestine-israel-bullet.html | Bullet Is Focus of Dueling Investigations in Journalistâ€šÃ„Â´s Killing | False | By Patrick Kingsley, Raja Abdulrahim and Isabel Kershner | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/13/world/eurovision-ukraine-kalush-orchestra.html | Ukraineâ€šÃ„Â´s Eurovision presenter broadcasts from a bunker as its band is favored to win the final. | False | By Anushka Patil | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/europe/finland-sweden-nato-russia-war.html | Finland Moves to Join NATO, Upending Putinâ€šÃ„Â´s Ukraine War Aims | False | By Steven Erlanger and Norimitsu Onishi | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/business/pentagon-civilian-deaths-pulitzer.html | Pentagon Praises a Times Series That Exposed Civilian Deaths in Air War | False | By Michael M. Grynbaum | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/white-house-baby-formula.html | Under Pressure to Act, White House Says Itâ€šÃ„Â´ll Address Formula Shortage | False | By Annie Karni | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/justice-department-environmental-justice.html | Justice Dept. Tries to Shift Environmental Justice Efforts From Symbolic to Substantive | False | By Glenn Thrush and Lisa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/americas/summit-americas-boycotts.html | Bidenâ€šÃ„Â´s Summit of the Americas Is Threatened by Boycotts, Confusion | False | By Anatoly Kurmanaev and Jack Nicas | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/theater/susan-nussbaum-dead.html | Susan Nussbaum, 68, Who Pressed for Disability Rights in Her Plays, Dies | False | By Annabelle Williams | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/abortion-protests-supreme-court-justices.html | A Battle Over How to Battle Over Roe: Protests at Justicesâ€šÃ„Â´ Homes Fuel Rancor | False | By Zolan Kanno-Youngs | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/roe-abortion-democratic-governors.html | For Democratic Female Governors, the Roe Leak Alters the Midterm Calculus | False | By Leah Askarinam | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/harris-abortion-rights-biden.html | Harris Emerges as the Voice of Abortion Rights in the Biden Administration | False | By Michael D. Shear and Alisha Haridasani Gupta | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/technology/cryptocurrencies-crash-bitcoin.html | Cryptocurrencies Melt Down in a â€šÃ„Â²Perfect Stormâ€šÃ„Â´ of Fear and Panic | False | By David Yaffe-Bellany, Erin Griffith and Ephrat Livni | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/boat-capsize-puerto-rico.html | At Least 11 Die as Migrant Boat Capsizes Near Puerto Rico, U.S. Says | False | By Vimal Patel and Miriam Jordan | 2022-07-01 | TX 9-172-761 |
| 2022-05-12 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/politics/nato-finland-sweden-ukraine.html | Finland and Sweden Move Toward NATO Membership. But What About Ukraine? | False | By David E. Sanger | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-17 | https://www.nytimes.com/2022/05/12/well/dog-behavior.html | What Your Dog Wants | False | By Melinda Wenner Moyer | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/12/world/asia/north-korea-covid-deaths.html | North Korea Says 6 Dead as Covid-19 Spreads â€šÃ„Â²Explosivelyâ€šÃ„Â´ | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/12/us/louisiana-abortion-bill.html | After Tense Debate, Louisiana Scraps Plan to Classify Abortion as Homicide | False | By Rick Rojas and Tariro Mzezewa | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/12/arts/design/ernie-barnes-sugar-shack-monet-leutze.html | Ernie Barnesâ€™â€™s â€™â€™Sugar Shackâ€™â€™ Painting Brings Big Price at Auction | False | By Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-12 | https://www.nytimes.com/2022/05/12/crosswords/daily-puzzle-2022-05-13.html | Talk Nonsense | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/12/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/12/arts/design/velociraptor-auction-jurassic-park.html | Dinosaur Skeleton Sells for $12.4 Million at Christieâ€™â€™s | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/12/sports/tennis/nadal-italian-open-shapovalov.html | Rafael Nadal Falls Apart on Clay, Just in Time for the French Open | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/reader-center/an-article-reported-in-ink.html | An Article Reported in Ink | False | By Ali Watkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/style/vivian-yee-joshua-ma-wedding.html | At Coachella, Connecting on a Deeper Level | False | By Steven Moity | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/maya-shwayder-nicholas-quaranto-wedding.html | Looking for Companionship, He Found His â€™â€™Princess Brideâ€™â€™ | False | By Vincent M. Mallozzi | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/ryan-smith-scott-woods-wedding.html | So Captivated by Each Other, They Closed Down the Bar | False | By Kristen Bayrakdarian | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/vera-golosker-mark-gilfix-wedding.html | For a Romance in Revival, Dual Diagnoses Were a Common Bond | False | By Nina Reyes | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/pooja-chatterjee-sandeep-kumar-wedding.html | Breaking the Ice on a Cold First Date | False | By Tammy La Gorce | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/modern-love-spotify-playlist-bet-you-think-songs-are-about-you.html | I Bet You Think These Songs Are About You | False | By Lily Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/frankie-grande-hale-leon-wedding.html | Two Self-Described Nerds Walk Into a Club â€™â€¶ | False | By Tammy La Gorce | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/sascha-feldman-jacob-esocoff-wedding.html | Slow to Take Off, After a First Date They Cruised | False | By Jenny Block | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/arts/music/kendrick-lamar-new-album-mr-morale-and-the-big-steppers.html | Kendrick Lamar Returns With â€™â€™Mr. Morale & the Big Steppersâ€™â€™ | False | By Ben Sisario | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/pageoneplus/corrections-may-13-2022.html | Corrections: May 13, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/us/texas-prisoner-bus-escape.html | Texas Hunts for Convicted Murderer Who Escaped From Prison Bus | False | By Mike Ives | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/todayspaper/quotation-of-the-day-first-visual-journey-to-the-center-of-our-galaxy.html | Quotation of the Day: First Visual Journey to the Center of Our Galaxy | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/arts/television/jimmy-kimmel-north-korea-covid.html | Jimmy Kimmel on North Koreaâ€™â€™s First Reported Covid Outbreak | False | By Trish Bendix | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/movies/senior-year-review.html | â€™â€²Senior Yearâ€™â€™ Review: Oops! Sheâ€™â€™s Prom Queen Again. | False | By Amy Nicholson | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-13 | https://www.nytimes.com/2022/05/13/business/economy/russia-shipping-sanctions.html | Russian Shipping Traffic Remains Strong as Sanctions Take Time to Bite | False | By Ana Swanson | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/books/review/new-paperbacks.html | New in Paperback: â€™â€²Oh Williamâ€™â€™ and â€™â€²The Great Mistakeâ€™â€™ | False | By Miguel Salazar | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-06-12 | https://www.nytimes.com/2022/05/13/books/review/francis-fukuyama-liberalism-and-its-discontents-yascha-mounk-the-great-experiment.html | Francis Fukuyama and Yascha Mounk Wonder, Is Democracy Finished? | False | By Joe Klein | 2022-08-01 | TX 9-179-521 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/selling-the-hamptons-jb-andreassi.html | A Broker With a Hometown Advantage Talks About â€™â€²Selling the Hamptonsâ€™â€™ | False | By Arielle Dollinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-17 | https://www.nytimes.com/article/formula-shortage-help.html | What Parents Need to Know About the Formula Shortage | False | By Catherine Pearson | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/opinion/college-university-remote-pandemic.html | My College Students Are Not OK | False | By Jonathan Malesic | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/opinion/baby-formula.html | The Formula Shortage Isnâ€™â€™t an Excuse to Be Cruel | False | By Jessica Grose | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/nyregion/desantis-jewish-museum-tikvah.html | What Happened When a Conservative Jewish Group Invited DeSantis to Speak | False | By Liam Stack | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/jeni-pandolfi-ginger-thompson-wedding.html | Inking Their Love Story With Multiple Tattoos | False | By Rosalie R. Radomsky | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/opinion/overturning-roe-democracy-equality.html | The Pro-Democracy Argument Against Roe Falters When It Meets Reality | False | By Jamelle Bouie | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-06-20 | https://www.nytimes.com/2022/05/13/special-series/families-hbcus-graduates-legacy.html | For These Families, H.B.C.U.s Arenâ€šÃ„Â´t Just an Option. Theyâ€šÃ„Â´re a Tradition. | False | By Lise Funderburg | 2022-08-01 | TX 9-179-521 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/your-money/student-loan-forgiveness.html | Student Loan Borrowers Donâ€šÃ„Â´t Deserve â€šÃ„Â¶Forgiveness.â€šÃ„Â´ They Deserve an Apology. | False | By Ron Lieber | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/hamptons-montauk-business.html | Vacationers Turned the Hamptons Into a Year-Round Home. Business Followed. | False | By Arielle Dollinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/delaware-state-lacrosse-team-bus.html | The Pain May Never Fade for Delaware Stateâ€šÃ„Â´s Players. Iâ€šÃ„Â´ve Been There, Too. | False | By Kurt Streeter | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/realestate/mas-house-bipoc-art-studio-hamptons.html | Maâ€šÃ„Â´s House: An Artist Fulfills His Grandmotherâ€šÃ„Â´s Dying Wish | False | By Julie Lasky | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-22 | https://www.nytimes.com/2022/05/13/nyregion/piano-bars-new-york.html | â€šÃ„Â²What New York Is All Aboutâ€šÃ„Â´: Welcome Back to the Piano Bar | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/business/great-resignation-jobs.html | All of Those Quitters? Theyâ€šÃ„Â´re at Work. | False | By Emma Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/hamptons-modernist-houses.html | Saving Modernism in the Hamptons | False | By Tim McKeough | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/realestate/hamptons-helicopter-airport.html | Helicopters vs. Homeowners: A Very Hamptons Fight | False | By Sarah Maslin Nir | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/elections/kathy-barnette-pennsylvania-senate.html | In Pennsylvania, a Hard-Right Candidateâ€šÃ„Â´s Star Rises | False | By Tracey Tully | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/world/asia/south-korea-cameras-ghost-surgery.html | South Korea Turns to Surveillance as â€šÃ„Â²Ghost Surgeriesâ€šÃ„Â´ Shake Faith in Hospitals | False | By John Yoon | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/diplo-f1-miami-grand-prix.html | Partying With Diplo at Formula 1â€šÃ„Â´s Miami Grand Prix | False | By Alyson Krueger | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/roe-overturned-women-republican-voters.html | How Overturning Roe Could Backfire for Republicans | False | By Maya King, Alexander Burns, Dan Simmons and Ryan Patrick Hooper | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/nyregion/jane-lynch.html | How Jane Lynch, Actress, Spends Her Sundays | False | By Alix Strauss | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/arts/design/sonia-boyce-venice-biennale.html | Fighting Forgetting, With a Venice Biennale Win | False | By Farah Nayeri | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/middleeast/israel-judaism-reform-orthodox.html | A Rabbiâ€šÃ„Â´s Contentious Quest for Religious Pluralism in Israel | False | By Patrick Kingsley | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/sweden-finland-nato-putin.html | After 200 Years of Neutrality, Sweden Weighs Joining NATO | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/business/china-zero-covid-xi.html | The World Tries to Move Beyond Covid. China May Stand in the Way. | False | By Alexandra Stevenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/technology/elon-musk-says-his-takeover-of-twitter-is-on-hold.html | Musk Says His Twitter Takeover Is â€šÃ„Â²On Hold,â€šÃ„Â´ Then Says Heâ€šÃ„Â´s â€šÃ„Â²Still Committedâ€šÃ„Â´ | False | By Adam Satariano and Lauren Hirsch | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/climate/south-africa-floods-climate-change.html | Did Warming Play a Role in Deadly South African Floods? Yes, a Study Says. | False | By Henry Fountain | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/movies/the-innocents-eskil-vogt-interview.html | In â€šÃ„Â²The Innocents,â€šÃ„Â´ Kids Behaving Deadly | False | By Erik Piepenburg | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/t-magazine/campus-satire-the-chair.html | A New Class of Campus Satire | False | By Adam Bradley and Carmen Winant | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/basketball/butler-sixers-heat-embiid.html | Butler Closes Out Sixers, Reminding Them of What They Lost | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/us/lone-star-tick-bite-meat-allergy.html | The Tick That Causes a Meat Allergy Is on the Move | False | By Livia Albeck-Ripka | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/middleeast/sheikh-khalifa-uae-ruler-is-dead-at-73.html | Sheikh Khalifa, U.A.E. Ruler, Is Dead at 73 | False | By Ben Hubbard | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/baseball/julio-rodriguez-stolen-bases.html | Julio Rodríâ€‰guez Can Fly. Will His Bat Ground Him? | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/t-magazine/louis-vuitton-mahjong-trunk.html | This Elegant Trunk Holds a Complete Mahjong Set | False | By Lindsay Talbot | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/style/saving-less-money.html | The Worldâ€šÃ„Ã´s a Mess. So Theyâ€šÃ„Ã´ve Stopped Saving for Tomorrow. | False | By Anna P. Kambhampaty | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-22 | https://www.nytimes.com/2022/05/13/arts/television/michael-che-snl-hbo.html | Michael Che Is Still Trying to Crack the Code | False | By Dave Itzkoff | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/theater/mrs-doubtfire-broadway-closing.html | â€šÃ„Â²Mrs. Doubtfireâ€šÃ„Ã´ to Close on Broadway, After Reopening | False | By Nicole Herrington and Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/your-money/private-student-loan.html | Think Twice Before Taking Out a Private Student Loan | False | By Ann Carrns | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/t-magazine/laila-nadia-gohar-world.html | Gohar World Offers Handmade Tableware With a Sense of Humor | False | By Tilly Macalister-Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/arts/television/conversations-withfriends-hulu-bbc.html | In â€šÃ„Â²Conversations With Friends,â€šÃ„Ã´ Itâ€šÃ„Ã´s Complicated | False | By Desiree Ibekewe | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/books/review/david-levithan-answers-in-the-pages.html | David Levithanâ€šÃ„Ã´s New Middle Grade Novel Tackles Book Banning | False | By Kekla Magoon | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/live/2022/05/13/world/shireen-abu-akleh-funeral/israel-funeral-shireen-abu-akleh | Pallbearers are forced to nearly drop Shireen Abu Aklehâ€šÃ„Ã´s coffin. | False | By Patrick Kingsley and Raja Abdulrahim | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/books/review/save-the-people-halting-human-extinction-stacy-mcanulty.html | Thatâ€šÃ„Ã´s All, Folks: A Serious Joke Book About Climate Change | False | By Elizabeth Kolbert | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-19 | https://www.nytimes.com/2022/05/13/style/louis-vuitton-cruise-2022-san-diego.html | A Post-Apocalyptic Royal Rave | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/music/ukraine-classical-music.html | When Ukrainian Music Wasnâ€šÃ„Ã´t Under Threat, It Thrived | False | By Gabrielle Cornish | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/asia/south-korea-tattoo-artists.html | Tattoos, Still Illegal in South Korea, Thrive Underground | False | By Christine Chung and Chang W. Lee | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/sports/baseball/manny-machado-chess.html | The Third Basemanâ€šÃ„Ã´s Gambit | False | By Scott Miller | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-18 | https://www.nytimes.com/2022/05/13/dining/roast-chicken-sheet-pan-rhubarb.html | Crisp Chicken, Tender Rhubarb and a Brilliant Sheet-Pan Meal | False | By Melissa Clark | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/ukraine-russian-forces-pontoon-bridges-river.html | Ukraine decimated Russian forces trying to cross a river in the east, Britainâ€šÃ„Ã´s defense ministry says. | False | By Marc Santora | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/sports/soccer/trabzonspor-turkey-super-lig.html | New Heights and Old Grudges as Turkey Crowns Its Champion | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/climate/domingo-morales-composting-nyc.html | The Unlikely Ascent of New Yorkâ€šÃ„Ã´s Compost Champion | False | By Cara Buckley | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/business/arvind-krishna-ibm-corner-office.html | An Optimist at the Helm of IBM | False | By David Gelles | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/nyregion/abortion-safe-haven-ny.html | How New York Is Preparing for an Influx of Out-of-State Abortion Patients | False | By Ashley Wong and Lola Fadulu | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/opinion/letters/one-million-us-covid-deaths.html | Nearing a Grim Milestone: One Million U.S. Covid Deaths | False | | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/arts/music/playlist-my-chemical-romance-kendrick-lamar.html | My Chemical Romanceâ€šÃ„Ã´s Prog-Emo Surprise, and 12 More New Songs | False | By Jon Pareles, Isabelia Herrera, Giovanni Russonello and Lindsay Zoladz | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/asia/robredo-philippine-election.html | Robredo Admits Defeat in Philippine Presidential Election | False | By Sui-Lee Wee and Camille Elemia | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/texas-supreme-court-abuse-transgender-children.html | Texas Court Allows Abuse Inquiries of Parents of Transgender Children | False | By J. David Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/movies/firestarter-review.html | â€šÃ„Â²Firestarterâ€šÃ„Â´ Review: A Horror Remake With No Spark | False | By Glenn Kenny | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/hockey/myhockey-youth-rankings.html | Youth Hockey Site Rethinks Ranking Teams of Children | False | By David Andreatta | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/movies/fred-ward-dead.html | Fred Ward, Star of â€šÃ„Â²The Right Stuffâ€šÃ„Â´ and â€šÃ„Â²Henry and June,â€šÃ„Â´ Dies at 79 | False | By Joseph Berger | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-06-12 | https://www.nytimes.com/2022/05/13/books/review/victory-at-sea-paul-kennedy.html | The Battle for the Seas in World War II, and How It Changed History | False | By Ian W. Toll | 2022-08-01 | TX 9-179-521 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/putin-family-wealth-sanctions.html | Vladimir Putin, Family Man | False | By Jason Horowitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/music/orchestra-now-carnegie-hall-review.html | Review: A Conductor Unearths Rarities. Will People Listen? | False | By Joshua Barone | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-17 | https://www.nytimes.com/2022/05/13/well/move/getting-back-into-running.html | Getting Back Into Running Is Easier Than You Think | False | By Knvul Sheikh | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/germany-right-extremists-security-services.html | Germany Identifies Far-Right Extremists Working in Security Services | False | By Christopher F. Schuetze | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/arts/television/the-essex-serpent-review.html | â€šÃ„Â²The Essex Serpentâ€šÃ„Â´ Review: Claire Danes, the Disrupter | False | By Mike Hale | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/robert-c-mcfarlane-dead.html | Robert C. McFarlane, Top Reagan Aide in Iran-Contra Affair, Dies at 84 | False | By Neil A. Lewis | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/books/henry-scott-stokes-dead.html | Henry Scott Stokes Dies at 83; Opened Japan to English Speakers | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/business/stock-market.html | The Stock Market, After Soaring for Years, Returns to Earth | False | By Michael Corkery | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-17 | https://www.nytimes.com/2022/05/13/briefing/advice-for-summer-travel.html | Advice for Summer Travel | False | By Jonathan Wolfe | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/obituaries/junichi-arai-overlooked.html | Overlooked No More: Junichi Arai, Innovative Textile Designer | False | By Elaine Louie | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/charter-school-rules-biden.html | New Biden Administration Rules for Charter Schools Spur Bipartisan Backlash | False | By Erica L. Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-18 | https://www.nytimes.com/2022/05/13/dining/best-biscuit-breakfast-sandwich-jam.html | A Comforting Breakfast Sandwich Gets a Sweet Lift | False | By Genevieve Ko | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/california-budget-surplus.html | California Expects a Record Budget Surplus of Nearly $100 Billion | False | By Shawn Hubler | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/title-42-border-migrant-expulsions.html | More Than 20 States Press Judge to Continue Migrant Expulsions | False | By Katy Reckdahl and Miriam Jordan | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/russia-sanctions-evasion-treasury.html | Treasury Warns Foreign Banks Against Helping Russia Evade Sanctions | False | By Alan Rappeport and Emily Flitter | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-16 | https://www.nytimes.com/2022/05/13/us/val-broeksmit-dead.html | Val Broeksmit, 46, Who Blew the Whistle on Deutsche Bank, Dies | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/pennsylvania-gop-primary-voters.html | For Many Pennsylvania Voters, Trumpism Is Bigger Than Trump | False | By Jennifer Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/sports/tennis/bianca-andreescu-italian-open.html | Bianca Andreescuâ€šÃ„Ã´s Extended Break From Tennis Has Served Her Well | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/sports/basketball/phoenix-suns-dallas-mavericks-game-7.html | The Phoenix Suns Werenâ€šÃ„Ã´t Supposed to Get Pushed to Game 7 | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/baby-formula-shortage-biden.html | House Plans Vote to Ease Formula Crisis as Biden Pledges Quick Action | False | By Annie Karni | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/baby-formula-shortage-biden-immigration.html | Republicans Wrongly Tie Biden Immigration Policies to Baby Formula Shortage | False | By Linda Qiu | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/subpoenas-republicans-jan-6.html | Subpoenas for Republicans Raise New Questions for Jan. 6 Panel | False | By Luke Broadwater and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/randy-weaver-dead.html | Randy Weaver, Who Confronted U.S. Agents at Ruby Ridge, Dies at 74 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/dallas-salon-shooting-hate-crime.html | Dallas Salon Shooting May Be Linked to Wider Attacks on Asian Businesses | False | By Edgar Sandoval and J. David Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/middleeast/shireen-abu-akleh-funeral.html | Israeli Police Attack Mourners Before Funeral for Palestinian American Journalist | False | By Patrick Kingsley and Raja Abdulrahim | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/jan-6-republicans-subpoenas.html | What the Jan. 6 Panel Wants to Learn From 5 G.O.P. Lawmakers | False | By Zach Montague and Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/world/europe/putin-sanctions-girlfriend-us-russia.html | West Increases Pressure on Putin, Including Sanctions on Reputed Girlfriend | False | By Marc Santora, Mark Landler and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-15 | https://www.nytimes.com/2022/05/13/business/media/richard-c-wald-dead.html | Richard C. Wald, Leader in Print and Network News, Is Dead at 92 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-13 | 2022-05-14 | https://www.nytimes.com/2022/05/13/us/politics/biden-police-stimulus-funds.html | â€šÃ„Â²Spend This Moneyâ€šÃ„Â´: Biden Calls on States to Devote Stimulus Funds to Police | False | By Zolan Kanno-Youngs and Mark Walker | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/13/sports/football/las-vegas-raiders.html | The Disarray and â€šÃ„Â²Stone Ageâ€šÃ„Â´ Dysfunction of the Las Vegas Raiders | False | By Ken Belson, Jenny Vrentas and Kevin Draper | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-14 | https://www.nytimes.com/2022/05/14/world/iran-protests-food-prices.html | Protests Triggered by Rising Food Prices Spread in Iran | False | By Farnaz Fassihi | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/13/arts/music/teresa-berganza-dead.html | Teresa Berganza, Charismatic Star of the Opera Stage, Is Dead at 89 | False | By Jonathan Kandell | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/interactive/2022/05/13/us/covid-deaths-us-one-million.html | How America Lost One Million People | False | By Jeremy White, Amy Harmon, Danielle Ivory, Lauren Leatherby, Albert Sun and Sarah Almukhtar | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-14 | https://www.nytimes.com/2022/05/13/crosswords/daily-puzzle-2022-05-14.html | Stand for Something | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/13/nyregion/police-shooting-bronx.html | Police Fatally Shoot a Man in the Bronx, Officials Say | False | By Chelsia Rose Marcius and Ed Shanahan | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/politics/supreme-court-clarence-thomas.html | Justice Thomas Says Leaked Opinion Destroyed Trust at the Supreme Court | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-14 | https://www.nytimes.com/2022/05/14/pageoneplus/corrections-may-14-2022.html | Corrections: May 14, 2022 | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-14 | https://www.nytimes.com/2022/05/14/todayspaper/quotation-of-the-day-pelosi-promises-urgent-action-in-house-to-address-a-shortage-of-baby-formula.html | Quotation of the Day: Pelosi Promises â€šÃ„Â²Urgent Actionâ€šÃ„Â´ in House to Address a Shortage of Baby Formula | False |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/asia/north-korea-covid-outbreak.html | North Korea Says Its Covid Outbreak Is Spreading Fast | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/alabama-transgender-law.html | Alabamaâ€šÃ„Â´s Transgender Youth Can Use Medicine to Transition, Judge Rules | False | By Rick Rojas | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/asia/sri-lanka-rajapaksa.html | A Ruling Family on the Run as Sri Lanka Plunges Into Economic Ruin | False | By Mujib Mashal and Skandha Gunasekara | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-06-05 | https://www.nytimes.com/2022/05/14/books/review/spare-parts-paul-craddock.html | A Medical History of Transplant Surgery Thatâ€šÃ„Â´s Not for the Squeamish | False | By Robert Sullivan | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/nyregion/jail-women.html | What Would a Feminist Jail Look Like? | False | By Ginia Bellafante | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/realestate/monthly-lease-landlord-eviction-dog.html | Iâ€™m on a Monthly Lease. Can My Landlord Suddenly Evict Me and My Dog? | False | By Ronda Kaysen | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/politics/fetterman-pennsylvania-democratic-primary.html | How â€˜Just a Dudeâ€™ in Shorts Became a Senate Front-Runner | False | By Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/business/inflation-interest-rates.html | How Do Higher Interest Rates Bring Down Inflation? | False | By Jeff Sommer | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-17 | https://www.nytimes.com/2022/05/14/science/female-octopus-death.html | The Trigger That Makes an Octopus Mom Self-Destruct | False | By Nicholas Bakalar | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/style/abortion-crypto-donations.html | Crypto Joins the Abortion Conversation | False | By Anna P. Kambhampaty, Alisha Haridasani Gupta and Valeriya Safronova | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-23 | https://www.nytimes.com/2022/05/14/travel/loire-valley-france-things-to-do.html | Beyond the Châ€šÃ¢teaux: New Escapes in Franceâ€™s Loire Valley | False | By Lindsey Tramuta | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/us/outer-banks-beach-houses-collapse.html | Beach Houses on the Outer Banks Are Being Swallowed by the Sea | False | By Richard Fausset | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/nyregion/subway-shooting-immigration-protection.html | 4 Who Helped Catch Subway Attack Suspect Now Need Help Themselves | False | By Ashley Southall | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-20 | https://www.nytimes.com/2022/05/14/books/simon-kuper-book-oxford.html | An Outsider Takes an Inside Look at the Oxford â€˜Chumsâ€™ Who Run the U.K. | False | By David Segal | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/style/taylor-swift-nyu.html | Hottest Ticket in Town? Taylor Swift, Class of â€˜22. | False | By Brett Berk | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/business/sam-bankman-fried-ftx-crypto.html | A Crypto Emperorâ€™s Vision: No Pants, His Rules | False | By David Yaffe-Bellany | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/covid-one-million-deaths.html | The Lost Americans | False | By Julie Bosman | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/europe/germany-russia-oligarchs-bavaria.html | At a German Hideaway, Oligarch Villas Challenge a â€˜Silent Contractâ€™ | False | By Erika Solomon and Laetitia Vancon | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/asia/delhi-fire-india.html | Building Fire in Indiaâ€™s Capital Leaves Dozens Dead | False | By Hari Kumar | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/asia/afghan-scrap-metal-mines.html | To Survive, Some Afghans Sift Through Deadly Remnants of Old Wars | False | By Thomas Gibbons-Neff, Safiullah Padshah and Kiana Hayeri | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/sports/basketball/milwaukee-bucks-boston-celtics-game-7.html | Jayson Tatum Had the Game of His Life to Save the Celticsâ€™ Season | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/business/dealbook/working-with-long-covid.html | â€˜Another Unequal Burdenâ€™: Working With Long Covid | False | By Jenny Gross | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/sports/joseph-gray-mountain-running.html | At the Top of His Sport, a Mountain Runner Focuses on the Next Generation | False | By Andy Cochrane and Rachel Woolf | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/world/europe/london-train-crossrail.html | In London, a Long-Awaited High-Tech Train Is Ready to Roll | False | By Mark Landler and Andrew Testa | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/politics/trump-endorses-doug-mastriano.html | Trump Backs Doug Mastriano, a Far-Right Loyalist, to Lead Pennsylvania | False | By Reid J. Epstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-14 | https://www.nytimes.com/2022/05/14/crosswords/spelling-bee-diary-0509.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/style/carrie-white-dead.html | Carrie White, Hair Stylist to the Stars, Is Dead at 78 | False | By Katharine Q. Seelye | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/sports/hockey/rangers-penguins-nhl-playoffs.html | Rangers Push the Penguins to Game 7 in New York | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/letters/abortion-roe-v-wade.html | â€˜A New Generation of Powerless Womenâ€™: On Life Before Roe, and Fears for the Future | | | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/politics/white-house-lawyers-oversight.html | Gearing Up for G.O.P. Gains, White House Braces for Barrage of Inquiries | False | By Charlie Savage and Michael S. Schmidt | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/catholic-roe-abortion-supreme-court.html | Too Much Church in the State | False | By Maureen Dowd | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/middleeast/mohammed-bin-zayed-elected-uae-leader.html | Mohammed bin Zayed, an Ambitious U.S. Partner, Rises to Lead the U.A.E. | False | By Ben Hubbard | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/sunday/rich-happiness-big-data.html | The Rich Are Not Who We Think They Are. And Happiness Is Not What We Think It Is, Either. | False | By Seth Stephens-Davidowitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/student-debt-cancel.html | Student Debt Is Crushing. Canceling It for Everyone Is Still a Bad Idea. | False | By The Editorial Board | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/milwaukee-shooting-deer-district.html | At Least 17 Wounded in Downtown Milwaukee Shooting, Police Say | False | By Dan Simmons, Amanda Holpuch and Sophie Kasakove | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/world/europe/ukraine-putin-nato.html | For Putin, a Nordic Nightmare Is Springing to Life | False | By Marc Santora and Natalie Kitroeff | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/arts/music/minority-languages-song-contest.html | Catalan Pop? Corsican Rock? Itâ€™s Europeâ€™s Other Song Contest. | False | By Alex Marshall | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-17 | https://www.nytimes.com/2022/05/14/arts/music/lil-keed-dead.html | Lil Keed, Up-and-Coming Atlanta Rapper, Dies at 24 | False | By Joe Coscarelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-16 | https://www.nytimes.com/2022/05/14/dining/jack-cakebread-dead.html | Jack Cakebread, Pioneering Napa Valley Winemaker, Dies at 92 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/opinion/ukraine-russia-putin-biden.html | There Are Two Endgames in Ukraine. Both Carry Big Risks. | False | By Ross Douthat | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/us/abortion-rights-march.html | With Roe in Peril, Thousands Gather at Marches for Abortion Rights | False | By Madeleine Ngo and Lola Fadulu | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-18 | https://www.nytimes.com/2022/05/14/dining/how-to-reverse-sear-steak.html | How to Set Up Your Grill for Reverse-Searing | False | By Steven Raichlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-18 | https://www.nytimes.com/2022/05/14/dining/how-to-grill-the-perfect-steak.html | How to Grill the Perfect Steak | False | By Steven Raichlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/live/2022/05/14/nyregion/buffalo-shooting/at-least-10-people-are-killed-in-a-mass-shooting-at-a-buffalo-grocery-store-a-local-official-says | 10 people are killed and 3 are wounded in a mass shooting at a Buffalo grocery store. | False | By Jesse McKinley, Alex Traub and Troy Closson | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/crosswords/daily-puzzle-2022-05-15.html | Way Out West | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/arts/ukraine-wins-eurovision.html | Ukraine wins the Eurovision Song Contest. | False | By Elisabetta Povoledo, Alex Marshall, Dan Bilefsky and Anushka Patil | 2022-07-01 | TX 9-172-761 |
| 2022-05-14 | 2022-05-15 | https://www.nytimes.com/2022/05/14/arts/music/britney-spears-miscarriage.html | â€˜We Lost Our Miracle Baby,â€™ Britney Spears Shares | False | By Colin Moynihan | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/todayspaper/quotation-of-the-day-10-shot-dead-at-grocery-in-buffalo-attack-called-a-hate-crime.html | Quotation of the Day: 10 Shot Dead at Grocery in Buffalo; Attack Called a Hate Crime | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/pageoneplus/corrections-may-15-2022.html | Corrections: May 15, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/africa/somalia-election-president.html | Somalia Elects New President, but Terrorists Hold True Power | False | By Abdi Latif Dahir and Malin Fezehai | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-22 | https://www.nytimes.com/2022/05/15/opinion/clarence-thomas-supreme-court.html | Justice Thomas Should Take a Long Look in the Mirror | False | By Jesse Wegman | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/insider/remembering-one-in-one-million.html | Remembering One in One Million | False | By Times Insider Staff | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/us/politics/madison-cawthorn-hendersonville-nc.html | In Madison Cawthornâ€™s District, Strong Opinions of Him, For and Against | False | By Jazmine Ulloa | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/us/idaho-republican-primary-little-mcgeachin.html | A Fracture in Idahoâ€™s G.O.P. as the Far Right Seeks Control | False | By Mike Baker | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/nyregion/metropolitan-diary.html | â€šÃ‚Â³My Father and I Decided We Should Try to Honor Her Wishesâ€šÃ‚Â´ | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/middleeast/lebanon-election.html | After Lebanonâ€šÃ‚Â´s Collapse, Can an Election Fix the Country? | False | By Ben Hubbard, Hwaida Saad and Asmaa al-Omar | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/business-travel.html | Business Travel Resumes, Though Not at Its Former Pace | False | By Jane L. Levere | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/science/total-lunar-eclipse-blood-moon-how-to-watch.html | A Total Lunar Eclipse in Prime-Time | False | By Adam Mann | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/electric-snowmobiles-boats-mowers.html | The Tesla Effect: Snowmobiles, Boats and Mowers Go Electric | False | By Jack Ewing | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-06-05 | https://www.nytimes.com/2022/05/15/books/review/river-of-the-gods-candice-millard.html | Exploration at the Edge of Disaster | False | By Edward Dolnick | 2022-08-01 | TX 9-179-521 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/inflation-grocery-prices.html | Facing Higher Grocery Prices, Shoppers Change Habits | False | By Maria Cramer, Christine Hauser and Livia Albeck-Ripka | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/realestate/homes-that-sold-for-around-one-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/arts/jd-vance-trump-hollywood.html | How Hollywood and the Media Fueled the Political Rise of J.D. Vance | False | By Marc Tracy | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-22 | https://www.nytimes.com/2022/05/15/books/review/camille-kouchner-the-familia-grande.html | The Memoir That Exposed a Familyâ€šÃ‚Â´s Secrets. And a Societyâ€šÃ‚Â´s. | False | By Claire Berlinski | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/australia/covid-deaths.html | How Australia Saved Thousands of Lives While Covid Killed a Million Americans | False | By Damien Cave | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/style/everything-embellished-all-at-once.html | Everything, Embellished, All at Once | False | By Denny Lee | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/europe/transnistria-moldova-russia-ukraine.html | A Mini-Russia Gets Squeezed by War | False | By Jeffrey Gettleman and Cristian Movila | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/opinion/dr-oz-trump-senate.html | Donald Trumpâ€šÃ‚Â´s Faith in Celebrity Could Finally Backfire | False | By Michelle Cottle | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/opinion/acting-representation-identity.html | Let Actors Act | False | By Pamela Paul | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/business/saudi-aramco-earnings-profit.html | Saudi Aramco cashes in on rising oil prices as profit jumps 80 percent. | False | By Stanley Reed | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-15 | https://www.nytimes.com/2022/05/15/business/the-week-in-business-cryptocurrency-markets.html | The Week in Business: Cryptoâ€šÃ‚Â´s â€šÃ‚Â³Death Spiralâ€šÃ‚Â´ | False | By Marie Solis | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/baseball/oakland-athletics-attendance.html | The Loneliest Team in Baseball | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/opinion/letters/abortion-roe-v-wade.html | Abortions, Before and After Roe v. Wade | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/arts/music/hamlet-opera-met.html | Review: â€šÃ‚Â¹Hamletâ€šÃ‚Â´ Boldly Engulfs the Metropolitan Opera | False | By Zachary Woolfe | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/opinion/polarization-disagreement.html | America Has a Scorn Problem | False | By Tish Harrison Warren | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/live/2022/05/15/world/russia-ukraine-war-news/nato-leaders-say-they-would-accelerate-finland-and-swedens-membership-bids | NATO leaders say they would accelerate Finland and Swedenâ€šÃ‚Â´s membership bids. | False | By Edward Wong | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/us/tennessee-nurse-sentencing.html | Ex-Nurse Convicted in Fatal Medication Error Gets Probation | False | By Eduardo Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/us/politics/michael-sussmann-trial-trump-russia.html | Trump-Era Prosecutorâ€šÃ‚Â´s Case Against Democratic-Linked Lawyer Goes to Trial | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/arts/music/malcolm-x-opera-detroit.html | Review: After 36 Years, a Malcolm X Opera Sings to the Future | False | By Zachary Woolfe | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/14/nyregion/victims-buffalo-shooting.html | â€šÃ‚Â²All These Innocent Livesâ€šÃ‚Â´ : These Were the Victims in the Buffalo Attack | False | By Mihir Zaveri, Emma Bubola and Ali Watkins | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-15 | 2022-05-17 | https://www.nytimes.com/2022/05/15/books/larry-woiwode-dead.html | Larry Woiwode, Who Wrote of Family, Faith and Rural Life, Dies at 80 | False | By Penelope Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/ncaa-athletes-lawsuit.html | They Treated Their Sports Like a Job. They Wish the N.C.A.A. Had, Too. | False | By David W. Chen | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-17 | https://www.nytimes.com/2022/05/15/world/asia/katsumoto-saotome-dead.html | Katsumoto Saotome, Who Preserved Stories of Tokyo Firebombing, Dies at 90 | False | By Motoko Rich and Hisako Ueno | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/us/politics/john-fetterman-stroke.html | Fetterman Recovering After Stroke Before His Senate Primary | False | By Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/live/2022/05/15/nyregion/shooting-buffalo-ny/buffalo-attack-shooting-victims | Grief and Anger Sweep Through Buffalo a Day After a Racist Massacre | False | By Jesse McKinley | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/baseball/hunter-greene-reds-no-hitter.html | The Reds Take a Big Risk, and Get a Loss for Their Trouble | False | By Evan Easterling | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/tennis/italian-open.html | What the Italian Open Is Foretelling About the French Open | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/europe/germany-elections-scholz.html | In a Setback for Scholz, Conservatives Keep Western State in Germany | False | By Christopher F. Schuetze | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/crosswords/daily-puzzle-2022-05-16.html | Whenever One Wishes | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-17 | https://www.nytimes.com/2022/05/15/arts/pen-conference.html | We, the Writers? A Global Literary Congress Meets in New York. | False | By Jennifer Schuessler | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/world/europe/finland-sweden-nato-russia-ukraine.html | NATO Leaders Say They Will Speed Finland and Sweden Membership Bids | False | By Edward Wong and Anatoly Kurmanaev | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/basketball/boston-celtics-milwaukee-bucks-game-7.html | Celtics Dominate Bucks in Game 7 Win | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/nyregion/gunman-buffalo-shooting-suspect.html | Before the Massacre, Erratic Behavior and a Chilling Threat | False | By Ashley Southall, Chelsia Rose Marcius and Andy Newman | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/sports/baseball/mets-mariners-series.html | Proving They Are Human, Mets Lose Their First Series of 2022 | False | By Gary Phillips | 2022-07-01 | TX 9-172-761 |
| 2022-05-15 | 2022-05-16 | https://www.nytimes.com/2022/05/15/nyregion/east-side-buffalo-neighborhood.html | â€˜Nobody Cares About Us Hereâ€™: Anguish and Anger on Buffaloâ€™s East Side | False | By Troy Closson | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/business/buffalo-shooting-social-media.html | After Buffalo Shooting Video Spreads, Social Platforms Face Questions | False | By Kellen Browning and Ryan Mac | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/15/us/replacement-theory-shooting-tucker-carlson.html | A Fringe Conspiracy Theory, Fostered Online, Is Refashioned by the G.O.P. | False | By Nicholas Confessore and Karen Yourish | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/sports/basketball/phoenix-suns-dallas-mavericks-game-7.html | Dallas Mavericks Stun the Phoenix Suns in Game 7 | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/sports/hockey/penguins-rangers-nhl-playoffs.html | How the Rangers Beat the Penguins in Game 7 in Overtime | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/15/world/asia/pandit-shiv-kumar-sharma-dead.html | Pandit Shiv Kumar Sharma, Master of the Santoor, Dies at 84 | False | By Shalini Venugopal Bhagat | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/15/arts/television/barry-sally-sarah-goldberg.html | On â€˜Barry,â€™ â€˜Sarah Goldberg Has Learned to Love TV | False | By Desiree Ibekwe | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/sports/triathlon-odonnell-heart-attack.html | After a Midrace Heart Attack, Triathlon Champ Is Headed Back to the Start Line | False | By Matthew Futterman and Rachel Woolf | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/arts/television/whats-on-tv-this-week-merry-wives-and-george-carlin.html | Whatâ€™s on TV This Week: â€˜Merry Wivesâ€™ and George Carlin | False | By Gabe Cohn | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/world/europe/nato-putin-sweden-finland.html | In Rebirth for NATO, Europe Unites in Face of Putinâ€™s Ambition | False | By Roger Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/us/politics/senator-chris-van-hollen-stroke.html | U.S. Senator From Maryland Suffers â€˜Minor Strokeâ€™ | False | By Tiffany May | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/world/australia/cobargo-bushfires-election.html | How the Long Recovery From Bush Fires Could Decide Australiaâ€™s Election | False | By Kieran Pender and Matthew Abbott | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/todayspaper/quotation-of-the-day-victims-include-security-guard-hailed-as-hero.html | Quotation of the Day: Victims Include Security Guard Hailed as Hero | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/business/media/upfronts-tv-warner-bros-discovery.html | Madison Avenueâ€šÃ„Â´s Biggest Event Returns, to a Whole New World | False | By Tiffany Hsu and John Koblin | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/us/politics/red-boxes-campaign-finance-democrats.html | The Little Red Boxes Making a Mockery of Campaign Finance Laws | False | By Shane Goldmacher | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-06-12 | https://www.nytimes.com/2022/05/16/books/review/an-island-karen-jennings.html | How Does a Man Become an Island? | False | By Lydia Millet | 2022-08-01 | TX 9-179-521 |
| 2022-05-16 | 2022-06-19 | https://www.nytimes.com/2022/05/16/books/review/two-nostalgic-fiercely-feminist-graphic-novels.html | Two Nostalgic, Fiercely Feminist Graphic Novels | False | By Etelka Lehoczky | 2022-08-01 | TX 9-179-521 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/covid-nasal-vaccine.html | The Answer to Stopping the Coronavirus May Be Up Your Nose | False | By Akiko Iwasaki | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-22 | https://www.nytimes.com/2022/05/16/magazine/e-pimps-onlyfans.html | The â€šÃ„Â²E-Pimpsâ€šÃ„Â´ of OnlyFans | False | By Ezra Marcus | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-19 | https://www.nytimes.com/2022/05/16/style/tiktok-nuns-sisters.html | Living the #ConventLife | False | By Anna Furman | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/nyc-truck-terror-attack.html | Could Death Penalty Shift Spare Man Charged in Bike Path Terror Attack? | False | By Benjamin Weiser | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/movies/alex-garland-men.html | Nobody Makes Films Like Alex Garland. But He Might Stop Making Them. | False | By Kyle Buchanan | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/treasury-yellen-europe-global-tax.html | Yellen Looks to Get Global Tax Deal Back on Track During Europe Trip | False | By Alan Rappeport and Liz Alderman | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/buffalo-shooting-conspiracy-theory-guns.html | The Bloody Crossroads Where Conspiracy Theories and Guns Meet | False | By Gail Collins and Bret Stephens | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/well/family/breastfeeding-formula-shortage.html | Amid a Worsening Formula Shortage, Mothers Are Asked: â€šÃ„Â²Why Not Breastfeed?â€šÃ„Â´ | False | By Catherine Pearson | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/buffalo-shooting-replacement-theory-christchurch-el-paso.html | How Buffalo Suspectâ€šÃ„Â´s Racist Writings Reveal Links to Other Attacks | False | By Alan Feuer | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-22 | https://www.nytimes.com/2022/05/16/realestate/shopping-for-adirondack-chairs.html | Shopping for Adirondack Chairs | False | By Tim McKeough | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/science/electronics-silicon-gallium.html | Whatâ€šÃ„Â´s Down the Road for Silicon? | False | By Amos Zeeberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/middleeast/russia-gas-ukraine-qatar.html | The Westâ€šÃ„Â´s Scramble for Gas Could Enrich and Empower Tiny Qatar | False | By Ben Hubbard | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/worker-happiness-management.html | Are You Happy? Your Boss Is Asking. | False | By Emma Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-06-06 | https://www.nytimes.com/2022/05/16/travel/comcaac-seri-people-mexico.html | An Intimate Look at Mexicoâ€šÃ„Â´s Indigenous Seri People | False | By Nã‹šã‹‹ria Lã‹šã‰°ã‰°pez Torres | 2022-08-01 | TX 9-179-521 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/design/nick-cave-mta-soundsuits-times-square.html | Nick Cave Goes Underground | False | By John Vincler | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/renault-russia-avtovaz.html | Renault strikes a deal to exit Russia, for now. | False | By Liz Alderman | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/live/2022/05/16/business/economy-news-stocks-inflation/16stocks | Stocks fall as investors remain on edge. | False | By Coral Murphy Marcos and Jason Karaian | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/mcdonalds-russia.html | After 32 years, McDonaldâ€šÃ„Â´s plans to sell its Russia business. | False | By Lauren Hirsch | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/ben-bernanke-predicts-stagflation.html | Ben Bernanke Sees â€šÃ„Â²Stagflationâ€šÃ„Â´ Ahead | False | By Andrew Ross Sorkin | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/jetblue-spirit-airlines-tender-offer.html | JetBlue goes hostile in its takeover bid for Spirit Airlines. | False | By Niraj Chokshi | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-16 | https://www.nytimes.com/2022/05/16/NYT-Presents/elon-musk-tesla-autopilot.html | The Problem With Elon Muskâ€šÃ„Â´s Vision of a Self-Driving Future | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-22 | https://www.nytimes.com/2022/05/16/realestate/home-prices-california.html | $2.7 Million Homes in California | False | By Angela Serratore | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/health/covid-reinfection.html | How often can I be infected with the coronavirus? | False | By Apoorva Mandavilli | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/buffalo-shooting-attack.html | Buffalo Suspect Planned Attack for Months, Online Posts Reveal | False | By Jesse McKinley, Jonah E. Bromwich, Andy Newman and Chelsia Rose Marcius | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/biden-military-somalia.html | Biden Approves Plan to Redeploy Several Hundred Ground Forces Into Somalia | False | By Charlie Savage and Eric Schmitt | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/live/2022/05/16/business/economy-news-stocks-inflation/amazon-founder-jeff-bezos-battles-with-president-biden-online-over-taxes | Amazon founder Jeff Bezos battles with President Biden online over taxes. | False | By Ephrat Livni | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/sports/baseball/albert-pujols-pitching.html | A Pitching Debut at 42 That Somehow Did Not Set a Record | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/music/bad-bunny-billboard-chart.html | Bad Bunny Has the Biggest Week of 2022 on the Chart, for Now | False | By Ben Sisario | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/ted-budd-nc-trump.html | G.O.P. Senate Candidate in North Carolina Thrives as 2 Key Backers Squabble | False | By Jazmine Ulloa and Michael C. Bender | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/live/2022/05/16/business/economy-news-stocks-inflation/uber | Uber greets summer travel with the ability to book buses, fully electric cars and more. | False | By Kellen Browning | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-20 | https://www.nytimes.com/2022/05/16/movies/diamond-hands-wallstreetbets-review.html | â€šÃ„Â²Diamond Hands: The Legend of WallStreetBetsâ€šÃ„Â´ Review: Is This Loss? | False | By Teo Bugbee | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/trump-truth-social-filing.html | Trump could be paid to post for his own start-up. | False | By Matthew Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/business/starbucks-abortion-travel-expenses.html | Starbucks will cover travel expenses for employees seeking abortions. | False | By Emma Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/macron-prime-minister.html | Taking Aim at Left-Leaning Voters, Macron Names a Woman Prime Minister | False | By Norimitsu Onishi and Aurelien Breeden | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/arts/music/hamlet-met-opera.html | The â€šÃ„Â²Hamletâ€šÃ„Â´ Chord: A Composerâ€šÃ„Â´s Music of Indecision | False | By David Allen | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/sports/soccer/psg-idrissa-gana-gueye.html | P.S.G. Player Benched for Refusing to Wear Rainbow Jersey | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/ny-redistricting-congressional-map.html | Redrawn New York Map Nullifies Democratsâ€šÃ„Â´ Gamble to Gain House Seats | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/article/mass-shootings-2022.html | A Partial List of Mass Shootings in the United States in 2022 | False | By The New York Times | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/ted-cruz-supreme-court-campaign-finance.html | Supreme Court Rules for Ted Cruz in Campaign Finance Case | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/ukraine-food-recipes.html | Rescuing the Cuisine of Besieged Mariupol, Recipe by Family Recipe | False | By Julia Moskin | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/estonia-kallas-ukraine-russia.html | Estoniaâ€šÃ„Â´s Tough Voice on Ukraine Urges No Compromise With Putin | False | By Steven Erlanger | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/katherine-massey-buffalo-victim.html | Katherine Massey, Buffalo Shooting Victim, Wrote to Newspapers Calling for Gun Control | False | By Ashley Wong | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/books/review-letters-thom-gunn.html | In â€šÃ„Â²The Letters of Thom Gunn,â€šÃ„Â´ an Unusual Mix of Pleasures | False | By Dwight Garner | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/letters/buffalo-massacre-racism-guns.html | The Buffalo Massacre: A Deadly Mix of Racism and Guns | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/dance/review-bijayini-satpathy-metropolitan-museum.html | Review: Breathing, Dancing Art at the Met Museum | False | By Brian Seibert | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/sports/horse-racing/rare-white-thoroughbred.html | A Rare Kind of Filly Dazzles at the Racetrack | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/movies/family-camp-review.html | â€šÃ„Â²Family Campâ€šÃ„Â´ Review: Born to Be Mild | False | By Nicolas Rapold | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/books/the-believer-mcsweeneys.html | The Believer, a Beloved Literary Magazine, Goes Home After a Risquéâ€™s© Detour | False | By Elizabeth A. Harris and Alexandra Alter | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/music/kendrick-lamar-mr-morale-and-the-big-steppers-review.html | Kendrick Lamar, Mortal Icon | False | By Jon Caramanica | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-24 | https://www.nytimes.com/2022/05/16/well/family/sudden-infant-death-syndrome-study.html | New Research Offers Clues as to Some Babies Die of SIDS | False | By Knvul Sheikh | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/grace-young-julia-child-award.html | Grace Young Is the Recipient of the Annual Julia Child Award | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/metropolitan-museum-heirloom-project.html | The Metâ€™Ã‚Â´s â€šÂ„Â²Heirloom Projectâ€šÂ„Â´ Marks the 10th Anniversary of Its Islamic Wing | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/the-nutmeg-trail-book.html | â€šÂ„Â²The Nutmeg Trailâ€šÂ„Â´ Goes Along the Spice Routes and Into the Kitchen | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/doughnut-plant-ice-cream-sandwiches.html | Doughnut Plant Introduces â€šÂ„Â²Wonder Wheelâ€šÂ„Â´ Ice Cream Sandwiches | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/la-quercia-cured-meats.html | Jambon Americano, Made In Iowa | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/russia-military-ukraine.html | Russia Planned a Major Military Overhaul. Ukraine Shows the Result. | False | By Neil MacFarquhar | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/nyc-mask-mandate-covid.html | N.Y.C. Urges Masks Indoors, but Stops Short of Requiring Them | False | By Sharon Otterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/johnson-brexit-northern-ireland.html | Johnsonâ€šÂ„Â´s Softer Tone on Northern Ireland Trade Rules Belies Hard-Line Plans | False | By Mark Landler and Stephen Castle | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/california-church-shooting-hate-incident.html | California Church Shooting Was â€šÂ„Â²Hate Incident,â€šÂ„Â´ Sheriff Says | False | By Livia Albeck-Ripka, Shawn Hubler and Eduardo Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/sports/jurgen-blin-dead.html | Jâ€™Ã¼rgen Blin, Who Went 7 Rounds Against Ali, Dies at 79 | False | By Christopher F. Schuetze | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/health/baby-formula-shortage-fda.html | F.D.A. and Abbott Reach Agreement on Baby Formula to Try to Ease Shortage | False | By Christina Jewett | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/nyregion/buffalo-shooting-tops-employees.html | They Were at Tops When the Shooting Started. This Is How They Survived. | False | By Michael Wilson | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-18 | https://www.nytimes.com/2022/05/16/dining/curry-leaves-recipes.html | The Many Sides of Curry Leaves | False | By Zinara Rathnayake | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/hate-crimes-black-african-americans.html | Buffalo Shooting Highlights Rise of Hate Crimes Against Black Americans | False | By Audra D. S. Burch and Luke Vander Ploeg | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/world/europe/russia-ukraine-east.html | Further Russian Retreat Seen in East Ukraine, Another Setback for Putin | False | By Marc Santora, Anton Troianovski, Rick Gladstone and Matthew Mpoke Bigg | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/senate-governor-pennsylvania-republicans.html | Republican â€šÂ„Â²Chaosâ€šÂ„Â´ in Pennsylvania Threatens to Upend the Midterms | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/republicans-taxes-great-replacement.html | From Voodoo to MAGA to Buffalo | False | By Paul Krugman | 2022-07-01 | TX 9-172-761 |
| 2022-05-16 | 2022-05-17 | https://www.nytimes.com/2022/05/16/movies/amber-heard-johnny-depp-trial.html | Amber Heard Recounts Unraveling of Marriage to Johnny Depp | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/elise-stefanik-replacement-theory.html | Racist Attack Spotlights Stefanikâ€šÂ„Â´s Echo of Replacement Theory | False | By Annie Karni | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/legal-gun-purchase-mass-shooting.html | What Do Most Mass Shooters Have in Common? They Bought Their Guns Legally. | False | By Glenn Thrush | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/opinion/buffalo-shooting-replacement-theory.html | The Buffalo Shooting Was Not a Random Act of Violence | False | By The Editorial Board | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/mcconnell-republicans-ukraine-aid.html | McConnell Takes On Isolationist Wing of G.O.P. in Fight for Ukraine Aid | False | By Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/republicans-great-replacement.html | Republicans Play on Fears of â€šÃ„Â²Great Replacementâ€šÃ„Â´ in Bid for Base Voters | False | By Shane Goldmacher and Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/senate-bill-war-crimes-ukraine.html | Russian Atrocities Prompt Bipartisan Push to Expand U.S. War Crimes Law | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/arts/design/macklowe-collectors-sothebys-art-warhol-richter.html | The Macklowe Collection Tops $922 Million at Auction | False | By Scott Reyburn and Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/16/us/politics/biden-cuba-policy.html | Biden Administration Lifting Some Trump-Era Restrictions on Cuba | False | By David E. Sanger | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-16 | https://www.nytimes.com/2022/05/16/crosswords/daily-puzzle-2022-05-17.html | From the Top | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/opinion/republican-voters-senate.html | 10 Republican Voters in Swing States on Trumpâ€šÃ„Â´s Hold on the Party | False | By Patrick Healy and Adrian J. Rivera | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/live/2022/05/17/us/pa-primary-elections-nc/primary-elections-pennsylvania-north-carolina | What to Watch For in the Pennsylvania and North Carolina Primaries | False | By Trip Gabriel | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/sports/basketball/miami-heat-boston-celtics-conference-finals.html | What to Expect as the Heat and Celtics Battle to Win the N.B.A.â€šÃ„Â´s East | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/sports/hockey/leafs-oilers-flames-nhl-playoffs.html | In N.H.L. Playoffs, a Canadian Divide Between Winners and Losers | False | By Shawna Richer | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/climate/michael-bloomberg-climate-coal.html | Michael Bloomberg Plans a $242 Million Investment in Clean Energy | False | By Maggie Astor | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/todayspaper/quotation-of-the-day-as-neighborhood-mourns-children-return-to-school.html | Quotation of the Day: As Neighborhood Mourns, Children Return to School | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/pageoneplus/corrections-may-17-2022.html | Corrections: May 17, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/girl-killed-bronx.html | Girl, 11, Is Killed by Stray Bullet in the Bronx | False | By Mike Ives and Ashley Wong | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/health/kidney-transplants-black-americans.html | What a Gene and Its Risks Could Mean for Kidney Transplants | False | By Gina Kolata | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/science/insider-threat-private-companies.html | Your Bosses Could Have a File on You, and They May Misinterpret It | False | By Sarah Scoles | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-17 | https://www.nytimes.com/2022/05/17/health/kidney-disease-black-americans.html | Targeting the Uneven Burden of Kidney Disease on Black Americans | False | By Gina Kolata | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/elon-musk-twitter.html | Elon Musk says Twitter deal â€šÃ„Â²cannot move forwardâ€šÃ„Â´ without more information. | False | By Lauren Hirsch, Kate Conger and Adam Satariano | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-06-12 | https://www.nytimes.com/2022/05/17/books/review/translating-myself-and-others-jhumpa-lahiri.html | Jhumpa Lahiri Leaves Her Comfort Zone | False | By Benjamin Moser | 2022-08-01 | TX 9-179-521 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/magazine/how-to-use-a-dog-whistle.html | How to Use a Dog Whistle | False | By Malia Wollan | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/books/review-avalon-nell-zink.html | In Nell Zinkâ€šÃ„Â´s â€šÃ„Â²Avalon,â€šÃ„Â´ a Young Woman Is Too Busy for Revenge | False | By Molly Young | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-06-05 | https://www.nytimes.com/2022/05/17/books/review/audrey-magee-colony.html | A Tale of Well-Meaning Visitors Reflects a Colonial Legacy | False | By Kathryn Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-05-17 | 2022-07-03 | https://www.nytimes.com/2022/05/17/books/review/uncertain-ground-phil-klay.html | Americaâ€šÃ„Â´s Wars Are Fought by Relatively Few People. Thatâ€šÃ„Â´s a Problem for Phil Klay. | False | By James Fallows | 2022-09-01 | TX 9-189-149 |
| 2022-05-17 | 2022-06-05 | https://www.nytimes.com/2022/05/17/books/review/who-killed-jane-stanford-richard-white.html | When Youâ€šÃ„Â´re This Hated, Everyoneâ€šÃ„Â´s a Suspect | False | By Meryl Gordon | 2022-08-01 | TX 9-179-521 |
| 2022-05-17 | 2022-05-29 | https://www.nytimes.com/2022/05/17/books/review/cheri-the-end-of-cheri-colette.html | A Colette for Our Times | False | By Tash Aw | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-06-26 | https://www.nytimes.com/2022/05/17/books/review/daniel-guebel-absolute.html | A Family of Geniuses and Their Search for Transcendence | False | By Leo Robson | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-29 | https://www.nytimes.com/2022/05/17/books/review/alexander-maksik-long-corner.html | The Challenge of Making Art in a Culture That Cheapens It | False | By Will Stephenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-06-05 | https://www.nytimes.com/2022/05/17/books/review/emma-straub-this-time-tomorrow.html | A Time-Traveling Daughter Just Wants Some Time With Her Dad | False | By Susan Dominus | 2022-08-01 | TX 9-179-521 |
| 2022-05-17 | 2022-06-19 | https://www.nytimes.com/2022/05/17/books/review/his-name-is-george-floyd-robert-samuels-toluse-olorunnipa.html | Who Was George Floyd? | False | By Peniel E. Joseph | 2022-08-01 | TX 9-179-521 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/theater/lachanze-broadway-tony-nomination.html | LaChanze, a Tony Nominee, Is Casting Herself in New Roles | False | By Dodai Stewart | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-07-17 | https://www.nytimes.com/2022/05/17/books/review/ben-s-bernanke-21st-century-monetary-policy.html | What Is the Federal Reserveâ€™Â‚Â´s Role in the Economy? Bernanke Knows. | False | By David Leonhardt | 2022-09-01 | TX 9-189-149 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/brooklyn-museum-monet-morisot-european-art.html | Youâ€™Â‚Â´ve Been to the Brooklyn Museum. But Have You Seen It Like This? | False | By Farah Nayeri | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/magazine/sexually-transmitted-infections-surging.html | Why Are Sexually Transmitted Infections Surging? | False | By Kim Tingley | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/student-debt-forgiveness.html | The Government Gave Out Bad Loans. Students Deserve a Bailout. | False | By Charlie Eaton, Amber Villalobos and Frederick Wherry | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/biden-buffalo-ny-visit.html | Biden, Calling on Americans to â€˜Â‚Â´Take on the Haters,â€™Â‚Â´ Condemns Racist Rhetoric After Buffalo Massacre | False | By Zolan Kanno-Youngs and Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/homa-delvaray-frieze-new-york.html | An Iranian Artist Focuses on Gardens Under Siege | False | By David Belcher | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/formula-shortage.html | These Two Immediate Steps Will Help Alleviate the Formula Shortage | False | By Suraj Patel | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/buffalo-shooting-replacement-theory.html | The Long Game of White-Power Activists Isnâ€™Â‚Â´t Just About Violence | False | By Kathleen Belew | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/restaurant-dress-code.html | Leave the Sweatshirt at Home. Dining Dress Codes Are Back. | False | By Priya Krishna | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/canada/prince-charles-canada-visit.html | Most Canadians Donâ€™Â‚Â´t Want Charles as King, but Changing Royal Rule Isnâ€™Â‚Â´t Easy | False | By Ian Austen | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-24 | https://www.nytimes.com/2022/05/17/well/live/how-to-wake-up-earlier.html | Can a Night Owl Become an Early Bird? | False | By Anahad Oâ€™Â‚Â´Connor | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/lionsgate-newark-movie-studio.html | $100 Million Film Studio to Rise From Rubble of Ex-Public Housing Site | False | By Tracey Tully | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/frieze-new-york.html | Frieze New York Sticks With a Winning Formula | False | By Ted Loos | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/economy/interest-rates-jobs-layoffs.html | What Higher Interest Rates Could Mean for Jobs | False | By Lydia DePillis | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/lisa-schiff-art-consultant.html | Ask an Art Adviser: Is Art a Bubble? Are NFTs Art? | False | By Farah Nayeri | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/magazine/antipsychotic-medications-mental-health.html | Doctors Gave Her Antipsychotics. She Decided to Live With Her Voices. | False | By Daniel Bergner | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/bucha-ukraine-russia.html | In Bucha, a Symbol of Death and Atrocity, Life Returns | False | By Jane Arraf | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/technology/coworking-spaces-wework.html | In Uncertain Times, Start-Ups Flock to Co-Working Spaces | False | By Erin Woo | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/realestate/early-adopters-of-remote-work-they-moved-upstate-before-covid.html | Early Adopters of Remote Work, They Moved Upstate Before Covid | False | By Tim McKeough | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/atlanta-high-museum-art-diversity.html | The Collecting Duo Pushing for Diversity | False | By Ted Loos | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/yellen-europe-ukraine-aid.html | Yellen Calls on Europe to Boost Ukraine Aid | False | By Alan Rappeport | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/dallas-shooting-asian-attacks.html | Dallas Police Arrest Suspect in Attack on 3 Korean American Women | False | By Edgar Sandoval and Daniel Victor | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/uk-eu-northern-ireland-protocol.html | In Risky Move, U.K. Says It May Scrap Northern Ireland Trade Rules | False | By Mark Landler and Stephen Castle | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/walmart-earnings-inflation.html | Walmart profits drop, dragged down by higher costs for food and fuel. | False | By Michael Corkery | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/asia/sri-lanka-fuel-economic-crisis.html | With Gas Pumps All but Dry, Sri Lanka Faces Its â€šÃ„Â²Most Difficult Timeâ€šÃ„Â´ | False | By Mujib Mashal | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/congress-ufo-hearing.html | At House Hearing, Videos of Unexplained Aerial Sightings and a Push for Answers | False | By Julian E. Barnes | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/style/gucci-cruise.html | Gucci Gives New Meaning to the Contemporary Obsession With Stars | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/asia/india-asha-health.html | The Foot Soldiers in Indiaâ€šÃ„Â´s Battle to Improve Public Health | False | By Sameer Yasir | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/retail-sales-april-inflation.html | Retail sales rise for the fourth straight month as prices keep climbing. | False | By Coral Murphy Marcos | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/arts/television/cristin-milioti-favorite-things.html | Cristin Milioti Finds Harmony in Fiona Apple and a Location Change | False | By Kathryn Shattuck | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/theater/tony-awards-2022.html | Why the Tonys Need an Award for Best Ensemble | False | By Laura Collins-Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/letters/baby-formula-shortage.html | The Baby Formula Shortage: What Can Be Done | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/inflation-developing-economies.html | Poor Countries Face a Mounting Catastrophe Fueled by Inflation and Debt | False | By Peter S. Goodman, Ruth Maclean, Salman Masood, Elif Ince, Flã´sÃ^via Milhorance, Muktita Suhartono and Brenda Kiven | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/nonna-doras-pasta-bar-review.html | A Pasta Granny Gets a Perch in Manhattan | False | By Pete Wells | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/t-magazine/doug-aitken-wilderness-303-gallery.html | Doug Aitken Has an Eye for Dystopia | False | By Tom Delavan | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/fda-pfizer-booster-children.html | The F.D.A. authorizes Pfizer-BioNTech boosters for children ages 5 to 11. | False | By Sharon LaFraniere | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-31 | https://www.nytimes.com/2022/05/17/science/science-discovery-family-tree.html | Tooth of an Ancient Girl Fills Gap in Human Family Tree | False | By Carl Zimmer | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/allianz-investment-collapse.html | Allianz subsidiary pleads guilty over a $7 billion investment implosion. | False | By Matthew Goldstein and Lananh Nguyen | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/design/los-angeles-gallery-latinos.html | Comrades in Art: Shared Studios Nurture Emerging Artists | False | By Robin Pogrebin | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/ukraine-russia-peace-talks.html | With Ukraine Taking Firmer Stance, Peace Talks Grind to a Halt | False | By Anton Troianovski and Valerie Hopkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/public-schools-falling-enrollment.html | With Plunging Enrollment, a â€šÃ„Â²Seismic Hitâ€šÃ„Â´ to Public Schools | False | By Shawn Hubler | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-29 | https://www.nytimes.com/2022/05/17/books/review/american-fiction-stories.html | American Stories, Coast to Coast | False | By Jean Chen Ho | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/dance/new-york-live-arts-abby-zbikowski.html | Revealing the Labor of Dance Through Constant Motion | False | By Gia Kourlas | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/nyc-restaurant-news.html | Everytable, a California Chain With Sliding Scale Prices, Opens in New York | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/pine-and-polk-bar-pacific-standard.html | Pine & Polk Opens in Hudson Square, With a Speakeasy-Style Bar | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/style/stanley-tumbler.html | The Sisterhood of the Stanley Tumbler | False | By Danya Issawi | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/nyc-covid-high-alert.html | New York City Coronavirus Cases Reach â€šÃ„Â²Highâ€šÃ„Â´ Alert Level | False | By Joseph Goldstein | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/television/lincoln-lawyer-manuel-garcia-rulfo.html | For â€šÃ„Â²The Lincoln Lawyer,â€šÃ„Â´ Manuel Garcia-Rulfo Climbs in the Front Seat | False | By Elisabeth Vincentelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/blm-black-lives-matter-finances.html | After Raising $90 Million in 2020, Black Lives Matter Has $42 Million in Assets | False | By Nicholas Kulish | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/opinion/crypto-crash-bitcoin.html | Crashing Crypto: Is This Time Different? | False | By Paul Krugman | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/spain-period-paid-leave.html | Spain Considers Bill to Give Period Leave to Women With Menstrual Pain | False | By Raphael Minder | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/sports/cycling/biniam-girmay-giro-ditalia.html | Biniam Girmay Becomes First Black African to Win a Grand Tour Stage | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/baby-formula-shortage-house-bill.html | House Democrats Release $28 Million Aid Bill to Address Formula Shortage | False | By Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/music/onstage-animals-met-opera.html | Enter Stage Left: A Donkey Debuts at the Met Opera | False | By Sophie Haigney | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/theater/will-you-come-with-me-review.html | â€šÃ„Â²Will You Come With Me?â€šÃ„Â´ Review: Love in the Age of Revolution | False | By Naveen Kumar | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-22 | https://www.nytimes.com/2022/05/17/t-magazine/mullets-hair-trend.html | What the Mullet Means Now | False | By Megan Bradley | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/us-airstrike-civilian-deaths.html | Pentagon Faults Review of Deadly Airstrike but Finds No Wrongdoing | False | By Eric Schmitt and Dave Philipps | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/middleeast/lebanon-election-hezbollah.html | Hezbollah Loses Majority Bloc in Lebanon Election, Results Show | False | By Ben Hubbard | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/wisconsin-fake-electors.html | Wisconsin Democrats Sue G.O.P. Fake Electors Over 2020 Scheme | False | By Reid J. Epstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/style/alyssa-shelasky-this-might-be-too-personal.html | Alyssa Shelasky Needs a Night Out | False | By Marisa Meltzer | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/opinion/buffalo-racism.html | â€šÃ„Â²Racismâ€šÃ„Â´ Has Too Many Definitions. We Need Another Term. | False | By John McWhorter | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/netflix-layoffs.html | Netflix, struggling with subscriptions, lays off about 150 workers. | False | By Nicole Sperling | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/television/maggie-peterson-dead.html | Maggie Peterson, a Memorable â€šÃ„Â²Andy Griffith Showâ€šÃ„Â´ Guest, Dies at 81 | False | By Peter Keepnews | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/music/for-the-birds-birdsong.html | A Boxed Set for the Birds Hopes to Save Them, Too | False | By Grayson Haver Currin | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/urvashi-vaid-dead.html | Urvashi Vaid, Pioneering L.G.B.T.Q. Activist, Is Dead at 63 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/dining/how-to-find-a-reservation-in-new-york-city.html | How to Find a Reservation in New York City Right Now | False | By Nikita Richardson | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/climate/eu-burning-wood-electricity.html | Europe Rethinks Its Reliance on Burning Wood for Electricity | False | By Lois Parshley | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/media/crypto-gwyneth-paltrow-matt-damon-reese-witherspoon.html | All Those Celebrities Pushing Crypto Are Not So Vocal Now | False | By Tiffany Hsu | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/jan-6-committee-transcripts.html | Justice Dept. Is Said to Request Transcripts From Jan. 6 Committee | False | By Glenn Thrush and Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/sports/golf/tiger-woods-pga-championship.html | â€šÃ„Â²I Believe in Legaciesâ€šÃ„Â´: Woods Chides Mickelson on the Eve of a Major | False | By Bill Pennington | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/sports/baseball/matt-harvey-suspended.html | Matt Harvey Suspended for Providing Drugs to Tyler Skaggs | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-19 | https://www.nytimes.com/2022/05/17/arts/design/indianapolis-museum-colette-pierce-burnette.html | Indianapolis Museum Announces New Leadership After Reckoning on Racism | False | By Zachary Small | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/us-venezuela-oil-sanctions.html | U.S. to Offer Minor Sanctions Relief to Entice Venezuela to Talks | False | By Lara Jakes and Anatoly Kurmanaev | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-17 | 2022-05-24 | https://www.nytimes.com/2022/05/17/science/nasa-mars-insight-lander.html | This NASA Mission Listened to Mars Shake, but Soon It Will Go Silent | False | By Kenneth Chang | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/sports/hockey/igor-shesterkin-rangers-nhl-playoffs.html | The Rangersâ€šÃ„Â´ Goalie Is Adjusting to the Pressures of the Playoffs | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/russia-hacking-costa-rica.html | Russian Hacking Cartel Attacks Costa Rican Government Agencies | False | By Kate Conger and David Bolaíˆ3Ã±os | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/world/europe/ukraine-mariupol-fighters-surrender.html | Ukrainian Holdouts in Mariupol Surrender to an Uncertain Fate | False | By Valerie Hopkins, Marc Santora, Ivan Nechepurenko and Rick Gladstone | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/democrats-redistrict-ny.html | Fearing â€šÃ„Â²Extinction-Level Event,â€šÃ„Â´ N.Y. Democrats Turn Against Each Other | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/business/doj-steve-wynn-trump-china.html | U.S. Accuses Steve Wynn of Lobbying Trump on Behalf of China | False | By Niraj Chokshi | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/replacement-theory-us.html | The Right Weaponizes America Against Itself | False | By Bret Stephens | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-24 | https://www.nytimes.com/2022/05/17/science/elephants-mourning-grief.html | Elephants in Mourning Spotted on YouTube by Scientists | False | By Elizabeth Preston | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-24 | https://www.nytimes.com/2022/05/17/science/parrots-three-limbs.html | Scientists Found an Animal That Walks on Three Limbs. Itâ€šÃ„Â´s a Parrot. | False | By Veronique Greenwood | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/baby-formula-shortage-tennessee-hospitalized.html | 2 Children Have Been Hospitalized Because of Formula Shortage | False | By Amanda Morris | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/arts/amber-heard-johnny-depp-abuse.html | Amber Heardâ€šÃ„Â´s Account of Abuse Challenged by Johnny Deppâ€šÃ„Â´s Lawyer | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/buffalo-shooting-discord-chat-plans.html | Before Massacre Began, Suspect Invited Others to Review His Plan | False | By Jonah E. Bromwich | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/thomas-barrack-trump-lobbying.html | Prosecutors Add Details to Foreign Lobbying Charges Against Trump Ally | False | By David D. Kirkpatrick and Mark Mazzetti | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/opinion/russian-oil-green-energy .html | Why Do We Swallow What Big Oil and the Green Movement Tell Us? | False | By Thomas L. Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/michael-sussmann-cybersecurity-trial.html | Clashing Views of Cybersecurity Lawyer as Trial in Special Counselâ€šÃ„Â´s Case Opens | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-17 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/michigan-abortion-ban.html | Michigan Judge Suspends an Abortion Ban From 1931 | False | By Luke Vander Ploeg | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/17/arts/television/christian-cooper-central-park-birder.html | A Birder Is Back in the Public Eye, Now on His Own Terms | False | By Colin Moynihan | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/17/nyregion/nyc-correction-department-rikers.html | Judge Faults Medical Care for Detainees in Latest Sign of Rikers Crisis | False | By Jan Ransom | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/17/business/japan-economy-covid.html | Japanâ€šÃ„Â´s Economy Shrank 1 Percent as Consumers Fled Covid | False | By Ben Dooley and Hisako Ueno | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-17 | https://www.nytimes.com/2022/05/17/us/politics/gun-manufacturing-atf.html | U.S. Gun Production Triples Since 2000, Fueled by Handgun Purchases | False | By Glenn Thrush | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 0001-01-01 | https://www.nytimes.com/live/2022/05/17/us/pa-primary-elections-nc/john-fetterman-wins-pa-democratic-primary-senate | John Fetterman wins Pennsylvaniaâ€šÃ„Â´s Democratic primary for Senate, days after suffering a stroke. | False | By Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-17 | https://www.nytimes.com/2022/05/17/theater/golden-shield-review.html | Review: â€šÃ„Â²Golden Shield,â€šÃ„Â´ Is an Exercise In Miscommunication | False | By Elisabeth Vincentelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-17 | https://www.nytimes.com/2022/05/17/arts/design/sothebys-art-auction-picasso-collectors.html | Modern Masters Hold Their Value but Donâ€šÃ„Â´t Inspire Competition | False | By Scott Reyburn | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-17 | https://www.nytimes.com/2022/05/17/crosswords/daily-puzzle-2022-05-18.html | Run Into a Hitch | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/17/us/politics/gop-senate-primary-pa.html | The G.O.P. Senate primary in Pennsylvania remains a tossup as an election denier wins the Republican primary for governor. | False | By Shane Goldmacher and Trip Gabriel | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/17/todayspaper/quotation-of-the-day-economic-forces-push-worlds-poorest-to-brink.html | Quotation of the Day: Economic Forces Push Worldâ€šÃ„Ã´s Poorest to Brink | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/17/pageoneplus/corrections-may-18-2022.html | Corrections: May 18, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/18/sports/nba-western-conference-golden-state-warriors-dallas-mavericks.html | What to Expect From Golden State and the Mavericks in the N.B.A.â€šÃ„Ã´s West | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/18/arts/television/late-night-colbert-nato.html | Stephen Colbert Celebrates Sweden and Finland Applying to Join NATO | False | By Trish Bendix | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/18/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/18/business/russia-energy-oil-gazprom-lng.html | Omens of Decline for Russiaâ€šÃ„Ã´s Once World-Leading Energy Industry | False | By Stanley Reed | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/white-house-covid-briefing.html | Biden Health Officials Warn of Substantial Increase in Virus Cases | False | By Sharon LaFraniere, Michael D. Shear and Sheryl Gay Stolberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/uk-inflation-economy.html | Inflation in Britain hits 9 percent, the fastest pace in four decades. | False | By Eshe Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/magazine/mamahuhu-life.html | Forget About Perfection. Embrace â€šÃ„Â²Mamahuhu.â€šÃ„Â´ | False | By Vanessa Hua | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/magazine/salmon-rice.html | Why Salmon and Rice Go So Well Together | False | By Eric Kim | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/magazine/kim-kardashian-marilyn-monroe.html | Kim Kardashian Evokes Marilyn Monroe and We Get to Judge | False | By B.D. McClay | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/pa-nc-primary-takeaways.html | Election Deniers Thrive Even as Trumpism Drifts: 5 Primary Takeaways | False | By Reid J. Epstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/18/climate/offset-carbon-footprint-air-travel.html | Do Airline Climate Offsets Really Work? Hereâ€šÃ„Ã´s the Good News, and the Bad. | False | By Maggie Astor | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/opinion/john-fetterman-pennsylvania-democratic-party.html | Is John Fetterman the Future of the Democratic Party? | False | By Michael Sokolove | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/formula-shortage-breastfeeding-mothers.html | Imagine a World Where Men Had to Breastfeed Their Babies | False | By Elizabeth Spiers | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-07-17 | https://www.nytimes.com/2022/05/18/books/review/in-hong-kong-the-search-for-a-single-identity.html | In Hong Kong, the Search for a Single Identity | False | By Amy Qin | 2022-09-01 | TX 9-189-149 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/style/poppers-once-a-fixture-at-gay-clubs-now-a-party-girl-favorite.html | Poppers, Once a Fixture at Gay Clubs, Now a â€šÃ„Â²Party Girlâ€šÃ„Ã´ Favorite | False | By Shane Oâ€šÃ„Ã´Neill | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/books/colin-kaepernick-memoir.html | Colin Kaepernick to Publish a Young Adult Memoir | False | By Elizabeth A. Harris | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-27 | https://www.nytimes.com/2022/05/18/arts/indigenous-native-photography-matika-wilbur.html | Through a Lens, Documenting Indigenous Culture | False | By Shane Mitchell | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/chris-murphy-gun-control.html | Congress Is Paralyzed on Guns. Hereâ€šÃ„Ã´s Why Chris Murphy Is Still Hopeful. | False | By Annie Karni | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/hochul-buffalo-shooting.html | For Hochul, Shooting in Buffalo Is a Hometown Tragedy | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ Â‰ and Grace Ashford | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-24 | https://www.nytimes.com/2022/05/18/well/move/how-to-master-the-push-up.html | How to Master the Push-Up | False | By Christie Aschwanden | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/style/eileen-myles-watches-over-an-ever-changing-new-york.html | Eileen Myles Watches Over an Ever-Changing New York | False | By Alex Vadukul | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-18 | https://www.nytimes.com/2022/05/18/business/china-internet-censors-ip-address.html | Chinaâ€šÃ„Ã´s Internet Censors Try a New Trick: Revealing Usersâ€šÃ„Ã´ Locations | False | By Joy Dong | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/golf/wanamaker-trophy-history.html | This P.G.A. Champion Lost the Wanamaker Trophy. Oops. | False | By John Clarke | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/style/zero-bond-scott-sartiano.html | The Man Behind Zero Bond | False | By Alex Williams | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-30 | https://www.nytimes.com/2022/05/18/travel/romania-transylvanian-alps-bison.html | On Safari in the Transylvanian Alps, Where Bison Roam Once More | False | By Charly Wilder | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/eric-adams-frank-carone-bolawrap.html | As Adams Praised a New Police Tool, a Close Ally Had a Stake in the Maker | False | By Michael Rothfeld, William K. Rashbaum and Dana Rubinstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/theater/broadway-tonys.html | The Twisting Trail to the Tonys: â€šÃ„Â²Can You Believe That Weâ€šÃ„Â¹re Here?â€šÃ„Â¹ | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/movies/bros-billy-eichner.html | Crafting a Rom-Com Thatâ€šÃ„Â¹s True to 21st-Century Gay Life | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/technology/terra-luna-cryptocurrency-do-kwon.html | How a Trash-Talking Crypto Founder Caused a $40 Billion Crash | False | By David Yaffe-Bellany and Erin Griffith | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/asia/north-korea-covid-china.html | North Korea Wants to Follow Chinaâ€šÃ„Â¹s Covid â€šÃ„Â²Success.â€šÃ„Â¹ Its Plan May Backfire. | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/colorado-funeral-pyre.html | â€šÃ„Â²Being the Smokeâ€šÃ„Â¹: One Manâ€šÃ„Â¹s Choice to Be Cremated Under the Open Sky | False | By Ruth Graham | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/realestate/catskill-ny-a-place-where-people-are-jazzed-about-making-art.html | Catskill, N.Y.: A Place Where â€šÃ„Â²People Are Jazzed About Making Artâ€šÃ„Â¹ | False | By Karen Angel | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/kharkiv-ukraine-russia-photos.html | Around Kharkiv, Ukrainians Emerge to Find Lives in Ruin | False | By Finbarr Oâ€šÃ„Â¹Reilly | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/golf/southern-hills-country-club-pga-championship.html | The Scramble at Southern Hills | False | By Paul Sullivan | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/golf/rich-beem-pga-championship.html | Rich Beem Looks Back at His Improbable P.G.A. Championship | False | By Michael Arkush | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/russia-finance-ministers-economy.html | Economic Headwinds Mount as Leaders Weigh Costs of Confronting Russia | False | By Alan Rappeport and Patricia Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/realestate/home-prices-illinois-district-of-columbia-arizona.html | $2.5 Million Homes in Illinois, the District of Columbia and Arizona | False | By Angela Serratore | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/basketball/nba-boston-celtics-miami-heat-pj-tucker.html | The Stats Are Hiding a Secret About the Miami Heatâ€šÃ„Â¹s P.J. Tucker | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/soccer/us-soccer-equal-pay-deal.html | U.S. Soccer and Top Players Agree to Guarantee Equal Pay | False | By Andrew Das | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/ringling-circus-returning.html | Ringling Circus Is Returning. Lions, Tigers and Dumbo Are Not. | False | By Sarah Maslin Nir | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/realestate/honduras-house-hunting.html | House Hunting in Honduras: A Pastel Palace on Roatâ€šÃ„Â¹n for $579,000 | False | By Alison Gregor | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/target-inflation-earnings.html | Targetâ€šÃ„Â¹s shares plunge after inflation takes a big bite out of profits. | False | By Marie Solis | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/exorcism-church-san-jose.html | Relatives Charged in Exorcism Death of 3-Year-Old Girl | False | By Alex Traub | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/husband-murder-trial-nancy-brophy.html | She Wrote â€šÃ„Â²How to Murder Your Husband.â€šÃ„Â¹ Did She Do It? | False | By Mike Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/theater/neil-diamond-musical-broadway.html | A Neil Diamond Musical Is Coming to Broadway, After a Stop in Boston | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/theater/broadway-season-critics.html | Against All Odds, Broadway Rose to the Occasion. Mostly. | False | By Jesse Green and Maya Phillips | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/uk-mp-arrest-rape-allegations.html | U.K. Lawmaker Reportedly Arrested Over Rape Allegations | False | By Megan Specia | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/theater/tony-awards-2022.html | Tony Awards 2022: Who Will Win (and Who Should) | False | By Jesse Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/stocks-market-retailers-inflation.html | Stocks resume their rout as falling profits reignite fears of inflation. | False | By Coral Murphy Marcos | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/health/long-covid-hospitalization.html | Over 75 Percent of Long Covid Patients Were Not Hospitalized for Initial Illness, Study Finds | False | By Pam Belluck | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/thomas-lane-george-floyd.html | Former Minneapolis Officer Pleads Guilty in George Floyd Case | False | By Christine Hauser | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/asia/cambodian-plant-video.html | Selfies Further Endanger Rare Phallic Plant, Conservationists Fear | False | By Richard C. Paddock | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/trump-gop-base-primaries.html | Primaries Show Limits, and Depths, of Trumpâ€š Ã‚Â´s Power Over G.O.P. Base | False | By Michael C. Bender and Maggie Haberman | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/letters/biden-buffalo-white-supremacy.html | Passion in Buffalo: Biden Takes On White Supremacy | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-21 | https://www.nytimes.com/2022/05/18/movies/pleasure-ninja-thyberg-sofia-kappel.html | The Business of Making â€š Ã‚Â²Pleasureâ€š Ã‚Â´ | False | By Beatrice Loayza | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/dance/review-stephen-petronio-company-joyce-theater.html | Review: The Stephen Petronio Company Reconnects | False | By Brian Seibert | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/your-money/stock-market-crash-trading-retail.html | Amateur Investors Rode the Bull Up. Now the Bear Looms. | False | By Tara Siegel Bernard | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/john-canley-dead.html | John L. Canley, Belated Medal of Honor Recipient, Dies at 84 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/kansas-supreme-court-redistricting.html | Kansas Supreme Court Allows Republican Voting Map to Stand | False | By Michael Wines | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-21 | https://www.nytimes.com/2022/05/18/theater/broadway-nondisclosure-scott-rudin.html | Broadway Deal Over Rudin Shows Will Limit Nondisclosure Agreements | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/doug-mastriano-republicans-constitution.html | Americaâ€š Ã‚Â´s Doug Mastriano Problem | False | By Ross Douthat | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/music/porridge-radio-waterslide-diving-board-ladder-to-the-sky.html | A Band â€š Ã‚Â²About Being Messy and Chaoticâ€š Ã‚Â´? Porridge Radio Finds Its Moment. | False | By Jon Pareles | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/health/covid-vaccine-flu-omicron.html | Since Youâ€š Ã‚Â´re Already Getting a Flu Shot, Why Not One for Covid, Too? | False | By Apoorva Mandavilli | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/buffalo-shooting-hochul.html | Hochul Vows to Crack Down on Extremist Acts of Violence in New York | False | By Jesse McKinley, Jonah E. Bromwich and Luis Ferrã´ Â©-Sadurnã´ Ã¢‰ | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/television/comedy-director-marty-callner.html | He Might Be the Most Influential Director Youâ€š Ã‚Â´ve Never Heard Of | False | By Jason Zinoman | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/lafarge-human-rights-violations.html | French company to face charges of complicity in human rights violations. | False | By Liz Alderman | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/books/review-atoms-ashes-nuclear-disasters-serhii-plokhy.html | â€š Ã‚Â²Atoms and Ashes,â€š Ã‚Â´ a Frightening Tour of Six Nuclear Accidents | False | By Jennifer Szalai | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/arts/design/veronica-ryans-artist-paula-cooper-whitney-turner.html | Veronica Ryanâ€š Ã‚Â´s Uncanny Objects | False | By Siddhartha Mitter | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/ukraine-russia-war-doctors.html | In Ukraine, Gruesome Injuries and Not Enough Doctors to Treat Them | False | By Michael Schwirtz and Lynsey Addario | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/television/the-ipcress-file-review.html | â€š Ã‚Â²The Ipcress Fileâ€š Ã‚Â´ Review: In the Footsteps of Michael Caine | False | By Mike Hale | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/baseball/mark-canha-mets.html | A Mets Outfielder Gets an Up-Close Look at Payroll Disparity | False | By Gary Phillips | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/live/2022/05/18/world/russia-ukraine-war/us-reopens-its-embassy-in-kyiv-for-the-first-time-since-russias-invasion | U.S. reopens its embassy in Kyiv for the first time since Russiaâ€š Ã‚Â´s invasion. | False | By Michael Crowley | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/sweden-finland-nato-turkey-oil.html | Strongmen in Turkey and Hungary Stall Unity in NATO and the E.U. | False | By Steven Erlanger and Matina Stevis-Gridneff | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/archdiocese-santa-fe-bankruptcy-settlement.html | New Mexico Archdiocese to Settle Sex Abuse Claims for $121.5 Million | False | By Johnny Diaz | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/business/tesla-esg-index-musk.html | Sustainability Index Drops Tesla, Prompting Insult from Musk | False | By Jack Ewing and Stephen Gandel | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/adams-mask-mandate-covid.html | Mayor Eric Adams resists mask mandates as N.Y.C. enters a high alert level for the virus. | False | By Emma G. Fitzsimmons | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/opinion/amber-heard-metoo.html | Amber Heard and the Death of #MeToo | False | By Michelle Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/movies/nuri-bilge-ceylan-distant.html | Nuri Bilge Ceylanâ€šÃ„Ã´s Masterpiece of Existential Angst | False | By J. Hoberman | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/madison-cawthorn-republicans.html | The Madison Cawthorn Show Is Over, and We All Deserve Refunds | False | By Michelle Cottle | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/surfside-rubble-voice-theresa-velasquez.html | Woman Whose Voice Was Heard in Surfside Rubble Is Identified | False | By Christine Chung | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/madison-cawthorn-loss.html | The G.O.P. Establishment Scores a Rare Victory in Ousting Madison Cawthorn | False | By Jazmine Ulloa | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/arts/music/rosmarie-trapp-dead.html | Rosmarie Trapp, of the â€šÃ„Ã´Sound of Musicâ€šÃ„Ã´ Family, Dies at 93 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/ted-cruz-disbarment-2020-election.html | Group Seeks Disbarment of Ted Cruz Over Efforts to Overturn 2020 Election | False | By Maggie Haberman | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/golf/jordan-spieth-pga-championship.html | Jordan Spieth Is Muttering Less and Smiling More | False | By Bill Pennington | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/movies/a-perfect-pairing-review.html | â€šÃ„Ã²A Perfect Pairingâ€šÃ„Ã´ Review: Going Down Under for Wine and Romance | False | By Glenn Kenny | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/justice-department-abortion.html | Justice Dept. Employees Urge Administration to Grant Leave for Out-of-State Abortions | False | By Katie Benner | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/world/europe/russia-ukraine-captives.html | Russia Uses Surrender in Mariupol to Portray Ukrainians as Terrorists | False | By Valerie Hopkins, Neil MacFarquhar, Ivan Nechepurenko and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-20 | https://www.nytimes.com/2022/05/18/business/sec-jury-trial-judge.html | A federal appeals court says the S.E.C.â€šÃ„Ã´s use of an in-house judge violates defendantsâ€šÃ„Ã´ rights. | False | By Matthew Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/nyregion/ny-judges-covid-montauk-retreat.html | 70 N.Y. Judges Went on a Montauk Retreat. 20 Came Down With the Virus. | False | By Jonah E. Bromwich | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/health/massachusetts-monkeypox.html | A Massachusetts Man Is Infected With Monkeypox | False | By Apoorva Mandavilli | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-24 | https://www.nytimes.com/2022/05/18/science/giant-freshwater-stingray.html | Watch a Giant Stingrayâ€šÃ„Ã´s Safe Return to Its River Home | False | By Jason Bittel | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/ray-scott-dead.html | Ray Scott, Creator of the Super Bowl of Bass Fishing, Dies at 88 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/technology/disinformation-governance-board.html | A Panel to Combat Disinformation Becomes a Victim of It | False | By Steven Lee Myers | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/midterms-trump-2020-election-deniers.html | Midterm Stakes Grow Clearer: Election Deniers Will Be on Many Ballots | False | By Reid J. Epstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/mastriano-pa-republicans.html | Republican Panic Grows After Mastriano Wins | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-18 | 2022-05-22 | https://www.nytimes.com/2022/05/18/opinion/formula-shortage.html | You Shouldnâ€šÃ„Ã´t Need a Doctorâ€šÃ„Ã´s Note to Switch Formula Brands | False | By Jessica Grose | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-18 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/soccer/soccer-equal-pay-explained.html | How U.S. Soccer and Its Players Solved the Equal Pay Puzzle | False | By Andrew Das | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/sports/seville-soccer-fans-travel-europa-league-final.html | By Land and by Air, the Destination Was Seville | False | By Rory Smith and Laura Leaÿ´sž‰‰n | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/opinion/buffalo-shooting-gun-control.html | Sick of Massacres? Get Rid of the Guns. | False | By Gail Collins | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/biden-baby-formula-shortage.html | Biden Invokes Defense Powers in a Bid to Ease Formula Shortage | False | By Annie Karni and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/18/theater/exception-to-the-rule-review.html | Review: In â€šÃ„Â²Exception to the Rule,â€šÃ„Â´ Detention Is Sinister | False | By Naveen Kumar | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/18/arts/design/basquiat-phillips-contemporary-sale.html | Basquiat Tops Phillips Contemporary Sale at $85 Million | False | By Scott Reyburn | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/us/politics/house-domestic-terrorism-vote.html | House, Acting After Buffalo Rampage, Moves to Combat Domestic Terrorism | False | By Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-18 | https://www.nytimes.com/2022/05/18/crosswords/daily-puzzle-2022-05-19.html | Good Place to Dig Potatoes | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/18/nyregion/buffalo-shooting-911-dispatcher.html | 911 Dispatcher May Be Fired Over Handling of Buffalo Shooting Call | False | By Ed Shanahan | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/todayspaper/quotation-of-the-day/dire-injuries-and-not-enough-doctors-in-ukraine.html | Quotation of the Day: Dire Injuries and Not Enough Doctors in Ukraine | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/18/pageoneplus/corrections-may-19-2022.html | Corrections: May 19, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-23 | https://www.nytimes.com/2022/05/19/sports/arctic-sports-climate-change.html | Snowmobiles in Slush: Sports Are on Thin Ice in the Warming Arctic | False | By JeráˆsˆÂ© Longman and Erin Schaff | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/opinion/russia-fascism-ukraine-putin.html | We Should Say It. Russia Is Fascist. | False | By Timothy Snyder | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/asia/japan-covid-relief-funds-gambler.html | A Townâ€šÃ„Â´s Covid Money Was Sent to One Man in Error. He Gambled It All Away. | False | By Hisako Ueno and Mike Ives | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/style/ganni-girls.html | Ganni Girls Like to Have Fun | False | By Jessica Iredale | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/style/amber-heard-johnny-depp-clothes.html | In Court, Johnny Depp and Amber Heard Dress to Suggest | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/business/economy/russia-economy.html | In Russia, as Prices Soar, the Outlook for Its Economy Grows â€šÃ„Â²Especially Gloomyâ€šÃ„Â´ | False | By Patricia Cohen and Valeriya Safronova | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/world/asia/nepal-india-bihar-alcohol.html | An Indian State Banned Alcohol. The Drinking Moved to Nearby Nepal. | False | By Mujib Mashal and Bhadra Sharma | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/style/emma-rogue-fashion-vintage.html | Itâ€šÃ„Â´s Emma Rogueâ€šÃ„Â´s Downtown Now | False | By Jon Caramanica | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/interactive/2022/05/19/realestate/19hunt-cocozzo.html | A Second Bedroom on the Upper West Side for Under $800,000? These Were Their Options. | False | By Joyce Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/asia/abortion-lord-matthew-hale.html | The 17th-Century Judge at the Heart of Todayâ€šÃ„Â´s Womenâ€šÃ„Â´s Rights Rulings | False | By Amanda Taub | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/opinion/privacy-technology-data.html | We Need to Take Back Our Privacy | False | By Zeynep Tufekci | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/opinion/sunday/buffalo-oprah-winfrey-tucker-carlson.html | What Oprah Winfrey Knows About American History That Tucker Carlson Doesnâ€šÃ„Â´t | False | By Nicole Hemmer | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/business/economy/older-workers-labor-force.html | â€šÃ„Â²I Had to Go Backâ€šÃ„Â´: Over 55, and Not Retired After All | False | By Ben Casselman | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/business/wells-fargo-fake-interviews.html | At Wells Fargo, a Quest to Increase Diversity Leads to Fake Job Interviews | False | By Emily Flitter | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/replacement-theory-georgia.html | Racists Once Terrorized This Georgia County. Diversity Made It Prosper. | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/theater/myles-frost-mj-broadway.html | Dancing to â€šÂ„Â²Billie Jeanâ€šÂ„Â²Â¹ Led Him to â€šÂ„Â²MJ.â€šÂ„Â´s a Tony Contender. | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/opinion/puerto-rico-supreme-court-social-security.html | For Puerto Ricans, Another Reminder That We Are Second-Class Citizens | False | By Yarimar Bonilla | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/australia/federal-election-independents.html | How a Group of Female Independents Aims to Revive Australian Democracy | False | By Damien Cave | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/nyregion/dog-rto.html | Your Dog Is Not Ready for You to Return to the Office | False | By John Leland | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/arts/music/samora-pinderhughes-grief-healing-project.html | Samora Pinderhughes Explored Incarceration in Song. The Result Is â€šÂ„Â²Grief.â€šÂ„Â´ | False | By Giovanni Russonello | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/nyregion/home-rule-nyc-speed-cameras.html | Why New York City Traffic Cameras Are Off When Drivers Speed the Most | False | By Winnie Hu | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/horse-racing/preakness-stakes-picks-odds-predictions.html | Expert Picks: Who Will Win the Preakness? | False | By Joe Drape and Melissa Hoppert | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/russia-ukraine-oil-sanctions.html | U.S. Aims to Cripple Russian Oil Industry, Officials Say | False | By Edward Wong and Michael Crowley | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/texas-republican-wesley-hunt.html | A Rising Texas Republicanâ€šÂ„Â´s Advice for His Party: Update Your Look | False | By J. David Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/health/pills-fentanyl-social-media.html | Fentanyl Tainted Pills Bought on Social Media Cause Youth Drug Deaths to Soar | False | By Jan Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/health/pfizer-vaccine-booster-kids.html | The C.D.C. recommends Pfizer-BioNTech boosters for children 5 to 11. | False | By Apoorva Mandavilli | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/basketball/golden-state-dallas-mavericks-andrew-wiggins.html | Golden Stateâ€šÂ„Â´s Andrew Wiggins Isnâ€šÂ„Â´t Who You Thought He Was | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/wagatha-christie-rooney-vardy.html | â€šÂ„Â²Wagatha Christieâ€šÂ„Â´ Case Offers a Riveting Peek Into Celebrity Culture | False | By Isabella Kwai | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/emergency-review.html | â€šÂ„Â²Emergencyâ€šÂ„Â´ Review: Party Over | False | By Lisa Kennedy | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/deception-review.html | â€šÂ„Â²Deceptionâ€šÂ„Â´ Review: Verbal Fetishism | False | By Beatrice Loayza | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/downton-abbey-a-new-era-review.html | â€šÂ„Â²Downton Abbey: A New Eraâ€šÂ„Â´ Review: Gilded, Aged | False | By Amy Nicholson | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/chip-n-dale-rescue-rangers-review.html | â€šÂ„Â²Chip â€šÂ„Â´n Dale: Rescue Rangersâ€šÂ„Â´ Review: Remember Them? (No?) | False | By Calum Marsh | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/a-new-old-play-review.html | â€šÂ„Â²A New Old Playâ€šÂ„Â´ Review: Even the Clown Show Must Go On | False | By Austin Considine | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/cordelia-review-going-underground.html | â€šÂ„Â²Cordeliaâ€šÂ„Â´ Review: Going Underground | False | By Jeannette Catsoulis | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/digger-review.html | â€šÂ„Â²Diggerâ€šÂ„Â´ Review: A Man Defends the Land Against Development | False | By Beatrice Loayza | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/fire-in-the-mountains-review.html | â€šÂ„Â²Fire in the Mountainsâ€šÂ„Â´ Review: The Mother of All Struggles | False | By A.O. Scott | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-29 | https://www.nytimes.com/2022/05/19/books/review/ill-show-myself-out-jessi-klein.html | Is Motherhood Having a Moment? Ask Jessi Klein. | False | By Elisabeth Egan | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/uk-covid-lockdown-parties-boris-johnson.html | Boris Johnson Avoids Further Fines as the Police End Lockdown Inquiry | False | By Mark Landler and Stephen Castle | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/business/california-board-diversity-women.html | Another California board diversity law was struck down, but it already had a big impact. | False | By Alisha Haridasani Gupta | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/soccer/qatar-world-cup-women-referes.html | FIFA Picks First Female Officials for Menâ€šÃ„ôs World Cup | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/hockey/rangers-hurricanes.html | What We Expected (and Didnâ€šÃ„ôt Expect) in the Rangers-Hurricanes Game | False | By Victor Mather | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/live/2022/05/19/business/economy-news-stocks-inflation/spirit-airlines-jetblue-tender | Spirit Airlines urges shareholders to reject JetBlueâ€šÃ„ôs â€šÃ„ôcynicalâ€šÃ„ô takeover bid. | False | By Niraj Chokshi | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/style/open-relationship-social-qs.html | My Girlfriend Wants an Open Relationship. Do I? | False | By Philip Galanes | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/realestate/home-equity-prices.html | Equity in U.S. Homes Rises in the First Quarter of 2022 | False | By Gregory Schmidt | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-24 | https://www.nytimes.com/2022/05/19/science/early-puberty-medical-reason.html | Puberty Starts Earlier Than It Used To. No One Knows Why. | False | By Azeen Ghorayshi | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/realestate/ny-housing-market.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and Long Island | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/design/movie-bruce-mau-design.html | Bruce Mau: A Designer Puts Life on the Drawing Boards | False | By Joseph Giovannini | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/ukraine-aid-g7.html | G7 Finance Ministers Race to Secure More Ukraine Aid | False | By Alan Rappeport | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/asia/china-hackers-russia.html | Chinese Hackers Tried to Steal Russian Defense Data, Report Says | False | By Ronen Bergman and Kate Conger | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/middleeast/israel-opposition-parliament-majority.html | Israeli Government Loses Parliament Majority, Raising Prospect of Election | False | By Patrick Kingsley | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/arts/design/frank-miller-presents-sin-city.html | Frank Millerâ€šÃ„ôs New Company Is Looking to the Future and the Past | False | By George Gene Gustines | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/arts/music/opera-omar-rhiannon-giddens.html | With Her First Opera, Rhiannon Giddens Returns to Her Roots | False | By Brian Seibert | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/theater/broadway-set-design-tonys.html | â€šÃ„ôI Want to Live in That Roomâ€šÃ„ô: Designers on Their Broadway Sets | False | By Laura Collins-Hughes and Vincent Tullo | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/buffalo-shooting-suspect.html | Buffalo Massacre Suspect Appears in Court and Will Be Held Without Bail | False | By Jesse McKinley and Lola Fadulu | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/music/miguel-zenon-el-arte-del-bolero.html | The Bolero Is Timeless. Miguel Zenâ´ôì‰Ÿ%ên Is Giving It a Jazzy Tinge. | False | By Ed Morales | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/technology/mass-shootings-livestream-online.html | The Enduring Afterlife of a Mass Shootingâ€šÃ„ôs Livestream Online | False | By Ryan Mac, Kellen Browning and Sheera Frenkel | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-24 | https://www.nytimes.com/2022/05/19/science/dolphin-skin-care.html | How to Get Dolphin-Smooth Skin | False | By Carolyn Wilke | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-24 | https://www.nytimes.com/2022/05/19/science/spiders-tarantulas-arachnids-trade.html | Scientists Uncover a Shady Web of Online Spider Sales | False | By Emily Anthes | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/mondocane-review.html | â€šÃ„ô²Mondocaneâ€šÃ„ô Review: Fractured Friendship, Fractured World | False | By Jeannette Catsoulis | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/ukraine-aid.html | The Senate is expected to pass a $40 billion aid package for Ukraine, sending it to Biden. | False | By Emily Cochrane and Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-24 | https://www.nytimes.com/2022/05/19/us/minnesota-human-skull.html | Human Skull About 8,000 Years Old Is Found in Minnesota River | False | By Eduardo Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/insider/journalist-interview-reporting.html | Hello, Iâ€šÃ„ôm a Journalist. Can We Talk? | False | By Callie Holtermann | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-19 | https://www.nytimes.com/2022/05/19/world/europe/spain-king-juan-carlos.html | Juan Carlos, Former King, Returns to Spain | False | By Raphael Minder | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/television/david-fincher-love-death-robots.html | David Fincher Tries Animation in â€šÃ„Love, Death + Robotsâ€šÃ„ | False | By Noel Murray | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/business/twitter-content-moderation.html | Twitter expands content-moderation rules to cover crises like war and disasters. | False | By Kate Conger | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/hungary-russia-oil.html | In Hungary, Cheap Russian Oil Fuels Right-Wing Culture Wars | False | By Andrew Higgins and Benjamin Novak | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/2020-census-miscount-states.html | Census Miscounted the Population of 14 States, a Review Shows | False | By Michael Wines | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/business/stock-market-investors.html | Stocks Have Been Falling. Iâ€šÃ„´m Still Buying Steadily. | False | By Jeff Sommer | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/design/6-art-fairs-nyc.html | 6 Art Fairs in NYC This Weekend | False | By Rachel Sherman | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/soccer/real-madrid-sixth-street-capital.html | Real Madrid Secures $380 Million Investment | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/gerhard-schroder-russia.html | Gerhard Schrä'sä',der, a former German chancellor, loses perks over his ties to Russia. | False | By Katrin Bennhold and Christopher F. Schuetze | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/migrants-border-title-42.html | Thousands of Migrants Have Been Waiting for Months to Enter U.S. | False | By Miriam Jordan | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/opinion/letters/abortion-roe-v-wade.html | Abortion and Americaâ€šÃ„‚Ã´s Polarized Politics | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/men-review.html | â€šÃ„Â²Menâ€šÃ„‚Ã´ Review: Putting the â€šÃ„Â²Maleâ€šÃ„‚Ã´ in Malevolent | False | By A.O. Scott | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/health/baby-formula-fda-robert-califf.html | Lawmakers Grill F.D.A. Chief on Baby Formula Oversight Amid Shortages | False | By Christina Jewett | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/technology/whatsapp-meta-commercial-services.html | WhatsApp introduces commercial services as Meta, its parent, seeks fresh revenue. | False | By Mike Isaac | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/torn-hearts-review.html | â€šÃ„Â²Torn Heartsâ€šÃ„‚Ã´ Review: Sequins and Savagery | False | By Lena Wilson | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/senate-passes-ukraine-aid.html | The Senate overwhelmingly approves $40 billion in aid to Ukraine, sending it to Biden. | False | By Catie Edmondson and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/oklahoma-ban-abortions.html | Oklahoma Legislature Passes Bill Banning Almost All Abortions | False | By Kate Zernike, Mitch Smith and Luke Vander Ploeg | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/theater/little-shop-of-horrors-40th-anniversary.html | â€šÃ„Â³Little Shop of Horrorsâ€šÃ„‚Ã´ at 40: The Plant That Conquered the World | False | By Sarah Bahr | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/the-valet-review.html | â€šÃ„Â²The Valetâ€šÃ„‚Ã´ Review: A Crowd Pleasing Buddy Comedy | False | By Beandrea July | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/dance/donna-uchizono-review.html | Review: Looking for a Hero? Hold on to These Dancers | False | By Gia Kourlas | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/arts/design/artist-lawsuit-manhattan-detention-complex.html | Demolition for Jail Can Go Forward, Judge Rules in a Suit Brought by Artists | False | By Zachary Small | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/donald-k-ross-dead.html | Donald K. Ross, Leading Public Interest Lawyer, Dies at 78 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/cannes-film-festival-2022-top-gun-maverick.html | Cannes Film Festival 2022: Politics Mixed With Moments of Grace | False | By Manohla Dargis | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/design/frieze-art-fair-the-shed.html | At the Shed, Frieze II Takes Off | False | By Roberta Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/sports/baseball/eddie-collins-albert-pujols-hits.html | How Many Hits Did Eddie Collins Have? It Varies. | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/science/ben-roy-mottelson-dead.html | Ben Roy Mottelson Dies at 95; Shed Light on the Shape of Atoms | False | By Dylan Loeb McClain | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/baby-formula-production-white-house.html | Big Questions Remain About White House Plan to Speed Formula to Shelves | False | By Michael D. Shear, Christina Jewett and Ana Swanson | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/2022/05/19/opinion/america-ukraine-war-support.html | The War in Ukraine Is Getting Complicated, and America Isnâ€š Ã„,Â´t Ready | False | By The Editorial Board | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-23 | https://www.nytimes.com/2022/05/19/arts/design/lorraine-hansberry-statue-times-square.html | Lorraine Hansberry Statue to Be Unveiled in Times Square | False | By Sarah Bahr | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/nyc-diaphragm-law-police.html | Court Reinstates Ban on N.Y.P.D.â€šÃ„,Â´s Use of Holds That Restrict Breathing | False | By Ali Watkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/cane-fire-review.html | â€šÃ„,Â´Cane Fireâ€šÃ„,Â´ Review: Here Am I, Your Plundered Island | False | By Teo Bugbee | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-25 | https://www.nytimes.com/article/how-to-pair-food-and-wine.html | How to Pair Food and Wine | False | By Eric Asimov | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-22 | https://www.nytimes.com/interactive/2022/05/19/magazine/kharkiv-siege.html | Surviving the Siege of Kharkiv | False | By James Verini | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/opinion/environment/build-back-better-joe-manchin.html | The True Cost of the Climate Stalemate in Congress | False | By David Wallace-Wells | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/television/george-carlin-documentary-the-porter.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/technology/buffalo-shooting-facebook-ads.html | Buffalo gunmanâ€šÃ„,Â´s video is surfacing on Facebook, sometimes with ads beside it. | False | By Ryan Mac | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/world/europe/russia-bucha-ukraine-executions.html | New Evidence Shows How Russian Soldiers Executed Men in Bucha | False | By Yousur Al-Hlou, Masha Froliak, Evan Hill, Malachy Browne and David Botti | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/movies/hold-your-fire-review.html | â€šÃ„,Â³Hold Your Fireâ€šÃ„,Â´ Review: Ending a Siege | False | By Concepciâ€šÃ¡â€°â€°n de Leâ€°Ã¡â€°â€°n | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/music/alexander-toradze-dead.html | Alexander Toradze, 69, Idiosyncratic Pianist, Is Dead | False | By Vivien Schweitzer | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/big-wave-bodysurfing.html | Riding the Worldâ€šÃ„,Â´s Biggest Waves, Without a Surfboard | False | By Kelley Manley | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/adams-mask-mandate-covid-new-york.html | Why Adams Is Rejecting Mask Mandates as Covid Cases Rise in New York | False | By Emma G. Fitzsimmons | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/jan-6-committee-loudermilk.html | Jan. 6 Inquiry Presses Republican Lawmaker About Capitol Tour | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-23 | https://www.nytimes.com/2022/05/19/health/kwaku-ohene-frempong-dead.html | Kwaku Ohene-Frempong, Expert in Sickle Cell Disease, Dies at 76 | False | By Gina Kolata | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-21 | https://www.nytimes.com/2022/05/19/world/europe/ukrainian-oligarch-superyacht.html | Ukrainian oligarch seeks to distance himself from Russia by mulling sale of superyacht. | False | By Michael Forsythe | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/nyregion/hakeem-jeffries-jim-crow-redistricting.html | Jeffries Fights New York District Maps: â€šÃ„,Â³Enough to Make Jim Crow Blushâ€šÃ„,Â´ | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/books/elspeth-barker-dead.html | Elspeth Barker, Author of a Beloved if Unsung Novel, Dies at 81 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/biden-finland-sweden-nato.html | Biden Seeks Swift Effort to Bring Finland and Sweden Into NATO | False | By David E. Sanger | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/golf/tiger-woods-first-round-pga-championship.html | Tiger Woods: My Leg Feels OK, as Long as I Donâ€šÃ„,Â´t Play Golf | False | By Bill Pennington | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/pennsylvania-election-mccormick-oz.html | A Pennsylvania Election Storm Brews Again, This Time in a G.O.P. Primary | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/opinion/democrats-morality-wars.html | How Democrats Can Win the Morality Wars | False | By David Brooks | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/opinion/putin-russia-sanctions-ukraine.html | How the West Is Strangling Putinâ€šÃ„,Â´s Economy | False | By Paul Krugman | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/sports/baseball/mets-cardinals.html | With a â€šÃ„,Â³Special Group,â€šÃ„,Â´ the Mets Find Ways to Win | False | By Tyler Kepner | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/world/europe/moscow-russifying-captured-territory.html | Moscow Moves to Russify Seized Ukraine Land, Signaling Annexation | False | By Marc Santora, Ivan Nechepurenko and Norimitsu Onishi | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/us-covid-deaths.html | The U.S. surpasses 1 million Covid deaths, the worldâ€šÃ„Ã´s highest known total. | False | By Adeel Hassan | 2022-07-01 | TX 9-172-761 |
| 2022-05-19 | 2022-05-20 | https://www.nytimes.com/2022/05/19/us/politics/michael-sussmann-trial-durham.html | Key Witness in Durham Case Offers Detailed Testimony of 2016 Meeting | False | By Katie Benner | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-19 | https://www.nytimes.com/2022/05/19/nyregion/monkeypox-case-ny.html | Officials Report a Possible Monkeypox Case in New York | False | By Joseph Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/19/arts/music/bob-neuwirth-dead.html | Bob Neuwirth, Colorful Figure in Dylanâ€šÃ„Ã´s Circle, Dies at 82 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-19 | https://www.nytimes.com/2022/05/19/crosswords/daily-puzzle-2022-05-20.html | As Seen in Chemistry Class | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/19/arts/design/spring-auction-sales-sothebys.html | Spring Auction Sales for Two Blockbuster Weeks Top $2.5 Billion | False | By Scott Reyburn | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/19/us/princeton-professor-joshua-katz.html | After Campus Uproar, Princeton Proposes to Fire Tenured Professor | False | By Anemona Hartocollis | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/19/todayspaper/quotation-of-the-day-riding-40foot-waves-without-a-surfboard.html | Quotation of the Day: Riding 40 Foot Waves, Without a Surfboard | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/19/pageoneplus/corrections-may-20-2022.html | Corrections: May 20, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/style/hannah-margaret-allen-grant-schumacher-wedding.html | Starting a Life Together Where Others Are Laid to Rest | False | By Alix Strauss | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/style/mosopefoluwa-ogundipe-iyanuoluwa-imoru-wedding.html | Halfway Around the World, Their Paths Finally Crossed | False | By Alix Wall | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/style/michael-grassi-matthew-mcconkey-wedding.html | Bonding Over a Love of Cat Power and Senior Dogs | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/style/shaheen-butt-mina-im-wedding.html | Focused on Their Careers, They Never Lost Sight of One Another | False | By Elle Cashin | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/style/shilpen-patel-yuming-chiu-wedding.html | Catching Feelings, and the Flu | False | By Nina Reyes | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/style/modern-love-no-longer-my-mothers-daughter.html | No Longer My Motherâ€šÃ„Ã´s Daughter | False | By August Singer | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/style/doug-lockwood-linda-murphy-wedding.html | Step by Step, Embracing a Future With Each Other | False | By Alix Wall | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/books/review/mae-makes-a-way-the-true-story-of-mae-reeves-hat-and-history-maker-olugbemisola-rhuday-perkovich-andrea-pippins.html | A Hat Tip to 4 New Picture Books | False | By Alexandra Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/insider/elon-musk-documentary.html | Piecing Together the Messages of Elon Musk | False | By Emma Schwartz | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/sports/basketball/steve-javie-nba.html | Who Referees the Referees? On TV, He Does. | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Girlhoodâ€šÃ„Ã´ and â€šÃ„Ã²The World Without Usâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/magazine/judge-john-hodgman-on-smudging-the-cabinets.html | Judge John Hodgman on Smudging the Cabinets | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-06-05 | https://www.nytimes.com/2022/05/20/books/you-made-a-fool-of-death-with-your-beauty-akwaeke-emezi.html | An Ode to Living With, and Despite, Pain and Mortality | False | By R.O. Kwon | 2022-08-01 | TX 9-179-521 |
| 2022-05-20 | 2022-05-29 | https://www.nytimes.com/2022/05/20/style/a-poet-activist-at-brown-with-a-powerful-voice.html | A Poet Activist at Brown With a Powerful Voice | False | By Alex Hawgood | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/magazine/poem-buried-in-a-human-neck-a-bullet.html | Poem: Buried in a human neck, a bullet | False | By Lyudmyla Khersonsky and Victoria Chang | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/tennis/carlos-alcaraz-interview.html | Carlos Alcaraz, Just 19, Has His Eye on a Grand Slam Title | False | By Cindy Shmerler | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/realestate/open-houses-stealing-theft.html | Open Houses and Sticky Fingers | False | By Alix Strauss | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/media/white-house-press-secretary-flak-jacket.html | White House Press Secretary Gets a New 'Flak Jacket': A Women's Blazer | False | By Michael M. Grynbaum | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/realestate/real-estate-listings-descriptions.html | A House With 'Good Bones'? 'Original Details'? It Could Be a Complete Wreck. | False | By Joanne Kaufman | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/horse-racing/this-time-d-wayne-lukas-is-riding-into-the-preakness-on-a-filly.html | This Time, D. Wayne Lukas Is Riding Into the Preakness on a Filly | False | By Joe Drape | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/opinion/musk-twitter-buyout.html | Elon Musk, Chaos Monkey | False | By Kara Swisher | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/nyregion/nyc-gifted-and-talented.html | What's the Best Way to Find a Gifted 4-Year-Old? | False | By Ginia Bellafante | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/opinion/republicans-trump-elections.html | It's Trump's Party, and He'll Lie if He Wants To | False | By Jamelle Bouie | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/economy/biden-deficits-inflation.html | Biden's Curious Talking Point: Lower Deficits Offer Inflation Relief | False | By Talmon Joseph Smith and Jeanna Smialek | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/opinion/abortion-doctor-pro-life.html | When an Abortion Is Pro-Life | False | By Matthew Loftus | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/media/karine-jean-pierre-press-secretary.html | Karine Jean-Pierre's Unlikely Rise to the White House Lectern | False | By Michael M. Grynbaum | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/roger-stone-jan-6.html | Group Chat Linked to Roger Stone Shows Ties Among Jan. 6 Figures | False | By Alan Feuer | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/nyc-street-army-base-rename.html | Brooklyn Street Named for Robert E. Lee Now Honors Black War Hero | False | By Karen Zraick | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-20 | https://www.nytimes.com/2022/05/20/arts/television/stranger-things-duffer-brothers-season-4.html | 'Stranger Things' Is Back, and the Duffer Brothers Made It Big | False | By Austin Considine | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/herschel-walker-raphael-warnock-race-georgia.html | On Race, Herschel Walker's Offer of Absolution Divides Georgia Voters | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/style/louis-vuitton-nike-virgil-abloh.html | Louis Vuitton Meets Nike in Virgil Abloh's Dream Sneaker | False | By Jon Caramanica | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/lake-mead-bodies-climate-change.html | Bodies Pulled From Parched Lake Mead Stir Wise-Guy Ghosts of Las Vegas | False | By Simon Romero | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/asia/china-lockdown-migration.html | As China Doubles Down on Lockdowns, Some Chinese Seek an Exit | False | By Vivian Wang and Alexandra Stevenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/nopalera-sandra-velasquez.html | How a Musician Turned Cosmetics Executive Spends Her Sundays | False | By Kaya Laterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/business/media/tom-cruise-top-gun-maverick.html | Hollywood's Last Real Movie Star | False | By Nicole Sperling | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/sports/tennis/tennis-tiebreakers-tournaments.html | How Do You Solve a Problem Like a Tied Set? | False | By Cindy Shmerler | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/sports/tennis/coco-gauff-emma-raducanu-advice.html | The Challenge for Young Players: Achieving Dominance | False | By Stuart Miller | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/realestate/streetscapes-parkchester-bronx.html | Priceless Sculptures Are 'Literally Being Chipped Away' | False | By John Freeman Gill | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/basketball/celtics-heat-game-2.html | Marcus Smart Is Delivering Exactly What the Celtics Need | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/stock-market-inflation.html | S&P 500 Drops for Seventh Straight Week but Evades Bear Market | False | By Michael Corkery | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/movies/cyber-hell-review.html | 'Cyber Hell' Review: When Chat Rooms Become Sites of Exploitation | False | By Natalia Winkelman | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/business/economy/euro-dollar-usd.html | A Weak Euro Heads to an Uncomfortable Milestone: Parity With the Dollar | False | By Eshe Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/realestate/pindrop-midtown-manhattan.html | A Room in Midtown Is Quietly Fighting the Battle Against City Noise | False | By Ronda Kaysen | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/us-covid-deaths-impact.html | They left craters of grief: Hereâ€šÃ„Ã´s a closer look at the impact of one million U.S. Covid deaths. | False | By Danielle Ivory, Robert Gebeloff, Brandon Dupréâ€šÃ„Â¢; Cierra S. Queen, Chloe Reynolds, Yves De Jesus, Laney Pope, Lauryn Higgins, Jess Ruderman, Bonnie G. Wong, Kristine White and Matt Craig | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/design/andy-warhol-museum-pop-district.html | Warhol Museum Reimagines the Factory in a New â€šÃ„Â²Pop Districtâ€šÃ„Â´ | False | By Colin Moynihan | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/world/asia/sri-lanka-protests.html | In Pictures: Sri Lankaâ€šÃ„Ã´s Protesters Remain Defiant | False | By Atul Loke and Mujib Mashal | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/sports/soccer/milan-inter-san-siro.html | In Milan, an Iconic Stadium Isnâ€šÃ„Ã´t Going Down Without a Fight | False | By Jack Williams | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/economy/g7-20-billion-ukraine.html | G7 nations pledge $20 billion to Ukraine. | False | By Alan Rappeport | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/arts/design/de-kooning-getty-restoration-theft-art.html | Sacred or Sexist? After a Brazen Theft, Seeing de Kooning in a New Light. | False | By Jori Finkel | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/africa/somalia-free-ambulance.html | Free Ambulances in Mogadishu, Thanks to This Determined Dentist | False | By Abdi Latif Dahir | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/your-money/federal-health-insurance-glitch.html | A â€šÃ„Â¹Glitchâ€šÃ„Â´ in Federal Health Insurance May Soon Be Fixed | False | By Ann Carrns | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/elon-musk-twitter-takeover.html | Even Among Corporate Raiders, Elon Musk Is a Pirate | False | By Lauren Hirsch | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/music/harry-styles-harrys-house-review.html | Harry Styles Is Still a Dreamy Cipher on His Third LP, â€šÃ„Â²Harryâ€šÃ„Ã´s Houseâ€šÃ„Â´ | False | By Lindsay Zoladz | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/arts/italy-statue-stolen.html | Italy Says Ancient Statue in U.S. Museum Was Stolen, Not Lost at Sea | False | By Elisabetta Povoledo | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/world/europe/un-china-michelle-bachelet.html | U.N. Human Rights Chief to Make First Trip to China Since 2005 | False | By Nick Cumming-Bruce | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/de-blasio-congress-running.html | De Blasio Will Run for Congress in Newly Drawn District | False | By Nicholas Fandos and Dana Rubinstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/asia/samsung-biden-asia-economy.html | In South Korea, Biden Seeks to Rebuild Economic Ties Across Asia | False | By Zolan Kanno-Youngs and Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/magazine/ethics-racist-figurines.html | What Should I Do About a Friendâ€šÃ„Ã´s Racist Figurines? | False | By Kwame Anthony Appiah | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-24 | https://www.nytimes.com/2022/05/20/theater/broadway-masks.html | Broadway theaters will continue requiring patrons to wear masks at least through June 30. | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/bernie-sanders-aipac-super-pac.html | Bernie Sanders Prepares for â€šÃ„Â²Warâ€šÃ„Â´ With AIPAC and Its Super PAC | False | By Shane Goldmacher | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/opinion/letters/buffalo-massacre-warning-signs.html | Warning Signs of a Future Mass Killer | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/soccer/lyon-barcelona-champions-league-final-women.html | Lyonâ€šÃ„Ã´s Women Bridge Eras in a Changing Champions League | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/business/medicare-retirement-health-care.html | Help With Medicare Costs: What You Need to Know | False | By Mark Miller | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/technology/facebook-amazon-apple-markets.html | Big Tech Is Getting Clobbered on Wall Street. Itâ€šÃ„Ã´s a Good Time for Them. | False | By Tripp Mickle | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/business/clean-makeup-jones-road-milk.html | Clean Makeup in a Messy World | False | By Julia Rothman and Shaina Feinberg | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/business/roxane-gay-work-friend-beliefs-colleague.html | Your Office, Some Other Guyâ€šÃ„,Ã´s Politics | False | By Roxane Gay | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-08-05 | https://www.nytimes.com/2022/05/20/arts/design/george-grosz-museum-berlin.html | George Grosz, Sharp-Eyed Berlin Observer, Comes Home | False | By Kimberly Bradley | 2022-10-14 | TX 9-207-887 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/television/sex-pistols-pistol.html | Capturing the Anarchy in the Sex Pistols | False | By Roslyn Sulcas | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-25 | https://www.nytimes.com/2022/05/20/dining/clam-dip-recipe-revamped.html | Clam Dip, but a Little Hot and Spicy | False | By Melissa Clark | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/theater/volt-festival-karen-hartman-59e59.html | With the Volt Festival, the Playwright Karen Hartman Comes Home | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 0001-01-01 | https://www.nytimes.com/article/what-is-monkeypox.html | What to Know About Monkeypox | False | By Daniel Victor and Alex Traub | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/washington-eu-britain-northern-ireland.html | Washington Warns Britain to Temper Its Spat With E.U. Over Northern Ireland | False | By Mark Landler | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/books/review/either-or-elif-batuman.html | Elif Batumanâ€šÃ„,Ã´s Alter Ego Goes Back to College. Her Minor: Overthinking. | False | By Maggie Shipstead | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/todayspaper/ukraine-kharkiv-russia.html | Forced From Kharkiv, Russian Troops Regroup and Dig In | False | By Carlotta Gall and Finbarr Oâ€šÃ„,Ã´Reilly | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/tesla-stock-elon-musk.html | Teslaâ€šÃ„,Ã´s Aura Dims as Its Plunging Stock Highlights the Risks It Faces | False | By Jack Ewing | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/tennis/wimbledon-russia-ukraine-atp.html | Tennis Tours Penalize Wimbledon Over Ban on Russian Players | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/music/akhnaten-met-opera-review.html | Review: The Metâ€šÃ„,Ã´s â€šÃ„,Ã²Akhnatenâ€šÃ„,Ã´ Takes a Post-Grammys Victory Lap | False | By Joshua Barone | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-24 | https://www.nytimes.com/2022/05/20/arts/dance/chun-wai-chan-principal-dancer-new-york-city-ballet.html | Chun Wai Chan Promoted to Principal Dancer at New York City Ballet | False | By Rachel Sherman | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/russia-azov-mariupol-trials.html | How Russia Uses Show Trials to Punish Putinâ€šÃ„,Ã´s Enemies | False | By Neil MacFarquhar | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/books/robert-goolrick-dead.html | Robert Goolrick Dies at 73; Became a Successful Novelist Late in Life | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/georgia-republican-primary-secretary-of-state.html | In Georgia, a G.O.P. Primary Tests the Power of a Trump Vendetta | False | By Maya King | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/mitch-mcconnell-ukraine.html | On Ukraine, McConnell Tries to Show the World This Isnâ€šÃ„,Ã´t Trumpâ€šÃ„,Ã´s G.O.P. | False | By Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/john-eastman-trump-jan-6.html | Lawyer Says He Dealt Directly With Trump Over Jan. 6 Plans | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-06-01 | https://www.nytimes.com/2022/05/20/well/family/breast-milk-sharing-formula-shortage.html | What Parents Need to Know About Sharing Breast Milk | False | By Catherine Pearson | 2022-08-01 | TX 9-179-521 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/pentagon-africa-command-langley.html | Pentagon Taps Next Commander of U.S. Forces in Africa | False | By Eric Schmitt and Helene Cooper | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/business/economy/baby-formula-shortage-market.html | Baby Formula Shortage Has an Aggravating Factor: Few Producers | False | By Julie Creswell and Madeleine Ngo | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/business/power-rangers-covid-relief.html | A former â€šÃ„,Ã²Power Rangersâ€šÃ„,Ã´ actor is charged with helping steal millions in Covid relief funds. | False | By Stacy Cowley | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/middleeast/israel-coalition-netanyahu.html | Chaos in Israel Gives New Chance to Old Face: Benjamin Netanyahu | False | By Patrick Kingsley | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/world/americas/haiti-history-colonized-france.html | The Root of Haitiâ€šÃ„,Ã´s Misery: Reparations to Enslavers | False | By Catherine Porter, Constant Mã¨Ã‚Â©heut, Matt Apuzzo and Selam Gebrekidan | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/world/french-banks-haiti-cic.html | How a French Bank Captured Haiti | False | By Matt Apuzzo, Constant MÃ©Ã©Cheut, Selam Gebrekidan and Catherine Porter | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-24 | https://www.nytimes.com/2022/05/20/world/haiti-wall-street-us-banks.html | Invade Haiti, Wall Street Urged. The U.S. Obliged. | False | By Selam Gebrekidan, Matt Apuzzo, Catherine Porter and Constant MÃ©Ã©Cheut | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-25 | https://www.nytimes.com/2022/05/20/world/americas/haiti-aristide-reparations-france.html | Demanding Reparations, and Ending Up in Exile | False | By Constant MÃ©Ã©Cheut, Catherine Porter, Selam Gebrekidan and Matt Apuzzo | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/suzi-gablik-dead.html | Suzi Gablik, Art Critic Who Took Modernism to Task, Dies at 87 | False | By Penelope Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/roger-angell-dead.html | Roger Angell, Who Wrote About Baseball With Passion, Dies at 101 | False | By Dwight Garner | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-24 | https://www.nytimes.com/2022/05/20/theater/islander-review.html | â€˜Islanderâ€™ Review: Two Young Women Lost and Found at Sea | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/movies/ukraine-filmmakers-war-sergei-loznitsa.html | What Does It Mean to Live in Ukraine? Filmmakers Offer Their Answers. | False | By Beatrice Loayza | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/russia-ukraine-arconic-samara.html | U.S. Company Supplying Russian Military Seeks Exit, Caught Between Sanctions and Kremlin | False | By Max Fisher | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/business/media/tv-media-upfronts.html | What We Learned About TV During Its Biggest Week | False | By John Koblin and Tiffany Hsu | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/books/roger-angell-books.html | A Roger Angell Reader | False | By Tina Jordan | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/books/review/new-this-week.html | Newly Published, From Palestinian Poetry to Stories on Reproductive Freedom | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/cdc-second-booster.html | C.D.C. Urges Adults 50 and Older to Get Second Booster Shot | False | By Sharon LaFraniere | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/opinion/johnny-depp-amber-heard-social-media-sexism.html | Why We Love to Watch a Woman Brought Low | False | By Jessica Bennett | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/title-42-border-migrants-court.html | Judge Orders Government to Continue Migrant Expulsions on Border | False | By Miriam Jordan and J. David Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/nyc-subway-escalator-outage-181-street.html | Getting Off at 181st Street? Bring Your Hiking Boots. | False | By Ashley Wong and TÃ¡sÃ©ca Kvetenadze | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/arts/marshall-arisman-dead.html | Marshall Arisman, Illustrator Who Found Beauty in Violence, Dies at 83 | False | By Annabelle Williams | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/russia-ukraine-recruitment-finland.html | Russia Hustles to Recruit Soldiers and Halts Gas Supplies to Finland | False | By Katrin Bennhold, Matthew Mpoke Bigg and Andrew E. Kramer | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/northern-michigan-tornado-gaylord.html | Tornado in Northern Michigan Kills Two and Injures More Than 40 | False | By Vimal Patel and Christopher Mele | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/europe/france-macron-new-cabinet.html | Franceâ€™s New Cabinet Mixes Fresh and Familiar, Hinting at Macronâ€™s Priorities | False | By Aurelien Breeden | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/state-trooper-prosecutor.html | A Trooperâ€™s Lethal Force Was Justified by His Bossâ€™s Wife: The Prosecutor | False | By Steve Eder, David D. Kirkpatrick and Kim Barker | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/health/covid-cdc-reorganization.html | C.D.C.â€™s Pandemic Team Will Surrender Some Responsibilities | False | By Roni Caryn Rabin | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/summer-lee-house-pa.html | Summer Lee, a progressive Democrat, wins the primary for a House seat in Pennsylvania. | False | By Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/nyc-11-year-old-shooting-gun-violence.html | Girl, 11, Was Killed When One Teen Tried to Shoot Another, Police Say | False | By Ali Watkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/sports/golf/justin-thomas-has-something-to-prove-and-a-chance-to-prove-it.html | Justin Thomas Has Something to Prove, and a Chance to Prove It | False | By Bill Pennington | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/john-kirby-pentagon-white-house.html | Pentagon Press Secretary Named to White House Communications Post | False | By Helene Cooper | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/nyregion/buffalo-shooting-victim-funeral.html | Buffalo Mourns â€šÃ„Â²Star in the Midst of Turmoilâ€šÃ„Â´ Killed in Racist Attack | False | By Troy Closson | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/ginni-thomas-election-trump.html | Ginni Thomas Urged Arizona Lawmakers to Overturn Election | False | By Jo Becker and Danny Hakim | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-22 | https://www.nytimes.com/2022/05/20/arts/music/vangelis-composer-best-known-for-chariots-of-fire-dies-at-79.html | Vangelis, Composer Best Known for â€šÃ„Â²Chariots of Fire,â€šÃ„Â´ Dies at 79 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-23 | https://www.nytimes.com/2022/05/20/business/starbucks-union-buffalo.html | Labor Board Seeks Unionization at Starbucks Where Union Lost Election | False | By Noam Scheiber | 2022-07-01 | TX 9-172-761 |
| 2022-05-20 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/pelosi-communion-abortion.html | Archbishop Bars Pelosi From Communion Over Abortion Stance | False | By Annie Karni and Ruth Graham | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/20/science/starliner-boeing-nasa-dock.html | Boeingâ€šÃ„Â´s Starliner Reaches Space Station Some 2 Years After Planned Visit | False | By Kenneth Chang | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/20/world/australia/anthony-albanese-australia-election.html | Anthony Albanese, the challenger, pitches â€šÃ„Â²safe change.â€šÃ„Â´ | False | By Yan Zhuang | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/20/crosswords/daily-puzzle-2022-05-21.html | â€šÃ„Â²Yeah, Thatâ€šÃ„Â´s Right!â€šÃ„Â´ | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/20/us/politics/giuliani-jan-6-committee.html | Giuliani Meets With Jan. 6 Committee for Over 7 Hours | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/20/todayspaper/quotation-of-the-day-covid-deaths-left-big-holes-in-the-hearts-of-loved-ones-all-that-grief-is-taking-a-toll.html | Quotation of the Day: Covid Deaths Left Big Holes in the Hearts of Loved Ones. All That Grief Is Taking a Toll. | False | | | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/20/pageoneplus/corrections-may-21-2022.html | Corrections: May 21, 2022 | False | | | TX 9-172-761 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/opinion/putin-nuclear-weapons.html | We Must Prepare for Putinâ€šÃ„Â´s Worst Weapons | False | By Mitt Romney | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/nyregion/redistrict-map-nadler-maloney.html | Judge Approves N.Y. House Map, Cementing Chaos for Democrats | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/basketball/kevon-looney-golden-state-dallas-mavericks.html | Golden State Was Down Big. Then Kevon Looney Happened. | False | By Tania Ganguli | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/us/politics/lucy-mcbath-carolyn-bourdeaux-georgia.html | Two Democratic Congresswomen, One Redrawn Georgia District | False | By Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/realestate/good-cause-eviction-renters-new-york.html | What Is â€šÃ„Â²Good Cause Eviction,â€šÃ„Â´ and What Does It Mean for Renters? | False | By Ronda Kaysen | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-27 | https://www.nytimes.com/2022/05/21/books/vacation-reading-summer.html | Vacation Reading, Unpacked | False | By Sarah Lyall | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-06-05 | https://www.nytimes.com/2022/05/21/books/cleyvis-natera-neruda-on-the-park.html | â€šÃ„Â²Washed Out, White Outâ€šÃ„Â´: A Gentrification Story | False | By Mia Alvar | 2022-08-01 | TX 9-179-521 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/tennis/carlos-alcaraz-french-open.html | Carlos Alcaraz Recently Beat Nadal and Djokovic on Clay. Could This French Open Be His? | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-24 | https://www.nytimes.com/2022/05/21/well/long-covid-symptoms-treatment.html | What We Know About Long Covid So Far | False | By Knvul Sheikh and Pam Belluck | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-27 | https://www.nytimes.com/2022/05/21/books/summer-reading-suggestions.html | What Should I Read This Summer? | False | | | TX 9-172-761 |
| 2022-05-21 | 2022-05-27 | https://www.nytimes.com/2022/05/21/books/summer-books-writers.html | Writers to Watch This Summer | False | By Elizabeth A. Harris, John Williams and Joumana Khatib | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-21 | 2022-05-24 | https://www.nytimes.com/2022/05/health/elderly-aspirin-heart-attack.html | A Daily Aspirin Regimen May Hurt More Than Help, Experts Warn | False | By Paula Span | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/style/dungeons-and-dragons.html | Whoâ€šÃ„Ã´s Playing Dungeons & Dragons These Days? The Usual Fans, and Then Some. | False | By Amelia Diamond | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/business/jack-welch-ge-ceo-behavior.html | How Jack Welchâ€šÃ„Ã´s Reign at G.E. Gave Us Elon Muskâ€šÃ„Ã´s Twitter Feed | False | By David Gelles | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-26 | https://www.nytimes.com/2022/05/21/special-series/hbcus-beyonce-a-different-world-ralph-lauren-pop-culture.html | H.B.C.U.s Have a Spirit All Their Own. Pop Culture Is Paying Attention. | False | By Audra D. S. Burch | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/nyregion/antonio-delgado-afro-latino.html | Hochulâ€šÃ„Ã´s Lt. Governor Pick Says He Is Afro-Latino. Some Latinos Object. | False | By Jeffery C. Mays and Luis Ferrâ€šÃ‚Ã©-Sadurnâ€šÃ‚Ãâ€šÃ‰ | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/sports/horse-racing/preakness-start-time-watch.html | With Rich Strike Out, the Filly Secret Oath Headlines the Preakness. Hereâ€šÃ„Ã´s What to Know. | False | By Joe Drape and Melissa Hoppert | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/nyregion/nyc-karaoke-bars-lounges.html | When a Perfect Night Out Means Singing â€šÃ„Ã²Thong Songâ€šÃ„Ã´ for Strangers | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/style/baz-luhrmann-elvis.html | Baz Luhrmann Is Ready for Rhinestones, Cadillacs, Dr. Feelgood and a Svengali | False | By Maureen Dowd | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-31 | https://www.nytimes.com/2022/05/21/travel/covid-cases-staycation-vacation.html | Staycation, Again? | False | By Danielle Braff | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/us/politics/george-bush-legacy-texas.html | Bush Dynasty, Its Influence Fading, Pins Hopes on One Last Stand in Texas | False | By J. David Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-26 | https://www.nytimes.com/2022/05/21/style/rentrayage.html | The Designer Turning Two Used T-Shirts Into High Fashion | False | By Jessica Testa | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/asia/biden-south-korea-yoon.html | Rejecting â€šÃ„Ã²Love Lettersâ€šÃ„Ã´ to North Korea, Biden Offers Carrots and Sticks Instead | False | By Peter Baker and Zolan Kanno-Youngs | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/business/world-economic-forum-davos-accomplish.html | For Elite? Yes. Ostentatious? Yes. But Also Effective. | False | By David Kaufman | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/business/energy-environment/daniel-yergin-agenda-davos.html | At Davos, a Sense of â€šÃ„Ã²High Urgencyâ€šÃ„Ã´ About Energy Security | False | By Stanley Reed | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/business/dealbook/world-economic-forum-davos.html | This Year at Davos: A Referendum on Davos Itself | False | By David Gelles | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/business/south-korea-recycling.html | In South Korea, an Emphasis on Recycling Yields Results | False | By David Belcher | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/europe/kirill-putin-russian-orthodox-church.html | The Russian Orthodox Leader at the Core of Putinâ€šÃ„Ã´s Ambitions | False | By Jason Horowitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/business/bob-vlasic-dead.html | Robert J. Vlasic Dies at 96; Made a Fortune by Making Pickles Funny | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/opinion/johnny-depp-george-w-bush.html | Johnny Depp and Other Pirates | False | By Maureen Dowd | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 |  | https://www.nytimes.com/live/2022/05/21/us/weather-east-coast-heat/heat-records | The heat across much of the country is not normal for this time of year. | False | By Sophie Kasakove and Rick Rojas | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-21 | https://www.nytimes.com/2022/05/21/world/asia/taliban-afghanistan-women-hijab.html | The Taliban Pressure Women in Afghanistan to Cover Up | False | By David Zucchino, Yaqoob Akbary and Kiana Hayeri | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/soccer/mbappe-psg-real-madrid.html | Kylian Mbappâ€šÃ‚Ã© Will Stay at P.S.G., Rejecting Real Madrid | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/opinion/letters/god-religion.html | Dear God, Even if You Donâ€šÃ„Ã´t Exist |  |  | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/americas/psychedelic-therapy-female-veterans.html | â€šÃ„Ã²I Want to Reset My Brainâ€šÃ„Ã´: Female Veterans Turn to Psychedelic Therapy | False | By Ernesto Londoâ€šÃ‚Ã±o and Meridith Kohut | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/us/politics/perdue-kemp-georgia-trump.html | Perdue Had Trump. In Georgia, Kemp Had Everything Else. | False | By Reid J. Epstein and Shane Goldmacher | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/australia/anthony-albanese-australia-election.html | Australiaâ€šÃ„Â´s New Leader Faces Peril of Winning as â€šÃ„Â²Not the Other Guyâ€šÃ„Â´ | False | By Damien Cave | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/live/2022/05/21/us/weather-east-coast-heat/the-largest-wildfire-in-new-mexicos-history-is-among-several-scorching-the-southwestern-us | The largest wildfire in New Mexicoâ€šÃ„Â´s history is among several scorching the Southwestern U.S. | False | By Simon Romero | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/us/gaylord-michigan-tornado.html | Two Killed, Dozens Injured in Rare Northern Michigan Tornado | False | By Luke Vander Ploeg and Mitch Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/nyregion/frank-gilbert-dead.html | Frank Gilbert, Preservationist in New York and Beyond, Dies at 91 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/world/europe/tornado-germany-heat-wave-europe.html | 1 Dead and Dozens Injured After 3 Tornadoes Strike Western Germany | False | By Isabella Kwai | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-23 | https://www.nytimes.com/2022/05/21/arts/television/kenneth-welsh-dead.html | Kenneth Welsh, Memorable as a Villain on â€šÃ„Â²Twin Peaks,â€šÃ„Â´ Dies at 80 | False | By Jordan Allen | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/opinion/long-covid-chronic-illness.html | Long Covid Is Dangerous. The Fear of It Still Shouldnâ€šÃ„Â´t Rule Your Life. | False | By Ross Douthat | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/world/biden-ukraine-zelensky-ceasefire-russia.html | As Biden Signs $40 Billion Aid Package for Ukraine, Calls Grow for a Cease-Fire | False | By Steven Erlanger, Andrew E. Kramer and Katrin Bennhold | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/crosswords/daily-puzzle-2022-05-22.html | Parting Ways | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-21 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/horse-racing/preakness-triple-crown.html | Early Voting Wins Preakness Stakes | False | By Joe Drape | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/21/sports/golf/tiger-woods-pga-championship.html | Tiger Woods Withdraws From P.G.A. Championship | False | By Bill Pennington | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/21/todayspaper/quotation-of-the-day-trumps-20-election-lies-take-root-in-statehouses.html | Quotation of the Day: Trumpâ€šÃ„Â´s â€šÃ„Â´20 Election Lies Take Root in Statehouses | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/21/pageoneplus/corrections-may-22-2022.html | Corrections: May 22, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/soccer/premier-league-final-day.html | Manchester City Wins Premier League Title After Nearly Kicking It Away | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/arts/television/saturday-night-live-pete-davidson-kate-mckinnon.html | â€šÃ„Â²S.N.L.â€šÃ„Â´ Says Goodbye to Multiple Cast Members | False | By Dave Itzkoff | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/world/australia/election-albanese-climate.html | Australiaâ€šÃ„Â´s â€šÃ„Â²Climate Electionâ€šÃ„Â´ Finally Arrived. Will It Be Enough? | False | By Damien Cave | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/insider/investigating-haitis-double-debt.html | Investigating Haitiâ€šÃ„Â´s â€šÃ„Â²Double Debtâ€šÃ„Â´ | False | By Emmett Lindner | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/nyregion/metropolitan-diary.html | â€šÃ„Â²It Was My First Visit to the City and I Had an Interview Lined Upâ€šÃ„Â´ | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/us/reading-teaching-curriculum-phonics.html | In the Fight Over How to Teach Reading, This Guru Makes a Major Retreat | False | By Dana Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/us/what-donald-trump-didnt-count-on-in-georgia.html | What Donald Trump Didnâ€šÃ„Â´t Count On in Georgia | False | By Richard Fausset | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/basketball/miami-heat-boston-celtics-game-3.html | Celticsâ€šÃ„Â´ Stars Provide the Drama. Heatâ€šÃ„Â´s Stars Deliver the Win. | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/us/politics/state-legislators-election-denialhtml.html | How Trumpâ€šÃ„Â´s 2020 Election Lies Have Gripped State Legislatures | False | By Nick Corasaniti, Karen Yourish and Keith Collins | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/business/hybrid-work-office.html | The Rules for Hybrid Work Were Always Made Up | False | By Emma Goldberg | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/us/politics/alabama-senate-mo-brooks.html | Scorned by Trump, Mo Brooks Rises in Alabama Senate Race | False | By Trip Gabriel | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-06-05 | https://www.nytimes.com/2022/05/22/books/we-had-to-remove-this-post-hanna-bervoets.html | A New Psychological Thriller Explores the Grim Underbelly of Life as a Social Media Moderator | False | By Laura van den Berg | 2022-08-01 | TX 9-179-521 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/business/media/lara-logan-cbs-news.html | Lara Logan, Once a Star at CBS News, Is Now One for the Far Right | False | By Jeremy W. Peters | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/baseball/cologne-perfume.html | Baseballâ€šÃ„Â´s Unlikeliest Performance Enhancer: Cologne | False | By James Wagner | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-24 | https://www.nytimes.com/2022/05/22/health/coronavirus-mink-michigan-spillover.html | The Michigan Mink Mystery: How Did an Interspecies Outbreak Unfold? | False | By Emily Anthes | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/europe/ukraine-bucha-war-crimes-russia.html | â€šÃ„Â²Such Bad Guys Will Comeâ€šÃ„Â´: How One Russian Brigade Terrorized Bucha | False | By Carlotta Gall and Daniel Berehulak | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/style/putting-on-the-fits.html | Putting on the Fits | False | By Denny Lee | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-29 | https://www.nytimes.com/2022/05/22/sports/national-senior-games-runners.html | These 90-Year-Old Runners Have Some Advice for You | False | By Talya Minsberg and Alexander Aguiar | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/opinion/ronald-reagan-patti-davis-abortion.html | How My Father, Ronald Reagan, Grappled With Abortion | False | By Patti Davis | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/opinion/langella-netflix-metoo.html | Netflix Fired Frank Langella. Was That the Right Thing to Do? | False | By Pamela Paul | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/opinion/biden-trump-republicans-democrats.html | My Lunch With President Biden | False | By Thomas L. Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/baseball/paul-oneill-book.html | A Memorable Chat With the â€šÃ„Â²Voice of Godâ€šÃ„Â´ | False | By Paul Oâ€šÃ„Â´Neill and Jack Curry | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/business/the-week-in-business-stocks.html | The Week in Business: Stocks Fall | False | By Marie Solis | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/asia/flooding-india-bangladesh.html | Millions Displaced and Dozens Dead in Flooding in India and Bangladesh | False | By Karan Deep Singh and Saif Hasnat | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-24 | https://www.nytimes.com/2022/05/22/world/asia/philippines-rural-farming.html | Rural Philippines, Long Neglected, Newly Appealing in Covid Times | False | By Sammy Westfall | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/arts/television/bill-cosby-civil-lawsuit-sexual-assault.html | Lawsuit Accusing Bill Cosby of Sexual Assault Heads to Trial | False | By Graham Bowley and Lauren Herstik | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/us/politics/biden-japan-asia-economic-policy.html | Biden Arrives in Tokyo Seeking to Shore Up Support for Economic Plan | False | By Zolan Kanno-Youngs | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-24 | https://www.nytimes.com/2022/05/22/books/amanda-claridge-dead.html | Amanda Claridge, Archaeologist of Ancient Rome, Dies at 72 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/opinion/letters/elderly-dementia.html | Love and Loss, in a Place Called Dementia | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/tennis/rafael-nadal-french-open.html | Rafael Nadal Is the French Openâ€šÃ„Â´s Man of Mystery | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/middleeast/iran-filmmakers.html | In Iran, a New Wave of Repression Hits Acclaimed Filmmakers | False | By Emma Bubola | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/baseball/tim-anderson-josh-donaldson.html | White Sox Call Josh Donaldsonâ€šÃ„Â´s â€šÃ„Â²Jackieâ€šÃ„Â´ Comments Racist | False | By Gary Phillips | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/asia/monkeypox-biden-concern.html | â€šÃ„Â²Everybody Should Be Concernedâ€šÃ„Â´ About Monkeypox, Biden Warns | False | By Russell Goldman | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/books/review-secret-city-history-gay-washington-james-kirchick.html | â€šÃ„Â²Secret City,â€šÃ„Â´ an Epic Narrative History of the Closet in the Capital | False | By Alexandra Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/tennis/felix-auger-aliassime.html | Fâˆšâ‰¤lix Auger-Aliassime Can Be an Ideal Champion. First, He Has to Win More. | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/arts/music/cleveland-orchestra-schubert-otello.html | In Cleveland, Schubert Outsings Even the Mighty â€˜Otelloâ€™ | False | By Zachary Woolfe | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/nyregion/nyc-subway-shooting.html | Man Fatally Shot on Manhattan Subway in Unprovoked Attack | False | By Ashley Southall and Nate Schweber | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/nyregion/broome-county-buffalo-shooting.html | Broome County Contends With the Roots of a Racist Massacre | False | By Kimiko de Freytas-Tamura and Chelsia Rose Marcius | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/arts/music/henry-threadgill-review.html | Review: Henry Threadgillâ€™s Music From Two Perspectives | False | By Seth Colter Walls | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/europe/on-a-remote-mountain-the-sistine-chapel-of-socialism-awaits-its-fate.html | On a Remote Mountain, the â€˜Sistine Chapel of Socialismâ€™ Awaits Its Fate | False | By Andrew Higgins | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/asia/iran-revolutionary-guard-killed.html | A Senior Member of Iranâ€™s Revolutionary Guard Is Killed in Tehran | False | By Farnaz Fassihi and Adam Nossiter | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/world/middleeast/israel-government-crisis.html | Israelâ€™s Political Crisis Is Resolved, but Governing Remains a Strain | False | By Isabel Kershner | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-25 | https://www.nytimes.com/2022/05/22/theater/belfast-girls-review.html | Review: â€˜Belfast Girlsâ€™ Set Sail, but This Isnâ€™t a Pleasure Cruise | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-24 | https://www.nytimes.com/2022/05/22/crosswords/daily-puzzle-2022-05-23.html | All the Clues That Are Fit to Print | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/us/politics/democrats-georgia-warnock-abrams-biden.html | Democrats Fight Headwinds in Georgia and Beyond: â€˜The Problem Is Realityâ€™ | False | By Shane Goldmacher and Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-22 | https://www.nytimes.com/2022/05/22/us/southern-baptist-sex-abuse.html | Southern Baptist Leaders Mishandled Sex Abuse Crisis, Report Alleges | False | By Ruth Graham and Elizabeth Dias | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/business/jared-kushner-steven-mnuchin-gulf-investments.html | Kushnerâ€™s and Mnuchinâ€™s Quick Pivots to Business With the Gulf | False | By Kate Kelly and David D. Kirkpatrick | 2022-07-01 | TX 9-172-761 |
| 2022-05-22 | 2022-05-23 | https://www.nytimes.com/2022/05/22/sports/golf/justin-thomas-wins-pga-championship.html | Justin Thomas Wins the P.G.A. Championship With a Roaring Comeback | False | By Bill Pennington | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/sports/tennis/novak-djokovic-french-open-21.html | A Saga Between Tries, Novak Djokovic Again Aims for His 21st Slam | False | By Kurt Streeter | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/opinion/russia-putin-war.html | Putin Rules Russia Like an Asylum | False | By Farida Rustamova | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/arts/television/tv-this-is-us-memorial-day-concert.html | Whatâ€™s on TV This Week: â€˜This Is Usâ€™ and a Memorial Day Concert | False | By Gabe Cohn | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/todayspaper/quotation-of-the-day-beautiful-extreme-vulnerable-where-climate-is-defeating-sports.html | Quotation of the Day: â€˜Beautiful, Extreme, Vulnerableâ€™: Where Climate Is Defeating Sports | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/asia/biden-taiwan-china.html | Biden Pledges to Defend Taiwan if It Faces a Chinese Attack | False | By Zolan Kanno-Youngs and Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/business/activision-employees-union.html | A Vote by Activision Workers Could Give Unions a Foothold in Gaming | False | By Kellen Browning | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/technology/russia-tech-engineers.html | Russian-Speaking Technologists Rebuild Their Lives in a San Francisco Home | False | By Cade Metz | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/us/politics/pence-trump-republicans-2024.html | Pence, Tiptoeing Away From Trump, Lays Groundwork for â€™24 Run | False | By Jonathan Martin | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-23 | https://www.nytimes.com/2022/05/23/world/asia/biden-asian-pacific-bloc.html | Biden to Begin New Asia-Pacific Economic Bloc With a Dozen Allies | False | By Peter Baker and Zolan Kanno-Youngs | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/interactive/2022/05/23/magazine/alex-cooper-interview.html | Alex Cooper Is Coming for Joe Roganâ€™s Spot | False | By David Marchese | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/opinion/covid-masks-tests-vaccines.html | The Answer to Covid Fatigue Is Creativity, Not Surrender | False | By Jay K. Varma | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/opinion/birth-control-abortion-roe-v-wade.html | How the Right to Birth Control Could Be Undone | False | By Melissa Murray | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/heard-depp-trial.html | The Depp-Heard Trial Isnâ€šÃ„Ã´t Even the Weirdest Thing About America Right Now | False | By Gail Collins and Bret Stephens | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/germany-russia-oil-embargo.html | The Refinery Standing Between Germany and an Oil Embargo | False | By Melissa Eddy | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-06-09 | https://www.nytimes.com/2022/05/23/business/global-food-trade-tridge.html | In the Fresh Food Business, a Middleman Can Be a Good Thing | False | By Craig S. Smith | 2022-08-01 | TX 9-179-521 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/realestate/renters-affordable-lottery-brooklyn.html | He Won the Lottery for an Affordable Apartment, After Years of Trying | False | By Marian Bull | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/trump-brian-kemp-georgia.html | Donald Trump Is Desperate for Vindication in Georgia | False | By Michelle Cottle | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/supreme-court-affirmative-action.html | A Conservative Lawyerâ€šÃ„Ã´s New Target After Abortion: Affirmative Action | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/data-privacy-laws.html | The Era of Borderless Data Is Ending | False | By David McCabe and Adam Satariano | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/texas-immigration.html | In Texas, a Proxy Fight Over Democratsâ€šÃ„Ã´ Stance on Immigration | False | By Jazmine Ulloa and Jennifer Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/e-bike-hawaii.html | E-Bike Bliss on Two Hawaiian Islands | False | By Tim Neville | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/cycling-gear-guide.html | The Gear You Need to Hit the Road, or Bike Trail | False | By Stephanie Pearson | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/science/mercury-meteorites-aubrites.html | Shards of the Planet Mercury May Be Hiding on Earth | False | By Jonathan Oâ€šÃ„Â´Callaghan | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/buffalo-shooting-children-schools.html | â€šÃ„Â²It Takes a Tollâ€šÃ„Â´: Black Children Struggle to Process Buffalo Massacre | False | By Lola Fadulu | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/travel/vermont-mountain-biking.html | In Northern Vermont, Trying to Smooth the Ride for Mountain Biking | False | By Heather Hansman | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/governor-race-ny.html | N.Y. Governor Candidates Flood the Airwaves With $20 Million in Ads | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â¡ and Grace Ashford | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/family-summer-cycling.html | Measuring Family Milestones, Beneath Americaâ€šÃ„Ã´s Tallest Peak | False | By Caroline Van Hemert | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/vancouver-biking.html | On the Waterâ€šÃ„Ã´s Edge: Vancouver by Bike | False | By Timothy Taylor | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/guy-fieri-flavortown.html | Guy Fieri, Elder Statesman of Flavortown | False | By Matt Flegenheimer | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/cycling-bike-paths.html | 8 Rails-to-Trails Adventures in the U.S. | False | By Lauren Sloss | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/travel/city-biking-trails.html | 7 Great Biking Cities (and Which Trails to Ride) | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/russian-soldier-war-crimes-guilty.html | A Ukrainian court convicts a Russian soldier of war crimes and sentences him to life in prison. | False | By Valerie Hopkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/basketball/golden-state-dallas-mavericks.html | The Dallas Mavericks Just May Not Be Good Enough Yet | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/pfizer-vaccine-kids.html | Pfizer Says 3 Vaccine Doses Produce Strong Response in Young Children | False | By Sharon LaFraniere | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/france-woman-prime-minister-elisabeth-borne.html | Franceâ€šÃ„Ã´s New Prime Minister Overcame Tragedy in Her Youth | False | By Aurelien Breeden | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-06-05 | https://www.nytimes.com/2022/05/23/books/review/evening-hero-marie-myung-ok-lee.html | Like Kimchi on Mashed Potatoes | False | By Rahul Raina | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/tennis/naomi-osaka-french-open.html | As Naomi Osaka Struggles on Clay, Amanda Anisimova Powers Forward | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/meta-political-ad-targeting.html | Meta to give researchers more information on political ad targeting. | False | By Mike Isaac | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-29 | https://www.nytimes.com/2022/05/23/realestate/home-prices-california.html | $1.8 Million Homes in California | False | By Angela Serratore | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-31 | https://www.nytimes.com/2022/05/23/science/moth-species-discovery-detroit.html | Moth Species Not Seen Since 1912 Was Intercepted at Detroit Airport | False | By Alex Traub | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/americas/haiti-cic-french-bank.html | French Bank to Study Its Role in Haiti After Times Report | False | By Matt Apuzzo | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/style/balenciaga-nyse-resort-2023.html | Balenciaga Occupies Wall Street | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/arts/music/xx-oliver-sim-hideous-bastard.html | The Horror and Happiness of Oliver Sim | False | By Shane Oâ€™Neill | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/russia-diplomat-un-geneva.html | A Russian diplomat resigns: â€˜Never have I been so ashamed of my country.â€™ | False | By Nick Cumming-Bruce and Anton Troianovski | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/starbucks-russia-exit.html | Starbucks is leaving Russia. | False | By Melina Delkic | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/ukraine-russia-davos.html | Ukraine makes its pitch to the world elite where Russia once held court. | False | By Mark Landler and Matina Stevis-Gridneff | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/theater/tony-awards-2022-angela-lansbury.html | Angela Lansbury Will Receive Tony Award for Lifetime Achievement | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/arts/music/kendrick-lamar-billboard-mr-morale.html | Kendrick Lamarâ€™s â€˜Mr. Moraleâ€™ Is No. 1 With the Yearâ€™s Biggest Opening | False | By Ben Sisario | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/letters/struggling-college-students.html | Why Many College Students Are Struggling | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/arts/design/art-auction-value-christies-phillips.html | Catch a Rising Star at the Auction House | False | By Jason Farago | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/nyc-subway-shooting.html | Police Seek Man in Connection With Unprovoked Subway Killing | False | By Chelsia Rose Marcius, Nate Schweber and Ali Watkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/style/astrology-dating-app-ilios.html | A New Dating App Asks: Do Our Stars Align? | False | By Madeleine Aggeler | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/stuart-kirk-hsbc-climate-change.html | HSBC distances itself from comments by an executive downplaying climate risks. | False | By Jenny Gross | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/economy/china-trade-tariffs-biden.html | Debate Over Tariffs Reveals Bidenâ€™s Difficulties on China Trade | False | By Ana Swanson, Edward Wong and Alan Rappeport | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/style/dior-mens-wear.html | Surfâ€™s Up at Dior | False | By Guy Trebay | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/georgia-voter-turnout.html | Early Voting Surges as Georgia Watches for Impact of Election Law | False | By Maya King and Nick Corasaniti | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/arts/music/steven-schick-percussion-music.html | The â€˜Philosopher Kingâ€™ of Percussion Starts His Next Chapter | False | By Zachary Woolfe | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/rikers-island-death-crisis.html | As Pressure Builds Over Rikers Crisis, a Drumbeat of Death and Disorder | False | By Jan Ransom, Jonah E. Bromwich and Anne Barnard | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/us-ukraine-howitzers.html | Powerful American Artillery Enters the Fight in Ukraine | False | By Andrew E. Kramer, Maria Varenikova and Ivor Prickett | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | | https://www.nytimes.com/2022/05/23/business/romania-nuclear-power.html | U.S. moves toward supplying Romania with a new style of nuclear plant. | False | By Stanley Reed | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | | https://www.nytimes.com/2022/05/23/books/alan-shipnuck-phil-mickelson.html | Phil Mickelson, Game for Anything and All Too Human | False | By Dwight Garner | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/climate/india-pakistan-heat-wave-global-warming.html | Climate Change Fuels Heat Wave in India and Pakistan, Scientists Find | False | By Henry Fountain | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/boris-bondarev-russia-ukraine-war.html | â€šÃ„Â'They basically got everything wrongâ€šÃ„Â': A Russian diplomat speaks out on the war. | False | By Anton Troianovski | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/fried-shallots-southeast-asian-pantry.html | What Store-Bought Fried Shallots Can Do for You | False | By J. Kenji Lã'šã‰°ï¿½pez-Alt | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/tennis/french-open-ukraine-russia-wimbledon.html | As the French Open Begins, the War in Ukraine Roils the Locker Room | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/victor-rivera-sentenced-bronx-bribes.html | Ex-N.Y.C. Shelter Boss Gets Prison Time in $1.2 Million Bribery Scheme | False | By Amy Julia Harris | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/pig-beach-bbq-cookbook.html | The â€šÃ„Â'Pig Beach BBQ Cookbookâ€šÃ„Â' Teaches You How to Tame Smoke | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/thierry-atlan-chocolates.html | A Master Chocolatier Opens a Boutique in SoHo | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/we-feed-the-people-jose-andres.html | â€šÃ„Â'We Feed Peopleâ€šÃ„Â' Chronicles Josã'šÃ© Andrã'šÃ©â€šÃ„Â's World Central Kitchen | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/pomp-whimsy-gin.html | Pomp & Whimsyâ€šÃ„Â's Gin Is Perfect for Summer | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/swell-ice-cream-pint-cooler.html | The Perfect Cooler for a Pint of Ice Cream | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/lukes-lobster-spicy-mala-roll.html | Some Mala Heat for Lukeâ€šÃ„Â's Lobster | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/dining/drinks/angels-share-cocktail-bar-nyc-pop-up-summer.html | Angelâ€šÃ„Â's Share, a Pioneering Cocktail Bar, Will Pop Up Again for Summer | False | By Robert Simonson | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/movies/cane-fire-interview.html | In â€šÃ„Â'Cane Fire,â€šÃ„Â' When an Image of Paradise Creates Loss | False | By Nicolas Rapold | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/supreme-court-ineffective-counsel.html | Supreme Court Limits Inmatesâ€šÃ„Â' Challenges Based on Bad Legal Help | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/theater/who-killed-my-father-review.html | Review: In â€šÃ„Â'Who Killed My Father,â€šÃ„Â' an Inquest and an Indictment | False | By Jesse Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/activision-raven-union.html | Workers at an Activision studio vote to unionize, a first for the gaming industry. | False | By Kellen Browning | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/article/monkeypox-virus-covid.html | How Serious Is Monkeypox? | False | By Knvul Sheikh | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/arts/music/simon-preston-dead.html | Simon Preston, Acclaimed Organist and Conductor, Dies at 83 | False | By David Allen | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-26 | https://www.nytimes.com/2022/05/23/style/kourtney-kardashian-travis-barker-wedding.html | The Branded Marriage of Kourtney Kardashian and Travis Barker | False | By Vanessa Friedman and Jessica Testa | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/airbnb-china.html | Airbnb shuts down its local business in China. | False | By Erin Griffith | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/jpmorgan-chase-outlook.html | JPMorgan expects to make money from rising interest rates and bumpy markets. | False | By Lananh Nguyen | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/google-maps-workers-office.html | Google Maps Workers Say They Canâ€šÃ„Â't Afford the Trip Back to the Office | False | By Nico Grant | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/baseball/roger-angell.html | A Writer Who Was Around the Game, and of the Fans | False | By Tyler Kepner | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/baseball/josh-donaldson-suspended.html | Josh Donaldson Suspended for â€šÃ„Â'Jackieâ€šÃ„Â' Comments | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-30 | https://www.nytimes.com/interactive/2022/05/23/health/covid-death-toll-world.html | Where Death Rates Rose the Most During the Pandemic | False | By Denise Lu and Eleanor Lutz | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/france-minister-rape-allegations-damien-abad.html | Minister in Franceâ€šÃ„Â's New Government Is Accused of Rape by 2 Women | False | By Aurelien Breeden | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/biaggi-sean-patrick-maloney.html | Biaggi Seeks to Block Sean Patrick Maloneyâ€šÃ„Ã´s Chosen Path to Re-election | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/princeton-fires-joshua-katz.html | Princeton Fires Tenured Professor in Campus Controversy | False | By Anemona Hartocollis | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-25 | https://www.nytimes.com/2022/05/23/movies/george-miller-furiosa-three-thousand-years-of-longing.html | George Miller Is at the Cannes Film Festival Making â€šÃ„Â´Furiosaâ€šÃ„Â´ (Thatâ€šÃ„Â´s Right) | False | By Manohla Dargis | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/health/kristine-gebbie-dead.html | Kristine Gebbie, the First U.S. AIDS Czar, Dies at 78 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/abbott-baby-formula-sturgis-regulation.html | Baby Formula Shortage Reveals Gaps in Regulation and Reporting | False | By Amanda Morris, Christina Jewett and Nicholas Bogel-Burroughs | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/david-perdue-stacey-abrams-racist-remarks.html | David Perdue makes racist remarks about Stacey Abrams as he ends a lackluster campaign. | False | By Reid J. Epstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/health/monkeypox-vaccines.html | As Monkeypox Cases Rise, Nations Are Urged to Examine Vaccine Stores | False | By Apoorva Mandavilli | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/health/fetterman-stroke-senate-campaign.html | After Stroke, Doctors Look at Fettermanâ€šÃ„Ã´s Campaign Trail Prospects | False | By Gina Kolata and Katie Glueck | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/world/europe/russia-ukraine-war-zelensky.html | Zelensky Urges Even Harder Line on Russia as Allies Work to Remain United | False | By Matina Stevis-Gridneff, Anton Troianovski and Richard Pâ€šsÃ€Crez-Peâ€šsÃ±a | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/nyregion/adult-survivors-act.html | New York Will Allow Adult Victims to Revive Decades-Old Sex Abuse Claims | False | By Grace Ashford | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/georgia-abrams-kemp-perdue-warnock-walker.html | Georgia, a New Battleground State, Is Once Again the Center of Attention | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/elon-musk-jeff-bezos-social-media.html | The Perils of Plutocratic Pettiness | False | By Paul Krugman | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/technology/snap-earnings-goals.html | Snap warns it will miss earnings goals because of economic challenges. | False | By Erin Woo | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/ronny-jackson-alex-mooney-ethics-complaints.html | Ronny Jackson Used Campaign Funds for Exclusive Club, Ethics Office Alleges | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/biden-taiwan-comments.html | Biden Veers Off Script on Taiwan. Itâ€šÃ„Ã´s Not the First Time. | False | By Peter Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-23 | 2022-05-24 | https://www.nytimes.com/2022/05/23/opinion/progressives-republican-censorship.html | Cultural Power Wonâ€šÃ„Ã´t Save Progressives | False | By Michelle Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/23/sports/football/dwayne-haskins-death.html | Dwayne Haskins Reportedly Was Drunk Before Fatal Accident | False | By Emmanuel Morgan | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/anaheim-mayor-resigns-harry-sidhu.html | Anaheim Mayor Resigns as F.B.I. Investigates Angel Stadium Deal | False | By Shawn Hubler and Jill Cowan | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/23/arts/inigo-philbrick-art-dealer-sentenced-prison.html | Art Dealer Sentenced to 7 Years in $86 Million Fraud Scheme | False | By Colin Moynihan | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/southern-baptist-sex-abuse-report.html | Southern Baptist Sex Abuse Report Stuns, From Pulpit to Pews | False | By Ruth Graham and Elizabeth Dias | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/23/crosswords/daily-puzzle-2022-05-24.html | Good Art | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/23/business/media/candle-media-exile.html | Hollywoodâ€šÃ„Ã´s Investment Boom Continues With Deal for Spanish-Language Producer | False | By Benjamin Mullin | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/23/us/politics/justice-department-excessive-force.html | Justice Dept. Orders Agents to Intervene if They See Police Violence | False | By Glenn Thrush | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/24/us/politics/georgia-elections-texas-arkansas-alabama-polls.html | Trumpâ€šÃ„Ã´s â€šÃ„Â²big lieâ€šÃ„Â´ will be tested in Georgia. Hereâ€šÃ„Ã´s what else weâ€šÃ„Â´re following. | False | By Maya King | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/24/sports/hockey/oilers-flames-battle-alberta.html | Bedlam on the Ice, Torn Loyalties Off It, Define Battle of Alberta | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-24 | https://www.nytimes.com/2022/05/24/todayspaper/quotation-of-the-day-zelensky-urges-global-leaders-to-maintain-a-tough-united-front.html | Quotation of the Day: Zelensky Urges Global Leaders to Maintain a Tough, United Front | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/magazine/therapy-animal-training.html | Would Your Pet Make a Good Therapy Animal? | False | By Malia Wollan | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-06-12 | https://www.nytimes.com/2022/05/24/books/the-shore-katie-runde.html | In This Shore Town, Everything Is Not All Right | False | By Judy Blundell | 2022-08-01 | TX 9-179-521 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/magazine/true-crime-ethics.html | I Witnessed a Murder. Is It Wrong to Write About It? | False | By Kwame Anthony Appiah | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-07-03 | https://www.nytimes.com/2022/05/24/books/review/dan-chaon-sleepwalk.html | Dan Chaonâ€šÃ„Ã´s Madcap Novel About a Road-Tripping Mercenary | False | By Joshua Ferris | 2022-09-01 | TX 9-189-149 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/television/kids-in-the-hall-documentary.html | The Kids in the Hall Have Gotten Old. Their Comedy Hasnâ€šÃ„Ã´t. | False | By James Poniewozik | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-06-26 | https://www.nytimes.com/2022/05/24/books/review/frederic-tuten-bar-at-twilight.html | Odes to an Older World, With Cameos by Câ€šÃ©â€¡zanne and Hawthorne | False | By Joshua Henkin | 2022-08-01 | TX 9-179-521 |
| 2022-05-24 | 2022-06-06 | https://www.nytimes.com/2022/05/24/travel/airline-flight-itinerary.html | Help! The Airline Changed My Flight Itinerary (for the Worse) | False | By Seth Kugel | 2022-08-01 | TX 9-179-521 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/opinion/orban-hungary-cpac-republicans.html | A Minor Strongman, Some Conservative Populists and Tucker Carlson Went to a Conference | False | By Jamelle Bouie | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/design/leeahn-gallery-south-korea.html | As Art Dealers Descend on Seoul, One Looks Farther South | False | By Andrew Russeth | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/design/art-basel-hong-kong-cisco-jimenez.html | A Mexican Artist Is Ready to Be Discovered, Again | False | By Ray Mark Rinaldi | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/technology/inflation-measure-cpi-accuracy.html | Why Has the Inflation Calculation Changed Over Time? | False | By Stuart A. Thompson and Jeanna Smialek | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-31 | https://www.nytimes.com/2022/05/24/well/eat/protein-powder-muscle-loss.html | Can Protein Powders Help Aging Muscles? | False | By Anahad Oâ€šÃ„Ã´Connor | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/nyregion/nyc-housing-adams.html | Eric Adams Faces Pressure on New Yorkâ€šÃ„Ã´s Housing Crisis as Rents Rise | False | By Mihir Zaveri and Dana Rubinstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/china-covid-zero.html | â€šÃ„Â²The Last Generationâ€šÃ„Â´: The Disillusionment of Young Chinese | False | By Li Yuan | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-30 | https://www.nytimes.com/2022/05/24/business/energy-environment/solar-panel-advice.html | Interested in Solar Panels? Here Is Some Advice. | False | By Vikas Bajaj | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/design/art-basel-hong-kong-hsu-yunghsu.html | Throwing Not Just His Heart, but His Whole Body, Into His Work | False | By David Belcher | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/magazine/ukraine-andrey-kurkov.html | How Ukraineâ€šÃ„Ã´s Greatest Novelist Is Fighting for His Country | False | By Giles Harvey | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-26 | https://www.nytimes.com/2022/05/24/opinion/work-religion-silicon-valley.html | When Your Job Fills In for Your Faith, Thatâ€šÃ„Ã´s a Problem | False | By Carolyn Chen | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/realestate/you-may-be-ready-for-summer-but-is-your-home.html | You May Be Ready for Summer, but Is Your Home? | False | By Tim McKeough | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/nyregion/jewish-world-war-ii-soldiers-burials.html | Many Jewish World War II Soldiers Had Christian Burials. Thatâ€šÃ„Ã´s Changing. | False | By Liam Stack | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-28 | https://www.nytimes.com/2022/05/24/us/politics/migrant-services-shelters-immigration.html | As Border Crossings Soar, Biden Relies on Shelters to Manage Influx | False | By Eileen Sullivan and Kirsten Luce | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/design/art-basel-hong-kong.html | An Art Fair Served Up Several Ways | False | By Ted Loos | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/uk-homes-for-ukraine-refugees.html | Want to Host a Ukrainian Refugee? The U.K. Isnâ€šÃ„Ã´t Making It Easy | False | By Megan Specia | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/russia-china-bombers-biden.html | Russia and China Held Military Exercise in East Asia as Biden Visited | False | By Edward Wong | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/asia/biden-taiwan-china-australia.html | Bidenâ€šÃ„Â´s Words on Taiwan Leave Allies in an Awkward Spot | False | By Zolan Kanno-Youngs | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-06-19 | https://www.nytimes.com/2022/05/24/books/review/-uncollected-essays-of-elizabeth-hardwick.html | Strange, Slippery and Beautiful: A Master Essayist at Work | False | By Katie Roiphe | 2022-08-01 | TX 9-179-521 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/basketball/nba-celtics-heat-game-4.html | Itâ€šÃ„Â´s the Celticsâ€šÃ„Â´ Turn for a Romp | False | By Sopan Deb | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-27 | https://www.nytimes.com/2022/05/24/movies/paulie-go-review.html | â€šÃ„Â²Paulie Go!â€šÃ„Â´ Review: Coming of Age, Whimsy Included | False | By Natalia Winkelman | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/golf-course-redevelopment-housing.html | Amid a Housing Crunch, Homes Pop Up on the Fairway | False | By Keith Schneider | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/summers-antitrust.html | Larry Summers calls Bidenâ€šÃ„Â´s efforts to limit corporate power â€šÃ„Â²populist antitrust.â€šÃ„Â´ | False | By Ephrat Livni and Stephen Gandel | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/music/carnegie-hall-benefit-ukraine.html | Carnegie Hall Musters Stars for a Benefit Concert for Ukraine | False | By Matt Stevens and Javier C. Hernâ€šÃ°ndez | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/russia-ukraine-food-supply.html | War Raises Famine Fears as Russia Chokes Off Ukraineâ€šÃ„Â´s Farms and Exports | False | By Mark Landler, Matina Stevis-Gridneff, Erika Solomon and Patricia Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/arts/dark-web-podcasts.html | 6 Podcasts About the Dark Side of the Internet | False | By Emma Dibdin | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/technology-productivity-economy.html | Why Isnâ€šÃ„Â´t New Technology Making Us More Productive? | False | By Steve Lohr | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/arts/music/allan-clayton-hamlet-metropolitan-opera.html | â€šÃ„Â²A Vocal Figure Skaterâ€šÃ„Â´ Makes His Mark as an Operatic Hamlet | False | By Roslyn Sulcas | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/media/jen-psaki-msnbc-biden.html | Jen Psaki Joins MSNBC as a Host and Commentator | False | By Michael M. Grynbaum | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/movies/juancho-hernangomez-favorite-things.html | Juancho Hernangï¿½ï¿½mez Winds Down With Good Wine and the Stars Above Asturias | False | By Kathryn Shattuck | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/birth-rate-increase.html | U.S. Birthrate Ticks Up 1 Percent, Halting a Steady Decline | False | By Dana Goldstein and Daniel Victor | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/opinion/india-heat-wave-climate-change.html | Spring Never Came to India This Year | False | By Chandni Singh | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/dining/ingas-bar-review-pete-wells.html | The Food at Ingaâ€šÃ„Â´s Bar Is Far From Bar Food | False | By Pete Wells | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-06-25 | https://www.nytimes.com/2022/05/24/climate/hurricane-2022-forecast-noaa.html | For 7th year, a busy hurricane season is expected | False | By Maggie Astor | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/energy-environment/russia-ukraine-europe-natural-gas.html | Harsh Winter Could Force Europe to Ration Gas, Global Energy Leader Warns | False | By Patricia Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/opinion/letters/ron-desantis-republican-party.html | Is Ron DeSantis the Future of the Republican Party? | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-31 | https://www.nytimes.com/2022/05/24/technology/amazon-sellers-us-china.html | An American Comeback on Amazon | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-31 | https://www.nytimes.com/2022/05/24/well/move/covid-gym-air.html | Why the Air at the Gym May Be More Likely to Spread Covid | False | By Gretchen Reynolds | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-27 | https://www.nytimes.com/2022/05/24/arts/design/rauschenberg-mnuchin-gladstone-art.html | A Rare Look at Rauschenbergâ€šÃ„Â´s Second Act | False | By Deborah Solomon | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/dining/nyc-restaurant-news.html | Filï¿½ï¿½ Gumbo Bar, Offering Cajun and Creole Cooking, Opens in TriBeCa | False | By Florence Fabricant | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/police-executive-order-george-floyd.html | Biden Set to Issue Policing Order on Anniversary of Floyd Killing | False | By Zolan Kanno-Youngs and Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-31 | https://www.nytimes.com/2022/05/24/science/india-elephants-plastic.html | Some Elephants Are Getting Too Much Plastic in Their Diets | False | By Joshua Rapp Learn | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/books/why-sharks-matter-david-shiffman.html | Whoâ€šÃ„Â´s Afraid of the Big Bad Shark? | False | By Molly Young | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/asia/thailand-wwii-american-remains.html | In a Remote Thai Village, Digging for Clues to a Lost Pilot | False | By Richard C. Paddock | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/baseball/aaron-judge-home-runs.html | Will Aaron Judge Hit 60 Home Runs This Season? | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/russia-ukraine-donbas.html | â€šÃ¢Please, God, Let Him Liveâ€šÃ¢Â': Russian Forces Pummel Ukraineâ€šÃ¢Â's East | False | By Carlotta Gall and Finbarr Oâ€šÃ¢Â Reilly | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-26 | https://www.nytimes.com/2022/05/24/theater/hugh-jackman-the-music-man.html | Hugh Jackman Is Having Fun Playing as â€šÃ¢Arrogant as You Possibly Canâ€šÃ¢Â' | False | By Juan A. Ramâ'šÃâ€°rez | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/elizabeth-line-london-tube-opens.html | Up Early, for a Train Theyâ€šÃ¢Â 've Waited 13 Years to Catch | False | By Megan Specia | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/t-magazine/arpa-perfume-barnabe-fillion-synesthesia.html | For Barnabâ'š'Ã© Fillion, Fragrance Is a Multisensory Affair | False | By Ellie Pithers | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/nyregion/subway-shooting-gunman-andrew-abdullah.html | The Suspect in a Fatal Subway Shooting Is in Police Custody | False | By Chelsia Rose Marcius and Ali Watkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/nyregion/us-mexico-wall-project-trial.html | Trial Begins for â€šÃ¢We Build the Wallâ€šÃ¢Â' Backer With Links to Steve Bannon | False | By Colin Moynihan | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/opinion/abortion-oklahoma-supreme-court.html | Abortion Questions for Justice Alito and His Supreme Court Allies | False | By Linda Greenhouse | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/indiana-legislature-transgender-sports-ban.html | Indiana Lawmakers Override Transgender Sports Veto | False | By Mitch Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/investors-trump-truth-social.html | These Investors Are Putting $1 Billion Into Trump Media | False | By Matthew Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-06-09 | https://www.nytimes.com/2022/05/24/style/abigail-glaum-lathbury-clothing-logos.html | What Is Luxury Without the Logos? | False | By Lux Alptraum | 2022-08-01 | TX 9-179-521 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/opinion/covid-19-pandemic-vaccine-climate-change.html | What Vaccine Apartheid Portends for the Climate Future | False | By David Wallace-Wells | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/russian-debt-treasury.html | U.S. will start blocking Russiaâ€šÃ¢Â's bond payments to American investors. | False | By Alan Rappeport and Eshe Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/world/europe/russia-ukraine-mayor-killed.html | Ukraine charges 8 Russian soldiers and mercenaries in the killings of a small-town mayor and her family. | False | By Valerie Hopkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/southern-baptist-sexual-abuse.html | Southern Baptists to Release List of Ministers Accused of Sexual Abuse | False | By Ruth Graham | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/opinion/biden-china-taiwan.html | On Taiwan, Biden Should Find His Inner Truman | False | By Bret Stephens | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/stellantis-samsung-indiana-battery-plant.html | Stellantis and Samsung to spend $2.5 billion on an electric vehicle battery plant in Indiana. | False | By Neal E. Boudette | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-29 | https://www.nytimes.com/2022/05/24/opinion/woke-words.html | Every Day, Weâ€šÃ¢Â're Told to Use New Lingo. What Does That Really Accomplish? | False | By John McWhorter | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-27 | https://www.nytimes.com/2022/05/24/movies/since-i-been-down-review.html | â€šÃ¢Since I Been Downâ€šÃ¢Â' Review: Crime and Punishment | False | By Lisa Kennedy | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/iga-swiateks-plan-is-falling-into-place.html | Iga Swiatekâ€šÃ¢Â's Plan Is Falling Into Place | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/movies/colin-cantwell-dead.html | Colin Cantwell, â€šÃ¢Star Warsâ€šÃ¢Â' Spacecraft Designer, Dies at 90 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/energy-environment/glencore-price-fixing-bribery.html | The commodities giant Glencore will pay $1.1 billion to settle bribery and price-fixing charges. | False | By Glenn Thrush | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/soccer/chelsea-sale-abramovich-boehly.html | Inside the Chelsea Sale: Deep Pockets, Private Promises and Side Deals | False | By Tariq Panja and Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-26 | https://www.nytimes.com/2022/05/24/world/asia/north-korea-ballistic-missiles.html | North Korea Launches Suspected ICBM and Two Other Ballistic Missiles | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/sports/tennis/french-open-tsonga.html | A Fitting Farewell for a Frenchman in Paris | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/business/ftc-investigation-baby-formula-industry.html | U.S. begins inquiry into industryâ€šÃ¢Â's role in infant formula supply shortages. | False | By Madeleine Ngo | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/nyregion/rikers-federal-takeover-nyc.html | N.Y.C. Jail Officials Avert a Federal Takeover of Rikers Island | False | By Jonah E. Bromwich and Jan Ransom | 2022-07-01 | TX 9-172-761 |
| 2022-05-24 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/army-bases-confederate-names.html | New Names Recommended for 9 Army Bases That Honor Confederate Leaders | False | By Helene Cooper | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/china-taiwan-military.html | U.S. Speeds Up Reshaping of Taiwanâ€šÃ„Â´s Defenses to Deter China | False | By Edward Wong and Eric Schmitt | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/george-bush-plot-isis.html | Iraqi Man Helped Plot to Kill Bush, F.B.I. Says | False | By Katie Benner | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/24/health/long-covid-infections.html | More than 1 in 5 adult Covid survivors in the U.S. may develop long Covid, a C.D.C. study suggests. | False | By Pam Belluck | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/shooting-texas-elementary-school.html | 19 Children and 2 Adults Killed in Massacre at Texas Elementary School | False | By Josh Peck and J. David Goodman | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/politics/brian-kemp-david-perdue-georgia-governor-trump.html | Brian Kemp trounces Trump-backed David Perdue in a Republican primary battle for Georgia governor. | False | By Shane Goldmacher and Maya King | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/24/theater/review-california-trish-harnetiaux.html | Review: In â€šÃ„Â²California,â€šÃ„Â´ a Road Trip and a Detour Into Darkness | False | By Elisabeth Vincentelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/biden-texas-school-shooting.html | â€šÃ„Â²I am sick and tired of it. We have to act,â€šÃ„Â´ Biden says. | False | By Michael D. Shear | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/24/us/democrats-gun-control-school-shooting.html | Democrats moved quickly to clear the way for votes on legislation to strengthen background checks for gun purchasers. | False | By Emily Cochrane and Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-24 | https://www.nytimes.com/2022/05/24/crosswords/daily-puzzle-2022-05-25.html | Itsy-Bitsy Bit | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 0001-01-01 | https://www.nytimes.com/2022/05/25/us/uvalde-sandy-hook.html | â€šÃ„Â²Itâ€šÃ„Â´s almost like an instant replay.â€šÃ„Â´ Newtown parents grapple with another school shooting. | False | By Elizabeth Williamson | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/todayspaper/quotation-of-the-day-a-haitian-president-demands-reparations-and-ends-up-in-exile.html | Quotation of the Day: A Haitian President Demands Reparations and Ends Up in Exile | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/reader-center/haiti-france-debt-payments.html | How (and Why) We Calculated the Value of Haitiâ€šÃ„Â´s Payments to France | False | By Constant MÃ¨sÃ©heut | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/basketball/dallas-mavericks-golden-state-luka-doncic.html | On Somber Night, Mavericksâ€šÃ„Â´ Crucial Win Draws Muted Celebration | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/us/minneapolis-police-george-floyd-anniversary.html | In Minneapolis, Overhaul Efforts Stall as Police Resist Change | False | By Shaila Dewan and Tim Arango | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/books/review/new-this-week.html | Newly Published, From Rainbow Cocktails to Magical Beasts | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/magazine/jesa-ancestors-korea-ghosts.html | How I Learned to Live With Ghosts | False | By Joseph Han | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/magazine/biscotti-recipe.html | Biscotti So Good They Made Me Cry | False | By Ligaya Mishan | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/magazine/winning-time-jerry-west.html | The Pitfalls of Oven-Ready TV | False | By Elizabeth Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-06-05 | https://www.nytimes.com/2022/05/25/books/review/the-latecomer-jean-hanff-korelitz.html | The Siblings in This Book Loathe Each Other, and Itâ€šÃ„Â´s So Refreshing | False | By Allegra Goodman | 2022-08-01 | TX 9-179-521 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/takeaways-tuesdays-elections-primaries.html | Four Takeaways From Tuesdayâ€šÃ„Â´s Elections | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/steven-dettelbach-biden-texas-shooting.html | School Shooting Casts a Pall Over Hearing for Bidenâ€šÃ„Â´s Pick to Lead A.T.F. | False | By Glenn Thrush and Katie Benner | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-06-05 | https://www.nytimes.com/2022/05/25/style/ellen-weldon-design-calligraphy.html | She Failed Penmanship as a Child. Now Sheâ€šÃ„Â´s a Successful Calligrapher. | False | By Alix Strauss | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-25 | 2022-05-28 | https://www.nytimes.com/2022/05/25/opinion/jocelyn-benson-protests-judges-homes.html | An Angry Crowd Came to My House. I Still Support the Right to Protest. | False | By Jocelyn Benson | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/climate/corporate-climate-pledges-davos.html | Corporations Pledge to Buy â€šÃ¬Greenâ€šÃ¬â€˜ at Davos Gathering | False | By Lisa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-06-05 | https://www.nytimes.com/2022/05/25/style/disinviting-wedding-guests.html | After Pandemic Delays, a New Dilemma: Disinviting Wedding Guests | False | By Sarah Lyon | 2022-08-01 | TX 9-179-521 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/us/american-gun-violence.html | The Stupefying Tally of American Gun Violence | False | By Thomas Fuller | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/arts/music/fanny-the-right-to-rock.html | The All-Female Band Fanny Made History. A New Doc Illuminates It. | False | By Mark Yarm | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-28 | https://www.nytimes.com/2022/05/25/nyregion/nj-tom-kean-congress.html | A New Jersey Republicanâ€šÃ¬â€˜s Political Strategy: Say Less | False | By Tracey Tully | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/tennis/tennis-predatory-coaches.html | Her Tennis Coach Abused Her. Could the Sport Have Prevented It? | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/movies/austin-butler-elvis.html | Who Is Austin Butler and What Does He Want? | False | By Brooks Barnes | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/magazine/anti-vaccine-movement.html | The Anti-Vaccine Movementâ€šÃ¬â€˜s New Frontier | False | By Moises Velasquez-Manoff | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-31 | https://www.nytimes.com/2022/05/25/climate/alaska-anilca-wilderness-area.html | Jimmy Carter, at 97, Steps Into a Big Fight Over a Small Road in Alaska | False | By Henry Fountain | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/technology/personaltech/apple-repair-program-iphone.html | I Tried Appleâ€šÃ¬â€˜s Self-Repair Program With My iPhone. Disaster Ensued. | False | By Brian X. Chen | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/asia/india-heat-wave-mango.html | A Heat Waveâ€šÃ¬â€˜s Lamented Victim: The Mango, Indiaâ€šÃ¬â€˜s King of Fruits | False | By Suhasini Raj | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/student-loans-default-forgiveness.html | 7 Million Bad Student Loans With No Way Out, for Anyone | False | By Stacy Cowley | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/trump-perdue-georgia.html | Trump Vowed Vengeance, but Georgia Voters Rejected His Meddling | False | By Michael C. Bender and Maggie Haberman | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/realestate/trillium-endangered-plants.html | Why Trillium Have Become the Poster Child for Endangered Native Plants | False | By Margaret Roach | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/realestate/monroe-conn-a-family-centric-community-with-a-small-town-feel.html | Monroe, Conn.: A â€šÃ¬Family-centricâ€šÃ¬â€˜ Community With a Small-Town Feel | False | By Susan Hodara | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 0001-01-01 | https://www.nytimes.com/2022/05/25/us/the-deadliest-us-school-shooting-in-a-decade-shakes-a-rural-texas-city.html | Deadliest U.S. School Shooting in Decade Shakes Rural Texas Town | False | By Jazmine Ulloa, J. David Goodman, Nicholas Bogel-Burroughs and Julie Bosman | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/us/uvalde-how-to-help.html | How to Help Victims of the Uvalde School Shooting | False | By Derrick Bryson Taylor | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/germany-plans-to-keep-coal-fired-plants-ready-in-case-russian-gas-is-cut.html | Germany plans to keep coal-fired plants ready in case Russian gas is cut. | False | By Melissa Eddy | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/realestate/home-prices-maryland-iowa-massachusetts.html | $700,000 Homes in Maryland, Iowa and Massachusetts | False | By Angela Serratore | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/disqualified-michigan-governors-craig-johnson.html | Two top Republicans in the Michigan governorâ€šÃ¬â€˜s race face disqualification over forged petitions, officials say. | False | By Neil Vigdor | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/opinion/uvalde-buffalo-semiautomatic-weapons.html | Uvalde, Buffalo and the Semiautomatic Weapons That Terrorize Us | False | By Mary B. McCord | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/gun-makers-stock.html | Gun makersâ€šÃ¬â€˜ stocks, which often rise after mass shootings, jump. | False | By Jason Karaian | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/china-pushes-for-regular-mass-testing-in-zero-covid-pursuit.html | China pushes for regular mass testing in its â€šÃ¬zero Covidâ€šÃ¬â€˜ pursuit. | False | By John Liu | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-25 | 2022-08-02 | https://www.nytimes.com/2022/05/25/arts/design/cancer-exhibition-science-museum-london.html | An Exhibition on Cancer Puts Hope for the Future on Display | False | By Alex Marshall | 2022-10-14 | TX 9-207-887 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/climate/pebble-mine-alaska-epa.html | Biden Administration, Settling a Long Feud, Moves to Block a Mine in Alaska | False | By Coral Davenport | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/realestate/spain-house-hunting.html | House Hunting in Spain: A Restored Flour Mill Near Valencia for $105,000 | False | By Roxana Popescu | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/nyregion/ny-vouchers-homeless-discrimination.html | Discrimination Weakens Tool for Reducing N.Y. Homelessness, Lawsuit Says | False | By Mihir Zaveri | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/asia/china-pacific-island-countries.html | China Seeks Sweeping Regional Deal With Pacific Island Countries | False | By Damien Cave | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/style/peaches-singer-album.html | Can Peaches Still Fit in Those Pink Hot Pants? | False | By Shane Oâ€™Neill | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/music/awakenings-opera-oliver-sacks.html | An Oliver Sacks Book Becomes an Opera, With Help From Friends | False | By Joshua Barone | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/style/tiktok-old-gays-retirement.html | â€˜Grandfluencersâ€™ Are Sharing a New Vision of Old Age | False | By Charley Locke | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/arts/music/harvey-milk-opera.html | An Opera About Harvey Milk Finally Finds Itself | False | By Zachary Woolfe | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/kate-moss-johnny-depp-trial.html | Kate Moss Denies Johnny Depp Pushed Her Down Stairs in Testimony | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/dance/art-palermo-mafia.html | In a Former Mafia Stronghold, Art Remembers, and Warns | False | By James Imam | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/technology/quantum-internet-teleportation.html | â€˜Quantum Internetâ€™ Inches Closer With Advance in Data Teleportation | False | By Cade Metz | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/europe/monkeypox-stigma.html | â€˜Not Againâ€™: A Weary Europe Greets Monkeypox With a Touch of Fatalism | False | By Isabella Kwai and Emma Bubola | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/africa/migrants-tunisian-coast.html | Dozens of Migrants Die After Boat Sinks Off Tunisian Coast | False | By Emma Bubola | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/europe/russia-ukraine-donbas.html | A Doomed River Crossing Shows the Perils of Entrapment in the Warâ€™s East | False | By Andrew E. Kramer and Ivor Prickett | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/theater/ny-theater-workshop-patricia-mcgregor.html | New York Theater Workshop Names Patricia McGregor as Artistic Director | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/opinion/letters/texas-shooting-uvalde-massacre.html | The Texas School Massacre: Why Are We Failing to Protect Our Kids? | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/technology/twitter-elon-musk-parag-agrawal.html | Twitterâ€™s Chief Tries Staying the Course as Elon Musk Upends Plans | False | By Mike Isaac and Kate Conger | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/media/thomas-s-murphy-dead.html | Thomas S. Murphy, Broadcasting â€˜Minnowâ€™ Who Swallowed ABC, Dies at 96 | False | By Douglas Martin | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/trump-pence-jan-6.html | Trump Said to Have Reacted Approvingly to Jan. 6 Chants About Hanging Pence | False | By Maggie Haberman and Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/julie-beckett-dead.html | Julie Beckett, Who Helped Disabled Children Live at Home, Dies at 72 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/pro-trump-lawyers-elector-scheme.html | Intensifying Inquiry Into Alternate Electors Focuses on Trump Lawyers | False | By Alan Feuer, Katie Benner and Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/books/review-lynching-port-jervis-philip-dray.html | When Jim Crow Violence Came to a Small New York Village | False | By Jennifer Szalai | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/us-budget-deficit-2022.html | The U.S. budget deficit is projected to fall to $1 trillion in 2022. | False | By Alan Rappeport | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-30 | https://www.nytimes.com/2022/05/25/technology/us-china-internet.html | Digital Threads Between the U.S. and China | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/science/boeing-starliner-landing-nasa.html | Boeingâ€™s Starliner Lands on Earth After Test Flight to Space Station | False | By Kenneth Chang | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/music/brian-jackson.html | Brian Jackson, a Key Gil Scott-Heron Collaborator, Reintroduces Himself | False | By Giovanni Russonello | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/oz-mccormick-pennsylvania-recount.html | Pennsylvaniaâ€šÃ„Ã´s G.O.P. Senate primary is officially headed to a recount. | False | By Neil Vigdor | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/dance/trisha-brown-company-review.html | Review: Trisha Brownâ€šÃ„Ã´s Mischief, Mystery and Delicate Aberrations | False | By Siobhan Burke | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/economy/fed-interest-rates-inflation.html | Fed officials expected to make at least three big rate increases over the next few months. | False | By Ana Swanson | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/europe/boris-johnson-sue-gray-report-partygate.html | Johnson Says Heâ€šÃ„Ã´s Humbled by â€šÃ„Ã²Partygateâ€šÃ„Ã´ Report but Will Go On | False | By Mark Landler, Stephen Castle and Megan Specia | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/arts/music/review-justin-austin-armory.html | Review: A Big Baritone Sound at Play in an Intimate Setting | False | By Oussama Zahr | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/world/americas/2nd-amendment-gun-laws.html | In the U.S., Backlash to Civil Rights Era Made Guns a Political Third Rail | False | By Amanda Taub | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/health/fda-baby-formula-shortage.html | F.D.A. Chief Details â€šÃ„Ã²Shockingâ€šÃ„Ã´ Conditions at Baby Formula Plant | False | By Christina Jewett | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/nyregion/legionnaires-outbreak-nyc.html | Latest Legionnairesâ€šÃ„Ã´ Outbreak in the Bronx Kills 1 and Sickens 18 | False | By Sharon Otterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/novelist-nancy-brophy-murder-husband.html | â€šÃ„Ã²How to Murder Your Husbandâ€šÃ„Ã´ Writer Convicted of Murdering Husband | False | By Mike Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/middleeast/iran-israel-killing-khodayee.html | Israel Tells U.S. It Killed Iranian Officer, Official Says | False | By Farnaz Fassihi and Ronen Bergman | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/business/e-gerald-corrigan-dead.html | E. Gerald Corrigan, Who Helped Ease â€šÃ„Ã´87 Stock Crash, Dies at 80 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/movies/movies-streaming.html | â€šÃ„Ã²Last Night,â€šÃ„Ã´ â€šÃ„Ã²Take This Waltzâ€šÃ„Ã´ and More Streaming Gems | False | By Jason Bailey | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/baseball/joe-pignatano-dead.html | Joe Pignatano, Met Coach Known for His Bullpen Farm, Dies at 92 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-28 | https://www.nytimes.com/2022/05/25/theater/i-know-why-the-caged-bird-sings-review.html | â€šÃ„Ã²I Know Why the Caged Bird Singsâ€šÃ„Ã´ Review: A Life Too Simplified | False | By Laura Collins-Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/theater/mother-courage-and-her-children-review.html | â€šÃ„Ã²Mother Courageâ€šÃ„Ã´ Review: Selling Her Wares Amid the Havoc of War | False | By Maya Phillips | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/football/jon-gruden-lawsuit-nfl.html | Jon Grudenâ€šÃ„Ã´s Lawsuit Against the N.F.L. Can Proceed in Open Court | False | By Jenny Vrentas | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/business/bolt-layoffs.html | Bolt, the payments start-up, has begun laying off employees. | False | By Erin Woo | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/georgia-stacey-abrams-kemp.html | In Georgia Rematch, Stacey Abrams Fights Headwinds From Washington | False | By Katie Glueck and Maya King | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/opinion/roxane-gay-uvalde-school-shooting.html | Donâ€šÃ„Ã´t Talk to Me About â€šÃ„Ã²Civility.â€šÃ„Ã´ On Tuesday Morning Those Children Were Alive. | False | By Roxane Gay | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/article/talk-about-school-shootings-kids.html | An Age-by-Age Guide to Talking to Children About Mass Shootings | False | By Catherine Pearson | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/europe/gun-laws-australia-britain.html | Other Countries Had Mass Shootings. Then They Changed Their Gun Laws. | False | By Max Fisher | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/sports/tennis/french-open-alcaraz.html | Two High Seeds Need Five-Set Thrillers to Win at French Open | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/technology/texas-shooting-misinformation.html | Debunking 3 Viral Rumors About the Texas Shooting | False | By Tiffany Hsu, Sheera Frenkel and Stuart A. Thompson | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/ted-cruz-texas-shooting.html | After Texas Shooting, Ted Cruz Digs In Against Gun Control | False | By Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-27 | https://www.nytimes.com/2022/05/25/books/morton-l-janklow-dead.html | Morton L. Janklow, Agent for Best-Selling Authors, Dies at 91 | False | By Robert D. McFadden | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/world/africa/gambia-prosecute-jammeh-murder.html | Gambia Says It Will Prosecute Former President for Murder | False | By Saikou Jammeh and Ruth Maclean | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/democrats-gun-control-republicans-uvalde.html | Democrats Confront 2 Obstacles on Guns: Time, and an Implacable G.O.P. | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/nyregion/parents-school-shooting-risk.html | Parents Face a Haunting Question: Is Any Schoolchild Safe? | False | By Kimiko de Freytas-Tamura, Chelsia Rose Marcius and Lola Fadulu | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-29 | https://www.nytimes.com/2022/05/25/opinion/texas-shooting-gun-control.html | These Gun Reforms Could Save 15,000 Lives. We Can Achieve Them. | False | By Nicholas Kristof | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/nyregion/nyc-subway-safety.html | Q Train Killing Threatens Subwayâ€šÃ„Â´s Fragile Comeback | False | By Emma G. Fitzsimmons, Ana Ley, Ashley Wong and Patrick McGeehan | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/republicans-campaign-guns.html | In More Than 100 G.O.P. Midterm Ads This Year: Guns, Guns, Guns | False | By Katie Glueck, Azi Paybarah and Leah Askarinam | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/politics/michael-sussmann-trial-eric-lichtblau.html | Defense Team for Democratic-Linked Lawyer Wonâ€šÃ„Â´t Call Ex-Times Reporter to Testify | False | By Katie Benner and Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-26 | https://www.nytimes.com/2022/05/26/us/politics/senate-gun-control.html | Democrats Hit Pause on Gun Control Vote, Hoping for a Compromise | False | By Jonathan Weisman and Emily Cochrane | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/nyregion/subway-shooting-andrew-abdullah-phones.html | Subway Killing Suspect Told Riders to Put Phones Away, Prosecutor Says | False | By Nate Schweber | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/opinion/trump-primary-georgia.html | At Least Trump Didnâ€šÃ„Â´t Get What He Wanted This Week | False | By Gail Collins | 2022-07-01 | TX 9-172-761 |
| 2022-05-25 | 2022-05-25 | https://www.nytimes.com/2022/05/25/us/politics/biden-texas-shooting.html | Biden Calls for Action After Texas Shooting, but Faces Limits of His Power | False | By Michael D. Shear | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/oklahoma-abortion-ban-law-governor.html | Oklahoma Governor Signs Bill That Bans Most Abortions | False | By Luke Vander Ploeg and Kate Zernike | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/25/us/texas-elementary-shooting-victims.html | â€šÃ„Â³Why the Kids?â€šÃ„Â´ In Close-Knit Uvalde, Itâ€šÃ„Â´s Everyoneâ€šÃ„Â´s Loss. | False | By Jack Healy and Edgar Sandoval | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/25/movies/cannes-2022-elvis-as-remixed-by-baz-luhrmann.html | Cannes 2022: â€šÃ„Â³Elvis,â€šÃ„Â´ as Remixed by Baz Luhrmann | False | By Manohla Dargis | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/06/08/us/politics/gun-control-timeline.html | A Timeline of Failed Attempts to Address U.S. Gun Violence | False | By Annie Karni and Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/25/world/africa/senegal-fire-hospital-infants.html | 11 Newborns Killed in Hospital Fire, Senegalâ€šÃ„Â´s Leader Says | False | By Yonette Joseph | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-25 | https://www.nytimes.com/2022/05/25/crosswords/daily-puzzle-2022-05-26.html | What Do Ewe Say? | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/interactive/2022/05/25/us/gun-control-republican-senators.html | Where Senate Republicans Stand on Gun Legislation | False | By Emily Cochrane, Lauren Leatherby, Alicia Parlapiano, Zach Montague, Aishvarya Kavi, Chris Cameron and Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/college-enrollment.html | College Enrollment Drops, Even as the Pandemicâ€šÃ„Â´s Effects Ebb | False | By Stephanie Saul | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/sports/hockey/rangers-hurricanes-nhl-playoffs.html | To Win Series, the Rangers Must Do What No Team Has Done | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion/turkey-nato-kurds.html | Turkey Shows What NATO Really Is | False | By Cihan Tugal | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/todayspaper/quotation-of-the-day-subway-killing-threatens-new-york-systems-fragile-recovery.html | Quotation of the Day : Subway Killing Threatens New York Systemâ€šÃ„Â´s Fragile Recovery | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/insider/putting-the-markets-in-perspective.html | Putting the Markets in Perspective | False | By Emmett Lindner | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/style/the-colorful-mozart-of-gen-z.html | The Colorful Mozart of Gen Z | False | By Whitney Bauck | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/style/john-fetterman-hoodies-shorts.html | John Fetterman and the Remaking of Political Image | False | By Vanessa Friedman | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/russia-rates-ruble.html | Russia cuts its benchmark rate to 11 percent as the ruble hits a multiyear high. | False | By Eshe Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/interactive/2022/05/26/realestate/26hunt-bachrach.html | They Had Three Months to Find a Two-Bedroom in Brooklyn. Would It Be a Condo or Co-op? | False | By Joyce Cohen | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/magazine/judge-john-hodgman-on-driving-stick.html | Judge John Hodgman on Driving Stick | False | By John Hodgman | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/opinion/uvalde-texas-shooting.html | The Museum of Unbearable Sorrow | False | By Jay Caspian Kang | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/magazine/statin-immune-mediated-necrotizing-myopathy-imnm-diagnsosis.html | Months After a Stroke, the Man Was Wasting Away. WhatÂ–â€Was Wrong? | False | By Lisa Sanders, M.D. | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/magazine/poem-one-afternoon-you-fixed-me.html | Poem: [One afternoon you fixed me] | False | By Mark Bibbins and Selected by Victoria Chang | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-06-05 | https://www.nytimes.com/2022/05/26/books/review/lilys-promise-dov-forman-lily-ebert.html | Dov Forman Wants You to Know His Great-Grandmotherâ€šÃ„Â´s Holocaust Story | False | By Elisabeth Egan | 2022-08-01 | TX 9-179-521 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/republicans-gun-control.html | Why Republicans Wonâ€šÃ„Â´t Budge on Guns | False | By Carl Hulse | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/style/nike-nft-sneaker.html | Nike Sold an NFT Sneaker for $134,000 | False | By Alex Williams | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/magazine/earth-liberation-front-joseph-mahmoud-dibee.html | The Rise and Fall of Americaâ€šÃ„Â´s Environmentalist Underground | False | By Matthew Wolfe | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion/men-abortion.html | Men Have a Lot to Lose When Roe Falls | False | By Andrâ€šÃ„Âşca Becker | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/realestate/generation-z-home-buying.html | Gen Zers Are Buying Homes. Hereâ€šÃ„Â´s Where Theyâ€šÃ„Â´re Looking. | False | By Gregory Schmidt | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-06-12 | https://www.nytimes.com/2022/05/26/books/review/the-hotel-nantucket-elin-hilderbrand.html | Beachy, Sun-Kissed Novels Set on Nantucket and Cape Cod | False | By Michelle Ruiz | 2022-08-01 | TX 9-179-521 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/south-korea-bullying-gapjil.html | South Korean Workers Turn the Tables on Their Bad Bosses | False | By Choe Sang-Hun | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/movies/jurnee-smollett-spiderhead-black-canary.html | Jurnee Smollett: â€šÃ„ÂˇThe Past Few Years Have Been Heartbreakingâ€šÃ„Â´ | False | By Robert Ito | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-06-01 | https://www.nytimes.com/2022/05/26/dining/joy-ice-cream-cones.html | Many Ice Creams, but One Cone to Rule Them All | False | By Priya Krishna | 2022-08-01 | TX 9-179-521 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/movies/aleksei-navalny-documentary.html | The Dangerous Challenge of Making a Film About Aleksei Navalny | False | By Nadav Gavrielov | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/world/asia/india-film-kashmir-files.html | Film on Expulsion of Kashmirâ€šÃ„Â´s Hindus Is Polarizing and Popular in India | False | By Suhasini Raj | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/world/americas/colombia-presidential-election-gustavo-petro.html | Will Colombia Elect Its First Leftist Leader? | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/uvalde-police-response-parents.html | Police Response to Uvalde Shooting Infuriated Parents Clinging to Hope | False | By Natalie Kitroeff, Frances Robles, J. David Goodman and Serge F. Kovaleski | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/new-flyer-ca-fraud.html | Bus Maker Settles Fraud Case Tied to Government Contract | False | By Noam Scheiber | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/vintage-cars-montero-defender.html | Vintage Cars, Part of the Pandemic Hobby Boom, Priced Collectors Out | False | By Rob Sass | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/dance/brooklyn-academy-of-music-danceafrica-festival.html | â€ŜHomegrownâ€Ŝâ€: At BAM, DanceAfrica Keeps It All in the Family | False | By Brian Seibert | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/briefing/guns-america-shooting-deaths.html | Americaâ€Ŝâ€™s Gun Problem | False | By German Lopez | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/uvalde-coroner-justice-peace.html | â€Ŝâ€²Itâ€Ŝâ€™s a scene that you never want to see.â€Ŝâ€ An official recounts a day of bloodshed. | False | By Edgar Sandoval | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/playlist-review-a-broken-record-of-trials.html | â€Ŝâ€²Playlistâ€Ŝâ€ Review: A Broken Record of Trials | False | By Beatrice Loayza | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/dinner-in-america-review.html | â€Ŝâ€²Dinner in Americaâ€Ŝâ€² Review: A Punk-Rock Love Story | False | By Concepciã"šâ€°â€ de Leã"šâ€°â€ | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/a-taste-of-whale-review.html | â€Ŝâ€²A Taste of Whaleâ€Ŝâ€² Review: Blood in the Water | False | By Claire Shaffer | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/there-are-no-saints-review.html | Review: â€Ŝâ€²There Are No Saints.â€Ŝâ€ Neither Are There New Plots. | False | By Calum Marsh | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/fanny-the-right-to-rock-review.html | â€Ŝâ€²Fanny: The Right to Rockâ€Ŝâ€ Review: Still Kicking | False | By Teo Bugbee | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/look-at-me-xeetentacion-review.html | â€Ŝâ€²Look at Me: XXXTentacionâ€Ŝâ€² Review: A Life Cut Short | False | By Glenn Kenny | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/design/kazuko-miyamoto-artist-japan-society.html | Maverick Minimalist, Gallerist, Global Citizen | False | By Holland Cotter | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/technology/broadcom-vmware-deal.html | Broadcom to Acquire VMware in $61 Billion Enterprise Computing Deal | False | By Nico Grant and Lauren Hirsch | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/theater/into-the-woods-broadway-bareilles.html | A Starry â€Ŝâ€²Into the Woodsâ€Ŝâ€² Will Play Broadway This Summer | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/pageoneplus/corrections-may-26-2022.html | Corrections: May 26, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-25 | https://www.nytimes.com/2022/05/26/pageoneplus/corrections-may-25-2022.html | Corrections: May 25, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-24 | https://www.nytimes.com/2022/05/26/pageoneplus/corrections-may-24-2022.html | Corrections: May 24, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/texas-shooting-california-laws.html | After Texas Shooting, California Lawmakers Promise to Pass More Gun Safety Laws | False | By Soumya Karlamangla | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/style/mother-problems-social-qs.html | How Do I Tell My Mother to Stop Dumping Her Problems on Me? | False | By Philip Galanes | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/arts/television/borgen-greenland.html | A Darker â€Ŝâ€²Borgenâ€Ŝâ€² Returns, and Heads to Greenland | False | By Lisa Abend | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and Westchester | False | By Lisa Prevost and Anne Mancuso | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/health/monkeypox-vaccine-immunity.html | Who Is Protected Against Monkeypox? | False | By Apoorva Mandavilli | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/uk-oil-company-profits-tax.html | Britain Will Tax Oil and Gas Profits as Cost-of-Living Crisis Swells | False | By Eshe Nelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-31 | https://www.nytimes.com/2022/05/26/science/salamanders-gliding-redwoods.html | Itâ€Ŝâ€™s Not a Bird or a Plane. Itâ€Ŝâ€™s a Skydiving Salamander. | False | By Nicholas Bakalar | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/wallace-foundation-arts-funding-initiative.html | 18 Arts Organizations of Color Selected for National Initiative | False | By Laura Zornosa | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/music/new-classical-music-albums-may-2022.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/macys-dollar-general-dollar-tree-earnings.html | Retailersâ€Ŝâ€™ shares soar, pulling market higher, after solid earnings reports. | False | By Melina Delkic | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/internet-president-emergency-orders.html | Documents Shed Light on Secret U.S. Plans for Apocalyptic Scenarios | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/carl-icahn-mcdonalds-pigs.html | Carl Icahn gets only 1 percent of McDonaldâ€šÃ„Ã´s investors to support his campaign on pigs. | False | By Lauren Hirsch | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/southwest-jetblue-revenue.html | Southwest and JetBlue say second-quarter revenue will be higher than expected. | False | By Niraj Chokshi | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/television/kevin-spacey-sexual-assault-charges.html | Kevin Spacey Facing Sexual Assault Charges in Britain | False | By Alex Marshall and Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/style/real-housewives-leah-mcsweeney.html | Leah McSweeney of â€šÃ„Ã²Real Housewivesâ€šÃ„Ã´ Takes a Cold Plunge | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-31 | https://www.nytimes.com/2022/05/26/books/heres-the-deal-kellyanne-conway.html | Kellyanne Conway Toggles Between the West Wing and the Home Front | False | By Alexandra Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/politics/china-policy-biden.html | U.S. Aims to Constrain China by Shaping Its Environment, Blinken Says | False | By Edward Wong and Ana Swanson | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/the-bobs-burgers-movie-review.html | â€šÃ„Ã²The Bobâ€šÃ„Ã´s Burgers Movieâ€šÃ„Ã´ Review: A Breezy, Engaging Summer Refreshment | False | By Glenn Kenny | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-06-06 | https://www.nytimes.com/2022/05/26/arts/design/colin-forbes-dead.html | Colin Forbes, a â€šÃ„Ã²Designerâ€šÃ„Ã´s Designer,â€šÃ„Ã´ Is Dead at 94 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/zero-contact-review.html | â€šÃ„Ã²Zero Contactâ€šÃ„Ã´ Review: A Token of the Times | False | By Amy Nicholson | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/nyregion/trump-interview-ny-court.html | New York A.G. Can Question Trump Under Oath, Appeals Court Rules | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/health/dye-contrast-scan-shortage.html | Patients Face Long Delays for Imaging of Cancers and Other Diseases | False | By Reed Abelson | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/world/europe/johnson-britain-inflation-energy-tax.html | Johnson Takes Aim at Next Big Political Threat: Soaring Prices in U.K. | False | By Stephen Castle | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-06-01 | https://www.nytimes.com/2022/05/26/dining/missoulas-kitchen-refugees.html | Missoulaâ€šÃ„Ã´s Most In-Demand Kitchen Is Run by Refugees | False | By Kate Bernot | 2022-08-01 | TX 9-179-521 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/top-gun-maverick-review.html | â€šÃ„Ã²Top Gun: Maverickâ€šÃ„Ã´ Review: Will This Stuff Still Fly? | False | By A.O. Scott | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/arts/music/wilco-cruel-country-review.html | Wilco Makes an Understated Magnum Opus | False | By Jon Pareles | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | | https://www.nytimes.com/2022/05/26/opinion/letters/uvalde-texas-massacre.html | Uvalde, Texas: Grappling With the â€šÃ„Ã²Slaughter of Innocentsâ€šÃ„Ã´ | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/the-tsuga-diaries-review.html | â€šÃ„Ã²The Tsuga Diariesâ€šÃ„Ã´ Review: Finding Togetherness in a Pandemic | False | By Beandrea July | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/technology/canada-internet-service.html | Internet Drama in Canada. (Really.) | False | By Shira Ovide | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/mass-shooting-school-security.html | Uvalde Had Prepared for School Shootings. It Did Not Stop the Rampage. | False | By Mike Baker and Dana Goldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-31 | https://www.nytimes.com/2022/05/26/science/pompeii-vesuvius-dna-archaeology.html | From the Ancient Ashes of Vesuvius, Human DNA | False | By Franz Lidz | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/ray-liotta-dead.html | Ray Liotta, of â€šÃ„Ã²Goodfellasâ€šÃ„Ã´ and â€šÃ„Ã²Field of Dreams,â€šÃ„Ã´ Dies at 67 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/a-chiara-review.html | â€šÃ„Ã²A Chiaraâ€šÃ„Ã´ Review: A Mobsterâ€šÃ„Ã´s Daughter Dares to Ask Questions | False | By A.O. Scott | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/world/middleeast/israel-shireen-abu-akleh.html | Palestinian Inquiry Accuses Israel of Intentionally Killing Al Jazeera Journalist | False | By Raja Abdulrahim and Hiba Yazbek | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/politics/supreme-court-greenhouse-gas-emissions.html | Supreme Court Allows Greenhouse Gas Cost Estimates | False | By Adam Liptak | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/cannes-film-festival-elvis-eo.html | In Cannes, Filmmakers Contend With Despair and Beauty, Too | False | By Manohla Dargis | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-06-01 | https://www.nytimes.com/2022/05/26/dining/drinks/wine-school-assignment-alsace-white.html | Alsace Whites, From Three Different Grapes | False | By Eric Asimov | 2022-08-01 | TX 9-179-521 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/biden-poultry-processors-growers.html | Biden administration aims to increase regulation and competition in the poultry industry. | False | By Linda Qiu | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/technology/pimeyes-facial-recognition-search.html | A Face Search Engine Anyone Can Use Is Alarmingly Accurate | False | By Kashmir Hill | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/business/media/substack-venture-capital.html | Substack Drops Fund-Raising Efforts as Market Sours | False | By Benjamin Mullin | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/politics/paxlovid-white-house-covid-deaths.html | White House Pushes to Get Paxlovid Pills in More Covid Patientsâ€™ Hands | False | By Noah Weiland | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-26 | https://www.nytimes.com/2022/05/26/arts/television/stranger-things-season-4-review.html | â€˜Stranger Thingsâ€™ Review: Once More Into the Upside Down | False | By Mike Hale | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-06-01 | https://www.nytimes.com/2022/05/26/dining/drinks/wine-school-maconnais-white-burgundy.html | The Surprising, Saline Whites of the Mâ€šconnais | False | By Eric Asimov | 2022-08-01 | TX 9-179-521 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/nyregion/tax-exemption-housing-development.html | Why a Lucrative Tax Break for Developers Is Likely to Die in Albany | False | By Matthew Haag | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/opinion/covid-variants-summer.html | Itâ€™s Still Covidâ€™s World. Weâ€™re Just Living in It. | False | By Farhad Manjoo | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/business/daniel-defense-ppp.html | The maker of the gun used in the school massacre got $3.1 million in pandemic aid. | False | By Stacy Cowley and Ella Koeze | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/design/louvre-jean-luc-martinez-trafficking.html | Former Head of Louvre Is Charged in Artifact Trafficking Case | False | By Aurelien Breeden | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/irma-garcia-husband-death-uvalde.html | The husband of a teacher killed in the massacre has died of a heart attack. | False | By Eduardo Medina | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/movies/vengeance-is-mine-review.html | â€˜Vengance Is Mineâ€™ Review: A Tangled Web of Human Impulse | False | By Wesley Morris | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/television/love-death-robots-letterkenny.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion/texas-shooting-hope.html | Caring Is All We Seem Able to Do | False | By Tressie McMillan Cottom | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 0001-01-01 | https://www.nytimes.com/live/2022/05/26/world/russia-ukraine-war/ukraine-agriculture-minister-warns-that-grain-shortfall-will-be-felt-by-july-amid-fears-of-a-global-food-crisis | A grain shortfall will be felt by July, Ukraineâ€™s agriculture minister warns. | False | By Erika Solomon | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-30 | https://www.nytimes.com/2022/05/26/arts/amber-heard-tiktok-johnny-depp.html | TikTokâ€™s Amber Heard Hate Machine | False | By Amanda Hess | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/movies/ray-liotta-goodfellas.html | Ray Liotta in â€˜Goodfellasâ€™: How the Right Actor Turned the Right Part Into a Classic | False | By Glenn Kenny | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/world/europe/russia-economy-sanctions.html | As Russia Diverges From the Global Economy, Soviet-Style Scarcity Looms | False | By Patricia Cohen, Eshe Nelson, Valeriya Safronova and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/international-booker-winner-tomb-of-sand.html | Hindi Novel Wins International Booker Prize for the First Time | False | By Alex Marshall | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/arts/amber-heard-johnny-depp-harassment.html | Amber Heard Describes Impact of Online Attacks: â€˜Iâ€™m a Human Beingâ€™ | False | By Julia Jacobs | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/politics/scott-pruitt-epa-report.html | Trump E.P.A. Chief â€˜Endangered Public Safetyâ€™ by Ordering His Drivers to Speed | False | By Eric Lipton | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-29 | https://www.nytimes.com/2022/05/26/nyregion/nyc-shoplifting-ring.html | Shoplifting Ring Swept Stores for Luxury Goods, Prosecutors Say | False | By Chelsia Rose Marcius | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-26 | 2022-05-28 | https://www.nytimes.com/2022/05/26/opinion/uvalde-facebook-hoax-posts.html | In the Texas Rampage's Wake, Social Media Can Reform Itself | False | By Kara Swisher | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/sports/tennis/french-open-first-time.html | Two Outsiders Get Career Boosts at the French Open | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/sports/baseball/yankees-injuries.html | For the Yankees, a Tough Stretch Starts With a Slew of Injuries | False | By James Wagner | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/politics/republican-governors-trump-kemp.html | Republican Governors Lose Their Dread of Trump | False | By Blake Hounshell | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion/the-southern-baptist-sexual-abuse.html | The Southern Baptist Moral Meltdown | False | By David Brooks | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/politics/justice-dept-fbi-nassar.html | Justice Dept. Won't Prosecute Ex-F.B.I. Agents Accused of Mishandling Nassar Case | False | By Katie Benner | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/republicans-jan-6-subpoenas.html | Republicans Signal Refusal of Jan. 6 Subpoenas, Setting Up a Showdown | False | By Luke Broadwater | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/politics/zelensky-ukraine-war.html | How Does It End? Fissures Emerge Over What Constitutes Victory in Ukraine | False | By David E. Sanger, Steven Erlanger and Eric Schmitt | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/opinion/republicans-guns-uvalde.html | The G.O.P. War on Civil Virtue | False | By Paul Krugman | 2022-07-01 | TX 9-172-761 |
| 2022-05-26 | 2022-05-27 | https://www.nytimes.com/2022/05/26/us/politics/senate-guns-bipartisan-deal.html | Senators Grasp for a Bipartisan Gun Deal, Facing Long Odds | False | By Emily Cochrane and Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-26 | https://www.nytimes.com/2022/05/26/crosswords/daily-puzzle-2022-05-27.html | Modern-Day Scroll | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-26 | https://www.nytimes.com/2022/05/26/theater/fat-ham-review.html | 'Fat Ham' Review: Dismantling Shakespeare to Liberate a Gay Black 'Hamlet' | False | By Maya Phillips | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/26/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-26 | https://www.nytimes.com/2022/05/26/todayspaper/quotation-of-the-day-it-stays-in-your-mind-coroner-recalls-carnage.html | Quotation of the Day: 'It Stays in Your Mind': Coroner Recalls Carnage | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-26 | https://www.nytimes.com/2022/05/26/pageoneplus/corrections-may-27-2022.html | Corrections: May 27, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/26/us/southern-baptist-sex-abusers.html | Southern Baptists Release List of Alleged Sex Abusers | False | By Ruth Graham | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/26/us/politics/asylum-system.html | U.S. to Begin Allowing Migrants to Apply for Asylum Under a New System | False | By Eileen Sullivan | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/26/sports/basketball/golden-state-dallas-mavericks-nba-finals.html | Golden State Takes Long, Rocky Road Back to N.B.A. Finals | False | By Tania Ganguli and Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/modern-love-may-we-please-date-without-asian-hate.html | May We Please Just Date Without Hate? | False | By Joyce Juhee Chung | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/david-schulman-sarah-weiner-wedding.html | Following Their Hearts All the Way to the Supreme Court | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/warren-luckett-karinn-chavarria-wedding.html | Passionate About Food, Culture and Each Other | False | By Judy Mandell | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/libby-flores-paul-morris-wedding.html | A Mutual Love of Literature Set Them on a Winding Path to Marriage | False | By Rachel Sherman | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/mina-shankar-aditya-radhakrishnan-wedding.html | Her Mother (and His Father) Knew Best | False | By Nina Reyes | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/dottie-zoller-steve-epstein-wedding.html | Friends for Decades, They Became Life Partners After Loss | False | By Louise Rafkin | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/leah-koch-matthew-blumhardt-wedding.html | At a Theme Park, Falling Head Over Ferris Wheel | False | By Vincent M. Mallozzi | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/books/review/you-know-sex-bodies-gender-puberty-and-other-things-cory-silverberg-fiona-smyth.html | 2 Graphic-Style Guidebooks to Calm Kids' Social Butterflies | False | By Rachel Brian | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/pottstown-house-explosion.html | Five Killed as House Explodes in Pennsylvania | False | By Mike Ives and Johnny Diaz | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/biden-taiwan-defense-china.html | Biden Says Weâ€šÃ„Ã´ve Got Taiwanâ€šÃ„Ã´s Back. But Do We? | False | By Oriana Skylar Mastro | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/sports/soccer/real-madrid-florentino-perez.html | At Real Madrid, a President Rides Out the Storm | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/arts/television/stranger-things-recap.html | â€šÃ„Â²Stranger Thingsâ€šÃ„Ã´ Is Back. Hereâ€šÃ„Ã´s Where We Left Off in Season 3. | False | By Scott Tobias | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/insider/in-the-times-archives-finding-a-mystery.html | In The Times Archives, Finding a Mystery | True | By Dan Saltzstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/climate/republicans-blackrock-climate.html | How an Organized Republican Effort Punishes Companies for Climate Action | False | By David Gelles and Hiroko Tabuchi | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/technology/college-students-cheating-software-honorlock.html | Accused of Cheating by an Algorithm, and a Professor She Had Never Met | False | By Kashmir Hill | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/books/review/hearts-tom-asunder-ernest-dollar-jr-love-and-duty-angela-esco-elder-spectacle-of-grief-sarah-j-purcell.html | How We Remember the Civil War | False | By Thomas E. Ricks | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Invisible Childâ€šÃ„Ã´ and â€šÃ„Â²Libertieâ€šÃ„Ã´ | False | By Miguel Salazar | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-26 | https://www.nytimes.com/2022/05/27/books/review/two-wheels-good-jody-rosen.html | Why Are Bikes So Much Fun? Because Theyâ€šÃ„Ã´re Not Cars. | False | By Charles Finch | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/sidechat-app-college.html | Sidechat Wants to Be College Studentsâ€šÃ„Ã´ Main Chat | False | By Anna P. Kambhampaty | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/us-military-targeted-killings.html | America Kills Its Enemies in Our Name. And Then Keeps It Secret. | False | By Phil Klay | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/autoracing/alfa-romeo-valtteri-bottas.html | Alfa Romeo Brings Back Some of Its Old Glory | False | By Ian Parkes | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/nyregion/kim-kardashian-pete-davidson-staten-island.html | How Kim Kardashian Is Bringing Buzz (and Business) to Staten Island | False | By Alyson Krueger | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-31 | https://www.nytimes.com/2022/05/27/realestate/home-makeover-renovation-lawsuit.html | What Goes On Behind the Cameras at Home Makeover Shows? | False | By Debra Kamin | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/movies/top-gun-maverick-flying-scenes.html | Winning the Skies Without Losing Your Lunch: Filming â€šÃ„Â²Top Gun: Maverickâ€šÃ„Ã´ | False | By Amy Nicholson | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/nyregion/laguardia-aiport-delta-new-terminal.html | How a Delta Air Lines Executive Spends His Sundays | False | By Tammy La Gorce | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-31 | https://www.nytimes.com/2022/05/27/science/cockroach-sugar-sex.html | Cockroach Reproduction Has Taken a Strange Turn | False | By Jason Bittel | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/nyregion/bill-de-blasio-congress.html | Bill de Blasio Knows He Isnâ€šÃ„Ã´t Loved | False | By Ginia Bellafante | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/children-called-for-help-from-inside-classrooms-in-uvalde-the-police-waited.html | Children called for help from inside classrooms in Uvalde. The police waited. | False | By J. David Goodman, Edgar Sandoval, Karen Zraick and Rick Rojas | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/opinion/uvalde-shooting.html | America May Be Broken Beyond Repair | False | By Michelle Goldberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/realestate/anthony-roth-costanzo-home-sale.html | An Opera Star Is Selling His Starter Home in the West Village | False | By Vivian Marino | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/uvalde-senate-gun-control.html | Itâ€šÃ„Ã´s Not Looking Too Good for Government of the People, by the People and for the People | False | By Jamelle Bouie | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-joel-arthur-rosenthal-christies.html | A Christieâ€šÃ„Ã´s Auction With Particular Allure | False | By Tanya Dukes | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/technology/crypto-influencers.html | How Influencers Hype Crypto, Without Disclosing Their Financial Ties | False | By David Yaffe-Bellany | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/nra-trump-texas-guns.html | Nothing Is Stopping the N.R.A.â€šÃ„Ã´s Gun Orgy in Texas | False | By Michelle Cottle | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/business/cotton-xinjiang-forced-labor-retailers.html | â€šÃ„Â²Escalation of Secrecyâ€šÃ„Ã´: Global Brands Seek Clarity on Xinjiang | False | By Alexandra Stevenson and Sapna Maheshwari | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-begum-khan-istanbul.html | Flora, Fauna and Flights of Imagination | False | By Kathleen Beckett | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/africa/newborns-senegal-hospital-fire-tivaouane.html | 11 Families Had Just Welcomed Newborns. A Hospital Fire Left Them Devastated. | False | By Elian Peltier and Ruth Maclean | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/arts/television/sex-pistol-steve-jones.html | â€˜Â²Pistolâ€˜Â´ Tells Steve Jonesâ€˜Â´s Story. With a Touch of Showbiz. | False | By Hugh Morris | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/tennis/french-open-holger-rune-carlos-alcaraz.html | The Budding 19-Year-Old Star at the French Open Not Named Carlos Alcaraz | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/upshot/housing-market-slow-moving.html | When the Best Available Home Is the One You Already Have | False | By Emily Badger | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/asia/un-china-xinjiang.html | As U.N. Rights Chief Visits China, Some Fear Sheâ€˜Â´ll Become Part of the Spin | False | By Vivian Wang and Austin Ramzy | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/arts/pay-phones-nyc-photos.html | Looking Back at the Pay Phoneâ€˜Â´s New York Heyday | False | By Ann Chen, Aaron Reiss and Jessie Wender | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-the-royal-mint-london.html | The Royal Mint Accessorizes With Jewelry | False | By Annabel Davidson | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/autoracing/monaco-grand-prix-contract.html | The Future of a Storied Race | False | By Luke Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/autoracing/charles-leclerc-monaco-grand-prix.html | Charles Leclerc, the Thrill Seeker, Fights for the Top | False | By Ian Parkes | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/arts/pay-phones-nyc.html | The Only Living Pay Phones in New York | False | By Ann Chen, Aaron Reiss, George Etheredge, Geoffrey Haggray, Sara Messinger and Simra Nasseri | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/ciner-jewelry-history.html | A Costume Jewelry Brand That Honors Its Fine Jewelry Start | False | By Abigail R. Esman | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-chikueido-kyoto-japan.html | In Kyoto, a Seventh Generation in Metalwork | False | By Vivian Morelli | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/portrait-cut-diamonds.html | A Gem Cutting Style Gets a Reboot | False | By Tanya Dukes | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-jacqueline-rabun-los-angeles.html | The Goal: â€˜Â²To Dream Bigger and Change the Worldâ€˜Â´ | False | By Victoria Gomelsky | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/tennis-bracelets.html | A Fresh Spin on Tennis Bracelets | False | By Melanie Abrams | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/jewelry-larimar-dominican-republic.html | The Bluest Stone | False | By Janelle Conaway | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/fashion/gold-rush-modern-day.html | The Irresistible Glitter of Gold | False | By Amy Elliott | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/autoracing/indianapolis-500-indycar-f1.html | As Formula 1 Surges in the U.S., IndyCar Hopes to Keep Up | False | By Gregory Leporati | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/arts/music/samuel-marino-sopranista.html | â€˜Â²I Would Love to Sing Luciaâ€˜Â´ : A Male Soprano Comes Into His Own | False | By J.S. Marcus | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/business/economy/pce-inflation-april.html | Americans Keep Spending Even as Inflation Erodes Buying Power | False | By Ben Casselman and Lydia DePillis | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/business/stock-market-bear-bull.html | I Know Exactly Where This Market Is Heading (Just Kidding) | False | By Jeff Sommer | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/your-money/summer-jobs-students.html | A Strong Summer Job Market for Teenagers | False | By Ann Carrns | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/probably-ruby-lisa-bird-wilson-aue-becky-manawatu-lucky-turtle-bill-roorbach.html | Howling Cries of Abandonment and Reunion | False | By Gregory Brown | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/style/ellen-degeneres-show-finale.html | Ellen DeGeneres, a Signature Star of the Obama Era, Says Goodbye | False | By John Koblin | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/business/energy-environment/gas-prices-summer-driving.html | Gas Prices Hit New Highs as Summer Driving Season Starts | False | By Clifford Krauss | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/theater/history-theater-suffs-paradise-square.html | Hitting the Right Notes When Setting History to Song | False | By Jennifer Schuessler | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/europe/vatican-history-secrets-david-kertzer.html | Deep in Vatican Archives, Scholar Discovers â€šÃ„Ã²Flabbergastingâ€šÃ„Ã´ Secrets | False | By Jason Horowitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/arts/design/cornelia-parker-tate.html | The Strange, Still World of Cornelia Parker | False | By Lauren Elkin | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/movies/summer-movies-2022.html | Summer Movies 2022: Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s Coming to Theaters and Streaming | False | By Ben Kenigsberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/cruz-cornyn-uvalde-texas-school-shooting.html | In Cruz and Cornyn, Texas has two senators with two responses to a gun massacre at home. | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/sports/soccer/kylian-mbappe-psg-contract.html | The True Cost of Kylian Mbappâ€šÃ†Ã©â€šÃ„Ã´s New Deal | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/arts/music/abba-voyage-london.html | Abba Returns to the Stage in London. Sort Of. | False | By Alex Marshall | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/theater/cats-musical-school.html | â€šÃ„Ã²I Love It So Muchâ€šÃ„Ã´: This â€šÃ„Ã²Catsâ€šÃ„Ã´ Adaptation Has the Kids Singing | False | By Emily McCullar | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/opinion/letters/ukraine-aid.html | Defining the Limits on Aiding Ukraine | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/arts/music/playlist-sky-ferreira-rico-nasty.html | Sky Ferreiraâ€šÃ„Ã´s Dazzling, Defiant Return, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera, Giovanni Russonello and Lindsay Zoladz | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-04 | https://www.nytimes.com/2022/05/27/business/goldman-sachs-unlimited-vacation.html | Goldmanâ€šÃ„Ã´s Move to Unlimited Vacation Is Good for â€šÃ„Â¶ Goldman | False | By Lananh Nguyen and Emma Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/asia/india-prostitution-rights.html | Indiaâ€šÃ„Ã´s Supreme Court Orders Police to Respect Prostitutesâ€šÃ„Ã´ Rights | False | By Emily Schmall and Sameer Yasir | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-07 | https://www.nytimes.com/2022/05/27/well/move/swimming-workout-exercise.html | Make Swimming Your Summer Workout | False | By Dana G Smith | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/dining/best-picnic-ideas.html | Six Easy Recipes for the Ultimate Picnic Spread | False | By David Tanis | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/dining/taco-bell-drag-brunch.html | At Taco Bell, the Drag Brunch Goes Corporate | False | By Erik Piepenburg | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/science/russia-ukraine-science-academy.html | Russian Academics Aim to Punish Colleagues Who Backed Ukraine Invasion | False | By Dalmeet Singh Chawla | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/movies/top-gun-maverick-cast.html | Meet the New Class of â€šÃ„Ã²Top Gun: Maverickâ€šÃ„Ã´ | False | By Ashley Spencer | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-27 | https://www.nytimes.com/2022/05/27/technology/sec-elon-musk-twitter.html | S.E.C., in letter to Elon Musk, says it is scrutinizing his Twitter share purchases. | False | By Kate Conger | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/nyregion/jumaane-williams-governor.html | Jumaane Williams Owns the Left Lane. Why Hasnâ€šÃ„Ã´t His Campaign Taken Off? | False | By Jeffery C. Mays and Jesse McKinley | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/climate/hazel-henderson-dead.html | Hazel Henderson, Groundbreaking Environmentalist, Dies at 89 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/dining/a-simple-ricotta-pasta-recipe.html | A Simple Pasta That Puts Ricotta Front and Center | False | By Melissa Clark | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/middleeast/iran-drone-attack.html | Sensitive Iranian Military Site Was Targeted in Attack | False | By Farnaz Fassihi and Ronen Bergman | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-01 | https://www.nytimes.com/2022/05/27/movies/emergency-movie-behind-the-scenes.html | Big Mess on Campus: Making â€šÃ„Ã²Emergencyâ€šÃ„Ã´ | False | By Mekado Murphy | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/nyregion/trump-letitia-james-ny.html | Trumpâ€šÃ„Â´s Federal Suit Against New York A.G. Is Dismissed | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/trump-grand-jury-georgia.html | Up to 50 Subpoenas Expected as Grand Jury Begins Trump Inquiry | False | By Richard Fausset and Danny Hakim | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/trump-gun-control.html | After El Paso shooting, Trump pushed again on gun control. His aides talked him out of it. | False | By Michael C. Bender | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/europe/russian-fighting-for-ukraine.html | He left Russia to fight Putin. Now he leads Ukrainian soldiers in combat against his former compatriots. | False | By Carlotta Gall and Finbarr Oâ€šÃ„Â´Reilly | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/arts/television/katt-williams-world-war-iii-netflix.html | What Makes Katt Williams Great? Itâ€šÃ„Â´s Not the Jokes, Itâ€šÃ„Â´s the Performance | False | By Jason Zinoman | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/active-shooting-trainings.html | In Mass Shootings, Police Are Trained to â€šÃ„Â²Confront the Attackerâ€šÃ„Â´ | False | By Jesus Jimã‚Â©nez, Shaila Dewan and Mike Baker | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/middleeast/iraqi-parliament-anti-normalization-israel.html | Iraqi Parliament Expands Law Against Normalizing Ties With Israel | False | By Jane Arraf | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/soccer/luis-diaz-liverpool-champions-league.html | The Liverpool Star Who Came Out of Nowhere | False | By Rory Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/middleeast/iran-seizes-greek-tankers.html | Iran Seizes 2 Greek Tankers in the Persian Gulf | False | By Farnaz Fassihi | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/interactive/2022/05/27/us/timeline-texas-shooting-uvalde.html | The Policeâ€šÃ„Â´s Timeline of the Texas School Shooting | False | By Larry Buchanan, Keith Collins, Lazaro Gamio, Taylor Johnston, Eleanor Lutz and Albert Sun | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/europe/italy-bishops-clerical-abuse.html | Italian Bishops to Examine Clerical Abuse, but Only to a Point | False | By Elisabetta Povoledo | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/arts/depp-heard-closing-arguments-libel.html | The Johnny Depp vs. Amber Heard Libel Case Is in the Juryâ€šÃ„Â´s Hands | False | By Julia Jacobs and Adam Bednar | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/business/eric-adams-rto-subway.html | Eric Adams meets with New York City business leaders to discuss public safety. | False | By Emma Goldberg and Dana Rubinstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/politics/ukraine-aid-heritage-foundation.html | Why the Once-Hawkish Heritage Foundation Opposed Aid to Ukraine | False | By Catie Edmondson | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/theater/tony-nominees-luncheon-kara-young.html | Why the Biggest Ovation at the Tonys Luncheon Was for a Waiter | False | By Michael Paulson | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/world/europe/margot-heuman-dead.html | Margot Heuman, Who Bore Witness to the Holocaust as a Gay Woman, Dies at 94 | False | By Penelope Green | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-02 | https://www.nytimes.com/2022/05/27/style/cannes-film-festival-red-carpet-fashion.html | Winning Looks From the Cannes Film Festival | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/books/review/memories-on-high-and-other-letters-to-the-editor.html | Memories on High and Other Letters to the Editor | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-31 | https://www.nytimes.com/2022/05/27/books/dervla-murphy-dead.html | Dervla Murphy, Travel Writer Who Preferred Her Bike, Dies at 90 | False | By Richard Sandomir | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-science-fiction-fantasy.html | Storytelling Can Be a Dangerous Game in These New Novels | False | By Amal El-Mohtar | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-true-crime-books.html | Pirates, Poisoners and Doppelgã¤ngers | False | By Tina Jordan | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-historical-fiction.html | Once Upon a Time, Things Also Werenâ€šÃ„Â´t So Great | False | By Alida Becker | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/summer-cookbooks.html | Eight Dazzling New Cookbooks | False | By Jennifer Reese | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-horror-novels.html | Hauntings, Exorcisms, Incantations and Transparent Spiders | False | By Danielle Trussoni | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-romance-novels.html | They Went on a Fake Date. Then Sparks Started to Fly. | False | By Olivia Waite | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-gardening-books.html | A Bumper Crop of Gardening Books | False | By Dominique Browning | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-thrillers.html | Murder, Blackmail and an Epic Battle to the Death in Australia | False | By Sarah Lyall | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-05 | https://www.nytimes.com/2022/05/27/books/review/new-travel-books.html | These Authors Follow in the Footsteps of Earlier Travelers, Literally | False | By Lori Soderlind | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-06-07 | https://www.nytimes.com/2022/05/27/briefing/pandemic-updates-from-readers.html | Pandemic Updates From Readers | False | By Jonathan Wolfe | 2022-08-01 | TX 9-179-521 |
| 2022-05-27 | 2022-05-31 | https://www.nytimes.com/2022/05/27/movies/james-wong-howe-cinematographer.html | James Wong Howe: A Gutsy Cinematographer Finally Gets His Due | False | By Beatrice Loayza | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/opinion/amanda-gorman-uvalde-poem.html | Hymn for the Hurting | False | By Amanda Gorman | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/tennis/coco-gauff-french-open.html | Coco Gauff Loves Clay. Really. | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/steve-kerr-yankees-rays-guns.html | The Week When Sports Would Not Let America Look Away | False | By Kurt Streeter | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/rosemary-radford-ruether-dead.html | Rosemary Radford Ruether, Feminist Theologian, Dies at 85 | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/tennis/french-open-china-wta.html | A Chinese Tennis Star Emerges at a Precarious Time | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/28/us/politics/border-patrol-uvalde.html | Border Patrol Tactical Unit Has at Times Played High-Profile Role | False | By Eileen Sullivan | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/hockey/rangers-hurricanes-nhl-playoffs.html | The Rangers Brace for a â€˜Â²Desperate Gameâ€šÃ„Ã´ Against the Hurricanes | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-29 | https://www.nytimes.com/2022/05/27/arts/music/andy-fletcher-dead.html | Andy Fletcher, a Founder of Depeche Mode, Dies at 60 | False | By Neil Genzlinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-28 | https://www.nytimes.com/live/2022/05/27/world/russia-ukraine-war/ferocious-russian-attacks-spur-accusations-of-genocide-in-ukraine | Ferocious Russian Attacks Spur Accusations of Genocide in Ukraine | False | By Victoria Kim, Megan Specia, Andrew E. Kramer and Michael Levenson | 2022-07-01 | TX 9-172-761 |
| 2022-05-27 | 2022-05-30 | https://www.nytimes.com/2022/05/27/business/ron-rice-dead.html | Ron Rice, Creator of Hawaiian Tropic Lotion, Is Dead at 81 | False | By Sam Roberts | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/sports/baseball/giants-gabe-kapler-anthem.html | Amid Gun Violence, Giants Manager Will Not Come Out for Anthem | False | By Scott Miller | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/us/politics/nra-convention-guns.html | At N.R.A. Convention, the Blame Is on â€šÃ„Â²Evil,â€šÃ„Â´ Not Guns | False | By Glenn Thrush | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/uvalde-gunman-social-media.html | The Gunman in Uvalde Left Multiple Hints Before His Attack Began | False | By Nicholas Bogel-Burroughs | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/politics/michael-sussmann-trial-durham.html | Prosecutors and Defense Duel in Closing Arguments of Politically Charged Trial | False | By Charlie Savage | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/27/opinion/technology/what-would-an-egalitarian-internet-actually-look-like.html | The Internet Is Broken. How Do We Fix It? | False | By Ben Tarnoff | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/crosswords/daily-puzzle-2022-05-28.html | Activities for Dummies | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/27/us/politics/fact-check-trump-cruz-nra.html | Fact-Checking Trump and Cruz at the N.R.A. Convention | False | By Linda Qiu | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-30 | https://www.nytimes.com/2022/05/28/sports/als-marathons-andrea-peet.html | Her Race Against A.L.S.: 50 Marathons in 50 States | False | By Anna Katherine Clemmons | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/pageoneplus/corrections-may-28-2022.html | Corrections: May 28, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/todayspaper/quotation-of-the-day-americans-eye-housing-market-and-stay-put.html | Quotation of the Day: Americans Eye Housing Market, and Stay Put | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/sports/soccer/champions-league-watch-stream-time.html | Champions League Final: How, and When, to Watch | False | By Tariq Panja, Rory Smith and Andrew Das | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/basketball/boston-celtics-miami-heat-nba-finals.html | Oh, You Thought the Miami Heat Were Done? Jimmy Butler Said No. | False | By Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/us/politics/trump-endorsed-candidates-primary-elections.html | Trumpâ€šÃ„Â´s Primary Losses Puncture His Invincibility | False | By Shane Goldmacher and Maggie Haberman | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/apartment-hunting-tips.html | How Do You Find an Apartment in N.Y.C. These Days? | False | By Eden Weingart | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/business/economy/immigration-california-farm-labor.html | Illegal Immigration Is Down, Changing the Face of California Farms | False | By Eduardo Porter and Ryan Christopher Jones | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/realestate/roommate-unpaid-rent-housing-court.html | My Roommate Wonâ€šÃ„Â´t Pay Rent and Wonâ€šÃ„Â´t Leave. What Can I Do? | False | By Ronda Kaysen | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/travel/us-travel-covid-test.html | Testing Positive and Using the â€šÃ„Â²Backdoorâ€šÃ„Â´ to Get Into the U.S. | False | By Ceylan Yeginsu | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/nutcrackers-cocktails-nyc.html | Want a Nutcracker or a â€šÃ„Â²Craft Cocktail?â€šÃ„Â´ Heâ€šÃ„Â´s Your Guy. | False | By Julia Carmel | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/gun-companies-activist-shareholders.html | Activist Investing Has Come for Fossil Fuels. What About Guns? | False | By Emily Flitter | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-31 | https://www.nytimes.com/2022/05/28/science/dinosaurs-warm-cold-blood.html | Dinosaurs Started Out Hot, Then Some of Them Turned Cold | False | By Asher Elbein | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/jonathan-cervas-redistricting-maps-ny.html | How a Mapmaker Became New Yorkâ€šÃ„Â´s Most Unexpected Power Broker | False | By Jesse McKinley | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/us/in-los-angeles-a-tree-with-stories-to-tell.html | In Los Angeles, a Tree With Stories to Tell | False | By Tim Arango | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/europe/russian-soldiers-military-supplies.html | Drones. Crutches. Potatoes. Russians Crowdfund Their Army. | False | By Anton Troianovski | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/europe/france-metoo-patrick-poivre-darvor.html | The Fall of the â€šÃ„Â²Sun Kingâ€šÃ„Â´ of French TV, and the Myth of Seduction | False | By Norimitsu Onishi | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/style/ted-sarandos-netflix.html | Ted Sarandos Talks About That Stock Drop, Backing Dave Chappelle, and Hollywood Schadenfreude | False | By Maureen Dowd | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/business/times-square-new-york-pandemic.html | Times Square at Its Overcrowded, Dizzying Worst Is Exactly What N.Y.C. Needs | False | By Nicole Hong and Jeenah Moon | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/nyregion/buffalo-shooting-celestine-chaney-family.html | What the Racist Massacre in Buffalo Stole From One Family | False | By Troy Closson and Gabriela Bhaskar | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/palace-theater-times-square-lift.html | How a 7,000-Ton Broadway Theater Was Hoisted 30 Feet | False | By C. J. Hughes and Jeenah Moon | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/nyregion/heat-waves-climate-change-inequality.html | Itâ€šÃ„Â´s Going to Be a Hot Summer. It Will Be Hotter if Youâ€šÃ„Â´re Not Rich. | False | By Anne Barnard, Corey Kilgannon, Jazmine Hughes, Emma Goldberg and Stephanie Mei-Ling | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-31 | https://www.nytimes.com/2022/05/28/well/mind/gun-violence-mental-health.html | What Gun Violence Does to Our Mental Health | False | By Christina Caron | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/dealbook/texas-banks-gun-law.html | The Texas Law That Has Banks Saying They Donâ€šÃ„Â´t â€šÃ„Â²Discriminateâ€šÃ„Â´ Against Guns | False | By Stephen Gandel | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/opinion/americas-human-sacrifices.html | Americaâ€šÃ„Â´s Human Sacrifices | False | By Maureen Dowd | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/opinion/school-shooting-texas-buffalo-gun.html | A Heartbroken Nation | False | By The Editorial Board | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/crosswords/spelling-bee-diary-0523.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-30 | https://www.nytimes.com/2022/06/01/us/flight-attendant-punched-sentencing.html | Woman gets 15 months in prison for punching flight attendant in the face | False | By Vimal Patel | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/europe/dublin-trinity-library-restoration.html | An Irish National Treasure Gets Set for a Long-Needed Restoration | False | By Ed Oâ€šÃ„Â´Loughlin | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/live/2022/05/28/world/russia-ukraine-war/it-destroys-bunkers-russia-systematically-uses-thermobaric-warheads-in-ukraine | â€šÃ„Â²It destroys bunkersâ€šÃ„Â´: Russia systematically uses thermobaric warheads in Ukraine. | False | By Andrew E. Kramer | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/baseball/joc-pederson-tommy-pham-slap.html | â€šÃ„Â²Yeah, That Happened.â€šÃ„Â´ A Giants Player Is Slapped Over Fantasy Football. | False | By Benjamin Hoffman | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-30 | https://www.nytimes.com/2022/05/28/opinion/ukraine-front-line-avdiivka.html | I Thought I Could Get Away From War. Now Iâ€šÃ„Â´m a Medic on the Front Line. | False | By Yegor Firsov | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/business/daniel-defense-rifle-texas-shooting-gun.html | Gun in Texas Shooting Came From Company Known for Pushing Boundaries | False | By David Yaffe-Bellany and Jessica Silver-Greenberg | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-06-01 | https://www.nytimes.com/2022/05/28/us/politics/russia-syria-aid-refugees.html | Diplomats Fear Russia May Use Syrian Aid as Bargaining Chip in Ukraine | False | By Lara Jakes | 2022-08-01 | TX 9-179-521 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/obituaries/cardinal-angelo-sodano-dies.html | Cardinal Angelo Sodano, Vatican Power Broker, Dies at 94 | False | By Jason Horowitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/opinion/letters/college-debt-cancellation.html | The Debate Over Canceling Student Debt | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/asia/un-human-rights-china.html | U.N. Human Rights Chief Tempers Criticism at End of China Trip | False | By Austin Ramzy | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/live/2022/05/28/world/russia-ukraine-war/russia-edges-closer-to-seizing-key-city-in-eastern-ukraine | Russia Edges Closer to Seizing Key City in Eastern Ukraine | False | By Andrew E. Kramer, Matthew Mpoke Bigg, Neil MacFarquhar and Patrick Kingsley | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/us/nra-convention-houston-gun-control.html | The N.R.A. Gathering in Houston Spotlights an American Divide | False | By Dan Barry | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-28 | https://www.nytimes.com/2022/05/28/us/politics/gun-laws-senate-uvalde-buffalo.html | Massacres Test Whether Washington Can Move Beyond Gridlock | False | By Michael D. Shear | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-06-02 | https://www.nytimes.com/2022/05/28/style/fleet-week-women.html | The Women of Fleet Week Hit the Town | False | By Alex Williams | 2022-08-01 | TX 9-179-521 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/basketball/brittney-griner-russia.html | Brittney Grinerâ€šÃ„Â´s Supporters Have a New Strategy to Free Her: Make Noise | False | By Tania Ganguli and Jonathan Abrams | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/27/us/guns-uvalde-texas.html | Debate Over Guns Unfolds in Uvalde, a Rural Texas Town in Grief | False | By Jack Healy and Natalie Kitroeff | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/world/australia/dna-phenotyping.html | Australia Wields a New DNA Tool to Crack Missing-Person Mysteries | False | By Oscar Schwartz | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/us/new-mexico-fire-planned-burn.html | U.S. Forest Service Planned Burn Caused Largest New Mexico Wildfire | False | By Amanda Holpuch | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/opinion/georgia-trump-kemp-raffensperger.html | The Good News in Georgia Thatâ€šÃ„Â´s Bad News for Trump | False | By Ross Douthat | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-31 | https://www.nytimes.com/2022/05/28/opinion/summer-camp-for-all.html | Summer Camp for All | False | By Mara Gay | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/tennis/french-open-medvedev-russians.html | Medvedev Seizes Chance to Make an Impression on French Open Fans | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-30 | https://www.nytimes.com/2022/05/28/movies/cannes-palme-dor-winner-triangle-of-sadness.html | â€šÃ„Â²Triangle of Sadnessâ€šÃ„Â´ wins Palme dâ€šÃ„Â´Or at Cannes. | False | By Manohla Dargis | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/sports/soccer/ucl-final-fake-tickets-delay.html | UEFA Blames Delay at Champions League Final on â€šÃ„Â²Fake Ticketsâ€šÃ„Â´ | False | By Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-28 | 2022-05-29 | https://www.nytimes.com/2022/05/28/crosswords/daily-puzzle-2022-05-29.html | A Monumental Centennial | False | By Caitlin Lovinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/interactive/2022/05/28/us/school-shooting-timeline-uvalde-texas.html | 78 Long Minutes | False | By Keith Collins, Albert Sun, Eleanor Lutz and Larry Buchanan | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/28/us/uvalde-school-police.html | As Shooting Continued, Officers Questioned Commanderâ€šÃ„Â´s Decision to Wait | False | By J. David Goodman, Mike Baker, Eileen Sullivan and Edgar Sandoval | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/todayspaper/quotation-of-the-day-one-life-stolen-a-whole-family-shattered.html | Quotation of the Day: One Life Stolen, a Whole Family Shattered | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/pageoneplus/corrections-may-29-2022.html | Corrections: May 29, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/style/do-your-own-research.html | They Did Their Own â€šÃ„Â²Researchâ€šÃ„Â´ Now What? | False | By John Herrman | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/nyregion/metropolitan-diary.html | â€šÃ„Â²I Was Leaving My Midtown Office After Work on a Monday Eveningâ€šÃ„Â´ | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/insider/real-estates-next-move.html | Real Estateâ€šÃ„Â´s Next Move | False | By Megan DiTrolio | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/us/lia-thomas-women-sports.html | What Lia Thomas Could Mean for Womenâ€šÃ„Â´s Elite Sports | False | By Michael Powell | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-06-20 | https://www.nytimes.com/interactive/2022/05/29/upshot/pandemic-school-counselors.html | 362 School Counselors on the Pandemicâ€šÃ„Â´s Effect on Children: â€šÃ„Â²Anxiety Is Filling Our Kidsâ€šÃ„Â´ | False | By Claire Cain Miller, Bianca Pallaro and Alice Fang | 2022-08-01 | TX 9-179-521 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/realestate/homes-that-sold-for-around-650000.html | Homes That Sold for Around $650,000 | False | By C. J. Hughes | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-31 | https://www.nytimes.com/2022/05/29/business/media/paramount-streaming.html | Can Paramount Go It Alone? | False | By Benjamin Mullin | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/tennis/women-tennis-equal-pay.html | Even in Flush Tennis, Equal Pay is a Struggle | False | By Cindy Shmerler | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/article/manhattanhenge-sunset-time.html | Manhattanhenge Returns for Picture-Perfect Sunsets on New Yorkâ€šÃ„Â´s Grid | False | By Shannon Stirone | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/technology/apple-store-union.html | Apple Store Showdown: Inside the Battle for Union Representation | False | By Tripp Mickle | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-06-20 | https://www.nytimes.com/2022/05/29/upshot/student-stress-counselors-pandemic.html | School Counselors on How to Help Students Recover From Pandemic Stress | False | By Claire Cain Miller | 2022-08-01 | TX 9-179-521 |
| 2022-05-29 | 2022-06-02 | https://www.nytimes.com/2022/06/02/us/states-gun-restrictions.html | States Rush Toward New Gun Restrictions as Congress Remains Gridlocked | False | By Shawn Hubler and Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ Â‰ | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/asia/philippines-duterte-victims.html | A Cafe Devoted to Remembering Duterteâ€šÃ„Â´s Drug War Victims | False | By Jason Gutierrez | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/asia/afghanistan-opium-taliban.html | Green Energy Complicates the Talibanâ€šÃ„Â´s New Battle Against Opium | False | By Bryan Denton, David Zucchino and Yaqoob Akbary | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/style/fanciful-frocks-from-the-three-ps-of-parties-performa-parsons-and-the-public-theater-galas.html | Fanciful Frocks From the Three Pâ€šÃ„Â´s of Parties: Performa, Parsons and the Public Theater Galas | False | By Denny Lee | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/europe/labour-struggles-rust-belt-britain.html | As Boris Johnson Stumbles, Labour Struggles to Offer a Clear Message | False | By Stephen Castle | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/opinion/translator-credit-cover.html | Stop Pretending All Books Are Written in English | False | By Pamela Paul | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-31 | https://www.nytimes.com/2022/05/29/opinion/biden-liberalism-infrastructure-building.html | What America Needs Is a Liberalism That Builds | False | By Ezra Klein | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-06-06 | https://www.nytimes.com/2022/05/29/opinion/why-we-judge-each-others-grief.html | We Will All Mourn, and We Will All Be Mourned | False | By Perri Klass, M.D. | 2022-08-01 | TX 9-179-521 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/business/the-week-in-business-sanctions-russia.html | The Week in Business: Escalating U.S. Sanctions on Russia | False | By Marie Solis | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-06-03 | https://www.nytimes.com/2022/05/29/opinion/monkeypox-covid-and-hiv.html | To Fight Monkeypox, Remember the Lessons of Covid and H.I.V. | False | By James Krellenstein, Joseph Osmundson and Keletso Makofane | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/live/2022/05/29/us/shooting-texas-school-uvalde/uvalde-biden | President Biden mourned with families in Uvalde. | False | By Edgar Sandoval, Zolan Kanno-Youngs, Karen Zraick and Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-31 | https://www.nytimes.com/2022/05/29/health/mdma-therapy-ptsd.html | A Balm for Psyches Scarred by War | False | By Rachel Nuwer | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/europe/ukraine-russia-language.html | For Russian-Speaking Ukrainians, Language Clubs Offer Way to Defy Invaders | False | By Erika Solomon | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/opinion/uvalde-prayers-thoughts-robb-elementary.html | Uvalde Needs Our Prayers | False | By Tish Harrison Warren | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/asia/sri-lanka-rajapaksa-hambantota.html | Lavish Projects and Meager Lives: The Two Faces of a Ruined Sri Lanka | False | By Mujib Mashal, Skandha Gunasekara and Atul Loke | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/opinion/letters/abortion-women-doctors.html | Turning Pregnant Women and Doctors Into Criminals | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/us/politics/e-robert-wallach-dead.html | E. Robert Wallach, 88, Lawyer Linked to Reagan-Era Scandal, Dies | False | By Clay Risen | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/europe/pope-francis-21-new-cardinals.html | Pope Francis Announces 21 New Cardinals | False | By Elisabetta Povoledo | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/baseball/dave-stewart-nashville.html | To Change Baseball, an Ace Needs a New Title | False | By Andrea Williams | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/arts/music/alan-white-dead.html | Alan White, Who Drummed With Yes and Ex-Beatles, Dies at 72 | False | By Peter Keepnews | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/theater/zoeys-perfect-wedding-review.html | â€˜Zoeyâ€™s Perfect Weddingâ€™ Review: The Brideâ€™s Big Disaster | False | By Naveen Kumar | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-06-02 | https://www.nytimes.com/2022/05/29/movies/heddy-honigmann-dead.html | Heddy Honigmann, Whose Films Told of Loss and Love, Dies at 70 | False | By Penelope Green | 2022-08-01 | TX 9-179-521 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/nyregion/barclays-shooting-panic.html | Stampede Ensues After Loud Noise at Barclays Center Incites Fear of Gunman | False | By Amy Julia Harris | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/movies/top-gun-maverick-box-office.html | â€˜Top Gun: Maverickâ€™ Lands Triumphantly on Opening Weekend | False | By Brooks Barnes | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/opinion/gun-safety-republicans.html | The Hard Truth: Gun Safety Must Be Everything That Republicans Fear | False | By Charles M. Blow | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/us/politics/2000-mules-trump-conspiracy-theory.html | A Big Lie in a New Package | False | By Danny Hakim and Alexandra Berzon | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/russian-casualties-ukraine.html | Tending Russiaâ€™s Dead as They Pile Up in Ukraine | False | By Valerie Hopkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/hockey/rangers-hurricanes-nhl-playoffs.html | Rangers Aim to Give the Hurricanes an Unhappy Homecoming | False | By David Waldstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/world/europe/ukraine-russia-war-kherson.html | Ukraine Battle Expands as Kyiv Launches Counteroffensive | False | By Andrew E. Kramer and Jason Horowitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/obituaries/ronnie-hawkins-dead.html | Ronnie Hawkins, Rockabilly Road Warrior, Is Dead at 87 | False | By Peter Applebome | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/arts/design/fbi-basquiat-paintings-orlando-museum.html | F.B.I. Investigates Basquiat Paintings Shown at Orlando Museum of Art | False | By Brett Sokol | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/autoracing/marcus-ericsson-wins-indianapolis-500.html | After a Late Red Flag, a Thrilling Sprint to the Indy 500 Finish | False | By Gregory Leporati | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/tennis/djokovic-nadal-french-open.html | Itâ€™s Djokovic vs. Nadal, the French Open Rematch Weâ€™ve Been Waiting For | False | By Matthew Futterman | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/sports/tennis/fernandez-gauff-stephens-french-open.html | Speedy and Upbeat, Leylah Fernandez Is Going Deep at the French Open | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/crosswords/daily-puzzle-2022-05-30.html | On the Coast of Alabama | False | By Deb Amlen | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-29 | 2022-05-30 | https://www.nytimes.com/2022/05/29/nyregion/rockaways-swimming-ny-beaches.html | Rockaway Beach Is Partially Closed. Thatâ€šÃ„Ã´s Not Stopping These Beachgoers. | False | By Sean Piccoli and Amy Julia Harris | 2022-07-01 | TX 9-172-761 |
| 2022-05-29 | 2022-05-29 | https://www.nytimes.com/2022/05/29/world/asia/india-couple-grandchild-suing.html | No Grandchild? Six Years After Sonâ€šÃ„Ã´s Wedding, These Parents Are Suing | False | By Sameer Yasir and Mike Ives | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/world/americas/colombia-election-results.html | In Colombia, a Leftist and a Right-Wing Populist Head for June Runoff | False | By Julie Turkewitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/sports/basketball/boston-celtics-miami-heat-game-7-nba-finals.html | Boston Celtics Beat Miami Heat in Game 7 for Trip to N.B.A. Finals | False | By Tania Ganguli and Scott Cacciola | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/sports/tennis/french-open-red-clay.html | Of Red Clay and French Existentialism | False | By Matthew Futterman and James Hill | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/todayspaper/quotation-of-the-day-russian-speakers-decide-to-use-ukrainian-instead.html | Quotation of the Day: Russian Speakers Decide to Use Ukrainian Instead | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/pageoneplus/no-corrections-may-30-2022.html | No Corrections: May 30, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/arts/television/whats-on-tv-julia-mtv-movie-tv-awards.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Juliaâ€šÃ„Â´ and the MTV Movie & TV Awards | False | By Rachel Sherman | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/asia/nepal-plane-crash.html | All 22 Bodies Are Recovered in Nepal Plane Crash | False | By Bhadra Sharma and Karan Deep Singh | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/business/us-supercomputer-frontier.html | U.S. Retakes Top Spot in Supercomputer Race | False | By Don Clark | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/nyregion/gov-hochul-leads-rivals-donations.html | Gov. Hochul Stockpiles Donations, as Rivals Struggle to Keep Pace | False | By Jay Root and Dana Rubinstein | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/politics/turkey-nato-russia.html | For NATO, Turkey Is a Disruptive Ally | False | By Michael Crowley and Steven Erlanger | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/politics/photos-uvalde.html | From Sandy Hook to Uvalde, the Violent Images Never Seen | False | By Elizabeth Williamson | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/uvalde-church-sacred-heart.html | A Church, a Gathering Place for Generations, Becomes a Hub for Uvaldeâ€šÃ„Ã´s Grief | False | By Rick Rojas | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/politics/veterans-small-business.html | They Served. Now, Inspired by What They Saw, They Sell. | False | By Jennifer Steinhauer | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/us/nyc-construction-deaths-immigrants.html | The Men Lost to 20 Bruckner Boulevard | False | By Dan Barry and Karen Zraick | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-06-01 | https://www.nytimes.com/2022/05/30/opinion/omicron-sick-leave.html | Calling In Sick Is More Fraught Than Ever | False | By Aaron E. Carroll | 2022-08-01 | TX 9-179-521 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/opinion/illinois-biometric-data-privacy.html | How Illinois Is Winning in the Fight Against Big Tech | False | By Greg Bensinger | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/science/meteor-shower-tau-herculids-tonight.html | You May See a New Meteor Shower in Night Skies, or Nothing at All | False | By Adam Mann | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/canada-military-sexual-misconduct.html | Canadaâ€šÃ„Ã´s Military, Where Sexual Misconduct Went to the Top, Looks for a New Path | False | By Ian Austen | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-06-05 | https://www.nytimes.com/2022/05/30/realestate/shopping-watering-cans.html | Shopping for Watering Cans | False | By Tim McKeough | 2022-08-01 | TX 9-179-521 |
| 2022-05-30 | 2022-06-10 | https://www.nytimes.com/2022/05/30/arts/design/julie-bargmann-landscape-architecture-industrial-urban.html | How the â€šÃ„Â²Queen of Slagâ€šÃ„Â´ Is Transforming Industrial Sites | False | By Tanya Mohn | 2022-08-01 | TX 9-179-521 |
| 2022-05-30 | 2022-06-05 | https://www.nytimes.com/2022/05/30/nyregion/sanitation-department-artist-sto-len.html | Trash Is His Muse: Meet the Sanitation Departmentâ€šÃ„Ã´s Resident Artist | False | By Corey Kilgannon | 2022-08-01 | TX 9-179-521 |
| 2022-05-30 | 0001-01-01 | https://www.nytimes.com/2022/05/30/travel/sicily-regional-trains.html | Circling Sicily on Its Regional Trains | False | By Sanne Derks | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/opinion/drones-ukraine-war.html | No One Can Hide From This Weapon in the War in Ukraine | False | By Alex Kingsbury | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/us/politics/republican-poll-monitors-election-activists.html | Lawyer Who Plotted to Overturn Trump Loss Recruits Election Deniers to Watch Over the Vote | False | By Alexandra Berzon | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/ukraine-russia-chernihiv.html | A Russian Plane Crashed Into a House. Death Was Parceled Out Randomly. | False | By Valerie Hopkins and Maria Varenikova | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/eu-summit-ukraine-enlargement-accession-talks-nato.html | As Ukraine Fights, Does the E.U. Owe It Membership? | False | By Steven Erlanger | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-06-02 | https://www.nytimes.com/2022/05/30/style/vintage-lovers-with-a-dollar-and-a-dream.html | Vintage Lovers With a Dollar and a Dream | False | By Max Berlinger | 2022-08-01 | TX 9-179-521 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/business/hawaii-solar-energy.html | Hit Hard by High Energy Costs, Hawaii Looks to the Sun | False | By Ivan Penn and Ruth Fremson | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/arts/design/christopher-wool-interview-photo-books.html | Christopher Wool on What Brought a â€šÃ„Â²Sunday Painterâ€šÃ„Â´ Back to Life | False | By Randy Kennedy | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-06-05 | https://www.nytimes.com/2022/05/30/books/review/david-sedaris-happy-go-lucky.html | The Sneaky, Subversive Thrills of David Sedaris | False | By Henry Alford | 2022-08-01 | TX 9-179-521 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/arts/television/pistol-angelyne.html | Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Swindles, Revisited | False | By James Poniewozik | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/ireland-dublin-airport-delay-covid.html | At Dublin Airport, Staff Shortages Lead to Travel Chaos | False | By Megan Specia | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-30 | https://www.nytimes.com/2022/05/30/opinion/letters/whites-replacement-theory.html | White People Fearful of Being â€šÃ„Â²Replacedâ€šÃ„Â´ | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/mona-lisa-pastry-louvre.html | Man Throws Pastry at Mona Lisa, Smearing Cream on Glass Case | False | By Daniel Victor and Maria Cramer | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/sports/boxing-cuba.html | Cuba Steps From Amateur Glory Into the Prize Fighting Chase | False | By Ed Augustin, Morgan Campbell and Todd Heisler | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/arts/music/abba-voyage-review.html | Abba Voyage Review: No Ordinary Abba Night at the Club | False | By Juan A. Ramíˆ‰rez | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/europe/ucl-game-delay-france.html | Under Fire for Chaos at Soccer Final, France Rejects Blame for Failures | False | By Aurelien Breeden and Tariq Panja | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/nyregion/nyc-manhattan-brooklyn-commute-offices.html | N.Y.C. Companies Are Opening Offices Where Their Workers Live: Brooklyn | False | By Matthew Haag | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/arts/music/spoleto-festival-usa-rhiannon-giddens-omar.html | At the Spoleto Festival, Opera Is an Act of Liberation | False | By Joshua Barone | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/nyregion/stolen-tabernacle-brooklyn-church.html | $2 Million Tabernacle Is Stolen From a Brooklyn Church, Police Say | False | By Ali Watkins | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/us/victims-texas-shooting-family.html | A Son Was Lost, a Daughter Saved | False | By Edgar Sandoval | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-06-02 | https://www.nytimes.com/2022/05/30/sports/kenny-moore-dead.html | Kenny Moore, Marathoner and Track Writer, Dies at 78 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/sports/tennis/rafael-nadal-vs-novak-djokovic.html | Nadal and Djokovic Meet Again, With Gen Z Breakout in Wings | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/nyregion/jerry-nadler-carolyn-maloney.html | Maloney vs. Nadler? New York Must Pick a Side (East or West). | False | By Nicholas Fandos | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/us/politics/senate-guns-democracy.html | In the Senate, Chasing an Ever-Elusive Gun Law Deal | False | By Jonathan Weisman | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/canada/canada-gun-buyback.html | Canada Plans to Ban Handgun Sales and Possession of Assault Weapons | False | By Ian Austen and Vjosa Isai | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/live/2022/05/30/world/russia-ukraine-war/russia-oil-ban-europe | Europe agrees to ban most Russian oil imports. | False | By Matina Stevis-Gridneff and Richard Pˆ‰Â©rez-Peˆ‰Â±a | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/world/americas/colombia-presidential-election-hernandez-petro.html | Colombiaâ€šÃ„Â´s Trump May Be Headed for the Presidential Palace | False | By Julie Turkewitz | 2022-07-01 | TX 9-172-761 |
| 2022-05-30 | 2022-05-31 | https://www.nytimes.com/2022/05/30/sports/marin-cilic-daniil-medvedev-french-open.html | Cilic Delivers Latest French Open Surprise, Beating Medvedev | False | By Christopher Clarey | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/30/theater/notes-on-killing-review.html | â€šÃ„Â²Notes on Killingâ€šÃ„Â´ Review: For These Puerto Ricans, Promises Never Kept | False | By Alexis Soloski | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-30 | https://www.nytimes.com/2022/05/30/crosswords/daily-puzzle-2022-05-31.html | Keep Bumping Into | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/30/us/politics/peter-navarro-jan-6-subpoena.html | Peter Navarro, Former Trump Aide, Gets Grand Jury Subpoena in Jan. 6 Inquiry | False | By Luke Broadwater and Alan Feuer | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/crosswords/daily-puzzle-2022-06-01.html | Just One Little Bite | False | By Rachel Fabi | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/30/sports/hockey/rangers-hurricanes-nhl-playoffs.html | Rangers Hand Hurricanes First Home Loss of the Playoffs to Advance | False | By Shawna Richer | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/todayspaper/quotation-of-the-day-senate-chasing-an-ever-elusive-gun-law-deal.html | Quotation of the Day: Senate Chasing an Ever-Elusive Gun Law Deal | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/pageoneplus/no-corrections-may-31-2022.html | No Corrections: May 31, 2022 | False | | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/climate/united-states-climate-ranking-trump.html | Trump Policies Sent U.S. Tumbling in a Climate Ranking | False | By Maggie Astor | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/science/asteroids-algorithm-planetary-defense.html | Killer Asteroids Are Hiding in Plain Sight. A New Tool Helps Spot Them. | False | By Kenneth Chang | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/business/stocks-bear-market.html | Wall Street's Losing Streak Ends, but Uncertainty That Drove It Lingers | False | By Coral Murphy Marcos | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/us/america-life-uvalde-covid.html | The Arrow in America's Heart | False | By Elizabeth Dias | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/business/stock-market-company-profits.html | After a Bumper 2021, Companies Might Struggle to Increase Profits | False | By Peter Eavis and Talmon Joseph Smith | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/nyregion/gun-control-abortion-albany.html | From Gun Laws to Abortion, 5 Issues for N.Y. Legislators as Session Ends | False | By Grace Ashford and Luis Ferré-Sadurní | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-26 | https://www.nytimes.com/es/2022/05/31/espanol/edad-inicia-pubertad.html | La pubertad ahora empieza antes. Nadie sabe por qué | False | By Azeen Ghorayshi | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-05-31 | https://www.nytimes.com/2022/05/31/world/asia/china-children-textbooks.html | Crude, Ugly and Pro-American? China Investigates Images in Math Textbooks. | False | By Austin Ramzy | 2022-07-01 | TX 9-172-761 |
| 2022-05-31 | 2022-06-26 | https://www.nytimes.com/2022/05/31/books/review/david-hackett-fischer-african-founders.html | White and Black: A Historian Traces African-American Influences in the United States | False | By Drew Gilpin Faust | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-07-03 | https://www.nytimes.com/2022/05/31/books/review/bill-mckibben-flag-cross-station-wagon.html | Bill McKibben, American Idealist, Sours on America's Ideals | False | By Timothy Egan | 2022-09-01 | TX 9-189-149 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/opinion/supreme-court-heller-guns.html | We Clerked for Justices Scalia and Stevens. America Is Getting Heller Wrong. | False | By Kate Shaw and John Bash | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-07-17 | https://www.nytimes.com/2022/05/31/books/review/yerba-buena-nina-lacour.html | Love and Trauma in the Wilds of California | False | By Jennifer Harlan | 2022-09-01 | TX 9-189-149 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/books/review/planes-peter-c-baker.html | A Debut Novel About Two Couples, Divided by Countries and Creeds | False | By Laleh Khadivi | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/opinion/prosecutor-abortion-virginia.html | My Governor Can Pass Bad Abortion Laws. But I Won't Enforce Them. | False | By Steve Descano | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/energy-environment/florida-power-light-electric-line.html | How a Florida Power Project Flew Under the Regulatory Radar | False | By Ivan Penn | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-04 | https://www.nytimes.com/2022/05/31/opinion/us-ukraine-putin-war.html | The War in Ukraine May Be Impossible to Stop. And the U.S. Deserves Much of the Blame. | False | By Christopher Caldwell | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/technology/misinformation-sheriff-election-midterms.html | Help Wanted: State Misinformation Sheriff | False | By Cecilia Kang | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/basketball/wnba-roster-players.html | Too Much Talent for a Tiny League | False | By Kurt Streeter | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/asia/ukrainians-donbas-russia-war.html | Even as Russia Bears Down in the East, Some Ukrainians Stay Behind | False | By Carlotta Gall | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-13 | https://www.nytimes.com/2022/05/31/travel/affordable-vacation-alternatives.html | Go Here, Not There: Vacation Alternatives for the Budget-Conscious | False | By Elaine Glusac | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/australia/china-united-states-pacific.html | Why China Is Miles Ahead in a Pacific Race for Influence | False | By Damien Cave | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-31 | 2022-06-12 | https://www.nytimes.com/2022/05/31/realestate/an-asbury-park-victorian-gets-a-really-fun-face-lift.html | An Asbury Park Victorian Gets a â€šÃ„Â²Really Funâ€šÃ„Â´ Face-Lift | False | By Tim McKeough | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/nyregion/q23-slow-bus-queens.html | When the Only Way to Get to Work Is This Slow Bus | False | By Ana Ley and Jose A. Alvarado Jr. | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/opinion/uvalde-shooting-photos.html | Should We Be Forced to See Exactly What an AR-15 Does to a 10-Year-Old? | False | By Susie Linfield | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/briefing/masks-mandates-us-covid.html | Why Masks Work, but Mandates Havenâ€šÃ„Â´t | False | By David Leonhardt | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/biden-powell-meeting-inflation.html | Biden and Fed chair Powell meet as inflation dogs the global economy. | False | By Jim Tankersley and Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/eurozone-inflation.html | Eurozone inflation hits its highest level since the creation of the euro in 1999. | False | By Liz Alderman | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/television/kevin-spacey-sexual-assault-uk.html | Kevin Spacey to Voluntarily Travel to Britain to Face Sexual Assault Charges | False | By Julia Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-07 | https://www.nytimes.com/2022/05/31/science/neptune-uranus-blue.html | Pale Blue, Deep Blue: How Uranus and Neptune Get Their Colors | False | By Jonathan Oâ€šÃ„Â´Callaghan | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/arts/dance/savannah-bananas-tik-tok-baseball.html | â€šÃ„Â²Baseball Players Donâ€šÃ„Â´t Danceâ€šÃ„Â´? The Savannah Bananas Beg to Differ. | False | By Margaret Fuhrer | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/europe/macron-diplomats-strike-france.html | French Diplomats to Strike Over Loss of Separate Status | False | By Roger Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/music/harry-styles-harrys-house-billboard-chart.html | Harry Styles Is No. 1 With a Record-Breaking Total for Vinyl Sales | False | By Ben Sisario | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/republicans-voter-fraud-claims-2022.html | They Insisted the 2020 Election Was Tainted. Their 2022 Primary Wins? Not So Much. | False | By Reid J. Epstein and Nick Corasaniti | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/a-senate-democrat-wants-wells-fargos-ceo-to-fix-its-problems-once-and-for-all.html | A Senate Democrat wants Wells Fargoâ€šÃ„Â´s C.E.O. to fix its problems â€šÃ„Â²once and for all.â€šÃ„Â´ | False | By Emily Flitter | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/speaking-broadly-zine-dana-cowin.html | Dana Cowin Returns to Print With a Zine, Speaking Broadly | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/nybg-around-the-table-food-exhibit.html | The Spotlight Is on Produce All Summer Long at the Botanical Garden | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/indonesian-rainbow-cake-lady-wong.html | Taste the Rainbow This Pride Month | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/south-african-food-talk.html | A Talk on Biltong and Other South African Delights | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/oishii-strawberry-drops-its-price.html | A Precious Strawberry Drops Its Price | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-07 | https://www.nytimes.com/2022/05/31/science/megalodon-great-white-sharks.html | Megalodons vs. Great White Sharks? We Know Which Predator Won. | False | By Veronique Greenwood | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/republic-of-tea-jasmine-pearls.html | A Tea to Celebrate a Big Anniversary | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/dar-yemma-review-tagine-nyc.html | In Astoriaâ€šÃ„Â´s Little Egypt, Making a Case for Tagines From Morocco | False | By Pete Wells | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/iss-spirit-frontier-jetblue.html | Advisory firm urges Spirit shareholders to vote against merger with Frontier. | False | By Niraj Chokshi | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/music/review-rakes-progress-met-opera.html | Review: A â€šÃ„Â²Rakeâ€šÃ„Â´ Takes a Treasured Spot in the Opera Season | False | By Zachary Woolfe | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/baseball/david-peterson-mets.html | Surrounded by Injuries, a Mets Fill-In Hopes to Stick Around | False | By Gary Phillips | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/health/omicron-deaths-age-65-elderly.html | During the Omicron Wave, Death Rates Soared for Older People | False | By Benjamin Mueller and Eleanor Lutz | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/michael-sussmann-durham-fbi.html | Michael Sussmann Is Acquitted in Case Brought by Trump-Era Prosecutor | False | By Charlie Savage | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/africa/mali-massacre-investigation.html | â€˜The Killings Didnâ€™t Stop.â€™ In Mali, a Massacre With a Russian Footprint. | False | By Elian Peltier, Mady Camara and Christiaan Triebert | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-07 | https://www.nytimes.com/2022/05/31/well/mind/anticipation-happiness.html | To Enjoy Life More, Embrace Anticipation | False | By Holly Burns | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/cryptocurrency-office-space-new-york.html | The Crypto Bros Are Snapping Up Manhattan Real Estate | False | By Jane Margolies and Lanna Apisukh | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/americas/google-translate-quechua.html | â€˜Allinllachu.â€™ Google Translate Adds Quechua to Its Platform. | False | By Mitra Taj | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/opinion/letters/uvalde-texas-police.html | Outrage Over the Delay at Uvalde: â€˜A Total Failure of Law Enforcementâ€™ | False | | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/technology/doom-times-in-tech.html | Itâ€™s Doom Times in Tech | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-12 | https://www.nytimes.com/2022/05/31/books/review/adriatic-robert-d-kaplan.html | Looking for Europeâ€™s Future in an Overlooked Corner of the Continent | False | By Thomas F. Madden | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/dining/nyc-restaurant-news.html | La Marchande, With Modernized French Fare, Opens in the Financial District | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/hepatitis-a-us-canada-strawberries.html | Hepatitis A Outbreak in U.S. and Canada Linked to Strawberries | False | By Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/tennis/coco-gauff-advances-to-french-open-semifinals.html | Coco Gauff Advances to French Open Semifinals | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/dance/jordan-demetrius-lloyd-jerome-bed-stuy.html | For a Young Choreographer, Bed-Stuy Is Home and a Stage | False | By Charmaine Patricia Warren | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/arts/television/anson-boon-johnny-rotten.html | Becoming Johnny Rotten, When John Lydon Would Rather You Didnâ€™t | False | By Douglas Greenwood | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/canada/british-columbia-decriminalizes-drugs.html | Canada Decriminalizes Opioids and Other Drugs in British Columbia | False | By Vjosa Isai and Catherine Porter | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/lviv-ukraine-refugee-housing.html | To House Refugees, Lviv Wants to Make Beautiful Buildings That Last | False | By Jane Arraf | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/tennis/alexander-zverev-carlos-alcaraz.html | Alexander Zverev Beats Carlos Alcaraz at the French Open | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/books/review-tracy-flick-cant-win-tom-perrotta.html | â€˜Tracy Flick Canâ€™t Winâ€™ Catches Up With a Hard-Luck High Achiever | False | By Molly Young | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/arts/dance/new-york-city-ballet-spring-season.html | A Farewell and the Promise of a New Future at City Ballet | False | By Gia Kourlas | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/russia-sanctions-central-bank-assets.html | Seizing Russian Assets to Help Ukraine Sets Off White House Debate | False | By Alan Rappeport and David E. Sanger | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/russia-military-eastern-ukraine.html | Russian Military Is Repeating Mistakes in Eastern Ukraine, U.S. Says | False | By Helene Cooper | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-04 | https://www.nytimes.com/2022/05/31/world/africa/wagner-group-africa.html | Putinâ€™s Shadow Soldiers: How the Wagner Group Is Expanding in Africa | False | By Declan Walsh | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/middleeast/israel-emirates-uae-trade.html | Israel Signs Trade Deal With U.A.E. | False | By Patrick Kingsley | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/media/forbes-public-spac-deal.html | Forbes, Chronicler of Wealthy and Powerful, Will Scrap Plan to Go Public via SPAC | False | By Lauren Hirsch and Benjamin Mullin | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/books/walter-abish-dead.html | Walter Abish, Daring Writer Who Pondered Germany, Dies at 90 | False | By Alan Cowell | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/health/obesity-drugs-insurance.html | The Doctor Prescribed an Obesity Drug. Her Insurer Called It â€˜Vanity.â€™ | False | By Gina Kolata | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/world/europe/sievierodonetsk-eu-oil-embargo.html | Forces Battle for Ukraine City, as E.U. Ratchets Up Responses | False | By Matina Stevis-Gridneff and Richard Pêﾃﾃﾉﾂﾃﾉﾂﾃﾉﾂﾃﾉﾂﾃﾉﾂﾃﾉﾂﾃﾉﾂ | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/supreme-court-social-media-texas.html | Supreme Court Blocks Texas Law Regulating Social Media Platforms | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/sports/horse-racing/lester-piggott-dead.html | Lester Piggott, Superstar British Jockey, Dies at 86 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-05 | https://www.nytimes.com/2022/05/31/arts/television/david-simon-ed-burns-the-wire-anniversary.html | ﾃ｢ﾃﾃ｢ﾃﾂ'The Wireﾃ｢ﾃﾃ｢ﾃﾂ' at 20: ﾃ｢ﾃﾃ｢ﾃﾂ'This Show Will Live Foreverﾃ｢ﾃﾃ｢ﾃﾂ' | False | By Jonathan Abrams | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/nyregion/subway-shooting-victim-sues-gun-maker-glock.html | Subway Victim Sues Gun Maker Over Attack That ﾃ｢ﾃﾃ｢ﾃﾂ'Changed My Life Foreverﾃ｢ﾃﾃ｢ﾃﾂ' | False | By Troy Closson | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/coast-guard-commandant-linda-fagan.html | Coast Guard Admiral to Become First Female Service Chief, Shattering Another Glass Ceiling | False | By John Ismay | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/arts/television/marvin-josephson-dead.html | Marvin Josephson, Who Scored Big Deals for Stars, Dies at 95 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/style/drew-afualo-tiktok.html | Drew Afualo, TikTok Star, Goes On a New York Breakfast Crawl | False | By Danya Issawi | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/texas-shooting-democrats-police.html | Texas Shooting Stokes Democratsﾃ｢ﾃﾃ｢ﾃﾂ' Disagreements About the Police | False | By Blake Hounshell | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/opinion/putin-europe-ukraine.html | I Thought Putin Invaded Only Ukraine. I Was Wrong. | False | By Thomas L. Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-07 | https://www.nytimes.com/2022/05/31/science/clone-seagrass-australia.html | The Worldﾃ｢ﾃﾃ｢ﾃﾂ's Largest Plant Is a Self-Cloning Sea Grass in Australia | False | By Kate Golembiewski | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/nyregion/john-joyce-sheridan-deaths-investigation.html | Prosecutors Open New Inquiry Into Mysterious Deaths of Prominent Couple | False | By Tracey Tully | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/opinion/biden-ukraine-strategy.html | President Biden: What America Will and Will Not Do in Ukraine | False | By Joseph R. Biden Jr. | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/sports/tennis/nadal-djokovic-score-french-open.html | Nadal Tops Djokovic at French Open in Thrilling Addition to Rivalry | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-02 | https://www.nytimes.com/2022/05/31/theater/romeo-bernadette-review.html | Review: In ﾃ｢ﾃﾃ｢ﾃﾂ'Romeo & Bernadette,ﾃ｢ﾃﾃ｢ﾃﾂ' Itﾃ｢ﾃﾃ｢ﾃﾂ's Off to Brooklyn for This Tale of Joy | False | By Laura Collins-Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/uvalde-victims-funerals.html | A Plea to Celebrate Life as Uvalde Faces Many Days of Mourning | False | By Rick Rojas | 2022-08-01 | TX 9-179-521 |
| 2022-05-31 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/faa-boeing-regulation.html | F.A.A. limits self-regulation privileges for Boeing. | False | By Niraj Chokshi | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/05/31/us/politics/biden-ukraine-rockets.html | U.S. to Send Ukraine $700 Million in Military Aid, Including Advanced Rockets | False | By Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/05/31/pageoneplus/corrections-june-1-2022.html | Corrections: June 1, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/05/31/todayspaper/quotation-of-the-day-allinllachu-world-quechua-joins-google-translate.html | Quotation of the Day: Allinllachu, World: Quechua Joins Google Translate | False | | 2022-07-01 | TX 9-172-761 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/05/31/business/sarah-palin-new-york-times-libel.html | Sarah Palinﾃ｢ﾃﾃ｢ﾃﾂ's Bid for New Libel Trial Against The Times Is Denied | False | By Sheera Frenkel | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/arts/design/la-guardia-delta-terminal-c-art.html | Ready When You Are, Terminal C Is Now an Art Destination | False | By Hilarie M. Sheets | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/sports/golf/michelle-wie-west-us-open.html | At the U.S. Womenﾃ｢ﾃﾃ｢ﾃﾂ's Open, Michelle Wie West Reflects on an ﾃ｢ﾃﾃ｢ﾃﾂ'Amazing Journeyﾃ｢ﾃﾃ｢ﾃﾂ' | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/sports/hockey/rangers-lightning-nhl-playoffs.html | The Lightning Are Trying to Three-Peat. A Ranger Is, Too. | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/golf/dustin-johnson-league-saudi-arabia.html | Dustin Johnson, In Field for Rival Golf League, Dropped by Sponsor | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/insider/a-cartoon-producer-turned-war-reporter.html | A Cartoon Producer Turned War Reporter | False | By Natalia Yermak | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/nyregion/tabernacle-st-augustine-church-brooklyn.html | Theft of a Churchâ€šÃ„Â´s Tabernacle Leaves More Than a Physical Void | False | By Ali Watkins and Sean Piccoli | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/technology/fringe-mainstream-social-media.html | Racist and Violent Ideas Jump From Webâ€šÃ„Â´s Fringes to Mainstream Sites | False | By Steven Lee Myers and Stuart A. Thompson | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/world/europe/ukraine-war-frontline-photos.html | From Ukraineâ€šÃ„Â´s Front Lines, Bravery and Wreckage | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/interactive/2022/06/01/climate/new-mexico-wildfires.html | A â€šÃ„Â?Perfect Recipe for Extreme Wildfireâ€šÃ„Â´: New Mexicoâ€šÃ„Â´s Record-Breaking, Early Fire Season | False | By Tim Wallace and Nadja Popovich | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/books/review/new-this-week.html | Newly Published, from Asteroids to Garden Gnomes | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/magazine/new-york-cannabis-business.html | New Yorkâ€šÃ„Â´s Weed Rush Is Here. They Came to Cash In. | False | By Jaime Lowe | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/opinion/school-shootings-gun-reform.html | The Simplest Response to School Shootings | False | By Ross Douthat | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-04 | https://www.nytimes.com/2022/06/01/opinion/us-biden-asia-china-economy-influence.html | China Is Winning in Asia. Bidenâ€šÃ„Â´s Plans Wonâ€šÃ„Â´t Change That. | False | By Susannah Patton | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/magazine/new-york-return.html | What Do We Want From Our Next New York? | False | By Ismail Muhammad | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/opinion/technology/elon-musk-tesla-twitter.html | When Elon Musk Dreams, His Employees Have Nightmares | False | By Edward Niedermeyer | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/opinion/anti-gun-ad-campaign.html | What to Do About Americans Who Love Their Guns | False | By Pamela Paul | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/magazine/new-york-roommates.html | Their Solution to the Housing Crisis? Living With Strangers. | False | By Shaun Pierson, Alexander Samaha and Julia Carmel | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/your-money/student-loan-debt-degree.html | They Got the Debt, but Not the Degree | False | By Tara Siegel Bernard | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/opinion/pepfar-covid.html | Lessons for Covid From the Most Successful Global Health Program | False | By Emily Bass | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregion/eric-adams-dyslexia.html | How Eric Adamsâ€šÃ„Â´s Struggle With Dyslexia Is Shaping His Mayoralty | False | By Emma G. Fitzsimmons | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/realestate/boxwood-garden.html | Why Boxwood, a Perennial Favorite, Needs a New Approach | False | By Margaret Roach | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/asia/shanghai-covid-lockdown-eases.html | Relief, Reunions and Some Anxiety as Shanghai (Mostly) Reopens | False | By Chris Buckley | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/theater/karate-kid-musical.html | Strike First, Strike Hard: How â€šÃ„Â?The Karate Kidâ€šÃ„Â´ Became a Musical | False | By Sarah Bahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/us/politics/alaska-house-race.html | In Alaska, the Race to Succeed Don Young Is Raucous and Crowded | False | By Emily Cochrane | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/realestate/new-haven.html | New Haven, Conn.: More Than Just Academics and Mozzarella | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/health/children-hepatitis-adenovirus.html | Liviahâ€šÃ„Â´s New Liver: A Family Grapples With a Girlâ€šÃ„Â´s Puzzling Hepatitis | False | By Emily Anthes | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/sports/baseball/willie-aikens-royals-movie.html | In â€šÃ„Â?The Royal,â€šÃ„Â´ a Life Is Rebuilt in Spite of Everything | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/realestate/home-prices-south-carolina-texas-maine.html | $1.5 Million Homes in South Carolina, Texas and Maine | False | By Angela Serratore | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/arts/music/sg-goodman-teeth-marks.html | True Love Can Leave Traces. S.G. Goodmanâ€šÃ„Â´s Detailed Songs Do, Too. | False | By Stephen Deusner | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/realestate/rotterdam-netherlands-house-hunting.html | House Hunting in the Netherlands: A Villa With Eyelashes in Rotterdam | False | By Michael Kaminer | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/australia/matauranga-maori-new-zealand.html | Can Ancient Maori Knowledge Aid Science? Ask These Freshwater Crayfish. | False | By Pete McKenzie | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/economy/biden-taiwan-trade.html | Biden Administration Begins Trade Dialogue With Taiwan | False | By Ana Swanson | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/asia/fake-mount-everest-summit.html | Accused of Fakery, and Seeking Vindication on Everestâ€™s Peak | False | By Bhadra Sharma and Sameer Yasir | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/middleeast/israel-blood-underground.html | Israel Moves Blood Bank Underground to Safeguard It From Attacks | False | By Isabel Kershner | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/television/gil-birmingham-yellowstone-under-the-banner-of-heaven.html | Gil Birmingham Took the Road Less Traveled | False | By Chris Vognar | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/technology/personaltech/4-quick-tips-for-managing-email-overload-on-the-go.html | 4 Quick Tips for Managing Email Overload on the Go | False | By J. D. Biersdorfer | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/arts/design/shuvinai-ashoona-inuit-artist.html | Making Art on Top of the World | False | By Patricia Leigh Brown | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/live/2022/06/01/business/inflation-job-openings-economy/elizabeth-warren-spac | Senator Elizabeth Warren proposes new SPAC rules. | False | By Ephrat Livni | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/well/celiac-disease-treatment.html | Are We Close to a Treatment for Celiac Disease? | False | By Alice Callahan | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/broadway-nudity-phone-cameras.html | With Cameras on Every Phone, Will Broadwayâ€™s Nude Scenes Survive? | False | By Matt Stevens | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/arts/television/netflix-expiring-june.html | Stream These 11 Titles Before They Leave Netflix This Month | False | By Jason Bailey | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/delta-air-lines-second-quarter.html | Delta Air Lines says sales in the second quarter are returning to 2019 levels. | False | By Niraj Chokshi | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/economy/job-openings-april-2022.html | Job openings declined slightly in April from a high point. | False | By Lydia DePillis | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/spider-man-60.html | Spider-Man Turns 60 Years Old This Month. Heâ€™s as Boyish as Ever. | False | By George Gene Gustines | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/soccer/usmnt-morocco-world-cup.html | For U.S., World Cup Stretch Run Starts With a Sprint | False | By Andrew Keh | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/russia-ukraine-muratov-nobel.html | Russian Journalist to Auction Nobel Medal to Benefit Ukraine | False | By Jennifer Schuessler | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/world/africa/dakar-biennale-senegal-art.html | At Dakarâ€™s Biennale, the City Itself Is the Most Colorful Canvas | False | By Ruth Maclean and Carmen Abd Ali | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/soccer/champions-league-final-tickets.html | 40,000 Fake Tickets at the Champions League Final? It Was Really 2,589. | False | By Tariq Panja | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/2022/06/01/nyregion/autism-child-violence.html | Sabrinaâ€™s Parents Love Her. But the Meltdowns Are Too Much. | False | By Joseph Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/theater/amy-adams-glass-menagerie.html | Review: Amy Adams in a Too-Fragile â€˜Glass Menagerieâ€™ | False | By Matt Wolf | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/supreme-court-ballots-pennsylvania.html | Supreme Court action on undated ballots in a Pennsylvania race is watched closely by Oz and McCormick. | False | By Neil Vigdor and Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/technology/elon-musk-tesla-spacex-office.html | Elon Musk to Workers: Spend 40 Hours in the Office, or Else | False | By Ryan Mac | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/baby-formula-europe-airlift.html | U.S. Will Airlift Baby Formula From Abroad as Shortages Grow Worse | False | By Michael D. Shear and Julie Creswell | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/massachusetts-gig-workers-ballot.html | The Next Battleground for Gig Worker Labor Laws: Massachusetts | False | By Kellen Browning | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/style/kim-kardashian-skkn-skin-care-line.html | Kim Kardashianâ€™s New Skin Care Line Is Not for Quitters | False | By Rachel Strugatz | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/baseball/college-world-series-tennessee-oklahoma.html | Two Teams Loom Large Over the College World Series | False | By Victor Mather | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/nuclear-arms-treaties.html | Putinâ€šÃ„Ã´s Threats Highlight the Dangers of a New, Riskier Nuclear Era | False | By David E. Sanger and William J. Broad | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/technology/supreme-court-social-media.html | The Supreme Court vs. Social Media | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/opinion/letters/uvalde-texas-teachers.html | After Uvalde: The Voices of Fearful Teachers | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/europe/ukraine-grain-shortages.html | As Food Shortages Loom, a Race to Free Ukraineâ€šÃ„Ã´s Stranded Grain | False | By Andrew Higgins and Erika Solomon | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/media/vox-media-union-contract-talks.html | Vox Media union pledges to strike as contract nears expiration. | False | By Katie Robertson | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/television/bo-burnham-norm-macdonald-comedy.html | Does a Comedian Really Need an Audience? | False | By Jason Zinoman | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/books/chris-pavone-two-nights-lisbon.html | Her Husband Is Kidnapped. Then Things Start to Go Downhill. | False | By Janet Maslin | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-01 | https://www.nytimes.com/2022/06/01/travel/cheap-flights-airlines.html | Priced Out of Flying This Year? These New Low-Cost Airlines (Might) Offer a Deal | False | By Victoria M. Walker | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/europe/poland-eu-ukraine-coronavirus.html | In Concession to Poland, E.U. Opens Door to Frozen Funds | False | By Monika Pronczuk | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/ruger-shareholders-vote.html | Ruger shareholders vote for a study of gunmakerâ€šÃ„Ã´s impact on human rights. | False | By Emily Flitter | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/europe/ukraine-russia-losses-east.html | A whistle, then a deadly barrage: Ukraineâ€šÃ„Ã´s soldiers are under relentless fire. | False | By Andrew E. Kramer | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/opinion/judges-democrats-antitrust.html | When Picking Judges, Democrats Need to Stop Ignoring Economics | False | By Binyamin Appelbaum | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/business/energy-environment/europe-russia-oil-global-energy/.html | Europeâ€šÃ„Ã´s Russian Oil Ban Could Overhaul Global Energy Market | False | By Clifford Krauss | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/economy-bank-ceos.html | â€šÃ„Â²Itâ€šÃ„Ã´s a hurricaneâ€šÃ„Ã´: Bank chiefs warn of a weakening economy. | False | By Lananh Nguyen | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregion/port-authority-bathroom-patrols.html | Port Authority Settlement Will End Undercover Bathroom Patrols | False | By Troy Closson and Ashley Wong | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-05 | https://www.nytimes.com/interactive/2022/06/01/magazine/moving-to-new-york.html | Why I Moved to New York (in a Global Pandemic) | False | Interviews by Alexander Samaha | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/technology/sheryl-sandberg-facebook.html | Sheryl Sandberg Is Stepping Down From Meta | False | By Mike Isaac, Sheera Frenkel and Cecilia Kang | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/arts/pride-month-events-nyc.html | Pride Month in New York Is Bouncing Back. Hereâ€šÃ„Ã´s How to Celebrate. | False | By Erik Piepenburg | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregion/buffalo-gunman-indictment.html | Buffalo Shooting Suspect to Face Murder and Terrorism Charges | False | By Jesse McKinley | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/world/africa/omicron-south-africa-antibodies.html | South Africa was hit by a wave of coronavirus infections, despite most people having antibodies. | False | By Livia Albeck-Ripka | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/style/postpartum-boram-postnatal-retreat.html | It Takes a Village to Care for a Baby. And, for a Lucky Few, a Luxury Hotel. | False | By Alyson Krueger | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/two-former-mgm-executives-take-leading-roles-at-warner-bros.html | Two former MGM executives take leading roles at Warner Bros. | False | By Brooks Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/joseph-mensah-police-shooting.html | Wisconsin Prosecutors Decline to Charge Former Officer in Fatal Shooting | False | By Johnny Diaz | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregion/shootings-guns-eric-adams.html | Adams to Name â€šÃ„Â²Gun Violence Czarâ€šÃ„Ã´ as New York Shooting Surge Persists | False | By Dana Rubinstein and Jeffery C. Mays | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/europe/russia-oligarchs-yachts-middlemen.html | The Middlemen at the Heart of an Oligarch-Industrial Complex | False | By Michael Forsythe, Gaia Pianigiani and Julian E. Barnes | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-01 | 2022-06-07 | https://www.nytimes.com/2022/06/01/well/eat/coffee-study-lower-dying-risk.html | Coffee Drinking Linked to Lower Mortality Risk, New Study Finds | False | By Dani Blum | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/style/johnny-depp-dior-amber-heard.html | Through Weeks of Depp v. Heard, Dior Stood By | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/movies/my-dead-dad-review.html | â€˜My Dead Dadâ€™ Review: Learning the Ropes, Thanks to an Inheritance | False | By Glenn Kenny | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-14 | https://www.nytimes.com/2022/06/01/health/pancreatic-cancer-treatment.html | Reprogrammed Cells Attack and Tame Deadly Cancer in One Woman | False | By Gina Kolata | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/climate/biden-solar-wind-fees-cut.html | Biden Administration to Cut Costs for Wind and Solar Energy Projects | False | By Lisa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/music/kk-dead.html | KK, Singer of Bollywood Hits, Dies at 53 After a Concert | False | By Suhasini Raj | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/david-c-macmichael-dead.html | David C. MacMichael, C.I.A. Whistleblower, Dies at 95 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/television/opening-statements-bill-cosby-judy-huth-civil-trial.html | Bill Cosby Accused at Trial of Assaulting Judy Huth as Teenager | False | By Graham Bowley, Lauren Herstik and Douglas Morino | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/tennis/french-open-night-matches.html | Night Matches at French Open a Tricky Ticket | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/nyregion/01adams-dancing-cabaret.html | Adams, Nightlife-Loving Mayor, Offers Plan to â€˜Let the People Danceâ€™ | False | By Jeffery C. Mays and Julia Carmel | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/world/asia/korea-election-conservatives.html | Conservative Party Wins Big in South Korean Local Elections | False | By Choe Sang-Hun | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/soccer/ukraine-scotland-world-cup-playoff.html | Ukraine Inches Closer to World Cup, Carrying Hopes of a Nation at War | False | By Rory Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/baseball/mike-trout-angels-fantasy-football.html | Mike Trout Would Rather Talk About the Angels | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-04 | https://www.nytimes.com/2022/06/01/opinion/woke-culture-backlash-movement.html | The Age of â€˜Too Farâ€™ | False | By Charles M. Blow | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/young-kim-california-primary-republicans.html | The G.O.P.â€™s Surprise Rescue Operation in an Orange County House Race | False | By Leah Askarinam | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | | https://www.nytimes.com/live/2022/06/01/us/tulsa-shooting-oklahoma-news/tulsa-shooting-st-francis-hospital | Gunman kills 4 in attack at Tulsa medical building, police say. | False | By Jesus Jimã©nez and Alex Traub | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/uvalde-shooting.html | Uvalde Teacher Spoke With Husband, a Police Officer, Before She Died | False | By J. David Goodman | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/arts/depp-heard-trial.html | Johnny Depp Jury Finds That Amber Heard Defamed Him in Op-Ed | False | By Julia Jacobs and Adam Bednar | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/the-us-is-sending-advanced-weapons-to-ukraine-but-conditions-apply.html | The U.S. Is Sending Advanced Weapons to Ukraine. But Conditions Apply. | False | By David E. Sanger, Eric Schmitt and Julian E. Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/business/corinthian-student-loan-forgiveness.html | $5.8 Billion in Loans Will Be Forgiven for Corinthian Colleges Students | False | By Stacy Cowley | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/john-hinckley-reagan.html | John Hinckley, Who Tried to Assassinate Reagan, Will Get Unconditional Release | False | By Aishvarya Kavi | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-03 | https://www.nytimes.com/2022/06/01/arts/design/louise-bourgeois-paintings.html | Louise Bourgeois, Celebrated Sculptor, Unsung Painter | False | By Roberta Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-01 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/politics/john-durham-michael-sussmann.html | Sussmann Acquittal Raises Question: What Is Durham Actually Trying to Do? | False | By Charlie Savage | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/01/theater/dreaming-zenzile-review.html | â€˜Dreaming Zenzileâ€™ Review: A Tribute to Mama Africa | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/01/opinion/depp-heard-won-lost-verdict.html | Why Nobody Wins in the Depp-Heard Verdict | False | By Jessica Bennett | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/01/opinion/republicans-religion-conservatism.html | What Comes After the Religious Right? | False | By Nate Hochman | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/01/todayspaper/quotation-of-the-day-shanghai-exhales-and-ventures-out-as-lockdown-is-lifted.html | Quotation of the Day: Shanghai Exhales and Ventures Out as Lockdown Is Lifted | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/01/pageoneplus/corrections-june-2-2022.html | Corrections: June 2, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/01/us/ukraine-war-weapons.html | What Areâ€šÃ„Â´Artillery Rockets,â€šÃ„Â´ and Why Is the U.S. Sending Them to Ukraine? | False | By John Ismay | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-01 | https://www.nytimes.com/2022/06/01/crosswords/daily-puzzle-2022-06-02.html | West of Malibu | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/01/sports/hockey/lightning-rangers-nhl-playoffs.html | Rangers Open Eastern Conference Finals With a Romp Over Lightning | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/sports/basketball/nba-finals-game-1-celtics-golden-state.html | N.B.A. Finals Preview: The Celtics Reach for Golden Stateâ€šÃ„Â´s Crown | False | By Tania Ganguli, Scott Cacciola and Sopan Deb | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/insider/when-the-words-drop-these-journalists-will-be-ready.html | When the Words Drop, These Journalists Will Be Ready | False | By Callie Holtermann | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/us/politics/mass-shootings-young-men-guns.html | A Disturbing New Pattern in Mass Shootings: Young Assailants | False | By Glenn Thrush and Matt Richtel | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/health/ear-transplant-3d-printer.html | Doctors Transplant Ear of Human Cells, Made by 3-D Printer | False | By Roni Caryn Rabin | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/australia/australia-refugees-manus-park-hotel.html | â€šÃ„Â²What Was the Point?â€šÃ„Â´: Freed After 9 Years, Refugees Learn to Live Again | False | By Yan Zhuang | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-07-10 | https://www.nytimes.com/2022/06/02/books/review/asylum-edafe-okporo.html | Guilty Until Proven Innocent: A Gay Refugeeâ€šÃ„Â´s Confrontation With America | False | By Adaobi Tricia Nwaubani | 2022-09-01 | TX 9-189-149 |
| 2022-06-02 | 2022-06-06 | https://www.nytimes.com/2022/06/02/opinion/biden-the-blob-china-us.html | Is Bidenâ€šÃ„Â´s Foreign Policy Team the Best of â€šÃ„Â²the Blobâ€šÃ„Â´? | False | By Peter Beinart | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-07 | https://www.nytimes.com/2022/06/02/well/mind/vagus-nerve-mental-health.html | This Nerve Influences Nearly Every Internal Organ. Can It Improve Our Mental State, Too? | False | By Christina Caron | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-14 | https://www.nytimes.com/2022/06/02/well/move/slow-running.html | How I Learned to Love Finishing Last | False | By Danielle Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/books/cameroon-nganang.html | Searching for the Past in Cameroon, Only to Find It Is Still Very Present | False | By Anderson Tepper | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/realestate/homeownership-affordability-survey.html | Homeownership Remains the American Dream, Despite Challenges | False | By Gregory Schmidt | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/opinion/inflation-vegetarian-vegan.html | You Want to Buy Meat? In This Economy? | False | By Annaliese Griffin | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-12 | https://www.nytimes.com/2022/06/02/books/review/i-kissed-shara-wheeler-casey-mcquiston.html | For Casey McQuiston, the Message Is in the Details | False | By Elisabeth Egan | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/books/review/dan-chaon-by-the-book-interview.html | Dan Chaon Doesnâ€šÃ„Â´t Want to Hear About Your Middle-Class Norwegian Life | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/floral-pattern-houseware.html | Nothing but Flowers (and Some Creatures, Too) | False | By Julie Lasky | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-06 | https://www.nytimes.com/2022/06/02/arts/television/the-wire-20th-anniversary.html | â€šÃ„Â²The Wireâ€šÃ„Â´ Stands Alone | False | By James Poniewozik | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/economy/jobs-wages-inflation-powell.html | Why a Not-So-Hot Economy Might Be Good News | False | By Ben Casselman | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/meijer-gardens-and-sculpture-park-welcome-center.html | A Fresh Start for a Walk in the Park | False | By Matt Shaw | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/opinion/inflation-biden-congress.html | There Is Way More Biden Can Do to Lower Prices | False | By Ro Khanna | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/miami-republicans-proud-boys.html | How the Proud Boys Gripped the Miami-Dade Republican Party | False | By Patricia Mazzei and Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/movies/liberal-hollywood-dog.html | Are the Movies Liberal? | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/nyregion/midtown-manhattan-nyc.html | Midtown Manhattan Has a Pulse Again | False | By Winnie Hu | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/business/spacs-inflation-regulation.html | SPACs Were All the Rage. Now, Not So Much. | False | By Matthew Goldstein | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/keith-meacham-sewanee-home.html | A Southern Home That Embodies Oh-This-Old-Thing Elegance | False | By Julie Lasky | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/magazine/ukraine-afghanistan-refugees-new-york.html | They Fled Danger for New York. When Will Their New Lives Start? | False | By Lauren Hilgers | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/santa-cruz-beach-house-renovation.html | Beach House, Meet Ocean View | False | By Tim McKeough | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/interactive/2022/06/02/realestate/02hunt-rafalow.html | Exploring the Classic Co-ops of Brooklyn With Less Than $800,000 to Spend. Which Home Did They Choose? | False | By Joyce Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/nyregion/baby-formula-shortage-breast-milk.html | As the Baby Formula Shortage Drags On, Moms Are Pumping for the Cause | False | By Sharon Otterman and Sarah Blesener | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/realestate/brooklyn-townhouse-jun-aizaki.html | A Brooklyn Home Designed With Fun in Mind | False | By Tim McKeough | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/milan-design-week.html | A Panorama of Design | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/gardens-of-earthly-delights.html | Gardens of Earthly Delights | False | By Eve M. Kahn | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/kristen-alpaugh-flower-arranging.html | She Created SZAâ€šÃ„Ã´s Floral Bikini. Could She Help Me With a Centerpiece? | False | By Jane Margolies | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/tips-for-summer-living.html | Tips for Summer Living | False | By Stephen Treffinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/realestate/luxury/villa-cannizzaro-tuscany.html | A Hilltop Villa in Italy With a Strong Foundation | False | By Elisabetta Povoledo | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/opinion/russia-ukraine-war-nato.html | Russia Is Down. But Itâ€šÃ„Ã´s Not Out. | False | By Andrea Kendall-Taylor and Michael Kofman | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/anti-monarchy-queen.html | Not everyone is cheering the queenâ€šÃ„Ã´s milestone. Some would rather abolish the monarchy. | False | By Stephen Castle | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/briefing/climate-change-heat-wave-india.html | A Hotter World | False | By German Lopez | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/hollywood-stargirl-review.html | â€šÃ„Â³Hollywood Stargirlâ€šÃ„Ã´ Review: Starting Anew in La La Land | False | By Natalia Winkelman | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/eiffel-review.html | â€šÃ„Â³Eiffelâ€šÃ„Ã´ Review: Paris Is for Lovers | False | By Beatrice Loayza | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/miracle-review.html | â€šÃ„Â³Miracleâ€šÃ„Ã´ Review: A Spiritual Investigation | False | By Ben Kenigsberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/maika-the-girl-from-another-galaxy-review.html | â€šÃ„Â³Maika: The Girl From Another Galaxyâ€šÃ„Ã´ Review: Boy Meets Alien | False | By Beatrice Loayza | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/watcher-review.html | â€šÃ„Â³Watcherâ€šÃ„Ã´ Review: Terror, at a Glance | False | By Lena Wilson | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/fire-island-review.html | â€šÃ„Â³Fire Islandâ€šÃ„Ã´ Review: Oh, the Summer Nights | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/18-and-a-half-review.html | â€šÃ„Â³18Â½â€šÃ„Ã´ Review: Watergate, Through a Fog | False | By Teo Bugbee | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/benediction-review.html | â€šÃ„Â³Benedictionâ€šÃ„Ã´ Review: A Poetâ€šÃ„Ã´s Life, in Love and War | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/freakscene-the-story-of-dinosaur-jr-review.html | â€šÃ„Â³Freakscene: The Story of Dinosaur Jr.â€šÃ„Ã´ Review: A Volatile Band | False | By Glenn Kenny | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/the-score-review.html | â€šÃ„Â³The Scoreâ€šÃ„Ã´ Review: Songs in the Key of Heist | False | By Amy Nicholson | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/interceptor-review.html | â€šÃ„Â³Interceptorâ€šÃ„Ã´ Review: Failure to Launch | False | By Nicolas Rapold | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/design/william-klein-photography-icp-review.html | Trying to Contain William Klein in One Show Isnâ€šÃ„Ã´t Easy | False | By Arthur Lubow | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/style/condoms-teen-son-social-qs.html | I Found Condoms in My Sonâ€šÃ„Ã´s Room. What Should I Do Now? | False | By Philip Galanes | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/baseball/glenn-burke-dodgers-pride.html | The Dodgers Embrace the Family of a Player They Once Shunned | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/dance/michael-jackson-mj-dancing.html | â€˜MJâ€™: Dancing the Pain, and Dancing the Pain Away | False | By Gia Kourlas | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/japan-luxury-cars.html | Japanâ€™s Unlikely Rise to Luxury Car Dominance in the U.S. | False | By Stephen Williams | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-06 | https://www.nytimes.com/2022/06/02/business/media/tosca-musk-passionflix.html | Forget Twitter. This Musk Is Into â€˜Toe Curling Yumminess.â€™ | False | By Brooks Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/realestate/housing-market-near-nyc.html | Homes for Sale on Long Island and in New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/opec-oil-saudi.html | OPEC Plus agrees to a bigger increase in oil supply. But prices keep rising. | False | By Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/tulsa-shooting-hospital.html | â€˜Not if but Whenâ€™: More Mass Shootings Add to Weary Nationâ€™s Grief | False | By Mitch Smith and Daniel Victor | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/music/diamanda-galas-divine-punishment.html | Diamanda Galás's Gives Voice to Unbearable Pain, Once More | False | By Zachary Woolfe | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/theater/almost-famous-broadway.html | â€˜Almost Famous,â€™ Now a Musical, Will Open on Broadway This Fall | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-26 | https://www.nytimes.com/2022/06/02/books/review/the-man-who-broke-capitalism-david-gelles.html | How Jack Welch Revolutionized the American Economy | False | By Kurt Andersen | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/crypto-insider-trading-opensea-nft.html | Prosecutors charge a crypto employee with insider trading. | False | By Ephrat Livni | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/television/jana-schmieding-favorite-things.html | Jana Schmieding Navigates Single Life With Indica and Stevie Nicks | False | By Chris Kornelis | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/russia-oligarchs-yachts-sanctions.html | U.S. Imposes Sanctions on Yacht Company That Caters to Russian Elites | False | By Julian E. Barnes and Michael Forsythe | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/fortune-favors-lady-nikuko-review.html | â€˜Fortune Favors Lady Nikukoâ€™ Review: Lovely Food, Bad Taste | False | By Calum Marsh | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-07 | https://www.nytimes.com/2022/06/02/theater/bam-next-wave-festival.html | BAMâ€™s Next Wave Festival Returns With an Ivo Van Hove Production | False | By Sarah Bahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/television/summer-tv-shows-to-watch.html | Summer TV 2022: 27 Shows to Watch | False | By Mike Hale | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/economy/brainard-fed-rate-increase.html | The Fedâ€™s vice chair says a coming pause in rate increases is unlikely. | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/harvey-weinstein-conviction-appeal.html | Weinsteinâ€™s Sex Crime Conviction, a Milestone for #MeToo, Is Upheld | False | By Jonah E. Bromwich and Jodi Kantor | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/after-blue-dirty-paradise-review.html | â€˜After Blue (Dirty Paradise)â€™ Review: A Fever Dream Adventure | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/ukraine-war-museum.html | In a Museum Show, Ukraine Tells the Story of a War Still in Progress | False | By Valerie Hopkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/design/judith-baca-mural-art-getty.html | A Judy Baca Moment: â€˜My Work Has Been Good for a Long Timeâ€™ | False | By Adam Nagourney | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/climate/states-tribes-pipelines.html | E.P.A., Reversing Trump, Will Restore Statesâ€™ Power to Block Pipelines | False | By Lisa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-06 | https://www.nytimes.com/2022/06/02/theater/the-thanksgiving-play-broadway.html | â€˜The Thanksgiving Playâ€™ Sends Up America. Now Itâ€™s Coming to Broadway. | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/technology/sheryl-sandberg-legacy.html | Sheryl Sandbergâ€™s Legacy | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/t-magazine/wangechi-mutu-storm-king.html | Wangechi Mutu Brings Her Sculptures to Storm King | False | By Shirley Ngozi Nwangwa | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/neptune-frost-review.html | â€˜Neptune Frostâ€™ Review: Unanimous Gold Mine | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/tennis/french-open-coco-gauff-iga-swiatek.html | Coco Gauff Reaches French Open Final, Will Face Iga Swiatek | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-08 | https://www.nytimes.com/2022/06/02/dining/drinks/rye-whiskey-pennsylvania.html | On the Trail of Pennsylvaniaâ€™s One-of-a-Kind Whiskey | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/economy/russia-weapons-american-technology.html | U.S. Technology, a Longtime Tool for Russia, Becomes a Vulnerability | False | By Ana Swanson, John Ismay and Edward Wong | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/interactive/2022/06/02/us/uvalde-caskets.html | For Uvalde, Caskets Adorned in Childhood Dreams | False | By Emily Rhyne | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/opinion/letters/breastfeeding-formula.html | The Pressure on New Moms to Breastfeed | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/dance/brooklyn-transition-center-musical-in-the-stuy.html | This High School Musical Teaches Confidence, Power and Teamwork | False | By Laura Zornosa | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-02 | https://www.nytimes.com/2022/06/02/arts/television/borgen-american-masters-joe-papp-prehistoric-planet.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/michael-avenatti-sentenced-stormy-daniels.html | Avenatti Gets a 4-Year Sentence for Defrauding Stormy Daniels of $300,000 | False | By Colin Moynihan | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/world/africa/who-africa-covid-deaths.html | The W.H.O. predicts a steep fall in 2022 of Covid deaths in Africa. | False | By Abdi Latif Dahir | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/arts/depp-heard-trial-malice.html | The Actual Malice of the Johnny Depp Trial | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/desantis-florida-voting-map.html | Redistricting Nationwide Nears Finale With Florida Court Ruling | False | By Michael Wines, Reid J. Epstein and Nick Corasaniti | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-07 | https://www.nytimes.com/2022/06/02/science/giraffe-neck-evolution.html | Giraffes May Be Long-Necked for Fights, Not Just Food | False | By Jack Tamisiea | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/biden-guns-speech.html | â€˜Enough, Enoughâ€™: Biden Calls On Lawmakers to Pass Gun Legislation | False | By Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/americas/canada-gun-buyback-parliament.html | Why Canada Races on Gun Policy When America Crawls | False | By Max Fisher | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-08 | https://www.nytimes.com/2022/06/02/dining/drinks/burgundy-clos-de-la-perriere-domaine-joliet.html | A Vineyardâ€™s Comeback, 200 Years in the Making | False | By Eric Asimov | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/crimes-of-the-future-review.html | â€˜Crimes of the Futureâ€™ Review: The Horror, the Horror | False | By Manohla Dargis | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/movies/the-phantom-of-the-open-review-the-worlds-worst-golfer-wins-laughs.html | â€˜The Phantom of the Openâ€™ Review: â€˜The Worldâ€™s Worst Golferâ€™ Wins Laughs | False | By Lisa Kennedy | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/nyregion/nycha-housing-bill.html | New York Lawmakers Embrace New Funding Plan to Rescue Public Housing | False | By Mihir Zaveri | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/basketball/nike-phil-knight-dodgers-adam-smolinsky-portland-trail-blazers.html | Nike Founder Phil Knight and a Dodgers Owner Bid for Portland Trail Blazers | False | By Benjamin Mullin and Kevin Draper | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/jared-kushner-house-investigation.html | House Panel Examining Jared Kushner Over Saudi Investment in New Firm | False | By Kate Kelly and David D. Kirkpatrick | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/college-softball-safety-base.html | A Bigger Base Is Common in Softball. So Why Not in College? | False | By Alan Blinder | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/obituaries/george-shapiro-dead.html | George Shapiro, Talent Manager Who Pushed for â€˜Seinfeld,â€™ Dies at 91 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/queen-elizabeth-jubilee.html | Queen Elizabeth Celebrates 70 Years on the Throne as Britons Honor Her | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/georgia-primary-gop-democrats.html | A Georgia Mystery: How Many Democrats Voted in the G.O.P. Primary? | False | By Maya King and Nick Corasaniti | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/children-covid-vaccine.html | Youngest Children Could Get Covid Shots in Late June, White House Says | False | By Sheryl Gay Stolberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/soccer/nigeria-ecuador-world-cup.html | Tallying the Costs, Shirts and All, of Missing the World Cup | False | By Tariq Panja | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/biden-saudi-arabia.html | Biden to Travel to Saudi Arabia, Ending Its â€šÃ„Â²Pariahâ€šÃ„Â´ Status | False | By Peter Baker and Ben Hubbard | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/buffalo-shooting-suspect-murder-hate-crime.html | Buffalo Massacre Suspect Arraigned on Murder and Hate Crime Charges | False | By Jesse McKinley and Lauren Dâ€šÃ„Â´Avolio | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/style/ion-pack-podcast.html | Who Is the Ion Pack? | False | By Nathan Taylor Pemberton | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/turkiye-turkey-united-nations.html | Now Itâ€šÃ„Â´s Tâ€šÃ„Â²rkiye, Not Turkey, at the United Nations | False | By Vivek Shankar and Safak Timur | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/sheryl-sandberg-lean-in.html | What Sheryl Sandbergâ€šÃ„Â´s â€šÃ„Â²Lean Inâ€šÃ„Â´ Has Meant to Women | False | By Emma Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/economy/ford-union-jobs.html | Ford plans 6,000 new union jobs in three Midwestern states. | False | By Noam Scheiber | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/business/social-security-trust-fund.html | Social Security and Medicare funds improved during the pandemic, but the long term remains dire. | False | By Tara Siegel Bernard and Margot Sanger-Katz | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/sports/football/marion-barber-iii-dead.html | Marion Barber III, Bruising Running Back for Cowboys, Dies at 38 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/opinion/amber-heard-johnny-depp-verdict.html | The Amber Heard Verdict Was a Travesty. Others Will Follow. | False | By Michelle Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/world/europe/ukraine-russia-donbas-zelensky.html | As War Rages Into Its 100th Day, Russia Now Controls a Fifth of Ukraine | False | By Marc Santora, Matthew Mpoke Bigg and Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/theater/a-kid-like-rishi-review.html | Review: In â€šÃ„Â²A Kid Like Rishi,â€šÃ„Â´ Hazy Uncertainty Shrouds a Teenâ€šÃ„Â´s Killing | False | By Laura Collins-Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-05 | https://www.nytimes.com/2022/06/02/arts/paul-gunther-dead.html | Paul Gunther, Keeper of a Cultural Flame, Dies at 65 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/depp-metoo-defamation.html | Johnny Deppâ€šÃ„Â´s Win in Court Could Embolden Others, Lawyers Say | False | By Julia Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/gilberto-rodriguez-orejuela-dead.html | Gilberto Rodrâ€šÃ¶Â¬guez Orejuela, Colombian Drug Lord, Dies at 83 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/opinion/inflation-biden.html | The Perverse Politics of Inflation | False | By Paul Krugman | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/massachusetts-attorney-general-democrats.html | Inside the Audition for Democratsâ€šÃ„Â´ Next Crusading Attorney General | False | By Blake Hounshell | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/opinion/david-brooks-life-hacks.html | The Greatest Life Hacks in the World (for Now) | False | By David Brooks | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/technology/meta-zuckerberg-successor-facebook.html | Who Is Mark Zuckerbergâ€šÃ„Â´s New No. 2? Itâ€šÃ„Â´s a Trick Question. | False | By Sheera Frenkel and Mike Isaac | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/deliveryman-shooting-queens-arrest.html | Man Killed Deliveryman After Dispute Over Duck Sauce, Prosecutors Say | False | By Chelsia Rose Marcius | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-03 | https://www.nytimes.com/2022/06/02/nyregion/guns-abortion-laws-ny.html | New York Tightens Its Strict Gun Laws in Democratic Show of Force | False | By Luis Ferrâ€šÃ¶Â¬-Sadurnâ€šÃ¶Â¬ and Grace Ashford | 2022-08-01 | TX 9-179-521 |
| 2022-06-02 | 2022-06-04 | https://www.nytimes.com/2022/06/02/arts/dance/qdance-ps21-hudson-valley.html | â€šÃ„Â²You Are the Showâ€šÃ„Â´: A Hudson Valley Outpost of the Avant-Garde | False | By Brian Seibert | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-14 | https://www.nytimes.com/2022/06/02/well/live/covid-testing-household-transmission.html | My Family Got Covid. So Why Did We Test Negative? | False | By Melinda Wenner Moyer | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/02/arts/bill-cosby-judy-huth-witness.html | Witness for Bill Cosby Accuser Says Sex Assault Memories Not Eroded by Time | False | By Graham Bowley, Lauren Herstik and Douglas Morino | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/02/theater/what-the-end-will-be-review.html | â€˜Ã²â€˜Ã¶ What the End Will Beâ€˜Ã´ Review: Learning to Let Go | False | By Naveen Kumar | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-02 | https://www.nytimes.com/2022/06/02/crosswords/daily-puzzle-2022-06-03.html | Whoâ€˜Ã„da Thunk It! | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/02/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/02/us/politics/biden-speech-transcript-gun-control.html | Full Transcript: Bidenâ€˜Ã„ñs Speech on Guns | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/02/us/texas-escaped-inmate-gonzalo-lopez.html | Escaped Texas Killer Dies in Shootout With Police, Officials Say | False | By Mike Ives and Alex Traub | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/02/us/harini-logan-scripps-spelling-bee.html | In a Blistering Final Spell-Off, Harini Logan, 14, Wins the National Bee | False | By Maria Cramer | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/chelsea-cimilluca-lauren-levin-wedding.html | When Age Is Nothing but a Favorite Number | False | By Sadiba Hasan | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/a-romance-deepened-by-the-golden-rule.html | A Romance Deepened by the Golden Rule | False | By Vincent M. Mallozzi | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/before-walking-down-the-aisle-marching-with-many-puppets.html | Before Walking Down the Aisle, Marching With Many Puppets | False | By Jenny Block | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/michael-quinn-lea-richard-nagle-wedding.html | His Second Try at a Good First Impression Did the Trick | False | By Tammy La Gorce | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/modern-love-breakup.html | Not Every Breakup Is About Being Broken | False | By Abby Comey | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/erika-graves-brad-cameron-wedding.html | In Napa Valley, a Commitment to One Another, and to Showcasing Diversity | False | By Stephanie Cain | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/books/review/singing-with-elephants-margarita-engle-the-puffin-keeper-michael-morpurgo-benji-davies.html | 2 Literary Novels Find the Poetry in Animal Rescue | False | By Eliot Schrefer | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/03/todayspaper/quotation-of-the-day-the-dodgers-offer-a-belated-embrace-to-a-player-shunned-for-being-gay.html | Quotation of the Day: The Dodgers Offer a Belated Embrace to a Player Shunned for Being Gay | False | | | |
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/03/pageoneplus/corrections-june-3-2022.html | Corrections: June 3, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/asia/india-kashmir-hindu-pandits-attacks.html | As Targeted Killings Spike, Hindus Are Desperate to Flee Kashmir | False | By Hari Kumar and Mujib Mashal | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-03 | https://www.nytimes.com/2022/06/03/insider/keeping-up-with-crypto.html | Keeping Up With Crypto | False | By Emmett Lindner | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/books/review/new-paperbacks.html | New in Paperback: â€˜Ã²Gay Barâ€˜Ã´ and â€˜Ã²Afterpartiesâ€˜Ã´ | False | By Miguel Salazar | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-08 | https://www.nytimes.com/2022/06/03/opinion/spiritual-coaches-religion.html | 400 Years Ago, They Would Be Witches. Today, They Can Be Your Coach. | False | By Molly Worthen | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-12 | https://www.nytimes.com/2022/06/03/arts/television/antony-starr-the-boys.html | Antony Starr Contends With Accountability, Onscreen and Off | False | By Dave Itzkoff | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/business/economy/price-gouging-inflation.html | Is â€˜Ã²Greedflationâ€˜Ã´ Rewriting Economics, or Do Old Rules Still Apply? | False | By Lydia DePillis | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-07 | https://www.nytimes.com/2022/06/03/opinion/texas-republicans-abbott.html | How Greg Abbott and Under 4 Percent of Texans Are Ruining the State for the Rest of Us | False | By Mimi Swartz | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/opinion/baby-boomers-gen-x-us-politics.html | Why Are We Still Governed by Baby Boomers and the Remarkably Old? | False | By Yuval Levin | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/upshot/gun-control-polling-votes.html | Voters Say They Want Gun Control. Their Votes Say Something Different. | False | By Nate Cohn | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/los-angeles-mayors-race-caruso.html | The Mall Mogul and Former Republican Who Could Lead Los Angeles | False | By Jennifer Medina and Jill Cowan | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/cobalt-blue.html | Cobalt Blue Is Color Rushing Out Summer | False | By Lia Picard | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/theater/arlekin-players-theater-the-orchard.html | Chekhov Two Ways, With a Robot and Baryshnikov Along for the Ride | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/democrats-crime-gun-violence.html | Democrats Face Pressure on Crime From a New Front: Their Base | False | By Alexander Burns | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/travel/iceland-drive-diamond-circle.html | Driving Icelandâ€šÃ„Ã´s Overlooked North | False | By Elaine Glusac | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/nyregion/jean-bell-jeuness-track-club.html | How a Track Coach Spends Her Sundays | False | By Sara Ivry | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/asia/philippines-drug-war-raquel-fortun.html | From the Bones of Victims, a Doctor Unearths a Drug Warâ€šÃ„Ã´s True Toll | False | By Sui-Lee Wee | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/nyregion/graffiti-artists-subway-track-deaths.html | For 2 Graffiti Artists, New Yorkâ€šÃ„Ã´s Subway Was Irresistible and Deadly | False | By Corina Knoll | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/business/high-gas-price-reactions.html | Pumped-Up Prices | False | By Julia Rothman and Shaina Feinberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/economy/forecasters-expect-job-gains-to-slow-yet-remain-solid.html | Hiring Remains Strong Even as Fed Tries to Cool Economy | False | By Talmon Joseph Smith, Lydia DePillis and Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/movies/mark-rylance-phantom-of-the-open-jerusalem.html | Mark Rylance on â€šÃ„Â²Jerusalemâ€šÃ„Â´ and the Golf Comedy â€šÃ„Â²Phantom of the Openâ€šÃ„Â´ | False | By Dave Itzkoff | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/us/dallas-museum-of-art-break-in-vandalism.html | Man Breaks Into Dallas Museum of Art and Damages Ancient Greek Artifacts | False | By Vimal Patel | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/sports/basketball/celtics-warriors-game-1.html | Celtics Strike First in Finals by Working Late | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/europe/uk-visa-high-potential-individual.html | U.K.â€šÃ„Ã´s â€šÃ„Â²Brightest and Bestâ€šÃ„Â´ Visa Leaves Out Africa, India and Latin America | False | By Emma Bubola | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-12 | https://www.nytimes.com/2022/06/03/books/review/hurricane-girl-marcy-dermansky-mother-country-jacinda-townsend-the-cherry-robbers-sarai-walker.html | Concussed, Kidnapped, Cursed: Women on the Run | False | By Aamina Ahmad | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/realestate/garden-small-spaces.html | How to Grow a Garden in a Small Space | False | By Ronda Kaysen | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/your-money/adjustable-rate-mortgage.html | Why Adjustable-Rate Mortgages Are Still Risky | False | By Ann Carrns | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/business/stock-market-energy-climate-change.html | Fossil-Fuel Shares Lead the Stock Market. How Awkward. | False | By Jeff Sommer | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/nyregion/nyc-schools-class-sizes.html | Class Sizes Set to Shrink in New York City Schools, but at What Cost? | False | By Lola Fadulu | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/europe/germany-train-derailment.html | At Least 4 Dead After Train Derails in Germany | False | By Christine Hauser and Christopher F. Schuetze | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-09 | https://www.nytimes.com/2022/06/03/style/favetiktoks420-instagram.html | Donâ€šÃ„Ã´t Think Too Hard About These TikTok Videos | False | By Rachel Connolly | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/arts/music/american-modern-opera-company-ojai-festival.html | Operaâ€šÃ„Ã´s â€šÃ„Â²Island of Misfit Toysâ€šÃ„Â´ Takes Its Biggest Stage Yet | False | By Joshua Barone | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/arts/television/p-valley-katori-hall.html | â€šÃ„Â²P-Valleyâ€šÃ„Â´: How Katori Hall Made a Progressive Show About Strippers | False | By Coralie Kraft | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/realestate/432-park-ave-nyc.html | A Birdâ€šÃ„Ã´s-Eye View of Central Park and Beyond, for $70.5 Million | False | By Vivian Marino | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/middleeast/israel-laser-rockets.html | Israel Builds a Laser Weapon to Zap Threats Out of the Sky | False | By Isabel Kershner | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/lydia-ourahmane-installations-lithium.html | An Artist Comfortable in Any Medium, Even Lithium | False | By Alex Hawgood | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/movies/fire-island-joel-kim-booster-interview.html | For Joel Kim Booster, Making â€šÃ„Ã²Fire Islandâ€šÃ„Ã´ Was a Real Trip | False | By Kyle Buchanan | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/music/angel-olsen-big-time-review.html | Angel Olsen Finds a New Gear in a Vintage Genre: Country | False | By Lindsay Zoladz | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-08 | https://www.nytimes.com/2022/06/03/dining/potchke-knoxville-deli-ukraine.html | Far From the Fighting, a Tennessee Deli Nurtures Its Ties to Ukraine | False | By Brett Anderson | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/opinion/majority-rule-democracy.html | The Expansion of Democracy Is What Republican Elites Fear Most | False | By Jamelle Bouie | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/style/caleb-mclaughlin-stranger-things-lebron-james.html | Caleb McLaughlin of â€šÃ„Ã²Stranger Thingsâ€šÃ„Ã´ Slays Tennis Balls | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/sanjay-shah-arrested-denmark-taxes.html | A financier suspected in a nearly $2 billion Danish tax fraud is arrested. | False | By David Segal | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-07 | https://www.nytimes.com/2022/06/03/movies/neptune-frost-behind-the-scenes.html | With â€šÃ„Ã²Neptune Frost,â€šÃ„Ã´ How to Make an Afrofuturist Sci-Fi Musical | False | By Carlos Aguilar | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/alameda-county-mask-mandate.html | An indoor mask mandate returns to Alameda County, Calif., home to Oakland. | False | By Adeel Hassan | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/peter-navarro-contempt-jan-6.html | Navarro Indicted as Justice Dept. Opts Not to Charge Meadows and Scavino | False | By Alan Feuer and Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/europe/russia-ukraine-war-critics-arrests.html | Thousands Swept Up as Kremlin Clamps Down on War Criticism | False | By Neil MacFarquhar and Alina Lobzina | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/music/review-new-york-philharmonic.html | Review: Beatrice Rana Plays Tchaikovsky at Human Scale | False | By Zachary Woolfe | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/music/feinsteins-54-below-anniversary.html | Broadwayâ€šÃ„Ã´s Beloved Basement Club, Feinsteinâ€šÃ„Ã´s/54 Below, Turns 10 | False | By Elysa Gardner | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/sports/tennis/womens-sports.html | Tennis Tops Womenâ€šÃ„Ã´s Sports, and Yet Still Fights for Footing | False | By Kurt Streeter | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/climate/carbon-dioxide-record.html | Carbon Dioxide Levels Are Highest in Human History | False | By Henry Fountain | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/sports/tennis/nadal-zverev-french-open-semifinals.html | Nadal Reaches French Open Final on Zverevâ€šÃ„Ã´s Abrupt Injury | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-08 | https://www.nytimes.com/2022/06/03/dining/egg-in-a-hole-french-toast-asparagus.html | When Egg-in-a-Hole Meets Savory French Toast | False | By Melissa Clark | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/trump-pence-safety-jan-6.html | Before Jan. 6, Aide Warned Secret Service of Security Risk to Pence | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/theater/mara-velez-melendez-soho-rep.html | Asked to Adapt a Classic Play, This Writer Rethought Her Life | False | By Jose Solís | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/uvalde-police-response.html | No Radio, Old Tactics: How the Police Response in Uvalde Broke Down | False | By J. David Goodman, Serge F. Kovaleski, Eduardo Medina and Mike Baker | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/health/monkeypox-vaccine-treatments.html | 21 Americans Infected With Monkeypox, C.D.C. Reports | False | By Apoorva Mandavilli | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/science/sophie-freud-dead.html | Sophie Freud, Critic of Her Grandfatherâ€šÃ„Ã´s Gospel, Dies at 97 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/dave-clark-amazon.html | The chief executive of Amazonâ€šÃ„Ã´s consumer business is leaving. | False | By Karen Weise | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/sports/devin-haney-george-kambosos-lightweight-title-fight.html | Heâ€šÃ„Ã´s a Star for the Digital Age. Some Think His Belt Is Paper. | False | By Morgan Campbell | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/dance/review-ballet-like-water-for-chocolate.html | Review: Ballet Is Spectacle in â€šÃ„Ã²Like Water for Chocolateâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/media/depp-heard-journalism-metoo.html | Depp Trial Exposes Risks to Media in Airing #MeToo Accusations | False | By Jeremy W. Peters | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/business/roxane-gay-work-friend-mental-health.html | When Your Colleaguesâ€šÃ„Ã´ Mental Health Is on the Agenda | False | By Roxane Gay | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/obituaries/maureen-colquhoun-overlooked.html | Overlooked No More: Maureen Colquhoun, Pathbreaking Politician Waylaid by Bias | False | By Alan Cowell | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/opinion/letters/biden-guns-violence.html | Steps We Can Take to Reduce Gun Violence | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/opinion/sheryl-sandberg-meta-facebook.html | Sheryl Sandbergâ€šÃ„Â´s Long (Overdue) Goodbye | False | By Kara Swisher | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/nyregion/chris-jacobs-congress-guns.html | N.Y. Republican Drops Re-election Bid After Bucking His Party on Guns | False | By Nicholas Fandos and Jesse McKinley | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/t-magazine/east-village-meat-market-ukraine.html | The New York Butcher Offering Smoked Meats and Support for Ukraine | False | By Reggie Nadelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/arts/samella-lewis-dead.html | Samella Lewis, Artist and Activist for Art World Diversity, Dies at 99 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/john-fetterman-heart-condition.html | Fetterman discloses extent of heart issues: â€šÃ„Â¹I avoided going to the doctor.â€šÃ„Â´ | False | By Katie Glueck | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/world/europe/russia-ukraine-war-100-days.html | 100 Days of War: Death, Destruction and Loss | False | By Valerie Hopkins, Neil MacFarquhar, Steven Erlanger and Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-06 | https://www.nytimes.com/2022/06/03/fashion/no-show-socks.html | What Are the Best No-Show Socks? | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-05 | https://www.nytimes.com/2022/06/03/opinion/shireen-abu-akleh-journalist-killed.html | Who Killed Journalist Shireen Abu Akleh? | False | By the Editorial Board | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/television/bill-cosby-judy-huth-trial.html | Woman Testifies That Bill Cosby Kissed Her When She Was 14 | False | By Graham Bowley, Lauren Herstik and Douglas Morino | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/arts/music/bill-walker-dead.html | Bill Walker, Nashville Force as Conductor and Arranger, Dies at 95 | False | By Bill Friskics-Warren | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/nyregion/eric-adams-albany.html | Adams, Hailed on the National Stage, Finds Frustration Closer to Home | False | By Emma G. Fitzsimmons | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/united-nations-turkey-syria-refugees.html | â€šÃ„Â¹We Have Not Forgotten Syriaâ€šÃ„Â´: U.S. Envoy Vows to Protect Refugees | False | By Lara Jakes | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/technology/sheryl-sandberg-women-in-tech.html | What Sheryl Sandbergâ€šÃ„Â´s Exit Reveals About Womenâ€šÃ„Â´s Progress in Tech | False | By Cecilia Kang and Erin Griffith | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/stellantis-diesel-emissions.html | Stellantis to Pay $300 Million to End an Emissions Case | False | By Matthew Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/sports/baseball/philadelphia-phillies-fire-joe-girardi.html | The Phillies Fire Their Manager, but Their Flaws Run Deeper | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/politics/cia-gina-haspel-black-site.html | Gina Haspel Observed Waterboarding at C.I.A. Black Site, Psychologist Testifies | False | By Carol Rosenberg and Julian E. Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/us/elections/pennsylvania-senate-oz-mccormick.html | David McCormick Concedes to Dr. Oz in the G.O.P. Primary for Senate in Pennsylvania | False | By Trip Gabriel | 2022-08-01 | TX 9-179-521 |
| 2022-06-03 | 2022-06-04 | https://www.nytimes.com/2022/06/03/business/tesla-elon-musk-job-cuts.html | Tesla to Cut 10% of Salaried Staff, Musk Tells Employees | False | By Niraj Chokshi and Cade Metz | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/03/crosswords/daily-puzzle-2022-06-04.html | Mentor to a Queen | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/sports/basketball/payton-pritchard-boston-celtics.html | Easy to Overlook, Heâ€šÃ„Â´s Not Too Small for the Celticsâ€šÃ„Â´ Big Moments | False | By Sopan Deb | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/todayspaper/quotation-of-the-day-mothers-step-in-to-donate-milk-they-can-spare.html | Quotation of the Day: Mothers Step In to Donate Milk They Can Spare | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/pageoneplus/corrections-june-4-2022.html | Corrections: June 4, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-10 | https://www.nytimes.com/2022/06/04/opinion/the-imperial-fictions-behind-the-queens-platinum-jubilee.html | The Imperial Fictions Behind the Queenâ€šÃ„Â´s Platinum Jubilee | False | By Caroline Elkins | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/us/politics/beto-orourke-gun-control.html | For Beto O'Rourke, Talk of Gun Control Has Become Both a Political Risk and Reward | False | By Jazmine Ulloa | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/business/truck-driver-shortage-support.html | Arcades, Churches and Laundromats: A Trucker's Haven on the Precipice of Change | False | By Jamie Lee Taete | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-19 | https://www.nytimes.com/2022/06/04/books/review/the-summer-friend-charles-mcgrath.html | A Memoir of Friendship and Death in a Vacation Idyll | False | By Tom Perrotta | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-14 | https://www.nytimes.com/2022/06/04/well/at-home-covid-test-results-report.html | Reporting Home Covid Test Results Can Be Confusing. Here's How to Do It. | False | By Knvul Sheikh | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-12 | https://www.nytimes.com/2022/06/04/books/review/the-midcoast-adam-white.html | In Small-Town Maine, Things Are More Sinister Than They Seem | False | By Lee Cole | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-19 | https://www.nytimes.com/2022/06/04/books/review/sloane-crosley-cult-classic.html | An Engaged Woman Sees the Ghosts of Relationships Past | False | By Scaachi Koul | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/realestate/bedbugs-co-ops-landlords.html | Can My Co-op Change Me to Get Rid of the Bedbugs in My Apartment? | False | By Ronda Kaysen | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-06 | https://www.nytimes.com/2022/06/04/business/apple-virtual-reality-headset.html | Apple Starts Connecting the Dots for Its Next Big Thing | False | By Tripp Mickle and Brian X. Chen | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/uvalde-police-liability.html | For Families in Uvalde, Laws Limit Paths to Accountability | False | By Shaila Dewan and Mike Baker | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/platinum-jubilee-queen-elizabeth-prince-charles.html | Jubilee Honors Britain's Queen, but Also Highlights Her Increasing Absences | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/nyregion/nyc-casinos-gambling.html | If New York City Gets Las Vegas-Style Casinos, What Else Will It Get? | False | By Nicole Hong | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/middleeast/gaza-palestinians-bodybuilding.html | Tanned, Buff and Ready to Pose, Gaza Bodybuilders Feel Weight of Blockade | False | By Raja Abdulrahim | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/ukraine-farmer-sievierodonetsk.html | A Farmer Holds On, a Fraying Lifeline for a Besieged Corner of Ukraine | False | By Carlotta Gall and Finbarr O'Reilly | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/mariachis-uvalde-victims.html | Mariachis Ride Into Uvalde With Songs of Heartache and Hope | False | By Rick Rojas, Emily Rhyne and Ivan Pierre Aguirre | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/style/bachelorette-party-scottsdale.html | The Bachelorette Party Comes for Scottsdale | False | By Allie Jones and Cassidy Araiza | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/sports/baseball/gil-hodges-jersey-retired.html | A 'Steel Cable' That Connects the Mets and Dodgers | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/trafalgar-square-london-evacuation.html | London Police Evacuate Trafalgar Square, but Say 'Incident Has Now Been Concluded' | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/asia/tiananmen-square-hong-kong-june-4.html | Mourning Tiananmen's Victims, and the Hong Kong That Was | False | By John Liu, Chris Buckley, Austin Ramzy and Isabella Kwai | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-06 | https://www.nytimes.com/2022/06/04/business/dealbook/companies-return-to-office.html | The Office Monsters Are Trying to Claw Their Way Back to 2019 | False | By Vivian Giang | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-04 | https://www.nytimes.com/2022/06/04/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/opinion/johnny-depp-amber-heard-trial.html | Johnny and Amber: Trouble in Paradise | False | By Maureen Dowd | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/politics/gop-diversity-texas-arizona.html | Republicans Elevate Diverse Recruits in Bid to Win House Majority | False | By Catie Edmondson | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/hong-kong-migrants-uk.html | 'Wherever I Am Is Hong Kong': Migrants Build a New Life in the U.K. | False | By Isabella Kwai | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/middleeast/iran-israel-guards-death.html | Senior Iranian Officer Dies, Leaving Questions About His Death | False | By Farnaz Fassihi and Ronen Bergman | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/sports/tennis/iga-swiatek-french-open-champion.html | Iga Swiatek Dominates in French Open Final for Championship | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/florida-tropical-storm-miami-flood.html | Tropical Weather Floods Miami Streets, Stranding Some Motorists | False | By Eric Adelson, Amanda Holpuch and Nick Madigan | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-09 | https://www.nytimes.com/2022/06/04/opinion/academic-team-debate.html | When Every Conversation Becomes a Game, We All Lose | False | By Jane Coaston | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/opinion/sunday/psychiatrists-abortion-roe.html | The â€˜Â²Open Secretâ€˜Â²Â´ on Getting a Safe Abortion Before Roe v. Wade | False | By Sally L. Satel | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/business/ann-turner-cook-gerber-baby-dead.html | Ann Turner Cook Dies at 95; Her Face Sold Baby Food by the Billions | False | By Margalit Fox | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/opinion/letters/reading-phonics.html | The Debate Over the Best Way to Teach Reading | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/interactive/2022/06/04/upshot/mass-shooting-gun-laws.html | The Mass Shootings Where Stricter Gun Laws Might Have Made a Difference | False | By Quoctrung Bui, Alicia Parlapiano and Margot Sanger-Katz | | TX 9-179-521 |
| 2022-06-04 | 2022-06-08 | https://www.nytimes.com/2022/06/04/us/politics/barry-sussman-dead.html | Barry Sussman, Washington Post Watergate Editor, Dies at 87 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/world/europe/ukraine-macron-russia-izium.html | As Battles Rage, Ukraine Rejects Macron Plea Not to â€˜Â²Humiliateâ€˜Â²Â´ Russia | False | By Andrew E. Kramer and Jason Horowitz | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/politics/uss-kearsarge-stockholm.html | U.S. Warship Arrives in Stockholm for Military Exercises, and as a Warning | False | By Helene Cooper | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/opinion/ukraine-russia-putin-war.html | We Canâ€˜Â²Â´t Be Ukraine Hawks Forever | False | By Ross Douthat | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/nyregion/buffalo-shooting-911-dispatcher-fired.html | Dispatcher Fired Over Mishandling 911 Call During Buffalo Shooting | False | By Amanda Holpuch | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/politics/pa-senate-fetterman-dr-oz.html | Fettermanâ€˜Â²Â´s Heart Issues Add Wild Card to Key Pennsylvania Senate Race | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/sergeant-blm-protest-shooting-sentencing.html | Ex-Air Force Sergant Sentenced to 41 Years for Murder of Federal Officer | False | By Alex Traub | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/crosswords/daily-puzzle-2022-06-05.html | Letâ€˜Â²Â´s Get Literature | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-04 | 2022-06-05 | https://www.nytimes.com/2022/06/04/us/abbott-labs-baby-formula.html | Baby Formula Plant That Shut Down and Fueled Crisis Restarts Production | False | By Vimal Patel | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/sports/hockey/vasilevskiy-shesterkin-lightning-rangers.html | In the N.H.L., Russian Goalies Grab the Spotlight | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/style/new-gerber-baby.html | Thereâ€˜Â²Â´s a New Gerber Baby and Some Parents Are Mad | False | By Elisabeth Donnelly | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/asia/north-korea-missile.html | North Korea Launches a Volley of Short-Range Missiles | False | By Choe Sang-Hun | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/todayspaper/quotation-of-the-day-migrants-to-uk-build-life-outside-hong-kong.html | Quotation of the Day: Migrants to U.K. Build Life Outside Hong Kong | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/pageoneplus/corrections-june-5-2022.html | Corrections: June 5, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/insider/spending-time-with-a-family-in-crisis.html | Spending Time With a Family in Crisis | False | By Terence McGinley | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/soccer/ukraine-wales-world-cup.html | Cruel Twist Puts Wales in World Cup and Keeps Ukraine Out | False | By Andrew Das | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/nyregion/metropolitan-diary.html | â€˜Â²Feeling Smug, I Sat Down and Began to Look Aroundâ€˜Â²Â´ | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/health/killingly-ct-mental-health-clinic-school.html | A Mental Health Clinic in School? No, Thanks, Says the School Board | False | By Ellen Barry | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/world/australia/new-zealands-predator-mammals.html | New Zealandâ€˜Â²Â´s Biodiversity Crisis Prompts Extreme Measures | False | By Pete McKenzie and Jim Huylebroek | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/world/africa/wagner-russia-sudan-gold-putin.html | ‚Ä‚Ä²From Russia With Love‚Ä‚Ä²: A Putin Ally Mines Gold and Plays Favorites in Sudan | False | By Declan Walsh | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-10 | https://www.nytimes.com/2022/06/05/us/politics/border-migrants-asylum.html | How Asylum Seekers Cross the Border | False | By Kirsten Luce and Eileen Sullivan | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/asia/bangladesh-fire-explosion.html | Dozens Killed and Hundreds Burned in Bangladesh Depot Disaster | False | By Saif Hasnat | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-26 | https://www.nytimes.com/2022/06/05/books/review/metaphysical-animals-clare-mac-cumhaill-rachael-wiseman.html | Oxford Quartet: The Women Who Took On the Philosophical Establishment | False | By Laura Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/health/elderly-medical-health-debt.html | In Older Americans, Rising Debt May Adversely Affect Health | False | By Paula Span | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/realestate/homes-that-sold-for-550000-or-less.html | Homes That Sold for $550,000 or Less | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/business/media/cnn-chris-licht.html | CNN Enters the Post-Jeff Zucker Era. Bye-Bye ‚Ä‚Ä²Breaking News‚Ä‚Ä² Banners. | False | By Michael M. Grynbaum and John Koblin | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/books/andrew-holleran-kingdom-of-sand.html | Andrew Holleran‚Ä‚Ä²s Work Has Traced the Arc of Life. Now, He Takes on Death. | False | By Joshua Barone | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/us/chesa-boudin-recall-san-francisco.html | In San Francisco, Democrats Are at War With Themselves Over Crime | False | By Tim Arango and Thomas Fuller | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/us/mongols-new-trial.html | Mongols Motorcycle Club Says Its Leader Was an Informant | False | By Serge F. Kovaleski | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/us/politics/america-first-secretary-of-state-candidates.html | In Races to Run Elections, Candidates Are Backed by Key 2020 Deniers | False | By Alexandra Berzon | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/business/economy/california-housing-crisis-nimby.html | Twilight of the NIMBY | False | By Conor Dougherty | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/us/uvalde-shooting-victims.html | ‚Ä‚Ä²She Was My Sweet Girl‚Ä‚Ä²: Remembering the Victims of the Uvalde Shooting | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/style/pride-party-monster-coach-guggenheim.html | Pride Is in the Air | False | By Denny Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/us/philadelphia-shooting.html | Mass Shooting in Philadelphia Kills at Least 3 on Weekend of Gun Violence | False | By Luke Vander Ploeg, Christine Chung and Livia Albeck-Ripka | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/opinion/covid-smell-taste-loss.html | And Just Like That, I Could Smell Exactly Nothing | False | By Pamela Paul | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-09 | https://www.nytimes.com/2022/06/05/opinion/climate-change-should-you-have-kids.html | Your Kids Are Not Doomed | False | By Ezra Klein | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/opinion/climate-change-supreme-court.html | The Supreme Court Is Pursuing a Very Dangerous Strategy for the Environment | False | By Sambhav Sankar | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-05 | https://www.nytimes.com/2022/06/05/business/the-week-in-business-meta-sheryl-sandberg.html | The Week in Business: Meta Changes | False | By Marie Solis | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/briefing/jack-welch-david-gelles.html | The Jack Welch Effect | False | By David Leonhardt | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/health/rectal-cancer-checkpoint-inhibitor.html | A Cancer Trial‚Ä‚Ä²s Unexpected Result: Remission in Every Patient | False | By Gina Kolata | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/opinion/letters/america-broken.html | Is America Having a Breakdown? | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/tennis/rafael-nadal-french-open.html | Rafael Nadal, Looking Unbeatable, Wins 14th French Open Title | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/fallon-sherrock-us-darts-masters.html | The Darts Queen Who Regularly Beats the Men | False | By Victor Mather and Mark Kauzlarich | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/nyregion/red-flag-law-shootings-new-york.html | How a New York County Used the State‚Ä‚Ä²s ‚Ä‚Ä²Red Flag‚Ä‚Ä² Law to Seize 160 Guns | False | By Andy Newman, Benjamin Weiser and Ashley Southall | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/europe/queen-platinum-jubilee-britain.html | Party Before the Hangover: Queenâ€š,Ã„,Ã´s Jubilee Offers Britons Respite From Woes | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/opinion/advice-journalism-career.html | My Times: Career Advice From a Career in the Trenches | False | By Charles M. Blow | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-07 | https://www.nytimes.com/2022/06/05/obituaries/martha-myers-dead.html | Martha Myers, Who Taught Dancers How to Move and More, Dies at 97 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/arts/dance/review-third-bird-guggenheim.html | Review: â€š,Ã²Third Birdâ€š,Ã´ Doesnâ€š,Ã´t Quite Land | False | By Brian Seibert | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/business/biden-oil-saudi-arabia.html | Biden Has â€š,Ã²Only Bad Optionsâ€š,Ã´ for Bringing Down Oil Prices | False | By Clifford Krauss | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/basketball/derrick-white-boston-celtics.html | Derrick Whiteâ€š,Ã´s Celticsâ€š,Ã´ Run Has His Group Chat Going Crazy | False | By Scott Cacciola | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/africa/nigeria-church-attack.html | Dozens Feared Dead in Church Attack in Nigeria | False | By Ben Ezeamalu and Elian Peltier | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/baseball/yankees-tigers-peacock.html | A (Very) Early Start, a Walk-Off Win and Pizza on the Town | False | By Gary Phillips | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/crosswords/daily-puzzle-2022-06-06.html | Write on Stone | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/europe/ukraine-russia-war-kyiv.html | Struggling in Ukraineâ€š,Ã´s East, Russian Forces Strike in Kyiv | False | By Valerie Hopkins and Steven Erlanger | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/world/africa/ukraine-grain-russia-sales.html | Russia Seeks Buyers for Plundered Ukraine Grain, U.S. Warns | False | By Declan Walsh and Valerie Hopkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/hockey/rangers-lightning-game-3-score.html | For Tampa Bay, a Win Over the Rangers Comes at an Opportune Time | False | By Ken Belson | 2022-08-01 | TX 9-179-521 |
| 2022-06-05 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/soccer/usmnt-uruguay-friendly-score.html | Star-Studded Uruguay Provides Stiff Test for U.S. | False | By Andrew Keh | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/05/sports/basketball/boston-celtics-golden-state-nba-finals-game-2.html | Golden State Rebounds With Game 2 Win Over Celtics in N.B.A. Finals | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/sports/secret-surf-spots.html | The (No Longer) Secret World of Surf Spots | False | By Adam Elder | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/todayspaper/quotation-of-the-day-in-jubilee-britons-find-respite-from-woes.html | Quotation of the Day: In Jubilee, Britons Find Respite From Woes | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/arts/television/whats-on-this-week-the-tony-awards-and-p-valley.html | Whatâ€š,Ã´s on TV This Week: The Tony Awards and â€š,Ã²P-Valleyâ€š,Ã´ | False | By Gabe Cohn | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/technology/nft-opensea-theft-fraud.html | Thefts, Fraud and Lawsuits at the Worldâ€š,Ã´s Biggest NFT Marketplace | False | By David Yaffe-Bellany | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/world/asia/myanmar-assassinations-coup.html | Assassinations Become Weapon of Choice for Guerrilla Groups in Myanmar | False | By Richard C. Paddock | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/interactive/2022/06/06/magazine/michelle-zauner-interview.html | â€š,Ã²Crying in H Martâ€š,Ã´ Made Michelle Zauner a Literary Star. What's Next? | False | By David Marchese | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/opinion/guns-2024-nba-finals.html | There Has to Be a Tipping Point on Guns, Right? | False | By Gail Collins and Bret Stephens | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/supreme-court-state-legislatures-elections.html | Supreme Court May Hear â€š,Ã²800-Pound Gorillaâ€š,Ã´ of Election Law Cases | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/scotus-redistricting-congress-maps.html | A Broken Redistricting Process Winds Down, With No Repairs in Sight | False | By Michael Wines | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/gas-prices-california-politics-democrats.html | High California Gas Prices Rattle Democrats Ahead of Midterms | False | By Katie Glueck | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-07-05 | https://www.nytimes.com/2022/06/06/travel/lionfish-hunting-bonaire.html | Behold the Lionfish, as Transfixing as It Is Destructive | False | By Lorenzo Mittiga | 2022-09-01 | TX 9-189-149 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/arts/television/ms-marvel-iman-vellani.html | â€š,Ã²Ms. Marvelâ€š,Ã´ Introduces a New Hero (and a New Actress) | False | By Dave Itzkoff | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-06 | 2022-06-06 | https://www.nytimes.com/2022/06/06/us/mayors-mass-shootings-gun-control.html | Big City Mayors, Furious About Mass Shootings, Fear Sweeping Gun Limits Are Out of Reach | False | By Mitch Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/theater/tony-nominees-portraits.html | The Many Faces of the 2022 Tony Nominees | False | By Jingyu Lin, Michael Paulson, Jolie Ruben and Matt Stevens | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/opinion/kim-phuc-vietnam-napalm-girl-photograph.html | Itâ€šÃ‚Â´s Been 50 Years. I Am Not â€šÃ‚Â²Napalm Girlâ€šÃ‚Â´ Anymore. | False | By Kim Phuc Phan Thi | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/baseball/rays-pride-night.html | An Attempt at Inclusion Proves There Is More Work to Do | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/basketball/warriors-celtics-game-2-draymond-green.html | Draymond Green Drags Golden State Back Into the Fight | False | By Scott Cacciola | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/europe/boris-johnson-confidence-vote.html | How Boris Johnson Shattered His Own Invincibility | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/baseball/mets-dodgers.html | The Mets Keep the Doors Open, the TV On and Opponents on Edge | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/music/lou-reed-caught-between-the-twisted-stars.html | â€šÃ‚Â²You Donâ€šÃ‚Â´t Become Lou Reed Overnight.â€šÃ‚Â´ A New Exhibition Proves It. | False | By Ben Sisario and Erik Tanner | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/realestate/home-prices-california.html | $3 Million Homes in California | False | By Angela Serratore | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/business/economy/biden-solar-tariffs.html | Biden to Pause New Solar Tariffs as White House Aims to Encourage Adoption | False | By Ana Swanson, David Gelles and Jim Tankersley | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-09 | https://www.nytimes.com/2022/06/06/style/self-care/nikki-walton-curlynikki-hair-spirituality.html | For Nikki Walton, Writing About Hair Was Just Step 1 | False | By Sandra E. Garcia | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/technology/elon-musk-twitter.html | Elon Musk Threatens to End Twitter Deal Without Information on Fake Accounts | False | By Lauren Hirsch and Mike Isaac | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/europe/ukraine-monastery-orthodox-church-russia.html | Battered by Russian Shells, a Monastery Remains Loyal to Moscow | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/americas/mexico-obrador-americas-summit.html | Mexico President Will Not Attend Americas Summit in Blow to Biden | False | By Oscar Lopez | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/ice-cream-sorbets-paletas-shaved-ice-los-angeles.html | A Frozen-Treat Journey Around Los Angeles, in 10 Delicious Stops | False | By Tejal Rao | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/science/optical-illusion-tunnel.html | This Optical Illusion Has a Revelation About Your Brain and Eyes | False | By Richard Sima | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/business/mercedes-benz-brake-recall.html | Mercedes-Benz recalls nearly 1 million vehicles over brake issue. | False | By Melissa Eddy | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/business/uk-four-day-work-week.html | In Britain, a New Test of an Old Dream: The 4-Day Workweek | False | By Christine Hauser | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/opinion/letters/sheryl-sandberg-working-women.html | Sheryl Sandbergâ€šÃ‚Â´s Advice for Working Women | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/europe/occupied-ukraine-guerrilla-attacks.html | Guerrilla Attacks Signal Rising Resistance to Russian Occupation | False | By Marc Santora | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/music/harry-styles-billboard-chart.html | Harry Styles Repeats at No. 1 With â€šÃ‚Â²Harryâ€šÃ‚Â´s Houseâ€šÃ‚Â´ | False | By Joe Coscarelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/television/irma-vep-hbo.html | â€šÃ‚Â²Irma Vepâ€šÃ‚Â´ Returns, More Meta Than Ever | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/music/nathaniel-silberschlag-french-horn-cleveland-orchestra.html | A Young Horn Player Could Become â€šÃ‚Â²a Real Legendâ€šÃ‚Â´ | False | By Joshua Barone | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/herschel-walker-gas-vouchers.html | A group supporting Herschel Walker gave out gas vouchers. Georgia Democrats cried foul. | False | By Maya King | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/books/review-raising-raffi-keith-gessen.html | â€šÃ‚Â²Raising Raffi,â€šÃ‚Â´ a Fatherâ€šÃ‚Â´s Lucid Book About a Chaotic Scene | False | By Dwight Garner | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/style/punctuality-is-having-a-moment.html | Punctuality Is Having a Moment | False | By Katherine Rosman | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/grilling-apron.html | A Denim Apron for Serious Grilling | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/nanopresso-portable-espresso-maker.html | A Gadget for Espresso on the Go | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/harrys-table-cipriani.html | Harryâ€š√Ñ‚Äôs Table Is a Food Hall by Way of Cipriani | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/pete-buttigieg-covid-positive.html | Pete Buttigieg, the U.S. transportation secretary, tests positive for the coronavirus. | False | By Johnny Diaz | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/jancis-robinson-92-street-y.html | A Virtual Wine Session With Jancis Robinson | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/francis-mallmann-green-fire.html | Francis Mallmann Gives Vegetables Time in the Fire | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/hot-bread-kitchen.html | A Fâ€š√¢‚Äö¬¨√´te du Pain for Hot Bread Kitchenâ€š√Ñ‚Äôs Specialties | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/world/middleeast/james-fitton-iraq-geologist.html | British Tourist Gets 15 Years in Iraqi Jail for Taking Shards From Archaeology Site | False | By Jane Arraf | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/business/apple-ios-16-software-updates.html | Apple unveils new software to make the iPhone and other products feel new. | False | By Tripp Mickle and Brian X. Chen | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/business/economy/the-potential-dark-side-of-a-white-hot-labor-market.html | The Potential Dark Side of a White-Hot Labor Market | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/gun-control-cornyn-senate-republicans.html | With Cornyn in the Room, Senate Gun Talks Focus on Narrow Changes | False | By Carl Hulse | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-14 | https://www.nytimes.com/2022/06/06/well/family/nicu-premature-babies-formula-shortage.html | â€š√Ñ¬∫How Am I Going to Feed Her?â€š√Ñ‚Äô Parents of Premature Babies Struggle Amid Formula Shortage | False | By Catherine Pearson | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/business/axon-taser-drone.html | Axon Pauses Plans for Taser Drone as Ethics Board Members Resign | False | By Jesus Jimâ€š√¢‚Äö¬¨¬©nez | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/09/us/politics/proud-boys-charged-sedition-capitol-attack.html | Proud Boys Charged With Sedition in Capitol Attack | False | By Alan Feuer, Adam Goldman and Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/business/roman-abramovich-planes-seizure.html | U.S. moves to seize 2 planes believed to belong to Roman Abramovich. | False | By Matthew Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/europe/boris-johnson-vote.html | Boris Johnson survives no-confidence vote over lockdown parties, but is left reeling politically. | False | By Mark Landler and Stephen Castle | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/tempe-police-suspect-drowning.html | Arizona Officers on Leave After Watching Man Struggle and Drown | False | By Christine Chung | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-08 | https://www.nytimes.com/2022/06/06/dining/juneteenth-food-menu-cookbook.html | Building a Juneteenth Menu for the 21st Century, One Recipe at a Time | False | By Nicole Taylor | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/business/wells-fargo-fake-job-interviews.html | Wells Fargo Announces â€š√Ñ¬∫Pauseâ€š√Ñ‚Äô of Policy That Led to Fake Job Interviews | False | By Emily Flitter | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-12 | https://www.nytimes.com/2022/06/06/opinion/violent-crime-police.html | Violent Crime Is Up as Cities Lose Police Officers. What Now? | False | By Jay Caspian Kang | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/georgetown-ilya-shapiro.html | A Conservative Quits Georgetownâ€š√Ñ‚Äôs Law School Amid Free Speech Fight | False | By Anemona Hartocollis | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/music/paul-vance-dead.html | Paul Vance, Lyricist Behind an â€š√Ñ¬∫Itsy Bitsyâ€š√Ñ‚Äô Bikini, Dies at 92 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/middleeast/israel-settlers-bennett-netanyahu.html | Israelâ€š√Ñ‚Äôs Government Teeters Again, Losing Vote on Law that Supports West Bank Settlers | False | By Patrick Kingsley | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/world/europe/ukraine-advanced-weapons-training.html | Potent Weapons Reach Ukraine Faster Than the Know-How to Use Them | False | By Thomas Gibbons-Neff and Natalia Yermak | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/tennis/rafael-nadal-injury.html | Nadal Has a Chance at Winning All 4 Grand Slams, if His Foot Cooperates | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/nyregion/gun-control-supreme-court-nyc.html | New York Officials Fear Supreme Court Ruling Will Mean More Gun Crime | False | By Jonah E. Bromwich | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/sports/golf/mickelson-liv-golf-pga.html | Phil Mickelson Will Play Rival Saudi-Backed Golf Tour's Debut Event | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/opinion/cryptocurrency-bubble-fraud.html | From the Big Short to the Big Scam | False | By Paul Krugman | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/us/politics/democrats-midwest-strategy.html | Democrats Weigh a Comeback Strategy in Factory Towns | False | By Blake Hounshell | 2022-08-01 | TX 9-179-521 |
| 2022-06-06 | 2022-06-07 | https://www.nytimes.com/2022/06/06/science/bitcoin-nakamoto-blackburn-crypto.html | How 'Trustless' Is Bitcoin, Really? | False | By Siobhan Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/06/arts/television/bill-cosby-trial-judy-huth-testimony.html | A Woman Who Says Bill Cosby Molested Her as a Teen Begins Testifying | False | By Graham Bowley, Lauren Herstik and Douglas Morino | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/sports/cycling/gravel-biking-unbound.html | To Find 'Freedom,' They Ditched the Road for the Gravel | False | By David Gardner and Christopher Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/live/2022/06/07/us/election-california-primary-new-jersey/california-new-jersey-primary-elections-today | What to Watch in Tuesday's Primary Elections | False | By Jonathan Weisman and Shawn Hubler | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/todayspaper/quotation-of-the-day-the-dark-side-of-the-white-hot-labor-market.html | Quotation of the Day: The Dark Side of the White-Hot Labor Market | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/pageoneplus/corrections-june-7-2022.html | Corrections: June 7, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/opinion/boris-johnson-confidence-vote.html | Boris Johnson Is at the Beginning of the End | False | By Katy Balls | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/baseball/eduardo-escobar-cycle.html | Eduardo Escobar 'Adds to the Journey' by Hitting for Cycle | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/nyregion/debate-governor-hochul-ny.html | What to Watch for as Hochul and Top Rivals Meet in N.Y. Governor Debate | False | By Grace Ashford | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/technology/jordie-jordan-gamer-photo-fake.html | Don't Believe Everything You Read About the Man in This Photo | False | By Tiffany Hsu | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/us/politics/jan-6-hearings-tv-democrats.html | Jan. 6 Hearings Give Democrats a Chance to Recast Midterm Message | False | By Annie Karni and Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/world/asia/philippines-martial-law-marcos-museum.html | The Museum Was Built So No One Would Forget. Now It's Falling Apart. | False | By Sui-Lee Wee | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/health/kevin-cahill-sexual-assault.html | A Prominent Manhattan Doctor Is Accused of Sexual Assault | False | By Roni Caryn Rabin | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/es/2022/06/07/espanol/bicicleta-rutas-ciudades.html | Siete ciudades estupendas para recorrer en bicicleta | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/magazine/motherhood-nonconformism.html | The Misunderstood Art of Mischief | False | By Vauhini Vara | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-07-10 | https://www.nytimes.com/2022/06/07/books/review/andrew-holleran-kingdom-of-sand.html | The Problem With Surviving? The Next 30 Years. In Florida. | False | By Colm Toibin | 2022-09-01 | TX 9-189-149 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/magazine/how-to-attend-camp-as-an-adult.html | How to Attend Camp as an Adult | False | By Malia Wollan | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/magazine/prison-consultants-fixers.html | Want to Do Less Time? A Prison Consultant Might Be Able to Help. | False | By Jack Hitt | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-07-24 | https://www.nytimes.com/2022/06/07/books/review/counterfeit-kirstin-chen.html | Real or Fake? In This Novel, It's Not Just a Question of Handbags. | False | By Camille Perri | 2022-09-01 | TX 9-189-149 |
| 2022-06-07 | 2022-06-26 | https://www.nytimes.com/2022/06/07/books/review/nightcrawling-leila-mottley.html | In This Sex-Trafficking Ring, the Johns Are the Oakland Police | False | By Lauren Christensen | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-07-03 | https://www.nytimes.com/2022/06/07/books/review/nuclear-family-joseph-han.html | They Lived the American Dream, Until the Ghost Turned Up | False | By Mateo Askaripour | 2022-09-01 | TX 9-189-149 |
| 2022-06-07 | 2022-07-03 | https://www.nytimes.com/2022/06/07/books/review/jessi-jezewska-stevens-visitors.html | The Fantasy of Bringing the Whole System Down | False | By Audrey Wollen | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-07 | 2022-07-10 | https://www.nytimes.com/2022/06/07/books/review/lars-horn-voice-of-the-fish.html | A Gender as Fluid as Water, and a Body in Crisis | False | By Corinne Manning | 2022-09-01 | TX 9-189-149 |
| 2022-06-07 | 2022-06-09 | https://www.nytimes.com/2022/06/07/books/new-book-apps-tertulia.html | A New Way to Choose Your Next Book | False | By Alexandra Alter and Elizabeth A. Harris | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/opinion/north-korea-covid.html | Thereâ€šÃ„Ã´s a Reason Kim Jong-un Wants Us to Know About North Koreaâ€šÃ„Ã´s Covid Outbreak | False | By Jean H. Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/inflation-yellen.html | Yellen Defends Pandemic Spending as Inflation Persists | False | By Alan Rappeport | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-10 | https://www.nytimes.com/2022/06/07/opinion/trump-murkowski-alaska.html | What Trump Doesnâ€šÃ„Ã´t Understand About Alaska | False | By Brendan Jones | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-07-03 | https://www.nytimes.com/2022/06/07/books/review/corrections-in-ink-keri-blakinger.html | A Harrowing Journey From Cornell to Addiction to Prison | False | By David Sheff | 2022-09-01 | TX 9-189-149 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/milan-design-week-maria-porro.html | â€šÃ„Ã²You Have to Make It Happenâ€šÃ„Ã´: A Conversation With Maria Porro | False | By Ted Loos | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/baseball/buck-showalter-bob-melvin.html | For Mets and Padres Managers, a Little Explaining Goes a Long Way | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/sam-baron-tai-ping-rugs-milan-design-week.html | At Last, a Designerâ€šÃ„Ã´s Rugs Have Their Moment | False | By Julie Lasky | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-09 | https://www.nytimes.com/2022/06/07/sports/horse-racing/lisa-lazarus-horse-racing-safe.html | Her Challenge Is to Prove Horse Racing Is Fair and Horses Are Safe | False | By Joe Drape | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-07-31 | https://www.nytimes.com/2022/06/07/books/review/taylor-brorby-boys-and-oil.html | A Memoir About Growing Up Gay in Oil Country | False | By Jung Yun | 2022-09-01 | TX 9-189-149 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/magazine/withhold-medical-care-racist-ethics.html | Can I Withhold Medical Care From a Bigot? | False | By Kwame Anthony Appiah | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-13 | https://www.nytimes.com/2022/06/07/travel/phantom-ranch-grand-canyon.html | Hiking Down to Phantom Ranch, the Grand Canyonâ€šÃ„Ã´s â€šÃ„Ã²Destination Hotelâ€šÃ„Ã´ | False | By Neil King | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/lee-broom-divine-inspiration.html | And There Was Light. And It Was Brutal. | False | By Stephen Treffinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-21 | https://www.nytimes.com/2022/06/07/business/nexii-sustainable-construction-climate-business.html | Can a Start-Up Make Sustainable Construction the Next Frontier in Eco-Business? | False | By Eilene Zimmerman | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/realestate/geraldine-brooks-on-marthas-vineyard.html | Geraldine Brooks, on Marthaâ€šÃ„Ã´s Vineyard | False | By Penelope Green | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/hosoo-verdi-textiles-milan-design-week.html | Tales Full of Fiber and Glitter | False | By Ray Mark Rinaldi | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/murano-italy-glass-resurgence.html | In Struggling Murano, a Design Intervention | False | By Ray Mark Rinaldi | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/health/novavax-covid-vaccine.html | F.D.A. advisers recommend the authorization of Covid shots by Novavax, a latecomer in the vaccine race. | False | By Carl Zimmer and Rebecca Robbins | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/europe/ukraine-russia-rename-streets.html | Goodbye, Tchaikovsky and Tolstoy: Ukrainians look to â€šÃ„Ã²decolonizeâ€šÃ„Ã´ their streets. | False | By Erika Solomon | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/asia/bangladesh-fire-depot.html | Firefighters Unaware of Chemicals at Bangladesh Depot, Official Says | False | By Saif Hasnat and Emily Schmall | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-10 | https://www.nytimes.com/2022/06/07/movies/the-policemans-lineage-review.html | â€šÃ„Ã²The Policemanâ€šÃ„Ã´s Lineageâ€šÃ„Ã´ Review: Undercover and Overcaffeinated | False | By Nicolas Rapold | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-02 | https://www.nytimes.com/es/2022/06/07/espanol/tipos-de-metodos-anticonceptivos.html | Â¬Ã„¬QuÃ©â€šÃ‹Å“todos anticonceptivos hay y cÃ³â€°Å“mo funcionan? | False | By Dani Blum and Nicole Stock | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/africa/gupta-brothers-arrest-dubai.html | Gupta Brothers, Accused of Corruption in South Africa, Are Arrested in Dubai | False | By John Eligon | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/dance/akram-khan-tamara-rojo-giselle.html | â€šÃ„Ã²Giselleâ€šÃ„Ã´: Remaking (and Updating) a Classic and Finding a Hit | False | By Roslyn Sulcas | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/target-profit-inflation.html | Target will take a profit hit to clear out inventory that shoppers donâ€šÃ„Â´t want. | False | By Melina Delkic and Jason Karaian | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/world-bank-forecast.html | Global Growth Will Be Choked Amid Inflation and War, World Bank Says | False | By Patricia Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-07 | https://www.nytimes.com/2022/06/07/style/disneyland-paris-proposal-ruined.html | Disney Apologizes After Employee Thwarts Marriage Proposal | False | By Livia Albeck-Ripka | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/music/wes-jackson-bric-president.html | BRIC Announces New President | False | By Sarah Bahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/energy-environment/shell-renewable-energy-texas.html | Shell, the Oil Giant, Will Sell Renewable Energy to Texans | False | By Clifford Krauss and Ivan Penn | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/stoppard-leopoldstadt-broadway.html | Tom Stoppardâ€šÃ„Â´s â€šÃ„Â²Leopoldstadtâ€šÃ„Â´ Will Open on Broadway This Fall | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/olympics/figure-skating-age-limit-valieva.html | After Doping Scandal, Figure Skating Will Raise Age Limit to 17 | False | By Andrew Keh | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/technology/personaltech/ios-android-software-update.html | How Updates in iOS 16 and Android 13 Will Change Your Phone | False | By Brian X. Chen | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/realestate/renters-upper-west-side.html | 10 Years and Counting: Her Heart Belongs to the Upper West Side | False | By D.W. Gibson | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/americas/mexico-violence-doctors.html | â€šÃ„Â²We Need More Protectionâ€šÃ„Â´ Violence in Rural Mexico Ensnares Doctors | False | By Steve Fisher | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-09 | https://www.nytimes.com/2022/06/07/style/caviar-bump.html | Caviar â€šÃ„Â²Bumpsâ€šÃ„Â´ Are All the Rage | False | By Alyson Krueger | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/media/fox-jan-6-hearings.html | Fox News Doesnâ€šÃ„Â´t Plan to Carry Jan. 6 Hearings Live | False | By Jeremy W. Peters and John Koblin | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/dining/nyc-restaurant-news.html | The Team Behind Lodi and Estela Opens Restaurants in the Nine Orchard Hotel | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/buggy-baby-review.html | In â€šÃ„Â²Buggy Baby,â€šÃ„Â´ Shadows Creep In | False | By Laura Collins-Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/live/2022/06/07/business/economy-news-russia-inflation/the-pay-gap-between-ceos-and-workers-grew-in-the-second-year-of-the-pandemic | The pay gap between C.E.O.s and workers grew in the second year of the pandemic. | False | By Stephen Gandel | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/biden-saudi-arabia-congress.html | Democratic Lawmakers Urge Biden to Ensure Saudi Ties Serve U.S. | False | By Julian E. Barnes and Edward Wong | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/technology/tech-predictions.html | A Short History of Tech Predictions | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/theater/lucy-moss-favorite-things.html | Lucy Moss Unwinds With Songwriting and TikTok Cleaning Tutorials | False | By Juan A. Ram͚͂îrez | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/europe/sweden-turkey-nato-russia-ukraine.html | Swedenâ€šÃ„Â´s NATO Bid Gets Tangled Up in a Domestic Political Dispute | False | By Christina Anderson and Isabella Kwai | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-21 | https://www.nytimes.com/2022/06/07/science/chicken-domestication-origin.html | Before Chickens Were Nuggets, They Were Revered | False | By James Gorman | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/technology/eu-tablets-phones-usbc-chargers.html | Europe wants to help clear out your drawer full of chargers. | False | By Adam Satariano | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/opinion/letters/boomers-old-generation-power.html | Boomers and Older: Ways to View the Generation in Power | False |  | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/golf/dustin-johnson-pga-liv-golf.html | Dustin Johnson Resigns From PGA Tour and Commits to Rival LIV Golf | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/music/cliburn-piano-competition-texas-ukraine-war.html | Russian and Ukrainian Pianists Meet in Texas at Cliburn Competition | False | By Javier C. Hern͚͂îndez | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/dear-evan-hansen-closing-broadway.html | â€šÃ„Â²Dear Evan Hansenâ€šÃ„Â´ and â€šÃ„Â²Tinaâ€šÃ„Â´ to End Their Broadway Runs | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/climate/salt-lake-city-climate-disaster.html | As the Great Salt Lake Dries Up, Utah Faces an â€šÃ„Â²Environmental Nuclear Bombâ€šÃ„Â´ | False | By Christopher Flavelle and Bryan Tarnowski | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-07 | 2022-06-10 | https://www.nytimes.com/2022/06/07/movies/being-bebe-review.html | â€šÃ„Â²Being BeBeâ€šÃ„Â´ Review: Reaching for Drag Superstardom | False | By Natalia Winkelman | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/islamic-state-fluke-ekren.html | From Benghazi to Raqqa, a Kansas Woman Left a â€šÃ„Â²Trail of Betrayalâ€šÃ„Â´ | False | By Adam Goldman | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-09 | https://www.nytimes.com/2022/06/07/arts/music/post-malone-twelve-carat-toothache-review.html | Post Malone and Popâ€šÃ„Â´s Single Sound | False | By Jon Caramanica | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/opinion/musk-mars-twitter.html | Elon Musk, Mars and the Modern Economy | False | By Paul Krugman | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/books/review-horse-geraldine-brooks.html | In â€šÃ„Â²Horse,â€šÃ„Â´ Geraldine Brooks Sets a Consideration of Race at the Track | False | By Alexandra Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/design/philadelphia-museum-of-art-sasha-suda.html | Philadelphia Museum of Art Names a New Director | False | By Robin Pogrebin | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/elaine-luria-jan-6-hearings.html | The Jan. 6 Inquiryâ€šÃ„Â´s Only Endangered Democrat Prepares Herself for a Fight | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/europe/boris-johnson-no-confidence.html | With Dim Prospects for Holding Power, Boris Johnson Soldiers On | False | By Mark Landler and Stephen Castle | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/style/eeaao-shirley-kurata-costumes.html | The Costume Designer at the Center of the Universes | False | By Betty Hallock | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/education/charlotte-frank-dead.html | Charlotte Frank, Shaper of New York City Curriculums, Dies at 93 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/football/deshaun-watson.html | How the Texans and a Spa Enabled Deshaun Watsonâ€šÃ„Â´s Troubling Behavior | False | By Jenny Vrentas | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/ruth-negga-macbeth-tonys.html | Ruth Negga Thinks Lady Macbeth Is Misunderstood | False | By Salamishah Tillet | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/dining/reader-questions-affordable-eats-and-gluten-free-brunch.html | Reader Questions: Affordable Eats and Gluten-Free Brunch | False | By Nikita Richardson | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-07-10 | https://www.nytimes.com/2022/06/07/books/review/wastelands-corban-addison.html | When Thousands of Hogs Are Your Neighbors | False | By Eric Schlosser | 2022-09-01 | TX 9-189-149 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/movies/cosmopolis-robert-pattinson-anniversary.html | With â€šÃ„Â²Cosmopolis,â€šÃ„Â´ a Limo Ride That Redefined Robert Pattinsonâ€šÃ„Â´s Career | False | By Andrew Crump | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/saudi-yemen-war-us-weapons.html | U.S. Fails to Assess Civilian Deaths in Yemen War, Internal Report Says | False | By Edward Wong | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/new-jersey-moderate-party.html | New Jersey Centrists Seek to Legalize Their Dream: The Moderate Party | False | By Blake Hounshell | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-07-03 | https://www.nytimes.com/2022/06/07/books/review/paula-byrne-the-adventures-of-miss-barbara-pym.html | An Excellent Woman? Most of the Time. | False | By Matthew Schneier | 2022-09-01 | TX 9-189-149 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/europe/ukraine-sievierodonetsk-donbas.html | Ukraineâ€šÃ„Â´s strategic dilemma in Sievierodonetsk: Stand and fight, or pull back? | False | By Andrew E. Kramer | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/baseball/joe-maddon-fired-angels.html | Mired in a Losing Streak, the Angels Fire Joe Maddon | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/africa/ryanair-south-africa-afrikaans.html | Ryanair Asks Travelers to Prove South African Nationality, in Afrikaans | False | By Emma Bubola | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/health/monkeypox-masks-cdc.html | Monkeypox Can Be Airborne, Too | False | By Apoorva Mandavilli | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/health/enhertu-breast-cancer-chemotherapy.html | Breast Cancer Drug Trial Results in â€šÃ„Â²Unheard-Ofâ€šÃ„Â´ Survival | False | By Gina Kolata | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/music/jim-seals-dead.html | Jim Seals, Half of a Popular 1970s Soft-Rock Duo, Dies at 79 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/nyregion/cryptomining-ban-ny.html | Fight Looms Over New Yorkâ€šÃ„Â´s Bid to Slow Crypto-Mining Boom | False | By Luis Ferrã´Sadurnã, Grace Ashford, Dana Rubinstein and David Yaffe-Bellany | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/opinion/san-francisco-chief.html | San Francisco Schools Are Retiring â€˜Chief.â€™ Itâ€™s Not as Frivolous as It Seems. | False | By John McWhorter | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/europe/andree-geulen-dead.html | Andrâ€™e Geulen, Savior of Jewish Children in Wartime, Dies at 100 | False | By Joseph Berger | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/live/2022/06/09/us/jan-6-hearings/jan-6-hearings-watch-tv-channel | How to Watch the Jan. 6 Committee Hearings | False | By Zach Montague | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-12 | https://www.nytimes.com/2022/06/07/opinion/global-food-crisis-russia-ukraine-war.html | How Bad Is the Global Food Crisis Going to Get? | False | By David Wallace-Wells | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/matthew-mcconaughey-white-house-gun-control-uvalde.html | Matthew McConaughey Meets Biden and Pleads for an End to Gun Violence | False | By Jim Tankersley | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/sports/basketball/klay-thompson-golden-state-nba-finals.html | Klay Thompsonâ€™s Fix for His Shooting Woes? Unearthing His Alter Ego. | False | By Scott Cacciola | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/biden-summit-los-angeles.html | Biden to Host Latin American Leaders at Summit in Los Angeles | False | By Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/world/middleeast/netanyahu-israel-settlers.html | Netanyahuâ€™s Plan to Regain Power in Israel: Vote Against His Views | False | By Patrick Kingsley | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/opinion/ukraine-putin.html | The Ukraine War Still Holds Surprises. The Biggest May Be for Putin. | False | By Thomas L. Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/business/goodyear-tire-recall.html | Goodyear Recalls Tires That Federal Government Says Had High Failure Rate | False | By Livia Albeck-Ripka | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-08 | https://www.nytimes.com/2022/06/07/opinion/progressives-america.html | The Left Is Being Mugged by Reality, Again | False | By Bret Stephens | 2022-08-01 | TX 9-179-521 |
| 2022-06-07 | 2022-06-10 | https://www.nytimes.com/2022/06/07/movies/a-sexplanation-review.html | â€˜A Sexplanationâ€™ Review: Sex Education Fit for a Classroom | False | By Claire Shaffer | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/07/nyregion/democratic-debate-governor-hochul.html | Gov. Hochul Is Clear Target of Democratic Rivals in Debate | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/07/arts/judy-huth-bill-cosby-sexual-assault.html | Judy Huth Tells Jury That Bill Cosby Sexually Assaulted Her as a Teen | False | By Graham Bowley and Lauren Herstik | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-07 | https://www.nytimes.com/2022/06/07/crosswords/daily-puzzle-2022-06-08.html | Well-Used Pencils | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/07/theater/review-sarah-silvermans-bedwetter.html | Review: Sarah Silvermanâ€™s â€˜Bedwetterâ€™ Musical Has Sprung a Leak | False | By Jesse Green | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/07/us/politics/general-john-allen-lobbying-qatar.html | Retired General Investigated Over Undisclosed Lobbying for Qatar | False | By Mark Mazzetti and David D. Kirkpatrick | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/sports/basketball/boston-celtics-larry-bird.html | These Are Not Larry Birdâ€™s Celtics. And Thatâ€™s Just Fine. | False | By Harvey Araton | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/07/us/politics/chesa-boudin-recall-san-francisco.html | Voters in San Francisco topple the cityâ€™s progressive district attorney, Chesa Boudin. | False | By Thomas Fuller | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/business/stagflation-uk-businesses.html | Recession? Stagflation? British Businesses Wade Through Dire Warnings. | False | By Eshe Nelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/07/us/robert-menendez-jr-new-jersey.html | Kean will face Malinowski, and another Menendez is on the rise | False | By Tracey Tully | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/football/denver-broncos-walton-penner-family-auction-sale.html | Denver Broncos Pick Walton-Penner Family in Auction to Sell Team | False | By Ken Belson | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/pageoneplus/corrections-june-8-2022.html | Corrections: June 8, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/todayspaper/quotation-of-the-day-a-year-that-put-teachers-at-the-breaking-point.html | Quotation of the Day: A Year That Put Teachers at the Breaking Point. | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/us/politics/jared-kushner-trump-jan-6.html | How Jared Kushner Washed His Hands of Donald Trump Before Jan. 6 | False | By Peter Baker | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/business/diversity-developers-real-estate.html | Black Developers Elevate Community Needs in Major Projects | False | By Patrick Sisson | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/us/teachers-uvalde-shooting-grief.html | The Pandemic Crushed Teachers. After Uvalde, They Wonder â€˜Â²What More?â€šÂ‚Â´ | False | By Sarah Mervosh | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/books/review/new-this-week.html | Newly Published, From Quarantine Love to Hemingway | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/magazine/korokke-recipe.html | A Foolproof Recipe for Korokke | False | By Bryan Washington | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/books/review-facemaker-surgeon-world-war-i-lindsey-fitzharris.html | â€šÂ‚Â²The Facemaker,â€šÂ‚Â´ a Grisly but Inspiring Story of Surgery During World War I | False | By Jennifer Szalai | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/opinion/us-malls-architecture.html | Get In. Weâ€šÂ‚Â´re Going to Save the Mall. | False | By Alexandra Lange | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/magazine/george-w-bush-russia-war-iraq.html | When George W. Bush Confused Russiaâ€šÂ‚Â´s War in Ukraine With Iraq | False | By Jody Rosen | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-07-24 | https://www.nytimes.com/2022/06/08/books/review/more-than-youll-ever-know-katie-gutierrez.html | A Double Life Takes So Much Work. Why Would Anyone Bother? | False | By Chandler Baker | 2022-09-01 | TX 9-189-149 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/california-primaries-boudin-caruso-bass.html | 6 Takeaways From Tuesdayâ€šÂ‚Â´s Elections | False | By Jonathan Weisman and Shawn Hubler | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/technology/capital-one-hacker-trial.html | Fraud and Identity Theft Trial to Test American Anti-Hacking Law | False | By Kate Conger | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-07-31 | https://www.nytimes.com/2022/06/08/books/kaitlyn-tiffany-everything-i-need-i-get-from-you.html | â€šÂ‚Â²We Took a Chance,â€šÂ‚Â´ and Other Dispatches From Fandom | False | By Amanda Hess | 2022-09-01 | TX 9-189-149 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/hockey/rangers-lightning-nhl-playoffs.html | Rangers Head Home to the Garden, Where They Always Seem to Win | False | By Ken Belson | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-19 | https://www.nytimes.com/2022/06/08/books/review/i-cried-to-dream-again-sara-cruzan-cori-thomas-what-my-bones-know-stephanie-foo-youve-changed-pyae-moe-thet-war.html | â€šÂ‚Â²Look What Youâ€šÂ‚Â´ve Turned Us Intoâ€šÂ‚Â´: The Roots of Womenâ€šÂ‚Â´s Shame | False | By Nadia Owusu | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/nyregion/ny-governor-debate-takeaways.html | Crime, Football and the N.R.A.: Takeaways From the N.Y. Governor Debate | False | By Luis Ferrâ´šÂÂ©-Sadurnâ´šÂ¡â€° and Grace Ashford | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/california-voters-democrats-crime.html | Progressive Backlash in California Fuels Democratic Debate Over Crime | False | By Shane Goldmacher | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/arts/music/la-scala-younger-audience.html | La Scala Woos a Younger Audience | False | By Rebecca Schmid | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/magazine/eugenics-movement-america.html | The Long Shadow of Eugenics in America | False | By Linda Villarosa | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/music/davide-livermore-la-gioconda.html | An Opera That Travels Through Time | False | By Rebecca Schmid | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/economy/trader-joes-union.html | Trader Joeâ€šÂ‚Â´s Workers File for Election to Create Companyâ€šÂ‚Â´s First Union | False | By Noam Scheiber | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/technology/tesla-autopilot-safety-data.html | How Safe Are Systems Like Teslaâ€šÂ‚Â´s Autopilot? No One Knows. | False | By Cade Metz | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/movies/jurassic-world-laura-dern-jeff-goldblum.html | The Real Stars of the â€šÂ‚Â²Jurassicâ€šÂ‚Â´ Films? Friends, Not Dinosaurs. | False | By Kyle Buchanan | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/ukraine-war-us-intelligence.html | U.S. Lacks a Clear Picture of Ukraineâ€šÂ‚Â´s War Strategy, Officials Say | False | By Julian E. Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/theater/men-american-theater.html | Is It Finally Twilight for the Theaterâ€šÂ‚Â´s Sacred Monsters? | False | By Jesse Green | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/asia/south-korea-sewol-ferry-grief.html | The Country Has Moved On, but Their Grief Has No End | False | By Choe Sang-Hun | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/realestate/easton-pa-a-gritty-river-town-being-transformed.html | Easton, Pa.: A Gritty River Town Being Transformed | False | By Dave Caldwell | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/realestate/toronto-canada-house-hunting.html | House Hunting in Canada: A Victorian Italianate Jewel Outside Toronto | False | By Lisa Prevost | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/music/la-scala-rigoletto-amartuvshin-enkhbat.html | A Busy Baritone Gets Ready for a New â€šÃ„Â²Rigolettoâ€šÃ„Â´ | False | By David Belcher | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-16 | https://www.nytimes.com/2022/06/24/us/abortion-legal-united-states.html | Is abortion illegal now? | False | By Sean Plambeck | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 0001-01-01 | https://www.nytimes.com/explain/2022/abortion-access/abortion-laws-states | Where is abortion illegal now that Roe is overturned? | False | By Claire Cain Miller and Margot Sanger-Katz | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 0001-01-01 | https://www.nytimes.com/explain/2022/abortion-access/abortion-access-states | What states will retain or expand abortion access? | False | By Fahima Haque | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 0001-01-01 | https://www.nytimes.com/article/what-are-trigger-laws-states.html | What are trigger laws? And which states have them? | False | By Jesus JimÃâ€šÃ„Â©nez | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 0001-01-01 | https://www.nytimes.com/explain/2022/abortion-access/gestational-weeks-pregnancy-abortion | How are gestational weeks calculated? | False | By Christina Caron | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 0001-01-01 | https://www.nytimes.com/article/birth-control-laws-abortion.html | Is birth control still legal? | False | By Dani Blum and Nicole Stock | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/europe/berlin-car-crash.html | Car Plows Into a School Group in Berlin, Killing 1 and Injuring 14 | False | By Christopher F. Schuetze and Melissa Eddy | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/world/europe/ukraine-volunteers-evacuation.html | Evacuating the Vulnerable Amid the Terror of War | False | By Ivor Prickett and Maria Varenikova | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/opinion/january-6-hearings.html | The Anticlimax of the Jan. 6 Hearings | False | By Jacob Bacharach | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/nassar-fbi-lawsuits.html | Nassar Victims Suing F.B.I. for Early Investigative Failures | False | By Katie Benner and Juliet Macur | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/realestate/home-prices-delaware-vermont-north-carolina.html | $430,000 Homes in Delaware, Vermont and North Carolina | False | By Angela Serratore | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/moderna-vaccine-booster-omicron-variant.html | Moderna says new trial results show that a revised vaccine works better against Omicron. | False | By Sharon LaFraniere | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/australia/australias-monarchy-queen.html | Australiaâ€šÃ„Â´s Baby Steps Toward Severing Ties With the Queen | False | By Yan Zhuang | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/us/heat-wave-california-arizona-nevada.html | Millions Across the Southwest Face Weekend Heat Alerts | False | By Derrick Bryson Taylor | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/oecd-economic-outlook-inflation.html | Much higher inflation and weaker global growth are predicted in latest forecast. | False | By Patricia Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/spirit-frontier-jetblue.html | Spirit delays vote on merger with Frontier, as bidding war with JetBlue heats up. | False | By Niraj Chokshi | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-17 | https://www.nytimes.com/2022/06/08/arts/design/theatster-gates-serpentine-pavilion.html | A Chicago Rooferâ€šÃ„Â´s Legacy Finds a Home in the Serpentine Pavilion | False | By Farah Nayeri | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/middleeast/iran-nuclear-iaea-cameras.html | Iran Turns Off U.N. Surveillance Cameras at Nuclear Site | False | By Isabella Kwai | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/style/christopher-john-rogers-collection-10.html | Christopher John Rogers Returns to the Runway | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/uvalde-shooting-plot-salvador-ramos.html | In Uvalde, a Search for Answers: How Could This Happen? | False | By Nicholas Bogel-Burroughs, Karen Zraick and Eduardo Medina | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/live/2022/06/08/business/economy-news-russia-inflation/the-sec-is-expected-to-unveil-a-major-rewrite-of-wall-streets-trading-rules | The S.E.C. wants to â€šÃ„Â²refreshâ€šÃ„Â´ trading rules for transparency. | False | By Ephrat Livni | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/media/npr-juana-summers-all-things-considered.html | NPR Names Juana Summers as Co-Host of â€šÃ„Â²All Things Consideredâ€šÃ„Â´ | False | By Benjamin Mullin | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/movies/werner-herzog-twilight-world.html | Werner Herzogâ€šÃ„Â´s Fever Dreams | False | By Alexandra Alter | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/business/economy/inflation-biden-administration.html | White House Struggles to Talk About the â€šÃ„Â²Problem From Hellâ€šÃ„Â´ | False | By Zolan Kanno-Youngs and Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/europe/harvey-weinstein-indecent-assault-charges-britain.html | Harvey Weinstein Facing Indecent Assault Charges in Britain | False | By Julia Jacobs | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/realestate/meet-stiltgrass-your-new-garden-adversary.html | Meet Stiltgrass, Your New Garden Adversary | False | By Margaret Roach | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/arts/music/kelly-clarkson-kellyoke.html | The Daily Revelations of Kellyoke | False | By Lindsay Zoladz | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/brett-kavanaugh-threat-arrest.html | Armed Man Traveled to Justice Kavanaughâ€™s Home to Kill Him, Officials Say | False | By Maria Cramer and Jesus Jimã©nez | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/theater/the-african-grove-theater-new-york-university.html | N.Y.U. Names New Performance Space After Nationâ€™s First Black Theater | False | By Rachel Sherman | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/miah-cerrillo-testimony-uvalde.html | Miah Cerrillo, 11, who hid from the Uvalde gunman, says students must â€˜have security.â€™ | False | By Nicholas Bogel-Burroughs | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/t-magazine/lauren-halsey.html | Lauren Halsey Sees the Future | False | By Adam Bradley | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/lauren-boebert.html | Colorado to Examine Lauren Boebertâ€™s Mileage Claims and Tax Liens | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/uvalde-pediatrician-shooting.html | An Uvalde pediatrician says he will â€˜never forget what I sawâ€™ after the shooting. | False | By Nicholas Bogel-Burroughs | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/live/2022/06/08/us/gun-violence-hearing-uvalde-buffalo/mother-buffalo-son-gun-testimony | The mother of a man shot in the Buffalo massacre described her sonâ€™s wounds. | False | By Michael Wilson | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/americas/men-missing-amazon-rainforest.html | Threats, Then Guns: A Journalist and an Expert Vanish in the Amazon | False | By Jack Nicas, Ana Ionova and Andrã©â€™s Spigariol | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/television/ken-bode-dead.html | Ken Bode, Erudite â€˜Washington Weekâ€™ Host on PBS, Dies at 83 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/live/2022/06/08/us/gun-violence-hearing-uvalde-buffalo/uvalde-parents-gun-laws | â€˜I left my daughter at that school,â€™ a parent of an Uvalde victim says. â€˜That decision will haunt me.â€™ | False | By Edgar Sandoval | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/eric-adams-gun-violence.html | Mayor Eric Adams of New York City calls for federal help to fight gun violence. | False | By Jeffery C. Mays | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/basketball/gary-payton-ii-golden-state-nba-finals.html | Heâ€™s Not That Gary Payton. But Heâ€™s Not Not Him Either. | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/africa/belgian-king-congo-mask.html | Belgian King Returns Mask to Congo in Landmark Visit | False | By Ruth Maclean and Elian Peltier | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/music/review-paul-jacobs-franck-organ.html | Review: For Franckâ€™s 200th, an Organist Pays Grand Tribute | False | By Zachary Woolfe | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/vaccines-white-house-funding.html | Aid Stalled, White House to Shift Testing Funds to Vaccines and Treatments | False | By Noah Weiland | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-26 | https://www.nytimes.com/2022/06/08/books/review/virology-joseph-osmundson.html | Reckoning With a Pandemic, as a Doctor and a Human | False | By John Okrent | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/technology/texas-twitter-ken-paxton.html | What Texas Gains by Investigating Twitterâ€™s Fake Accounts | False | By David McCabe and J. David Goodman | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | | https://www.nytimes.com/2022/06/08/opinion/letters/gun-victims-photos.html | Should We Show Photos of Victims of Gun Violence? | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/women-gender-aclu-abortion.html | A Vanishing Word in Abortion Debate: â€˜Womenâ€™ | False | By Michael Powell | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/climate/hudson-canyon-sanctuary-biden.html | Biden Proposes a New Marine Sanctuary Off the Northeastern U.S. | False | By Lisa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/live/2022/06/08/us/gun-violence-hearing-uvalde-buffalo/the-justice-department-aims-to-finish-an-inquiry-of-the-uvalde-response-in-6-months | The Justice Department aims to finish an inquiry of the Uvalde response in 6 months. | False | By Glenn Thrush | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-12 | https://www.nytimes.com/2022/06/08/technology/electric-scooters.html | Scooters Get a Second Chance | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/arts/design/kimono-met-museum-review.html | â€˜Kimono Styleâ€™: A Beautiful Painting You Can Wear | False | By Will Heinrich | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-11 | https://www.nytimes.com/2022/06/08/arts/dance/amar-ramasar-city-ballet.html | Amar Ramasar Leaves City Ballet, but Plans to Keep Balanchine Close | False | By Julia Jacobs and Rachel Sherman | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/supreme-court-border-agent-excessive-force.html | Supreme Court Sides With Border Agent Accused of Using Excessive Force | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/golf/bryson-dechambeau-patrick-reed-liv-golf-tour.html | Bryson DeChambeau and Patrick Reed Set to Join Saudi-Backed LIV Golf Tour | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-19 | https://www.nytimes.com/2022/06/08/books/review/under-the-skin-linda-villarosa.html | The Roots of Black Pain in America | False | By Kaitlyn Greenidge | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/technology/twitter-musk-firehose-tweets.html | Twitter Said to Agree to Give Elon Musk Access to Stream of Tweets | False | By Lauren Hirsch and Mike Isaac | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/movies/jurassic-world-dominion-review.html | â€˜Jurassic World Dominionâ€™ Review: Extinction Rebellion | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/europe/ukraine-war-front-line-trenches.html | From the Graveside to the Front, Ukrainians Tell of Grim Endurance | False | By Carlotta Gall and Finbarr Oâ€™Reilly | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/harvard-lawrence-bacow.html | Harvardâ€™s President Will Step Down Next Year | False | By Stephanie Saul | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/theater/tony-awards-choreography.html | Tony Nominees for Choreography Put the Past in Motion | False | By Brian Seibert | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-21 | https://www.nytimes.com/2022/06/08/well/move/walking-knee-pain-relief.html | A New Study Points to a Surprisingly Simple Way to Ward Off Knee Pain | False | By Dani Blum | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/fashion/john-demsey-meme-estee-lauder.html | The Meme That Derailed an Executiveâ€™s Career | False | By Jacob Bernstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/arts/design/parrish-museum-director-monica-ramirez-montagut.html | Parrish Art Museum Names New Director | False | By Zachary Small | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/movies/tribeca-film-festival.html | The Tribeca Festival Returns in Full Bloom | False | By Natalia Winkelman | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/design/museum-natural-history-ellen-futter.html | President of Museum of Natural History to Step Down After Nearly 30 Years | False | By Robin Pogrebin | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/world/europe/russia-ukraine-crimea-canal.html | Russia Is Racing to Cement Its Control in Southern Ukraine | False | By Marc Santora, Thomas Gibbons-Neff, Anton Troianovski and Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/oris-buckner-dead.html | Oris Buckner, Detective Who Blew Whistle on Police Abuse, Dies at 70 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/business/dealbook/lawrence-d-ackman-dead.html | Lawrence D. Ackman, a Cityscapeâ€™s Financier, Dies at 83 | False | By Lauren Hirsch | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-21 | https://www.nytimes.com/2022/06/08/science/stradivarius-violin-tree-rings.html | Tree Rings Shed Light on a Stradivarius Mystery | False | By Katherine Kornei | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/movies/hustle-review.html | â€˜Hustleâ€™ Review: Put Me In, N.B.A. Executive! | False | By Amy Nicholson | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/theater/mr-parker-review.html | â€˜Mr. Parkerâ€™ Review: Starting Over | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-10 | https://www.nytimes.com/2022/06/08/briefing/monkeypox-guide.html | Monkeypox: A Guide | False | By Jonathan Wolfe | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/nyregion/donald-trump-letitia-james-testify.html | Trump Set to Be Questioned Under Oath by New York A.G. Next Month | False | By Jonah E. Bromwich | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/books/jim-murphy-dead.html | Jim Murphy, Who Wrote Vivid Histories for the Young, Dies at 74 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/music/dave-smith-dead.html | Dave Smith, Whose Synthesizers Shaped Electronic Music, Dies at 72 | False | By Jon Pareles | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/john-allen-brookings-institution.html | Brookings Institution Puts President on Leave Amid Lobbying Inquiry | False | By Mark Mazzetti | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/opinion/the-jan-6-committee-has-already-blown-it.html | The Jan. 6 Committee Has Already Blown It | False | By David Brooks | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-08 | 2022-06-15 | https://www.nytimes.com/2022/06/08/theater/come-from-away-broadway-closing.html | â€šÃ„Ã²Come From Awayâ€šÃ„Â´ to Close, the Latest Broadway Show to End Run | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-08 | https://www.nytimes.com/2022/06/08/us/military-plane-crash-california.html | Five Marines Dead in Military Plane Crash in California | False | By Eduardo Medina and Christine Chung | 2022-08-01 | TX 9-179-521 |
| 2022-06-08 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/gun-violence-bill-uvalde-buffalo.html | As Survivors Demand Action, House Passes Gun Bill Doomed in the Senate | False | By Annie Karni and Catie Edmondson | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-21 | https://www.nytimes.com/2022/06/08/well/eat/diet-skin-cancer-risk-melanoma.html | Can Your Diet Really Affect Your Skin Cancer Risk? | False | By Alice Callahan | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/08/arts/bill-cosby-judy-huth-trial.html | Bill Cosbyâ€šÃ„Â´s Lawyer Accuses Judy Huth of Inventing Her Assault Account | False | By Graham Bowley and Lauren Herstik | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-08 | https://www.nytimes.com/2022/06/08/crosswords/daily-puzzle-2022-06-09.html | Place for a Hammer and Anvil | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/08/us/politics/biden-summit-americas.html | At Summit of Americas, Biden Pledges U.S. Help on Latin American Problems | False | By Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/08/sports/basketball/boston-celtics-golden-state-nba-finals-game-3.html | Boston Celtics Withstand Stephen Curry for Game 3 Win in N.B.A. Finals | False | By Scott Cacciola | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/technology/lina-khan-ftc.html | Lina Khan, a Big Tech Critic, Tries Answering Her Own Detractors | False | By Cecilia Kang | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/opinion/russia-america-culture-putin.html | The Door Between Russia and America Is Slamming Shut | False | By Anastasia Edel | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/pageoneplus/corrections-june-9-2022.html | Corrections: June 9, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/todayspaper/quotation-of-the-day-back-to-the-office-does-never-work-for-you.html | Quotation of the Day: Back to the Office? Does â€šÃ„Â²Neverâ€šÃ„Â´ Work for You? | False | | 2022-08-01 | |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/asia/south-korea-fire-daegu.html | Fire Kills at Least 7 in South Korea; Arson Is Suspected | False | By John Yoon, Jin Yu Young and Tiffany May | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/style/face-sunscreen-spf.html | Save Your Face From the Sun | False | By Rachel Felder | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/business/return-to-work-office-plans.html | A Full Return to the Office? Does â€šÃ„Â²Neverâ€šÃ„Â´ Work for You? | False | By Emma Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/insider/weird-photo-shoots.html | Inside Playful Photo Shoots | False | By Sarah Bahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/ecb-interest-rate-increase.html | European Central Bank says it will raise interest rates for the first time in 11 years in July. | False | By Eshe Nelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/golf/liv-golf-pga-tour.html | â€šÃ„Â²This Is Uncomfortableâ€šÃ„Â´: Saudi Arabia Upends Genteel World of Pro Golf | False | By Tariq Panja | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/interactive/2022/06/09/realestate/09hunt-zamani.html | She Combed the Converted Industrial Spaces of SoHo and NoHo. Which One Was the Right Fit? | False | By Joyce Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/magazine/poem-the-many-deaths-of-inocencio-rodrigues.html | Poem: The Many Deaths of Inocencio Rodriguez | False | By Iliana Rocha and Victoria Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/magazine/john-hodgman-cleaning-the-car-for-the-dealer.html | Judge John Hodgman on Cleaning the Car for the Dealer | False | By John Hodgman | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/trump-jan-6-hearings.html | â€šÃ„Â²Trump Was at the Centerâ€šÃ„Â´: Jan. 6 Hearing Lays Out Case in Vivid Detail | False | By Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/nyregion/nyc-public-defenders-pay.html | Hundreds Have Left N.Y. Public Defender Offices Over Low Pay | False | By Jonah E. Bromwich | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/climate/electric-vehicles-charging-stations.html | Biden Administration to Set Rules of the Road for Charging Electric Vehicles | False | By Lisa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/realestate/mortgage-rates-housing-costs.html | Jump in Mortgage Rates Could Add $100,000 to Housing Costs | False | By Gregory Schmidt | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/autoracing/josh-pierson-le-mans.html | Le Mans Is Almost 100. The Teenage Josh Pierson Hopes to Conquer It. | False | By Ian Parkes | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-19 | https://www.nytimes.com/2022/06/09/books/review/two-nights-in-lisbon-chris-pavone.html | Once a Literary Snob, Chris Pavone Learned From the Experts | False | By Elisabeth Egan | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/patrick-lyoya-grand-rapids-shooting-charging-decision.html | Michigan Police Officer Charged With Murder After Killing Black Motorist | False | By Luke Vander Ploeg and Mitch Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/opinion/january-6-hearings-success.html | The Jan. 6 Hearings Can Prove Trumpâ€™s Big Lie Is Still a Threat | False | By Norman Eisen and E. Danya Perry | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/opinion/shootings-domestic-violence.html | We Need Hope to Combat Violence. That Wonâ€™t Arrive Without Action. | False | By Rachel Louise Snyder | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/covid-vaccine-children.html | White House Outlines Coronavirus Vaccine Plan for Children Under 5 | False | By Noah Weiland | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/books/ada-calhoun-book-frank-ohara.html | A Daughter, Her Father and the Long-Gone Poet Who Brought Them Together | False | By Casey Schwartz | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/business/americas-frontier-fund-chip-making.html | The Billionaires Behind a Push to Reinvigorate U.S. Chip-Making | False | By Ephrat Livni | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/magazine/ruangrupa-documenta.html | A Radical Collective Takes Over One of the Worldâ€™s Biggest Art Shows | False | By Samanth Subramanian | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-13 | https://www.nytimes.com/2022/06/09/well/live/logan-ury-dating-advice.html | Logan Ury Says Youâ€™re Dating All Wrong | False | By Dani Blum | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/asia/china-military-united-states-australia-canada.html | Chinese Pilots Sent a Message. American Allies Said They Went Too Far. | False | By Austin Ramzy | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/nyregion/hudson-valley-farms.html | How â€˜Fairy Taleâ€™ Farms Are Ruining Hudson Valley Agriculture | False | By Elizabeth G. Dunn and Gabby Jones | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/arts/music/chris-blackwell-the-islander.html | Chris Blackwell Is Musicâ€™s Quietest â€˜Record Man.â€™ His Artists Speak Loudly. | False | By Ben Sisario | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/us/lifeguard-shortage-beaches-pools.html | With Lifeguards Scarce, Itâ€™s Beach Season That Needs Rescuing | False | By Julie Bosman | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/autoracing/toyota-le-mans.html | Toyota Is Looking Over Its Shoulder at Le Mans | False | By Luke Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/autoracing/michael-fassbender-le-mans.html | The Racing Journey of Michael Fassbender | False | By Luke Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/small-town-wisconsin-review.html | â€˜Small Town Wisconsinâ€™ Review: A Father-Son Trip Goes Awry | False | By Glenn Kenny | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-17 | https://www.nytimes.com/2022/06/09/movies/the-lost-girls-review-peter-pan.html | â€˜The Lost Girlsâ€™ Review: Wendyâ€™s Telling of Peter Pan | False | By Lena Wilson | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/tahara-review.html | â€˜Taharaâ€™ Review: Hierarchy at a Hebrew-School Funeral | False | By Teo Bugbee | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/1982-review.html | â€˜1982â€™ Review: When War Canceled School | False | By Ben Kenigsberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/atp-profit-sharing-bonus-pool-masters-1000.html | ATP Approves Raft of Changes to Share Tennisâ€™s Wealth | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/health/abortion-bans-rape-incest.html | The New Abortion Bans: Almost No Exceptions for Rape, Incest or Health | False | By Jan Hoffman | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/germany-beer-bottle-shortage.html | A Plea From German Brewers: Bring Back Your Empties | False | By Melissa Eddy | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/football/deshaun-watson-nfl.html | Deshaun Watsonâ€™s Case Tests the N.F.L.â€™s Resolve, and Its Values | False | By Kurt Streeter | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/style/parents-estate-planning.html | Can I Tell My Parents That Their Estate Plan Hurts My Feelings? | False | By Philip Galanes | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/music/grammy-awards-new-categories.html | The Grammys Have a New Award: Songwriter of the Year | False | By Ben Sisario | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and Westchester | False | By Lisa Prevost and Anne Mancuso | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-15 | https://www.nytimes.com/2022/06/09/theater/jodie-comer-broadway-prima-facie.html | Jodie Comer to Make Broadway Debut in â€šÃ„Â²Prima Facieâ€šÃ„Â´ Next Spring | False | By Nicole Herrington | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/arts/dance/paul-taylor-joyce-theater.html | The Everyday Avant-Gardist: Paul Taylorâ€šÃ„Â´s First Principles | False | By Marina Harss | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/media/warner-bros-discovery-luis-silberwasser.html | Warner Bros. Discovery Picks Sports Chief to Navigate Streaming Era | False | By Benjamin Mullin and Kevin Draper | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/design/picture-the-dream-new-york-historical-society.html | Viewing the Civil Rights Movement Through Childrenâ€šÃ„Â´s Books | False | By Laurel Graeber | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/theater/snow-in-midsummer-review.html | Review: In â€šÃ„Â²Snow in Midsummer,â€šÃ„Â´ Itâ€šÃ„Â´s Not Just the Forecast Thatâ€šÃ„Â´s Amiss | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/television/review-for-all-mankind-season-3.html | In â€šÃ„Â²For All Mankind,â€šÃ„Â´ the Future Is in the Past | False | By James Poniewozik | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/golf/liv-golf-pga-suspensions.html | PGA Tour Suspends Players Participating in Rival Golf Series | False | By Tariq Panja | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/ninja-badass-review.html | â€šÃ„Â²Ninja Badassâ€šÃ„Â´ Review: Kill Bad Guys, Save Hot Babes, Look Silly | False | By Calum Marsh | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/horse-racing/sonny-leon-rich-strike-belmont-stakes.html | He Rode the Grits and Hard Toast Circuit to Horse Racing Glory | False | By Joe Drape | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/disney-peter-rice.html | Disney fires Peter Rice, its top TV content executive. | False | By Brooks Barnes and John Koblin | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/spanish-steps-damaged-scooter.html | Tourist Damages Romeâ€šÃ„Â´s Spanish Steps by Pushing a Scooter Down Them | False | By Derrick Bryson Taylor and Emma Bubola | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/realestate/manhattan-rent-nyc.html | Median Rent in Manhattan Reaches a New High | False | By Anna P. Kambhampaty | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/baseball/pete-alonso-mets-angels.html | Bruised, Battered and Thriving, the Mets Keep Dodging Disaster | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/the-janes-review.html | â€šÃ„Â²The Janesâ€šÃ„Â´ Review: Taking Matters Into Their Own Hands | False | By Beatrice Loayza | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/opinion/letters/russia-ukraine-war.html | Sorting Out Blame in the Ukraine War | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/the-walk-review.html | â€šÃ„Â²The Walkâ€šÃ„Â´ Review: Two Families So Far Apart | False | By Devika Girish | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/basketball/boston-celtics-golden-state-game-3.html | Tough, Physical Play Giving Boston a Finals Edge on Golden State | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/michael-woodley-buffalo-shooting.html | A Racist Researcher, Exposed by a Mass Shooting | False | By Monika Pronczuk and Koba Ryckewaert | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/theater/lena-horne-broadway.html | In a First for Broadway, a Theater Will Be Renamed for Lena Horne | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/music/grachan-moncur-iii-dead.html | Grachan Moncur III, Trombonist Whose Star Shone Briefly, Dies at 85 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/plastic-national-parks.html | National Parks Begin Long Goodbye to Plastic Water Bottles | False | By Christine Hauser | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/tesla-autopilot-nhtsa-investigation.html | Federal safety agency expands its investigation of Teslaâ€šÃ„Â´s Autopilot system. | False | By Neal E. Boudette | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/ryan-kelley-michigan-governor-arrest-jan-6.html | Ryan Kelley, a candidate for Michigan governor who was at the Capitol on Jan. 6, is arrested by the F.B.I. | False | By Azi Paybarah | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/im-charlie-walker-review.html | â€šÃ‚Â²Iâ€šÃ‚Â´m Charlie Walkerâ€šÃ‚Â´ Review: More Wink Than Wallop | False | By Lisa Kennedy | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/middleeast/israel-bennett-uae-visit.html | Israeli Prime Minister Visits an Arab Ally Amid Tensions With Iran | False | By Isabel Kershner | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/movies/lost-illusions-review.html | â€šÃ‚Â²Lost Illusionsâ€šÃ‚Â´ Review: The Sweet Smell of Success | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-13 | https://www.nytimes.com/2022/06/09/technology/phone-new-features.html | You Wonâ€šÃ‚Â´t Use That Cool Feature | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/design/duro-olowu-artist-cooper-hewitt.html | Duro Olowu Excavates Pattern at the Cooper Hewitt | False | By Roberta Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-13 | https://www.nytimes.com/2022/06/09/us/politics/haiti-migrants-biden.html | U.S. Accelerated Expulsions of Haitian Migrants in May | False | By Eileen Sullivan | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/wells-fargo-fake-interviews-investigation.html | Federal Prosecutors Open Criminal Inquiry of Wells Fargoâ€šÃ‚Â´s Hiring Practices | False | By Emily Flitter | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/nyregion/nyc-masks-toddlers.html | N.Y.C. is lifting a mask mandate for toddlers on Monday. | False | By Sharon Otterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-16 | https://www.nytimes.com/2022/06/09/arts/design/national-museum-oslo-fjord-city.html | More Than Fjords: A New Museum to Put Oslo on the Map | False | By Thomas Rogers | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/sports/football/deshaun-watson-browns.html | For Browns, Deshaun Watson Is a $230 Million Question Mark | False | By Emmanuel Morgan and Remy Tumin | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-14 | https://www.nytimes.com/2022/06/09/science/asteroid-ryugu-hayabusa2.html | Asteroid Samples May â€šÃ‚Â²Rewrite the Chemistry of the Solar Systemâ€šÃ‚Â´ | False | By Kenneth Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/dance/review-giselle-english-national-ballet-bam.html | Review: Witching Up â€šÃ‚Â²Giselle.â€šÃ‚Â´ (The Horror, oh the Horror.) | False | By Gia Kourlas | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/dmitry-kovtun-dead.html | Dmitry Kovtun, Accused Killer of Russian Dissident, Dies at 56 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/opinion/cars-pedestrian-zones-berkeley.html | Why Itâ€šÃ‚Â´s So Hard to Get Cars Off the Road | False | By Jay Caspian Kang | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/theater/ariana-debose-tony-awards.html | Ariana DeBose on Hosting the Tonys: â€šÃ‚Â²Whatever We Do Is Going to Be Funâ€šÃ‚Â´ | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/music/marshall-ingram-dead.html | Ingram Marshall, Minimalist Composer of Mystical Sounds, Dies at 80 | False | By Javier C. Hemâ€šÃ‚Â°ndez | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-15 | https://www.nytimes.com/2022/06/09/dining/drinks/summer-mocktails-tea.html | For Summertime Mocktails That Shine, Look to Tea | False | By Rebekah Peppler | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/design/cecilia-vicuna-guggenheim-artist-poet-review.html | The Precarious Art of Cecilia Vicuâ€šÃ‚Â±a | False | By Holland Cotter | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/arts/music/ingram-marshall-timo-andres.html | Ingram Marshall Built and Obscured Monoliths of Sound | False | By Timo Andres | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/uvalde-shooting-police-response.html | Aware of Injuries Inside, Uvalde Police Waited to Confront Gunman | False | By J. David Goodman | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/supreme-court-pennsylvania-undated-ballots.html | Supreme Court Allows Undated Ballots in Pennsylvania Election | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/the-white-house-is-eager-to-show-that-biden-is-removed-from-the-jan-6-committees-decision-making.html | The White House is eager to show that Biden is removed from the Jan. 6 committeeâ€šÃ‚Â´s decision-making. | False | By Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/television/peaky-blinders-dark-winds.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/ranan-lurie-dead.html | Ranan Lurie, Political Cartoonist With a Global Pen, Dies at 90 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/middleeast/iran-nuclear-program-cameras.html | Iran Begins to Dismantle Nuclear Program Cameras After Western Criticism | False | By Isabella Kwai | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/gitmo-prison-majid-khan.html | Guantâ€šÃ‚Â°namo Prisoner Who Completed War Crimes Sentence Sues for Release | False | By Carol Rosenberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-15 | https://www.nytimes.com/2022/06/09/theater/new-42-diversity-lawsuit.html | New 42 Worker Files Bias Lawsuit Over Diversity Training | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/world/europe/ukraine-weapons-sievierodonetsk-lysychansk.html | â€šÃ„Â²Dead Citiesâ€šÃ„Â´ Become the Flashpoint for the Fierce War in the East | False | By Andrew E. Kramer and Ivor Prickett | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/republicans-jan-6-committee-claims.html | Republicans Try to Undercut Jan. 6 Committee With Inaccurate Claims | False | By Linda Qiu | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/nyregion/carl-paladino-hitler.html | Paladino Draws Backlash for Calling Hitler â€šÃ„Â²the Kind of Leader We Needâ€šÃ„Â´ | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-09 | https://www.nytimes.com/2022/06/09/style/a-saloon-for-the-downtown-fashion-set.html | A Saloon for the Downtown Fashion Set | False | By John Ortved | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-12 | https://www.nytimes.com/2022/06/09/dining/sean-thackrey-dead.html | Sean Thackrey, Creator of Eccentric California Wines, Dies at 79 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/biden-dettelbach-atf.html | Bidenâ€šÃ„Â´s Choice to Run the A.T.F. Picks Up Support of 2 Key Democrats | False | By Glenn Thrush | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-11 | https://www.nytimes.com/2022/06/09/movies/elizabeth-purchell-queer-film-historian-interview.html | A Queer-Film Historian Discusses Movies That Provoke | False | By Erik Piepenburg | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/science/covid-origins-who-report-china.html | Mysteries Linger About Covidâ€šÃ„Â´s Origins, W.H.O. Report Says | False | By Benjamin Mueller and Carl Zimmer | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/science/nasa-ufo-uap.html | NASA Plans to Join U.F.O. Research Efforts | False | By Kenneth Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/media/felicia-sonmez-washington-post.html | Reporter Felicia Sonmez Is Fired by The Washington Post | False | By Katie Robertson | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/liz-cheney-jan-6-vice-chair.html | Liz Cheney Takes On Trump, and Her Own Party | False | By Catie Edmondson and Jonathan Martin | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-13 | https://www.nytimes.com/2022/06/09/arts/dance/stella-abrera-abt-jacqueline-kennedy-onassis-school.html | Stella Abrera to Run the ABT Jacqueline Kennedy Onassis School for a Year | False | By Brian Seibert | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/california-mexican-church-abuse.html | Leader of Mexican Church Is Sentenced to 16 Years for Sex Crimes | False | By Livia Albeck-Ripka | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/justice-dept-louisiana-police.html | Justice Dept. Is Investigating Louisiana Police Over Accusations of Abuse | False | By Glenn Thrush | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/business/dealbook/yellen-recession-us.html | Janet Yellen says the U.S. is likely to avoid a recession. | False | By Alan Rappeport | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/red-flag-bill-gun-control.html | House Passes Red-Flag Bill as Senate Talks on Gun Violence Continue | False | By Annie Karni | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/supreme-court-justices-security.html | House Again Delays Bill Bolstering Security for Supreme Court Justices | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-09 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/the-proud-boys-who-were-at-the-center-of-the-capitol-riot-have-a-history-of-street-fighting.html | The Proud Boys, who were at the center of the Capitol riot, have a history of street fighting. | False | By Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-21 | https://www.nytimes.com/2022/06/09/well/live/swimming-safety.html | How to Avoid Nasty Pool Germs This Summer | False | By Melinda Wenner Moyer | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-09 | https://www.nytimes.com/2022/06/09/opinion/crime-and-political-punishment.html | Crime and Political Punishment | False | By Paul Krugman | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/biden-americas-summit.html | Biden, Looking for Unity, Faces Criticism From Latin American Leaders | False | By Michael D. Shear, Miriam Jordan and Anatoly Kurmanaev | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/democrats-assault-weapons-ban.html | Democrats Failed to Extend Assault Weapons Ban in 2004. They Regret It. | False | By Glenn Thrush | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/arts/huth-cosby-trial-defense.html | Bill Cosbyâ€šÃ„Â´s Lawyers Present His Defense in Sex Assault Lawsuit | False | By Graham Bowley and Lauren Herstik | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-09 | https://www.nytimes.com/2022/06/09/crosswords/daily-puzzle-2022-06-10.html | First-Pass Friday: The Only Way Out Is Through | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/09/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/jared-ivanka-jan-6.html | Jared and Ivanka, Without the Power or the Masks | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/jan-6-proud-boys-capitol-police.html | Three Characters at the Heart of an Unsettling Jan. 6 Narrative | False | By Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/09/arts/television/song-hae-dead.html | Song Hae, Who Survived War and Poverty to Become a Beloved TV Host, Dies at 95 | False | By Victoria Kim | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/09/us/politics/trump-jan-6-hearing.html | Trump Is Depicted as a Would-Be Autocrat Seeking to Hang Onto Power at All Costs | False | By Peter Baker | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/maya-kailas-amit-kohli-wedding.html | Brought Together by Dance, and Undeterred by Distance | False | By Vincent M. Mallozzi | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/ginger-yu-fei-jiang-jose-orozco-wedding.html | Despite a â€šÃ„Â²Microscope Incident,â€šÃ„Â´ Two Med Students Match | False | By Jenny Block | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/annalise-deal-kevin-neil-wedding.html | A Hot Priest? Definitely a â€šÃ„Â²Handsomeâ€šÃ„Â´ One. | False | By Rosalie R. Radomsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/bianca-chavez-stefan-norgaard-wedding.html | On Their First Night Out, He Spilled His Guts | False | By Nina Reyes | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/allison-strickman-paul-harris-wedding.html | After a â€šÃ„Â²Raucousâ€šÃ„Â´ Start, a â€šÃ„Â²Miss Guidedâ€šÃ„Â´ Proposal | False | By Judy Mandell | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/modern-love-singleness-is-not-a-stigma.html | Singleness Is Not a Stigma | False | By Ife Olatona | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/edna-makonnen-jamal-robinson-wedding.html | Fitting Into His Schedule, Then Into Her Royal Family | False | By Tammy La Gorce | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/10/todayspaper/quotation-of-the-day-low-pay-is-thinning-staff-at-public-defender-offices-straining-those-who-stay.html | Quotation of the Day: Low Pay Is Thinning Staff at Public Defender Offices, Straining Those Who Stay | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/10/pageoneplus/corrections-june-10-2022.html | Corrections: June 10, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/10/world/australia/cockatoos-corellas-australia.html | When Cockatoos Become Cocka-Too Much | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-10 | https://www.nytimes.com/2022/06/10/theater/tony-awards-voters-broadway.html | A â€šÃ„Â²Strangeâ€šÃ„Â´ Wind Blowing Tony Voters Like â€šÃ„Â²Loopâ€šÃ„Â´ and â€šÃ„Â²Lehmanâ€šÃ„Â´ | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/business/henry-ford-supply-chain.html | Lessons From Henry Ford About Todayâ€šÃ„Â´s Supply Chain Mess | False | By Peter S. Goodman | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Sexual Justiceâ€šÃ„Â´ and â€šÃ„Â²Last Callâ€šÃ„Â´ | False | By Miguel Salazar | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/opinion/watergate-january-6-hearings.html | Three Critical Lessons of the Watergate Hearings That the Jan. 6 Committee Should Learn | False | By Garrett M. Graff | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/opinion/shanghai-covid-public-confidence.html | Itâ€šÃ„Â´s Hard to Believe That China Is Moving Forward When Youâ€šÃ„Â´re Trapped in Your Apartment | False | By Connie Mei Pickart | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/opinion/jan-6-hearings-trump.html | Why It Matters That the Jan. 6 Hearings Put â€šÃ„Â²a War Sceneâ€šÃ„Â´ on Display | False | By Jamelle Bouie | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-07-17 | https://www.nytimes.com/2022/06/10/books/review/how-you-get-famous-nicole-pasulka.html | Itâ€šÃ„Â´s Not Just the Story of Drag in Brooklyn, Itâ€šÃ„Â´s the Story of America | False | By Alexander Chee | 2022-09-01 | TX 9-189-149 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/hugh-dancy-law-and-order-downton-abbey.html | Hugh Dancy Is Ready to Skate Again | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/opinion/mass-shooting-evil.html | What Supporters of Gun Rights Mean When They Talk About â€šÃ„Â²Evilâ€šÃ„Â´ | False | By Esau McCaulley | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/hawas-hip-hop-journey-from-the-philharmonic-to-fashion.html | Hawaâ€šÃ„Â´s Hip-Hop Journey from the Philharmonic to Fashion | False | By Ilana Kaplan | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/nyregion/luxury-rooftop-pools.html | How to Avoid a City Pool for Only $150 a Day | False | By Ginia Bellafante | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/books/review/new-crime-fiction.html | When a Night on the Town Means Drinking, Dancing and Death | False | By Sarah Weinman | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-26 | https://www.nytimes.com/2022/06/10/books/review/twilight-world-werner-herzog-hiroo-onoda.html | Two Men of the Jungle Meet in Herzogâ€šÃ„Â´s First Novel | False | By Liesl Schillinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-14 | https://www.nytimes.com/2022/06/10/health/cancer-blood-tests.html | Blood Tests That Detect Cancers Create Risks for Those Who Use Them | False | By Gina Kolata | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/nyregion/shooting-threats-ny-schools.html | Hoax Shooting Threats Rattle New York Schools | False | By Andy Newman and Ali Watkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/nyregion/sugar-kelp-farming.html | The Johnny Appleseed of Sugar Kelp | False | By Charity Robey | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/china-economy-covid-zero.html | A Chinese Entrepreneur Who Says What Others Only Think | False | By Li Yuan | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/nyregion/alvin-eng.html | How a Playwright and Memoirist Spends His Sundays | False | By Tammy La Gorce | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/realestate/nyc-asian-fence-status.html | Not Just a Fence: The Story of a Stainless Steel Status Symbol | False | By Anna P. Kambhampaty | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-14 | https://www.nytimes.com/2022/06/10/science/monarch-butterflies-mexico.html | Some Monarch Butterfly Populations Are Rising. Is It Enough to Save Them? | False | By Emily Anthes | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-13 | https://www.nytimes.com/2022/06/10/business/asia-export-ban-chicken-wheat-oil.html | Food Export Bans in Asia Prompt Fears of More Protectionism | False | By Mike Ives | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/ukraine-russia-war-crimes-prison.html | â€šÃ„Â²We Are Still in Shockâ€šÃ„Â´: A Month Trapped in a Basement by Russian Forces | False | By Valerie Hopkins and Nicole Tung | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/arts/design/documenta-ruangrupa.html | The Bumpy Road to a Group-Led Documenta | False | By Catherine Hickley | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/music/klaus-makela-royal-concertgebouw-orchestra.html | Klaus Mã¤Âkelã¤Â´sÃ„Â‚, 26, Takes Podium at Storied Concertgebouw Orchestra | False | By Joshua Barone | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/business/inflation-money-market-funds-rates.html | How Inflation May Change Where You Put Your Cash | False | By Jeff Sommer | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/hockey/lightning-rangers-nhl-playoffs.html | Rangers Cede Control of Conference Finals to the Lightning | False | By Victor Mather | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/horse-racing/belmont-stakes-picks-winners-predictions-odds.html | Expert Picks: Who Will Win the Belmont Stakes? | False | By Joe Drape and Melissa Hoppert | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/live/2022/06/10/world/russia-ukraine-war-news/russias-central-bank-cuts-interest-rates-to-9-5-percent | Russiaâ€šÃ„Â´s central bank cuts interest rates to 9.5%. | False | By Eshe Nelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/stock-markets-inflation.html | Markets Recoil as Inflation Report Raises Stakes for Fed | False | By Jason Karaian and Jeff Sommer | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/baseball/noah-syndergaard-angels.html | If Youâ€šÃ„Â´re Looking for Thor, Check the Beach | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/economy/may-2022-cpi-inflation.html | Inflation Sped Up Again in May, Dashing Hopes for Relief | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/kids-roth-ira-retirement.html | Youâ€šÃ„Â´re Never Too Young for a Roth I.R.A. | False | By Ann Carrns | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/science/transgender-teenagers-national-survey.html | Report Reveals Sharp Rise in Transgender Young People in the U.S. | False | By Azeen Ghorayshi | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/article/liv-golf-saudi-arabia-pga.html | What Is LIV Golf? It Depends Whom You Ask. | False | By Alan Blinder, Tariq Panja and Andrew Das | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/pope-postpone-trip-africa.html | Pope Francis Postpones Trip to Africa, Citing Knee Problems | False | By Elisabetta Povoledo | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/asia/china-us-defense.html | U.S. Warns China on Taiwan as Defense Officials Meet to Cool Tensions | False | By Chris Buckley and Sui-Lee Wee | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/arts/music/osmo-vanska-minnesota-orchestra.html | A Conductorâ€šÃ„Â´s Tumultuous, Invaluable Tenure Ends in Minnesota | False | By David Allen | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/movies/john-waters-academy-museum.html | John Waters, an Auteur of Trash, Would Like to Thank the Academy | False | By Adam Nagourney | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/sports/baseball/charlie-montoyo-blue-jays-salsa.html | In the Club and the Clubhouse, a Coach Adds Some Flavor | False | By James Wagner | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/books/review/cats-cradle-the-golden-twine-jo-rioux.html | Beauty and the Beasts | False | By Adam Gidwitz | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/books/review/liam-francis-walsh-red-scare.html | Aliens Among Us | False | By Eugene Yelchin | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/us-testing-travel-mandate-covid.html | Test to Return to the U.S. by Air Will Be Dropped | False | By Ceylan Yeğinsu, Maria Cramer, Noah Weiland and Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-14 | https://www.nytimes.com/2022/06/10/arts/television/steven-knight-peaky-blinders.html | Steven Knight Isn'â€šÃ„Ã´t Ready for â€šÃ„Â²Peaky Blindersâ€šÃ„Ã´ to End | False | By Desiree Ibekwe | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/soccer/chile-ecuador-byron-castillo-world-cup.html | Chile Loses Bid to Replace Ecuador at World Cup | False | By Tariq Panja | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-15 | https://www.nytimes.com/2022/06/10/dining/animal-farm-creamery-butter.html | Americaâ€šÃ„Ã´s Most Luxurious Butter Lives to Churn Another Day | False | By Melissa Clark | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/biden-inflation.html | Biden Casts Inflation as a Global Problem During a Visit to the Port of Los Angeles | False | By Michael D. Shear and Ana Swanson | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/economy/switzerland-currency-dollar.html | U.S. Scrutinizes Swiss Currency Practices | False | By Alan Rappeport | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/disney-gay-days.html | After a Political Storm, Gay Days Return to Disney | False | By Brooks Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/economy/inflation-report-price-gains-biden.html | An â€šÃ„Â²Uglyâ€šÃ„Ã´ Inflation Report Upended Hopes That Price Gains Would Ease | False | By Jim Tankersley | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/television/dark-winds-review.html | â€šÃ„Â²Dark Windsâ€šÃ„Ã´ Review: Murder Most Foul in the Navajo Nation | False | By Mike Hale | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/opinion/letters/jan-6-hearings-congress.html | Reliving â€šÃ„Â²That Infamous Day, Jan. 6â€šÃ„Ã´ | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/world/europe/gloucester-shipwreck.html | Royal Shipwreck From 1682 Is Found Off the Coast of England | False | By Christine Hauser and Derrick Bryson Taylor | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/opinion/jan-6-hearing.html | Et Tu, Ivanka? | False | By Michelle Cottle | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-15 | https://www.nytimes.com/2022/06/10/dining/drinks/rose-wine-review.html | Itâ€šÃ„Ã´s Rosâ€šÃ´Â© Season, but Drink These 12 Bottles Year-Round | False | By Eric Asimov | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-13 | https://www.nytimes.com/2022/06/10/arts/paula-rego-dead.html | Paula Rego, Artist Known for Unsettling Images, Dies at 87 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/television/january-6-broadcast-prime-time.html | The Jan. 6 Hearing Put a True-Crime Drama on Prime-Time TV | False | By James Poniewozik | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/ukraine-russia-war.html | Behind Enemy Lines, Scouts Help Ukrainians Execute Deadly Strikes | False | By Michael Schwirtz and Marc Santora | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/dance/review-ballet-tech-kids.html | Review: The Kids (in New Hands) Are Still All Right | False | By Brian Seibert | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/style/stephen-curry-black-designers-fashion.html | Steph Curry Is Boosting Black Designers at the N.B.A. Finals | False | By Katie Kiefner | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/sports/soccer/lewandowski-bayern-munich.html | Robert Lewandowski, Bayern Munich and the Bitter End | False | By Rory Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-21 | https://www.nytimes.com/2022/06/10/science/worms-eating-styrofoam.html | How Superworms Make Styrofoam Into a Healthy Meal | False | By Veronique Greenwood | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/africa/ramaphosa-farm-burglary-farmgate.html | For South Africaâ€šÃ„Ã´s Leader, Being a Burglary Victim Spells Trouble | False | By John Eligon | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/science/space/valery-ryumin-dead.html | Valery Ryumin, Who Set Endurance Record in Space, Dies at 82 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-14 | https://www.nytimes.com/2022/06/10/theater/quince-review-bushwick-starr.html | â€šÃ„Â²Quinceâ€šÃ„Ã´ Review: A Mexican American Tale That Explains Too Much | False | By Laura Collins-Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-13 | https://www.nytimes.com/2022/06/10/arts/television/in-the-baby-killing-with-cuteness.html | In â€šÃ„Â²The Baby,â€šÃ„Ã´ Killing With Cuteness | False | By Leigh-Ann Jackson | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-16 | https://www.nytimes.com/2022/06/10/style/britney-spears-wedding.html | Britney Spears: The Once and Future Versace Muse | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/health/monkeypox-airborne.html | C.D.C. Dismisses Airborne Transmission of Monkeypox. Some Experts Disagree. | False | By Apoorva Mandavilli | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/design/morgan-library-museum-restoration-garden.html | Manhattanâ€šÃ„Ã´s New Green Space Was J.P. Morganâ€šÃ„Ã´s Side Yard | False | By Jane L. Levere | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/biden-latin-america-migration-deal.html | Biden and Latin American Leaders Announce Migration Deal | False | By Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/trump-ivanka-january-6-hearing.html | Trump Hits Back at Daughterâ€šÃ„Ã´s Account That She Accepted His Election Loss | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/business/media/jan-6-hearing-ratings.html | At Least 20 Million Watched Jan. 6 Hearing | False | By John Koblin | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/opinion/covid-death-young-old.html | Lockdowns Protected Older People. But at What Cost to the Health of Young Adults? | False | By Peter Coy | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-13 | https://www.nytimes.com/2022/06/10/theater/soft-review-donja-love.html | â€šÃ„Â¢Softâ€šÃ„Ã´ Review: Young Black Men, Gently Pointed Toward Liberation | False | By Juan A. Ramâ€šÃ¢Ã‰rez | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/canada/single-cigarettes-warning.html | Single Cigarettes in Canada Will Be Inscribed With Warning | False | By Vjosa Isai | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/uk-boris-johnson-donors-russia.html | U.K. Officials Wonâ€šÃ„Ã´t Investigate Political Donation Flagged for Russian Origins | False | By Jane Bradley | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/stonewall-jackson-shenandoah-county-virginia.html | Stonewall Jacksonâ€šÃ„Ã´s Name Fell Fast, and a Fury Quickly Followed | False | By Campbell Robertson | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/sports/oklahoma-abortion-softball.html | Oklahomaâ€šÃ„Ã´s Abortion Law Raises Questions About N.C.A.A. â€šÃ„Ã´s Softball World Series | False | By Billy Witz | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/europe/ukraine-ammo-shortage-artillery.html | Shortage of Artillery Ammunition Saps Ukrainian Frontline Morale | False | By Thomas Gibbons-Neff, Andrew E. Kramer and Natalia Yermak | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/music/julee-cruise-dead.html | Julee Cruise, Vocalist of â€šÃ„Â¢Twin Peaksâ€šÃ„Ã´ Fame, Dies at 65 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/nyregion/eric-adams-nyc-nypd-budget.html | No New Money for Jail Officers and Police in $101 Billion N.Y.C. Budget | False | By Jeffery C. Mays and Dana Rubinstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/nyregion/carl-paladino-nick-langworthy-congress.html | Republicans Caught Every Break in New York. Then Paladino Arrived. | False | By Jesse McKinley and Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/world/europe/russia-economy-mcdonalds.html | McDonaldâ€šÃ„Ã´s Is Back, Moscow Style, as Russian Economy Stumbles On | False | By Anton Troianovski and Ivan Nechepurenko | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/arts/design/kate-fowle-moma-ps1-director-resigns.html | New MoMA PS1 Director Resigns | False | By Robin Pogrebin | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/ocasio-cortez-maloney-new-york-primary.html | Ocasio-Cortez Turns a New York Brawl Into a National Democratic Proxy Battle | False | By Katie Glueck | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-12 | https://www.nytimes.com/2022/06/10/us/politics/nancy-clark-reynolds-dead.html | Nancy Clark Reynolds, a Player in Reaganâ€šÃ„Ã´s Washington, Dies at 94 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/gitmo-iraqi-prisoner.html | Iraqi at Guantâ€šÃ¢Ã¯namo Bay to Plead Guilty in Afghan War Crimes Case | False | By Carol Rosenberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-10 | 0001-01-01 | https://www.nytimes.com/2022/06/10/us/idaho-falls-christopher-tapp-settlement.html | Idaho City to Pay $11.7 Million to Man Wrongfully Convicted in 1996 Killing | False | By Vimal Patel | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/10/us/politics/25th-amendment-trump-cabinet.html | Jan. 6 Panel Puts Focus on Cabinet Discussions About Removing Trump | False | By Maggie Haberman and Michael S. Schmidt | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/10/arts/bill-cosby-trial-judy-huth.html | Bill Cosby Team Says Accuser Gave Conflicting Account of â€šÃ„Â²Sex Assaultâ€šÃ„Â´ | False | By Graham Bowley, Lauren Herstik and Douglas Morino | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/10/nyregion/teens-drown-jamaica-bay-new-york.html | 2 Teens Drown in New York Waterway Known for Strong Currents, Police Say | False | By Ed Shanahan | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/10/opinion/january-6-hearing-trump.html | â€šÃ„Â²We All Have a Duty to Ensure That What Happened on Jan. 6 Never Happens Againâ€šÃ„Â´ | False | By the Editorial Board | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/10/world/americas/bolivia-jeanine-anez-prison.html | Former Bolivian President Sentenced to 10 Years in Prison | False | By Megan Janetsky and Marã≤ãã‰o a Silvia Trigo | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/10/crosswords/daily-puzzle-2022-06-11.html | â€šÃ„Â²Itâ€šÃ„Â´s Anyoneâ€šÃ„Â´s Guessâ€šÃ„Â´ | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/sports/basketball/stephen-curry-nba-finals-golden-state-boston-celtics.html | Stephen Curryâ€šÃ„Â´s Spectacular Night Fuels Key Win Over Celtics | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/todayspaper/quotation-of-the-day-with-lifeguards-scarce-beach-season-needs-saving.html | Quotation of the Day: With Lifeguards Scarce, Beach Season Needs Saving | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/pageoneplus/corrections-june-11-2022.html | Corrections: June 11, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/us/politics/moderna-vaccine-children-fda.html | Modernaâ€šÃ„Â´s Covid Vaccine Is Effective in Children Under 6, F.D.A. Says | False | By Sharon LaFraniere | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/your-money/unpaid-internships.html | Why We Still Havenâ€šÃ„Â´t Solved the Unpaid Internship Problem | False | By Ron Lieber | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/us/politics/russia-biden-sanctions.html | Biden Races to Expand Coalition Against Russia but Meets Resistance | False | By Lara Jakes and Edward Wong | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/world/asia/india-languages-ganesh-devy.html | Recording Indiaâ€šÃ„Â´s Linguistic Riches as Leaders Push Hindi as Nationâ€šÃ„Â´s Tongue | False | By Sameer Yasir | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/business/energy-environment/gasoline-price.html | U.S. Gas Prices Hit a New High: $5 a Gallon | False | By Clifford Krauss and Marie Solis | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/realestate/landlord-apartment-repairs.html | How Do I Force My Unresponsive Landlord to Make Needed Repairs? | False | By Ronda Kaysen | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-15 | https://www.nytimes.com/2022/06/11/well/live/covid-reinfection.html | How Long Does Covid Immunity Last? Will a Second Illness Be Worse? How Can I Prepare? | False | By Knvul Sheikh | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-19 | https://www.nytimes.com/2022/06/11/books/review/audiobooks-terry-pratchett-small-gods-seamas-oreilly-did-ye-hear-mammy-died-pig-years-ellyn-gaydos.html | The Very Human Pleasure of Being Read To | False | By Sebastian Modak | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/business/product-drops-shopping.html | It Works for Sneakers. Now Itâ€šÃ„Â´s for Baby PJs and Skateboards, Too. | False | By Alyson Krueger | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-21 | https://www.nytimes.com/2022/06/11/science/dolphins-new-york-harbor.html | Eavesdropping on the Secret Lives of Dolphins in New York Harbor | False | By William J. Broad | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/nyregion/desantis-gay-nyc.html | DeSantis Event at Chelsea Piers Faces Backlash Over L.G.B.T.Q. Rights | False | By Liam Stack | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/politics/biden-2024-election-democrats.html | Should Biden Run in 2024? Democratic Whispers of â€šÃ„Â²Noâ€šÃ„Â´ Start to Rise. | False | By Reid J. Epstein and Jennifer Medina | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/article/inflation-us-prices.html | Hereâ€šÃ„Â´s What You Need to Know About Americaâ€šÃ„Â´s Super-Hot Inflation | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/us-military-soldiers-dna.html | DNA Can Now Identify Unknown Soldiers. It Also Reveals Tangles of Old Mistakes. | False | By Dave Philipps | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/nyregion/governors-island.html | A Night on Governors Island? Be Prepared to Spend for It. | False | By Julia Carmel | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/style/milan-design-week.html | Color, Craft and Comfort at Milan Design Week | False | By Aileen Kwun | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/business/stuckeys-road-trip-pandemic.html | The Pralines, Pecan Log Rolls and Nostalga Fueling the Stuckeyâ€šÃ„Ã´s Revival | False | By Roy Furchgott | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/hbcu-enrollment-black-students.html | Why Students Are Choosing H.B.C.U.s: â€šÃ„Ã²4 Years Being Seen as Familyâ€šÃ„Ã´ | False | By Erica L. Green | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/africa/somalia-drought-hunger.html | â€šÃ„Ã²We Buried Him and Kept Walkingâ€šÃ„Ã´: Children Die as Somalis Flee Hunger | False | By Abdi Latif Dahir and Malin Fezehai | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/sports/new-york-mini-10k.html | Five Decades, Three Generations of Runners, at the New York Mini | False | By Remy Tumin | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/business/dealbook/howard-schultz-starbucks.html | Howard Schultz: Starbucks Is Battling for the â€šÃ„Ã²Hearts and Mindsâ€šÃ„Ã´ of Workers | False | By Andrew Ross Sorkin | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/middleeast/amman-jordan-hejaz-railway.html | Rumbling Through Modern Jordan, a Railway From the Past | False | By Ben Hubbard, Asmaa al-Omar and Laura Boushnak | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/europe/france-parliamentary-elections.html | Newly United, French Left Hopes to Counter President in Upcoming Vote | False | By Constant Mã©â€ Â©Cheut | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/opinion/trump-january-6.html | Donald Trump, American Monster | False | By Maureen Dowd | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/business/open-road-gas-prices.html | The Dream of the Open Road Collides With the Reality of $5-a-Gallon Gas | False | By John Taggart | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/europe/uk-high-speed-rail-hs2.html | Englandâ€šÃ„Ã´s Traffic-Clogged North Bitter Over Stalled High-Speed Rail Plan | False | By Aina J. Khan | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/world/americas/mexico-migrant-caravan-photos.html | A Caravan of Migrants Set Off Toward U.S. During Americas Summit | False | By Oscar Lopez and Alejandro Cegarra | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/opinion/civil-rights-veterans-benefits.html | Civil Rights Activists Fought for Americaâ€šÃ„Ã´s Democracy. They Should Be Honored as Veterans. | False | By David Dennis Jr. | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-11 | https://www.nytimes.com/2022/06/11/opinion/letters/actors-theater-roles.html | Actorsâ€šÃ„Ã´ Roles: Should There Be a Limit? | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/books/john-merriman-dead.html | John Merriman, Eminent Historian of France, Is Dead at 75 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/gun-violence-protests.html | â€šÃ„Ã²Scared and Tiredâ€šÃ„Ã´: Thousands Across the U.S. Rally Against Gun Violence | False | By Michael Wines, Anne Barnard, Sean Keenan, Dave Montgomery and Meghann M. Cuniff | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/uvalde-archbishop-gun-reform.html | In Uvalde, a Bishop Makes an Impassioned Plea: Tighten Gun Laws | False | By Rick Rojas and Josh Peck | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/politics/jan-6-prosecute-trump.html | Jan. 6 Committee Appears to Lay Out Road Map for Prosecuting Trump | False | By Peter Baker and Katie Benner | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-21 | https://www.nytimes.com/2022/06/11/us/oak-ridge-tennessee-manhattan-project.html | A Secret City With a Secret African American History | False | By Casey Quackenbush | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/asia/prophet-muhammad-protests-india.html | Protests Over Prophet Muhammad Comments Turn Deadly in India | False | By Emily Schmall and Suhasini Raj | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/live/2022/06/12/world/russia-ukraine-war-news/lysychansk-ukraine-russia-war | As the Russians close in, civilians in Lysychansk must decide whether to stay or go. | False | By Natalia Yermak, Thomas Gibbons-Neff and Tyler Hicks | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/opinion/jan-6-trump.html | Why the Memory of Jan. 6 Canâ€šÃ„Ã´t Prevent a Trump Resurgence | False | By Ross Douthat | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-14 | https://www.nytimes.com/2022/06/11/us/peter-lamborn-wilson-dead.html | Peter Lamborn Wilson, Advocate of â€šÃ„Ã²Poetic Terrorismâ€šÃ„Ã´ Dies at 76 | False | By Penelope Green | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/11/fashion/best-travel-clothes-jackets.html | Where Can I Find a Great Travel Jacket? | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/world/europe/russia-momentum-ukraine.html | Momentum in Ukraine Is Shifting in Russiaâ€šÃ„Â´s Favor | False | By Marc Santora and Roger Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/crosswords/daily-puzzle-2022-06-12.html | Didnâ€šÃ„Â´t We Just Have This? | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-13 | https://www.nytimes.com/2022/06/12/crosswords/daily-puzzle-2022-06-13.html | Youâ€šÃ„Â´re Reading One Right Now | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/sports/horse-racing/belmont-stakes-winner.html | Mo Donegal Wins the Belmont, Ending Rich Strikeâ€šÃ„Â´s Magical Story | False | By Joe Drape | 2022-08-01 | TX 9-179-521 |
| 2022-06-11 | 2022-06-12 | https://www.nytimes.com/2022/06/11/us/politics/pence-jan-6-election-trump.html | Pence Aide Warned Against Blocking Electoral College Count, Memo Shows | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/11/sports/hockey/lightning-avalanche-rangers-stanley-cup.html | Lightning Will Go for a Third Straight Stanley Cup Against the Avalanche | False | By Ken Belson | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/sports/basketball/al-horford-boston-celtics-nba-finals.html | From Santo Domingo to the N.B.A. Finals, Al Horford Is at Home | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/idaho-pride-white-supremacists-arrested.html | Dozens of White Supremacists Arrested in Idaho Had Planned to Riot, Authorities Say | False | By Daniel Walters | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/asia/china-taiwan-us.html | China Wonâ€šÃ„Â´t Hesitate to Fight for Taiwan, Defense Minister Warns | False | By Chris Buckley and Sui-Lee Wee | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/todayspaper/quotation-of-the-day-after-hearings-a-tenuous-path-to-indict-trump.html | Quotation of the Day: After Hearings, a Tenuous Path to Indict Trump | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/pageoneplus/corrections-june-12-2022.html | Corrections: June 12, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-14 | https://www.nytimes.com/2022/06/12/insider/california-housing-crisis-nimby.html | She Disagreed With Everything He Wrote About Housing. They Had Coffee. | False | By Sarah Bahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/us/politics/guantanamo-bay-photos.html | A Trove of Guantáˆ'šÂ°namo Photos | False | By Carol Rosenberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/sports/basketball/boston-celtics-team-building-nba-finals.html | The Celtics Got Lucky by Not Getting What They Wanted | False | By Sopan Deb | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/nyregion/metropolitan-diary.html | â€šÃ„Â²I Was Riding Downstairs on My Buildingâ€šÃ„Â´s Service Elevatorâ€šÃ„Â´ | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/climate/vegan-leather-synthetics-fashion-industry.html | How Fashion Giants Recast Plastic as Good for the Planet | False | By Hiroko Tabuchi | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/nyregion/andrew-giuliani-rudy-governor.html | The Main Draw at Andrew Giulianiâ€šÃ„Â´s Campaign Events? His Father. | False | By Jesse McKinley | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/books/review-dollars-for-life-abortion-mary-ziegler.html | Abortion Politics, Money and the Reshaping of the G.O.P. | False | By Jennifer Szalai | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-19 | https://www.nytimes.com/2022/06/12/books/review/the-men-sandra-newman-when-women-were-dragons-kelly-barnhill.html | What About the Men? | False | By Naomi Alderman | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-19 | https://www.nytimes.com/2022/06/12/arts/music/met-opera-season-pandemic.html | At the Met This Season, Opera Was Icing on the Cake | False | By Zachary Woolfe | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/business/retiring-bear-market.html | When Youâ€šÃ„Â´re Forced to Cash Out in a Bear Market | False | By Martha C. White | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/sports/baseball/kelsie-whitmore-staten-island.html | Always an Outlier, Kelsie Whitmore Just Wants to Play Baseball | False | By Zach Schonbrun and Hilary Swift | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/realestate/nyc-home-sales.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/asia/taiwanese-church-shooting-pastor-gunman.html | They Inhabited Separate Worlds in Taiwan. Decades Later, They Collided in a California Church. | False | By Amy Qin, Jill Cowan, Shawn Hubler and Amy Chang Chien | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/poland-abortion-ban.html | Poland Shows the Risks for Women When Abortion Is Banned | False | By Katrin Bennhold and Monika Pronczuk | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/colosseum-painting-christianity.html | A Restored Painting Recalls the Colosseumâ€šÂ‚Â´s Christian Past | False | By Elisabetta Povoledo | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-14 | https://www.nytimes.com/2022/06/12/opinion/fishing-subsidies.html | The World Canâ€šÂ‚Â´t Keep Fishing Like This | False | By Peter Allgeier and Michael Punke | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-17 | https://www.nytimes.com/2022/06/12/opinion/strangers-talking-benefits.html | Why Strangers Are Good for Us | False | By David Sax | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-12 | https://www.nytimes.com/2022/06/12/business/the-week-in-business-trouble-for-tesla.html | The Week in Business: Trouble for Tesla? | False | By Marie Solis | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/arts/television/zahn-mcclarnon-dark-winds.html | Zahn McClarnon Sets His Thousand-Yard Stare on the Lead | False | By Robert Ito | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-14 | https://www.nytimes.com/2022/06/12/theater/spindle-shuttle-needle-review.html | Review: In â€šÂ‚Â²Spindle Shuttle Needle,â€šÂ‚Â´ History With Strings Attached | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/opinion/sandra-newman-men.html | She Wrote a Dystopian Novel. What Happened Next Was Pretty Dystopian. | False | By Pamela Paul | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-14 | https://www.nytimes.com/2022/06/12/opinion/students-school-shootings-uvalde.html | â€šÂ‚Â³I Ache for Changeâ€šÂ‚Â´: Students on School Shootings After Uvalde | False | By Rebekah Boitey | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/alexander-nikitin-dead.html | Alexander Nikitin, Who Coached a Chess Champion, Dies at 87 | False | By Dylan Loeb McClain | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/politics/palin-alaska-special-election.html | Palin Leads Special Election for House Seat in Alaska | False | By Azi Paybarah | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/politics/senator-gun-safety-deal.html | Senators Reach Bipartisan Deal on Gun Safety | False | By Emily Cochrane and Annie Karni | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/theater/tony-award-winners.html | Tony Award Winners 2022: Complete List | False | By Rachel Sherman | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-07-07 | https://www.nytimes.com/2022/06/12/crosswords/chess-columnist-naroditsky.html | Meet The Timesâ€šÂ‚Â´s New Chess Columnist | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/sports/basketball/basketball-art.html | The Art World Loves Basketballs. And Hoops and Jerseys and Backboards. | False | By Andrew Keh | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/opinion/trump-threat-jan-6.html | Trump Is Still a Threat | False | By Charles M. Blow | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/sports/basketball/nba-finals-golden-state-fans.html | Hostile Crowds. $3,500 Tickets. Worth It to See Stephen Curry. | False | By Sopan Deb | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/technology/google-chatbot-ai-blake-lemoine.html | Google Sidelines Engineer Who Claims Its A.I. Is Sentient | False | By Nico Grant and Cade Metz | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-07-12 | https://www.nytimes.com/article/jan-6-hearing-watch-schedule-tv-channel.html | What Time Do the Jan. 6 Hearings Start Today and What to Know | False | By Zach Montague | 2022-09-01 | TX 9-189-149 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/americas/brazil-election-bolsonaro-military.html | Bolsonaroâ€šÂ‚Â´s New Ally in Questioning Brazilâ€šÂ‚Â´s Elections: The Military | False | By Jack Nicas | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/arts/music/premieres-sarah-kirkland-snider-adegoke-steve-colson.html | Two Gems of June: Premieres at Carnegie Hall and Harlem School of the Arts | False | By Seth Colter Walls | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/business/sec-goldman-sachs-esg-funds.html | Goldman Sachs Is Being Investigated Over E.S.G. Funds | False | By Lananh Nguyen and Matthew Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/politics/john-allen-brookings-resigns.html | John R. Allen Resigns as Brookings President After Qatar Revelations | False | By David D. Kirkpatrick | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/france-elections-macron.html | Pro-Macron Forces Expected to Prevail but Face Left-Wing Challenge | False | By Roger Cohen and Aurelien Breeden | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/sports/baseball/yankees-cubs.html | The Cubs Flirted With Success. The Yankees Define It. | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 0001-01-01 | https://www.nytimes.com/2022/06/12/us/politics/trump-bill-stepien-jan-6-hearing.html | Trumpâ€šÂ‚Â´s inner circle pushed back as he claimed the election was stolen. | False | By Luke Broadwater and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/world/europe/ukraine-russia-war-eu.html | Tough Questions for West as Ukraine Cities Teeter | False | By Thomas Gibbons-Neff and Matina Stevis-Gridneff | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/navy-aircraft-crashes-california.html | U.S. Navy Plans â€šÃ„Â'Safety Pauseâ€šÃ„Â' After Series of Aircraft Crashes | False | By Livia Albeck-Ripka | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/interactive/2022/06/12/opinion/kathy-hochul-endorsed-governor.html | Kathy Hochul Is the Best Choice for Democrats in the June 28 Primary | False | By The Editorial Board | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/nyregion/andrew-giuliani-debate-vaccination.html | Andrew Giulianiâ€šÃ„Â's Vaccination Status Will Bar Him From Debate Studio | False | By Jesse McKinley | 2022-08-01 | TX 9-179-521 |
| 2022-06-12 | 2022-06-13 | https://www.nytimes.com/2022/06/12/us/senate-gun-safety-deal-reactions.html | â€šÃ„Â²A Startâ€šÃ„Â': Gun Deal Stirs Hope but Also Frustration in Places Scarred by Shootings | False | By Luke Vander Ploeg, Edgar Sandoval, Rick Rojas, Ali Watkins and Ashley Southall | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/12/us/gun-deal-democrats.html | Gun Deal Is Less Than Democrats Wanted, but More Than They Expected | False | By Carl Hulse | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/12/business/google-discrimination-settlement-women.html | Google Agrees to Pay $118 Million to Settle Pay Discrimination Case | False | By Nico Grant | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/12/us/politics/pfizer-covid-vaccine-under-5.html | Pfizer Vaccine Effective in Children Under 5, the F.D.A. Says | False | By Sharon LaFraniere | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/12/theater/broadway-tony-awards-2022.html | â€šÃ„Â²A Strange Loopâ€šÃ„Â' Wins Best Musical as Tonys Celebrate Broadwayâ€šÃ„Â's Return | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/sports/golf/golf-liv-pga-saudi.html | Where Have You Gone, Arthur Ashe? LIV Tour Golfers Need You. | False | By Kurt Streeter | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/sports/basketball/stephen-curry-nba-finals-golden-state.html | Stephen Curry Is More Human, and Brilliant, Than Ever | False | By Scott Cacciola | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/todayspaper/quotation-of-the-day-since-childhood-shes-stood-out-in-pro-baseball-kelsie-whitmore-wants-to-fit-in.html | Quotation of the Day: Since Childhood, Sheâ€šÃ„Â's Stood Out. In Pro Baseball, Kelsie Whitmore Wants to Fit In. | False | | | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/arts/television/whats-on-tv-this-week-the-old-man-and-juneteenth-specials.html | Whatâ€šÃ„Â's on TV This Week: â€šÃ„Â²The Old Manâ€šÃ„Â' and Juneteenth Specials | False | By Gabe Cohn | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/us/politics/mace-rice-south-carolina-trump.html | Two Targets of Trumpâ€šÃ„Â's Ire Take Different Paths in South Carolina | False | By Maya King | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/business/economy/india-economy-jobs.html | Indiaâ€šÃ„Â's Economy Is Growing Quickly. Why Canâ€šÃ„Â't It Produce Enough Jobs? | False | By Emily Schmall and Sameer Yasir | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/nyregion/architect-license-high-rise-manhattan.html | The Hotel Is 642 Feet Tall. Its â€šÃ„Â²Architectâ€šÃ„Â' Says He Never Saw the Plans. | False | By Matthew Haag | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/nyregion/eric-adams-fundraising-mayor.html | Just 5 Months Into His Term, Adams Is Busy Raising Money to Win Another | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-19 | https://www.nytimes.com/interactive/2022/06/13/magazine/tom-hanks-interview.html | Tom Hanks Explains It All | False | By David Marchese | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-16 | https://www.nytimes.com/2022/06/13/opinion/monarch-butterfly-caterpillars-garden.html | Helping Very Hungry Caterpillars Become Butterflies â€šÃ„Â® Itâ€šÃ„Â's Complicated | False | By Margaret Renkl | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/opinion/biden-guns-inflation-jan-6.html | Itâ€šÃ„Â's Not Easy Being President | False | By Gail Collins and Bret Stephens | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/business/covid-sick-days.html | How Covid Did Away With the Sick Day | False | By Emma Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-21 | https://www.nytimes.com/2022/06/13/climate/capture-capture-storage-jennifer-wilcox.html | Can Carbon Capture Be Part of the Climate Solution? | False | By Paul Tullis | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-19 | https://www.nytimes.com/2022/06/13/realestate/home-moving-renovations-insurance.html | Moved During the Pandemic? You May Need to Update Your Insurance. | False | By Alix Strauss | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-16 | https://www.nytimes.com/2022/06/13/style/private-residence-rental-studios.html | At More Homes, Every Square Foot Is a Stage (for Rent by the Hour) | False | By Katherine McLaughlin | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-26 | https://www.nytimes.com/2022/06/13/realestate/shopping-media-consoles.html | Shopping for Media Consoles | False | By Tim McKeough | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/ukraine-war-casualties-looking.html | The Corpse of a Russian Soldier, and the Cold but Human Urge to Look | False | By Thomas Gibbons-Neff | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-22 | https://www.nytimes.com/2022/06/13/travel/fishtail-montana-general-store.html | Capturing the Joyful Spirit of a Montana General Store | False | By Janie Osborne | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/science/cern-hadron-collider-muon-leptoquark.html | As the Large Hadron Collider Revs Up, Physicistsâ€šÃ„Â′ Hopes Soar | False | By Dennis Overbye | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-21 | https://www.nytimes.com/2022/06/13/arts/television/the-wire-baltimore.html | They Conflated â€šÃ„′The Wireâ€šÃ„Â′ With Reality | False | By Giancarlo Valentine | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/theater/best-worst-tony-awards.html | Best and Worst Moments of the 75th Tony Awards | False | By Jesse Green, Maya Phillips, Alexis Soloski, Laura Collins-Hughes, Elisabeth Vincentelli and Jessica Testa | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/stocks-bonds-crypto.html | Bear Market Sends Grim Signal of Economic Fears | False | By Mohammed Hadi and Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/arts/music/barrie-kosky-komische-oper.html | After 10 Years, Barrie Kosky Leaves His Opera House Dancing | False | By Joshua Barone | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/south-korea-strike-truckers.html | Striking truck drivers in South Korea snarl supply chains. | False | By Daisuke Wakabayashi and Jin Yu Young | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/health/als-treatment-albrioza.html | New Experimental Therapy for A.L.S. Approved in Canada | False | By Pam Belluck | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/baseball/mets-record.html | Mets Fight Through Long Trip and Come Home (Still) on Top | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 0001-01-01 | https://www.nytimes.com/2022/06/13/world/europe/un-human-rights-chief-china.html | U.N. Human Rights Chief Decides Not to Seek a Second Term | False | By Nick Cumming-Bruce | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-08-18 | https://www.nytimes.com/2022/06/13/crosswords/chess/chess-algebraic-notation.html | How to Read and Write a Chess Game | False | By Isaac Aronow | 2022-10-14 | TX 9-207-887 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/middleeast/iraq-government-sadr.html | Efforts to Form a New Government in Iraq Descend Into Chaos | False | By Jane Arraf | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/soccer/world-cup-substitutes-rosters.html | World Cup Will Allow Five Substitutes and Bigger Rosters | False | By Andrew Das | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-19 | https://www.nytimes.com/2022/06/13/realestate/home-prices-california.html | $1 Million Homes in California | False | By Angela Serratore | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/crosswords/chess/chess-replay-you-versus-frumkin.html | Chess Replay: You Versus Frumkin | False | By Daniel Naroditsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/ohio-teachers-guns-training.html | Ohio Makes It Easier for Teachers to Carry Guns at School | False | By Campbell Robertson | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/britain-northern-ireland-trade-brexit-eu.html | Britain Moves Ahead With Plans to Scrap Trade Rules on Northern Ireland | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/climate/russia-oil-gas-record-revenue.html | Russiaâ€šÃ„Â′s Oil Revenue Soars Despite Sanctions, Study Finds | False | By Hiroko Tabuchi | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/nyregion/preet-bharara-wilmerhale.html | Preet Bharara, the former federal prosecutor and Trump critic, has a new job: private practice. | False | By Benjamin Weiser and Ben Protess | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/media/disney-viacom18-cricket-streaming.html | Disney loses bid for the rights to stream Indian Premier League cricket matches. | False | By Benjamin Mullin | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/economy/microsoft-activision-union.html | Microsoft Pledges Neutrality in Union Campaigns at Activision | False | By Noam Scheiber and Karen Weise | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/asia/china-taiwan-ukraine-military.html | As China Rattles Sabers, Taiwan Asks: Are We Ready for War? | False | By Amy Qin, Amy Chang Chien and Lam Yik Fei | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/baseball/tennessee-college-world-series.html | Tennesseeâ€šÃ„Â′s Superteam Comes Up Short of College World Series | False | By Victor Mather | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/live/2022/06/13/business/economy-news-inflation-russia/united-talent-curtis-brown | United Talent Is Acquiring Curtis Brown Group of the U.K. | False | By Nicole Sperling | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/technology/bitcoin-ether-price.html | Celsius Network Leads Crypto Markets Into Another Free Fall | False | By David Yaffe-Bellany | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/grenfell-towers-fire-london.html | Five Years On, Five Lives Shattered by the Grenfell Tower Fire | False | By Megan Specia | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-13 | https://www.nytimes.com/2022/06/13/opinion/letters/jan-6-hearings-trump.html | Will the Jan. 6 Hearings Lead to a Trump Indictment? | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-12 | https://www.nytimes.com/2022/06/13/style/all-glammed-up.html | All Glammed Up | False | By Denny Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/britain-refugees-rwanda.html | Britain Plans to Fly Refugees to Rwanda on Tuesday | False | By Cora Engelbrecht and Abdi Latif Dahir | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/books/ottessa-moshfegh-lapvona-review.html | Ottessa Moshfeghâ€šÃ„Ã´s â€šÃ„Â²Lapvonaâ€šÃ„Â´ Is Gloomy Folk Horror Set Long Ago | False | By Dwight Garner | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/arts/music/new-york-philharmonic-restore-musicians-pay.html | New York Philharmonic Agrees to Restore Pay for Musicians | False | By Javier C. Hernã¡Ãndez | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/americas/dom-phillips-bruno-pereira-missing.html | Authorities Find Belongings of Missing Journalist and Expert in Amazon | False | By Jack Nicas and Andrã¡Ã© Spigariol | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/health/cigarette-smokers-stroke-addiction.html | They Were Cigarette Smokers. Then a Stroke Vanquished Their Addiction. | False | By Benjamin Mueller | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/eric-kim-korean-food-recipes.html | Eric Kimâ€šÃ„Ã´s Essential Korean Recipes | False | By Eric Kim | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-23 | https://www.nytimes.com/2022/06/13/well/mind/suicidal-thoughts-help.html | How to Help a Loved One Having Suicidal Thoughts | False | By Abby Ellin | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/trump-jan-6-hearing-monday.html | 4 takeaways from Day 2 of the Jan. 6 hearings. | False | By Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/supreme-court-bail-hearings-immigrants.html | Supreme Court Rejects Bail Hearings for Jailed Immigrants | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/arts/music/kate-bush-stranger-things-billboard-chart.html | Kate Bush Rides â€šÃ„Â²Stranger Thingsâ€šÃ„Â´ to a New High on the Singles Chart | False | By Ben Sisario | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/arts/metropolitan-opera-covid-season.html | Never Missing a Curtain This Season, the Met Opera Takes a Final Bow | False | By Julia Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/horses-hollywood-los-angeles.html | A Hollywood Hangout Where the Food Is Actually the Point | False | By Tejal Rao | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/middleeast/israel-poison-iranian-scientists.html | Iran Suspects Israel Killed Two Scientists With Poison | False | By Farnaz Fassihi and Ronen Bergman | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/science/spacex-starship-faa-review.html | SpaceX Wins Environmental Approval for Launch of Mars Rocket | False | By Kenneth Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/climate/extreme-heat-wave-health.html | How Extreme Heat Kills, Sickens, Strains and Ages Us | False | By Raymond Zhong | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-21 | https://www.nytimes.com/2022/06/13/science/mastodon-tusk-migration.html | Fred the Mastodonâ€šÃ„Ã´s Tusks Reveal a Life of Fighting and Roaming | False | By Jeanne Timmons | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/movies/philip-baker-hall-dead.html | Philip Baker Hall, Actor Familiar as Authority Figures, Dies at 90 | False | By Anita Gates | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/live/2022/06/13/business/economy-news-inflation-russia/charles-schwab-sec-roboadviser | Schwab agrees to pay $187 million to clients it was accused of misleading with robo-adviser. | False | By Tara Siegel Bernard | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/ipsa-pizza.html | The Frozen Foods Brand Ipsa Branches Out to Pizza | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/breadsong-book-baking.html | In â€šÃ„Â²Breadsong,â€šÃ„Â´ a Story of Baking Through Depression | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/airmail-miami.html | The Airmail Cocktail Connects Miami and Cuba | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/fancy-food-show-nyc.html | The Fancy Food Show Returns With Trends and New Awards | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/dining/blackberry-gin-mf-libations.html | Gin Made With Wild Blackberries and a Hollywood Pedigree | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-19 | https://www.nytimes.com/2022/06/13/nyregion/brooklyn-queens-expressway-construction-plan.html | The B.Q.E. Is Crumbling. Thereâ€šÃ„Ã´s Still No Plan to Fix It. | False | By Winnie Hu | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/health/alopecia-drug-approved-fda.html | F.D.A. Approves Alopecia Drug That Restores Hair Growth in Many Patients | False | By Gina Kolata | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/investing-tips-bear-market.html | How to invest during a bear market. | False | By Jeff Sommer | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/fires-california-sheep-arizona.html | California Wildfire Scorches Nearly 1,000 Acres and Prompts Evacuations | False | By Christine Chung | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/golf/mickelson-us-open-liv.html | Phil Mickelson, Fresh From LIV Golf Series, Stays on Message at U.S. Open | False | By Peter May | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/fed-interest-rate-increase.html | The Fed May Discuss the Biggest Interest Rate Increase Since 1994 | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/bear-market-timeline-stocks.html | What Happens When Stock Markets Become Bears | False | By William P. Davis, Karl Russell and Stephen Gandel | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/justice-reform-boudin-recall-san-francisco.html | The Lessons Liberal Prosecutors Are Drawing From San Franciscoâ€Â™s Backlash | False | By Shaila Dewan | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/middleeast/israel-netanyahu-olmert-libel-trial.html | Netanyahu vs. Olmert: A Lurid Libel Case Grips Israel | False | By Isabel Kershner | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/birth-control-roe-v-wade.html | In Missouri, Battles Over Birth Control Foreshadow a Post-Roe World | False | By Sheryl Gay Stolberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/world/europe/ukraine-weapons-europe-peace.html | On Russia, Europe Weighs Competing Goals: Peace and Punishment | False | By Steven Erlanger | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/business/media/jan-6-hearings-fox-news.html | Jan. 6 Hearings Focus on Fox News Call That Made Trumpâ€Â™s Loss Clear | False | By Jeremy W. Peters and Jim Rutenberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-15 | https://www.nytimes.com/2022/06/13/us/politics/kenneth-dam-dead.html | Kenneth Dam, Deputy in Reagan and George W. Bush Cabinets, Dies at 89 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/opinion/great-salt-lake.html | What a Dying Lake Says About the Future | False | By Paul Krugman | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/nevada-republicans-november-elections.html | Is Nevada Turning Red? | False | By Blake Hounshell | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/basketball/brittney-griner-detainment-phoenix-mercury.html | Brittney Grinerâ€Â™s Team Meets With U.S. State Department Over Her Detention | False | By Jonathan Abrams | 2022-08-01 | TX 9-179-521 |
| 2022-06-13 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/trump-election-night.html | The Fractious Night That Began Trumpâ€Â™s Bid to Overturn the Election | False | By Michael D. Shear and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/trump-january-6-hearings-day-2.html | Jan. 6 Panel Tracks How Trump Created and Spread Election Lies | False | By Luke Broadwater and Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/13/nyregion/republican-governor-debate-ny.html | Fealty to Trump Arises as Litmus Test in G.O.P. Debate for N.Y. Governor | False | By Jesse McKinley | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/13/us/politics/military-clears-crew-afghan-evacuation.html | Military Clears Crew of Plane That Took Flight as Afghans Fell to Their Deaths | False | By Helene Cooper | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/13/us/politics/guantanamo-guilty-plea-abd-al-hadi-al-iraqi.html | Commander of Afghan Insurgency Pleads Guilty at Guantâ€ÂºÂ°namo Bay | False | By Carol Rosenberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-13 | https://www.nytimes.com/2022/06/13/crosswords/daily-puzzle-2022-06-14.html | Exclamation of Epiphany | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/13/sports/basketball/golden-state-celtics-nba-finals.html | Golden State 1 Win From Title After Beating Celtics in Game 5 | False | By Scott Cacciola | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/13/us/politics/barry-loudermilk-capitol-tour.html | Lawmakerâ€Â™s Capitol Complex Tour on the Eve of Jan. 6 Was Innocent, Police Say | False | By Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/live/2022/06/14/us/election-nevada-primary-south-carolina/primary-elections-sc-nevada- | What to watch in Tuesdayâ€Â™s primary elections. | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/14/todayspaper/quotation-of-the-day-ukraine-war-cues-taiwan-to-get-ready.html | Quotation of the Day: Ukraine War Cues Taiwan to Get Ready | False | | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/14/pageoneplus/corrections-june-14-2022.html | Corrections: June 14, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/opinion/germany-scholz-russia-ukraine.html | Germanyâ€™â‚¬Â´s Chancellor Promised to Deter Putin. Then He Did Nothing. | False | By Jagoda Marinic | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/stocks-bonds-bear-market.html | Stocks edge lower as Fed decision looms over markets. | False | By Eshe Nelson and Daisuke Wakabayashi | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/14/science/children-languages-randall-munroe.html | How Many Languages Could a Child Speak? | False | By Randall Munroe | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/14/health/female-genital-cutting-sierra-leone.html | Risking a Societyâ€™â‚¬Â´s Retribution, Growing Numbers of Girls Resist Genital Cutting | False | By Stephanie Nolen | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/grenfell-fire-london-explainer.html | Official Inquiries About Grenfell Tower Blaze Go On, 5 Years After the Fire | False | By Emma Bubola | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/books/ab-yehoshua-dead.html | A.B. Yehoshua, Politically Engaged Israeli Writer, Dies at 85 | False | By Joseph Berger | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/politics/moderna-teens-vaccine-fda.html | F.D.A. Advisers Back Authorizing Moderna Vaccine for Children 6 to 17 | False | By Noah Weiland and Sharon LaFraniere | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-22 | https://www.nytimes.com/interactive/2022/06/14/business/gas-prices.html | Why Gas Prices Are So High | False | By Ella Koeze and Clifford Krauss | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/magazine/wash-your-hair-in-space.html | How to Wash Your Hair in Space | False | By Malia Wollan | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-17 | https://www.nytimes.com/2022/06/14/opinion/hospital-covid-new-doctors.html | Americaâ€™â‚¬Â´s Hospitals Are in Transition | False | By Daniela J. Lamas | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-17 | https://www.nytimes.com/2022/06/14/books/review/pig-years-ellyn-gaydos.html | Welcome to the Farm! Prepare to Get Dirty and Be Dazzled. | False | By Kristin Kimball | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/magazine/deceased-son-gun-ethics.html | What Should I Do With My Late Sonâ€™â‚¬Â´s Gun? | False | By Kwame Anthony Appiah | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-17 | https://www.nytimes.com/2022/06/14/opinion/beware-the-ruinous-optimism-of-democratic-leaders.html | The Gerontocracy of the Democratic Party Doesnâ€™â‚¬Â´t Understand That Weâ€™â‚¬Â´re at the Brink | False | By Jamelle Bouie | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/opinion/conservatism-federalist-society-populists.html | We Know How America Got Such a Corporate-Friendly Court | False | By Sohrab Ahmari, Patrick Deneen and Chad Pecknold | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/inflation-stagflation-economy.html | Inflation Isnâ€™â‚¬Â´t Going to Bring Back the 1970s | False | By Ben S. Bernanke | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/books/review/jackie-and-me-louis-bayard.html | He Knew What Jackie Gave Up for the Kennedys. This Is His Story. | False | By Elisabeth Egan | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/magazine/horror-movie-friends.html | You Need a Horror Movie Friend for a More Frightening, Less Lonely Life | False | By Adrienne Celt | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-10 | https://www.nytimes.com/2022/06/14/books/review/moonlight-and-the-pearlers-daughter-lizzie-pook.html | The Pearl Rush | False | By Yen Pham | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-21 | https://www.nytimes.com/2022/06/14/well/live/summer-insomnia-better-sleep.html | Why Is My Sleep So Messed Up in the Summer? | False | By Rachel Rabkin Peachman | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-17 | https://www.nytimes.com/2022/06/14/books/review/david-leavitt-diary-of-a-film.html | What Does It Mean to Be Brave, in Art and in Love? | False | By David Leavitt | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-louvre-vacheron-constantin.html | Intricate Timepieces, Inspired by the Louvre | False | By Nazanin Lankarani | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-26 | https://www.nytimes.com/2022/06/14/headway/medicaid-housing-rent-health.html | If Housing Is a Health Care Issue, Should Medicaid Pay the Rent? | False | By Lucy Tompkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/14/style/log-off-movement-emma-lembke.html | A New Student Movement Wants You to Log Off | False | By Julie Halpert | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-03 | https://www.nytimes.com/2022/06/14/books/review/ilja-leonard-pfeijffer-grand-hotel-europa.html | What Has Mass Tourism Done to Europe? A Novelist Digs In. | False | By Rand Richards Cooper | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-07-10 | https://www.nytimes.com/2022/06/14/books/review/we-carry-their-bones-erin-kimmerle.html | When the Dead Can Talk | False | By W. Caleb McDaniel | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/gun-liability-restrictions.html | Donâ€™â‚¬Â´t Add Curbs on Guns. Repeal Liability Protections for Gun Makers and Sellers. | False | By Todd Tanner | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-14 | https://www.nytimes.com/2022/06/14/opinion/ask-ezra-anything.html | â€ŠÂ²Is Climate Change a Reason to Avoid Having Childrenâ€ŠÂ´ and Other Listenersâ€ŠÂ´ Questions Answered | False | By â€ŠÂ²The Ezra Klein Showâ€ŠÂ´ | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-17 | https://www.nytimes.com/2022/06/14/books/review/elusive-peter-higgs-frank-close.html | The Recluse Who Confronted the Mystery of the Universe | False | By Deborah Blum | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-20 | https://www.nytimes.com/2022/06/14/travel/budget-travel-dollar-euro.html | Getting the Most Bang for Your Buck While Traveling Overseas | False | By Elaine Glusac | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-10 | https://www.nytimes.com/2022/06/14/books/review/rough-draft-katy-tur.html | From a Childhood in News Choppers to the Anchorâ€ŠÂ´s Seat | False | By Joanna Coles | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/arts/dance/alexei-ratmansky-of-love-and-rage.html | Alexei Ratmanskyâ€ŠÂ´s Epic Ballet Arrives in a Changed World | False | By Marina Harss | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-05 | https://www.nytimes.com/2022/06/14/business/virtual-reality-autism-children-telehealth-floreo.html | Can Virtual Reality Help Autistic Children Navigate the Real World? | False | By Gautham Nagesh | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/magazine/bosnia-genocide-pyramids.html | Bosnia on the Brink | False | By Joshua Hammer | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/realestate/northern-california-redesign.html | A Northern California Loft Gets a Sophisticated Update | False | By Tim McKeough | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/asia/india-south-asia-climate-change.html | On Climate Changeâ€ŠÂ´s Front Lines, Hard Lives Grow Even Harder | False | By Mujib Mashal, Hari Kumar and Atul Loke | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-and-wonders-geneva.html | The Mood Shifts on Reviving Watch Fairs | False | By Robin Swithinbank | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-inventions-history.html | They Made Watchmaking History. Or Did They? | False | By Kathleen Beckett | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-26 | https://www.nytimes.com/2022/06/14/headway/homeless-housing-crisis-communities.html | The Long Emergency of Homelessness | False | By Matthew Thompson | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-26 | https://www.nytimes.com/2022/06/14/headway/homelessness-houston-shelters.html | Three Years in Shelters. Ten Months to Find a Home. | False | By Elliot Ross and Lucy Tompkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-26 | https://www.nytimes.com/2022/06/14/headway/houston-homeless-people.html | How Houston Moved 25,000 People From the Streets Into Homes of Their Own | False | By Michael Kimmelman, Lucy Tompkins and Christopher Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-nfts-nimany.html | Expanding the Watch Worldâ€ŠÂ´s Metaverse With a Gaming Twist | False | By Jessica Bumpus | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/pendant-watches-chanel-hermes.html | Pendant Watches Swing Back Into Fashion | False | By Ming Liu | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/elvis-watches.html | How Elvis Measured His Success: With Watches | False | By David Belcher | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/china-covid-testing.html | For Its Next Zero Covid Chapter, China Turns to Mass Testing | False | By Alexandra Stevenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watches-microbrands-collectors.html | Watch Microbrands Verge on Becoming Macro Watch Businesses | False | By Victoria Gomelsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/fashion/watch-microbrands-ten-to-know.html | The â€ŠÂ²Energy and Ingenuityâ€ŠÂ´ of Watch Microbrands | False | By Victoria Gomelsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/africa/zimbabwe-trial-reporter-new-york-times.html | Zimbabwe Court Convicts Reporter for The New York Times | False | By Declan Walsh | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/movies/halftime-review.html | â€ŠÂ²Halftimeâ€ŠÂ´ Review: Letâ€ŠÂ´s Get Loud | False | By Chris Azzopardi | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/golf/us-open-francis-ouimet-house.html | At the U.S. Open, Saving the House That Built Golf | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/britain-asylum-seekers-rwanda.html | Court Ruling Halts Deportation of Asylum Seekers From Britain to Rwanda | False | By Stephen Castle, Cora Engelbrecht and Abdi Latif Dahir | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/basketball/golden-state-boston-celtics-game-5-nba-finals.html | The Celtics Stopped Stephen Curry. Everyone Else Made Them Pay. | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/kent-washington-police-chief-nazi-insignia.html | Officer Who Displayed Nazi Insignia Will Receive $1.5 Million to Resign | False | By Livia Albeck-Ripka | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/politics/biden-saudi-arabia-israel-trip.html | Biden Trip to Saudi Arabia Is Set, but Energy Help Is Not | False | By Peter Baker | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/arts/design/cheech-marin-chicano-art-riverside.html | â€šÃ²The Cheech,â€šÃ¸Ã¹ a Game Changer for Chicano Art, Opens in Riverside | False | By Patricia Escã¡Ãⁿrcega | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/pickleball-courts-private-development.html | Developers Embrace Passion for Pickleball | False | By Seth Berkman and Jenn Ackerman | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/movies/amber-heard-today-show.html | Amber Heard: I â€šÃ²Stand by Every Wordâ€šÃ¸Ã¹ of Testimony in Defamation Trial | False | By Julia Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/nyregion/happy-elephant-animal-rights.html | Happy the Elephant Isnâ€šÃ¸Ã¹t Legally a Person, Top New York Court Rules | False | By Ed Shanahan | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/yellowstone-rain-flooding.html | Yellowstone Park, Staggered by Rain and Floods, Will Stay Closed for Days | False | By Alex Traub, Livia Albeck-Ripka and Christine Hauser | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/tennis/serena-williams-wimbledon.html | Serena Williams Plans to Play at Wimbledon | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/coinbase-crypto-layoffs.html | Coinbase says it will cut 18 percent of its work force. | False | By Isabella Simonetti | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-03 | https://www.nytimes.com/2022/06/14/books/review/o-say-can-you-hear-mark-clague.html | Our Flag Was Still There | False | By Peter Sagal | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/politics/jan-6-hearing-delayed.html | Jan. 6 Panel Hints at Fresh Revelations as Hearing Is Delayed | False | By Luke Broadwater and Emily Cochrane | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/voting-disinformation-billboards.html | Deceptive Mailings, False Billboards: Voting Disinformation Is Not Just Online | False | By Steven Lee Myers | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/indian-cricket-broadcast-rights.html | Indian Cricket Broadcast Rights Fetch a Record Price | False | By Sameer Yasir | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/asia/bloomberg-reporter-china.html | Bloomberg News Employee Detained by China Has Been Released on Bail | False | By Alexandra Stevenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/movies/david-morse-favorite-things.html | David Morse Steadies Himself With Daily Devotions and His Own Cooking | False | By Kathryn Shattuck | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/canada/hans-island-ownership-canada-denmark.html | Canada and Denmark End Their Arctic Whisky War | False | By Ian Austen | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/arts/music/lizzo-lyrics-grrrls.html | Lizzoâ€šÃ¸Ã¹s Lyric Offended Fans. She Changed It, and They Forgave. | False | By Daniel Victor | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/asia/cambodia-theary-seng-sentenced.html | Cambodia Sends U.S. Activist and Other Opposition Members to Prison | False | By Seth Mydans | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/dining/mels-review-pete-wells.html | The Party at Melâ€šÃ¸Ã¹s Includes Ice Cream and a Disco-Ball Pizza Oven | False | By Pete Wells | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-21 | https://www.nytimes.com/2022/06/14/science/cats-catnip-insects.html | Chewed and Rolled: How Cats Make the Most of Their Catnip High | False | By Oliver Whang | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/style/bathing-suits-construction-price.html | What Makes a Bathing Suit So Expensive? | False | By Jessica Testa | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-10 | https://www.nytimes.com/2022/06/14/books/review/esmond-and-ilia-marina-warner.html | Once Upon a Time, Two Lives Collided | False | By Lucy Scholes | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/grenfell-fire-anniversary.html | Five Years After the Grenfell Fire, Families Grieve and Ask for Justice | False | By Emma Bubola | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/natural-gas-prices-texas.html | U.S. efforts to help supply Europe with natural gas take a hit. | False | By Clifford Krauss | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/southern-baptists-convention.html | Southern Baptists Elect New Leader Amid Deepening Divisions | False | By Ruth Graham and Elizabeth Dias | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/climate/bayou-dave-trash-cleanup.html | Saving a Texan Bayou, â€šÃ²16 Bottlesâ€šÃ¸Ã¹ at a Time | False | By Cara Buckley | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/arts/dance/kyiv-city-ballet-united-states-tour.html | Kyiv City Ballet to Make Its First Tour of the United States in Fall | False | By Kalia Richardson | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-21 | https://www.nytimes.com/2022/06/14/arts/dance/city-center-2022-23-season.html | City Centerâ€šÃ„Ã´s Season to Feature an International Fall for Dance | False | By Rachel Sherman | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/letters/gun-safety-congress.html | Gun Safety Plan: A â€šÃ„Ã²Band-Aidâ€šÃ„Ã´ for a Hemorrhage | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/technology/massachusetts-gig-workers.html | Massachusetts Court Throws Out Gig Worker Ballot Measure | False | By Kellen Browning | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/dining/nyc-restaurant-news.html | Chambers, the Evolution of Racines NY, Opens in TriBeCa | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/arts/music/ojai-music-festival-amoc.html | In a Jam-Packed Weekend at Ojai, a Musical Family Gathers | False | By Zachary Woolfe | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/economy/federal-reserve-rates-economy.html | Fed Set to Lift Rates as â€šÃ„Ã²Soft-ish Landingâ€šÃ„Ã´ Becomes a Harder Sell | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-17 | https://www.nytimes.com/2022/06/14/movies/official-competition-review-antonio-banderas.html | â€šÃ„Ã²Official Competitionâ€šÃ„Ã´ Review: Madness in Their Methods | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/tennis/us-open-russian-ukraine.html | U.S. Open Will Allow Russian and Belarusian Tennis Players to Compete | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/technology/tech-jobs-hiring.html | Tech Hiring Is Still Bonkers | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-08-21 | https://www.nytimes.com/2022/06/14/books/review/the-british-surrealists-desmond-morris.html | The Most Dangerous Game: Surrealism | False | By Adrian Dannatt | 2022-10-14 | TX 9-207-887 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/brittney-griner-russia-detainment.html | Moscow Court Orders Brittney Griner Held in Jail for Another 18 Days | False | By Neil MacFarquhar | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/russian-gas-germany-canada.html | Russian gas flows to Germany get snarled in Canada. | False | By Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-27 | https://www.nytimes.com/2022/06/14/theater/public-theater-new-season.html | â€šÃ„Ã²Raisin in the Sunâ€šÃ„Ã´ and â€šÃ„Ã²The Harder They Comeâ€šÃ„Ã´ Part of Public Theater Season | False | By Laura Zornosa | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/style/hypebeast-hq-chinatown.html | Will Hypebeasts Shop at the Hypebeast Store? | False | By Gina Cherelus | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/theater/the-book-of-mormon-actors.html | They Know Every Page of â€šÃ„Ã²The Book of Mormonâ€šÃ„Ã´ | False | By Matt Stevens | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/nyregion/eric-adams-housing-crisis-plan.html | Adams Announces Plan to Fix New York Cityâ€šÃ„Ã´s Growing Housing Crisis | False | By Matthew Haag, Dana Rubinstein and Andy Newman | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-07-06 | https://www.nytimes.com/2022/06/14/arts/design/mondrian-hague-music.html | Want to Understand Mondrianâ€šÃ„Ã´s Paintings? Try Dancing to Them. | False | By Nina Siegal | 2022-09-01 | TX 9-189-149 |
| 2022-06-14 | 2022-06-17 | https://www.nytimes.com/2022/06/14/movies/lightyear-review.html | â€šÃ„Ã²Lightyearâ€šÃ„Ã´ Review: Infinite Buzz | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/books/review/also-a-poet-ada-calhoun-frank-o-hara-peter-schjeldahl.html | In â€šÃ„Ã²Also a Poet,â€šÃ„Ã´ a Search for Frank Oâ€šÃ„Ã´Hara and for Peace With Dad | False | By Alexandra Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/jpmorgan-nigeria-lawsuit.html | Nigeria Sought a $1.7 Billion Refund From JPMorgan. A London Judge Said No. | False | By Emily Flitter | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/opinion/future-criminal-case-against-trump.html | The Future Criminal Case Against Donald Trump | False | By Neal K. Katyal | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/theater/topdog-underdog-corey-hawkins-yahya-abdul-mateen.html | â€šÃ„Ã²Topdog/Underdogâ€šÃ„Ã´ to Star Yahya Abdul-Mateen II and Corey Hawkins | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/ukraine-war-northern-border.html | North of Kyiv, the Russians Retreated. But the War Never Left. | False | By Valerie Hopkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/arts/music/bts-break-solo.html | BTS Says Itâ€šÃ„Ã´s Taking a Break, but Promises Itâ€šÃ„Ã´s Not Permanent | False | By Julia Jacobs and Christine Chun | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/dining/five-new-restaurants-to-try-near-the-catskills.html | Five New Restaurants to Try Near the Catskills | False | By Nikita Richardson | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/supreme-court-security-bill.html | House Approves Supreme Court Security Bill, Sending It to Biden | False | By Carl Hulse | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-19 | https://www.nytimes.com/2022/06/14/t-magazine/hermes-exhibit-detroit.html | An Exhibition by and About Hermì'sÂ®s Showcases Process and Precision | False | By Max Berlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-21 | https://www.nytimes.com/2022/06/14/travel/travel-europe-tips-summer.html | Hold Onto Your Hats (and Bags). Travelers to Europe Face Chaos. | False | By Ceylan Yeginsu | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/us/politics/trump-candidates-south-carolina-nevada.html | G.O.P. primary victories in Nevada set the stage for Trump-centered battles in the fall. | False | By Jonathan Weisman and Jazmine Ulloa | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/nyregion/adams-hochul-endorsement.html | Eric Adams to Give Gov. Hochul a Valuable, if Belated, Endorsement | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/technology/crypto-industry-prices-fall.html | â€˜Â²The Music Has Stoppedâ€šÂ„Â´: Crypto Firms Quake as Prices Fall | False | By David Yaffe-Bellany and Erin Griffith | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/charles-kernaghan-dead.html | Charles Kernaghan, Scourge of Sweatshops, Is Dead at 74 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/europe/ukraine-russia-war-sievierodonetsk.html | A Link to Besieged Ukrainians Is Cut, as Allies Question Strategy | False | By Thomas Gibbons-Neff and Eric Schmitt | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/sports/golf/us-open-liv-saudi.html | Ahead of U.S. Open, Top Players Take Swings at LIV Golf | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/sharon-oster-dead.html | Sharon Oster, Barrier-Breaking Economist, Dies at 73 | False | By Sam Roberts | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/world/canada/minassian-toronto-van-murder-sentenced.html | Toronto Mass Killer Sentenced Under Shadow of Supreme Court Ruling | False | By Vjosa Isai and Catherine Porter | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/business/economy/biden-china-tariffs-inflation.html | Biden Weighs Tariff Rollback to Ease Inflation, Even a Little Bit | False | By Jim Tankersley, Ana Swanson and Alan Rappeport | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/politics/herschel-walker-chicken-business.html | The Strange Tale of Herschel Walker and the Chicken Empire That Wasnâ€šÂ„Â´t | False | By Blake Hounshell | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/saudi-arabia-khashoggi-pga.html | Saudi Arabia Should Take a Mulligan on Golf. Hereâ€šÂ„Â´s What It Can Do Instead. | False | By Thomas L. Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/ukraine-war-putin.html | Five Blunt Truths About the War in Ukraine | False | By Bret Stephens | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/opinion/jan-6-hearing-day-2.html | There Are No Winners on Team Chicken | False | By Michelle Cottle | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-28 | https://www.nytimes.com/2022/06/14/science/giant-rodents-size.html | Earthâ€šÂ„Â´s Largest Rodents Were Smaller Than We Once Thought | False | By Jack Tamisiea | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-16 | https://www.nytimes.com/2022/06/14/climate/methane-emissions-russia-coal-mine.html | One Site, 95 Tons of Methane an Hour | False | By Henry Fountain | 2022-08-01 | TX 9-179-521 |
| 2022-06-14 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/politics/trump-fundraising-jan-6.html | Jan. 6 Panel Puts Trump Fund-Raising Tactics Under Scrutiny | False | By Kenneth P. Vogel and Rachel Shorey | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/14/us/politics/trump-officials-jan-6-testimony.html | A Striking Contrast: Trump Officials Then and Now | False | By Maggie Haberman and Michael S. Schmidt | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/interactive/2022/06/14/climate/congo-rainforest-logging.html | Raft by Raft, a Rainforest Loses Its Trees | False | By Dionne Searcey | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/14/pageoneplus/corrections-june-15-2022.html | Corrections: June 15, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/14/todayspaper/quotation-of-the-day-belarusians-and-russians-can-compete-at-us-open.html | Quotation of the Day: Belarusians and Russians Can Compete At U.S. Open | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-14 | https://www.nytimes.com/2022/06/15/crosswords/daily-puzzle-2022-06-15.html | Drop a Line | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/sports/basketball/mike-gorman-tommy-heinsohn-boston-celtics.html | Longtime Voice of the Celtics Hopes He Cheered On a Championship Run | False | By Sopan Deb | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/sports/hockey/lightning-stanley-cup-three.html | Making Three Straight Finals Is Hard. Winning Them All Is Harder. | False | By Victor Mather | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/biden-keisha-lance-bottoms.html | Biden Makes Staff Changes as White House Counsel Departs, Midterms Loom | False | By Peter Baker and Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/books/review/new-this-week.html | Newly Published, From Teenage D.J.s to the Pope | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/magazine/acromegaly-pituitary-tumor-diagnosis.html | What if This Wasnâ€šÃ„Ã´t Menopause After All? | False | By Lisa Sanders, M.D. | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/magazine/livestream-buffalo-massacre-guns.html | The Magical Thinking Behind Gun Culture | False | By Stephen Kearse | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-08-07 | https://www.nytimes.com/2022/06/15/books/paris-books-read-leila-slimani.html | Read Your Way Through Paris | False | By Leila Slimani | 2022-10-14 | TX 9-207-887 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/books/review-meet-me-by-fountain-mall-history-alexandra-lange.html | â€šÃ„Â²Meet Me by the Fountainâ€šÃ„Ã´ Takes a Tour of the Mall | False | By Molly Young | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/opinion/bimbo-tiktok-feminism.html | Meet the Self-Described â€šÃ„Â²Bimbosâ€šÃ„Ã´ of TikTok | False | By Sophie Haigney | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | | https://www.nytimes.com/2022/06/15/opinion/sunday/raphael-warnock-father.html | Raphael Warnock: I Can Still Hear My Fatherâ€šÃ„Ã´s Voice | False | By Raphael Warnock | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | | https://www.nytimes.com/2022/06/15/style/secondhand-wedding-dress-shopping.html | Secondhand Wedding Dress Shopping? Itâ€šÃ„Ã´s a Buyerâ€šÃ„Ã´s Market. | False | By Rhiannon Picton-James | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/country-club-massachusetts-17th-hole.html | At This Country Club, Watch Out for the 17th Hole | False | By Michael Croley | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/jan-lievens-dutch-master.html | A â€šÃ„Â²Sleeperâ€šÃ„Ã´ Discovered at Auction Tells a Very Dutch Tale | False | By Nina Siegal | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/nyregion/nj-ny-commuters-traffic.html | New York Faces New Commuter Surge, Ready or Not, Study Suggests | False | By Patrick McGeehan | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/style/givenchy-christies-auction.html | If Those Chairs Could Talk | False | By Dana Thomas | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/election-deniers-midterms.html | Far-Right Republicans Press Closer to Power Over Future Elections | False | By Reid J. Epstein and Nick Corasaniti | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/magazine/cream-soda-raspberry-cupcakes-recipe.html | These Cupcakes Are Pure Childhood Magic | False | By Yotam Ottolenghi | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/technology/personaltech/europe-universal-charger.html | What Europeâ€šÃ„Ã´s Universal Charger Mandate Means for You | False | By Brian X. Chen | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/asia/china-women-beaten-restaurant-video.html | Brutal Beating of Women in China Highlights Risk of Saying â€šÃ„Â²Noâ€šÃ„Ã´ | False | By Vivian Wang | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/upshot/abortion-clinics-roe-wade.html | Some Clinics Arenâ€šÃ„Ã´t Waiting for Roe Decision to Stop Abortions | False | By Claire Cain Miller and Margot Sanger-Katz | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/kim-kulim-tefaf-maastricht.html | A Founding Father of Korean Multimedia Comes to Maastricht | False | By David Belcher | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/realestate/yes-you-can-do-better-than-the-great-american-lawn.html | Yes, You Can Do Better Than the Great American Lawn | False | By Margaret Roach | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-20 | https://www.nytimes.com/2022/06/15/travel/vanlife-travel-gas-prices.html | When #Vanlife Meets the $300 Tank | False | By Ariel Felton | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/style/who-will-repair-their-birkins-now.html | Who Will Repair Their Birkins Now? | False | By Geraldine Fabrikant | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/mauritshuis-museum-slavery.html | A Dutch Museum Celebrates, and Reflects | False | By Farah Nayeri | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/theater/corsicana-will-arbery-down-syndrome.html | In â€šÃ„Â²Corsicana,â€šÃ„Ã´ Will Arbery Puts Art, Family and Down Syndrome Onstage | False | By Jennifer Schuessler | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/us/daca-dreamers-immigration-reform.html | A Decade After DACA, the Rise of a New Generation of Undocumented Students | False | By Miriam Jordan | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-26 | https://www.nytimes.com/2022/06/15/style/billy-cotton-interior-designer.html | Billy Cotton, an Interior Designer for Blue-Chip Artists | False | By Ruth La Ferla | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | | https://www.nytimes.com/2022/06/15/magazine/gender-therapy.html | The Battle Over Gender Therapy | False | By Emily Bazelon | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/romania-energy-nuclear-power-natural-gas.html | Romania Sees an Opening to Become an Energy Power in Europe | False | By Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/tefaf-restoration-fund.html | For Vulnerable Art, Help Making a Fresh Start | False | By Ginanne Brownell | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/mike-whan-us-golf.html | Mike Whan Is Changing U.S. Golf | False | By Paul Sullivan | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/five-players-to-watch-us-open.html | Five Players to Watch at the U.S. Open | False | By Michael Arkush | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/art-tefaf-maastricht.html | An Art Fair That Collects Art Collectors | False | By Ted Loos | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/tefaf-maastricht-contemporary-art.html | An Event Filled With Art History Makes Room for Today | False | By Farah Nayeri | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/holland-festival-amsterdam.html | At 75, the Holland Festival Is Back and More Global Than Ever | False | By A.J. Goldmann | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/realestate/home-prices-new-jersey-california-connecticut.html | $1.1 Million Homes in New Jersey, California and Connecticut | False | By Angela Serratore | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/dealbook-dc-labor-task-force.html | Weaknesses in the Social Safety Net Disrupt the U.S. Work Force | False | By Lauren Hirsch | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/dealbook-dc-climate-task-force.html | Nuclear Is Back on the Table for a Green Future | False | By Vivian Giang | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/business/dealbook/dealbook-dc-china-us-task-force.html | Constructive Communication Between the U.S. and China Gets Harder | False | By Stephen Gandel | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/business/dealbook-dc-cryptocurrency-task-force.html | As Crypto Tanks, Tech Veterans Question Blockchainâ€š Â‚Â's Promise of Economic Salvation | False | By Ephrat Livni | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/realestate/england-house-hunting.html | House Hunting in England: A Six-Bedroom Starter Castle for $2 Million | False | By Marcelle Sussman Fischler | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/style/nike-culture.html | How Nike Won the Cultural Marathon | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/uk-rwanda-asylum-deportations.html | U.K. Vows to Press Ahead With Deportations to Rwanda | False | By Cora Engelbrecht and Stephen Castle | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/self-driving-car-nhtsa-crash-data.html | Tesla Autopilot and Other Driver-Assist Systems Linked to Hundreds of Crashes | False | By Neal E. Boudette, Cade Metz and Jack Ewing | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/movies/lightyear-banned-kiss-lgbt.html | Disneyâ€š Â‚Â's â€š Â‚Â'Lightyear,â€š Â‚Â' With a Same-Sex Kiss, Faces a Backlash in Some Muslim Countries | False | By Mike Ives | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/climate/lawsuit-oil-gas-drilling-endangered-species.html | Can a Law Protecting Endangered Animals Stop New Oil Drilling? | False | By Lisa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/russia-oil-sanctions.html | Russiaâ€š Â‚Â's oil output rose last month, despite sanctions. | False | By Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-19 | https://www.nytimes.com/2022/06/15/arts/music/luke-combs-growing-up.html | Can Luke Combs, Countryâ€š Â‚Â's Everyman, Grow Up Without Losing Touch? | False | By David Peisner | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/basketball/boston-celtics-nba-finals-elimination.html | The Boston Celtics Have Faced Elimination, but Not Like This | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/realestate/chappaqua-ny-a-westchester-hamlet-thats-not-cookie-cutter.html | Chappaqua, N.Y.: A Westchester Hamlet Thatâ€š Â‚Â's â€š Â‚Â'Not Cookie-Cutterâ€š Â‚Â' | False | By Anne Mancuso | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/ecb-bond-market.html | European Central Bank announces efforts to end bond market turmoil. | False | By Eshe Nelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/arts/television/tommy-shelby-peaky-blinders.html | Saying Goodbye to Tommy Shelby, a Traumatized TV Antihero | False | By Olivia-Anne Cleary | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/arts/design/dakar-biennale.html | In Dakar, African Art Speaks in All Its Voices | False | By Siddhartha Mitter | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/business/biden-oil-companies-gas-prices.html | Biden slaps oil companies for profiteering at the pump. | False | By Peter Baker and Clifford Krauss | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-15 | https://www.nytimes.com/2022/06/15/fashion/watches-moser-undefeated.html | When an Indie Watch Brand Teams With a Street-Culture Brand | False | By Roberta Naas | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/real-estate-brokers-lay-off-agents-amid-clear-signals-of-a-housing-downturn.html | Real estate companies lay off workers amid â€šÃ„Â¥clear signalsâ€šÃ„Â´ of a housing downturn. | False | By Isabella Simonetti | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/africa/ryanair-afrikaans-tests-south-africa.html | Ryanair Drops South African Passport Test After Protests | False | By Emma Bubola and John Eligon | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/nyregion/buffalo-shooting-hate-crime-charges.html | Buffalo Shooting Suspect Is Charged With Federal Hate Crimes | False | By Jesse McKinley and Glenn Thrush | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/economy/fed-interest-rates.html | Federal Reserve Takes Swing at Inflation With Largest Rate Increase Since 1994 | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/trump-immigration-biden-scotus.html | Supreme Court Dismisses Bid by G.O.P.-Led States to Defend Trump Immigration Plan | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-21 | https://www.nytimes.com/2022/06/15/health/black-death-plague.html | Where Did the Black Death Begin? DNA Detectives Find a Key Clue. | False | By Gina Kolata | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/health/abortion-rate-increase.html | Abortions Increase in the U.S., Reversing a 30-Year Decline, Report Finds | False | By Pam Belluck | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/arts/design/caribbean-asia-immigration-ford-foundation-art.html | From the Wreckage of Caribbean Migration, a New Kind of Beauty | False | By Aruna Dâ€šÃ„Â¥Souza | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/parents-covid-vaccine.html | Parents Anxious to Vaccinate Young Children Describe an Agonizing Wait | False | By Sharon LaFraniere and Emily Erdos | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-20 | https://www.nytimes.com/2022/06/15/technology/government-intervention-tech.html | The Hands-Off Tech Era Is Over | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/monkeypox-outbreak-europe.html | Monkeypox Outbreak Poses â€šÃ„Â¥Real Riskâ€šÃ„Â´ to Public Health, W.H.O. Official Says | False | By Nick Cumming-Bruce | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/yellowstone-national-park-floods.html | Flooding Chaos in Yellowstone, a Sign of Crises to Come | False | By Jim Robbins, Thomas Fuller and Christine Chung | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/eu-gas-egypt-israel.html | The E.U. looks to tap gas from Egypt and Israel. | False | By Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/opinion/roe-pregnancy.html | Pregnancy Can Affect the Body Forever. Have Abortion Foes Reckoned With That? | False | By Jessica Grose | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/opinion/letters/abortion-mental-health.html | Abortion Bans With Mental Health Exceptions | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/hockey/stanley-cup-preview-lightning-avalanche.html | A Three-Peat in Sight, Tampa Bay May Face Its Toughest Test Yet | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/arts/duncan-hannah-dead.html | Duncan Hannah, Artist and â€šÃ„Â´70s Chronicler, Dies at 69 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/middleeast/israel-convicts-palestinian-aid-worker.html | Israel Convicts Palestinian Aid Worker on Charges of Funding Hamas | False | By Raja Abdulrahim | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/americas/rodolfo-hernandez-colombia-election.html | The TikTok Star and Political Chameleon Vying for Colombiaâ€šÃ„Â´s Presidency | False | By Julie Turkewitz and Federico Rios | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/16/us/politics/jan-6-loudermilk-tour.html | Jan. 6 Panel Says Capitol Marcher Toured With G.O.P. Congressman | False | By Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/dining/drinks/josh-jensen-dead.html | Josh Jensen, Visionary Vintner of Pinot Noir, Is Dead at 78 | False | By Eric Asimov | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/business/russia-gas-germany-italy.html | Russia tightens gas supplies to Germany and Italy. | False | By Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/television/the-old-man-review-jeff-bridges.html | â€šÃ„Â¥The Old Manâ€šÃ„Â´ Review: Jeff Bridges Comes to TV and Goes on the Run | False | By Mike Hale | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/movies/good-luck-to-you-leo-grande-review.html | â€šÃ„Â¥Good Luck to You, Leo Grandeâ€šÃ„Â´ Review: Pleasure Principles | False | By Lisa Kennedy | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/technology/kraken-crypto-culture.html | Inside a Corporate Culture War Stoked by a Crypto C.E.O. | False | By Ryan Mac and David Yaffe-Bellany | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/dance/american-ballet-theater-don-quixote.html | Ballet Theater Returns to the Met With a Gimmicky â€šÃ„Â²Don Quixoteâ€šÃ„Â´ | False | By Gia Kourlas | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/live/2022/06/15/business/economy-news-inflation-russia/citigroup-expects-investment-banking-revenue-to-drop-as-the-economic-outlook-worsens | Citigroup expects investment-banking revenue to drop as the economic outlook worsens. | False | By Lananh Nguyen | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-28 | https://www.nytimes.com/2022/06/15/well/family/therapy-dogs-kids-stress.html | Why Dogs Can Be So Healing for Kids | False | By Catherine Pearson | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/dance/review-gibney-company.html | Review: Exploring Plato and Online Dating, Gibney Dancers Give Their All | False | By Siobhan Burke | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/movies/emma-thompson-good-luck-to-you-leo-grande.html | Emma Thompson and the Challenge of Baring All Onscreen at 63 | False | By Nicole Sperling | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/opinion/environment/covid-money-climate-change.html | What if We Had Spent the Money on Climate? | False | By David Wallace-Wells | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/opinion/jan6-companies-donate.html | Who Is Financing Trumpâ€šÃ„Â´s â€šÃ„Â²Big Lieâ€šÃ„Â´ Caucus? Corporations You Know. | False | By Alex Kingsbury | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/theater/review-queen.html | Review: In â€šÃ„Â²Queen,â€šÃ„Â´ the Numbers Donâ€šÃ„Â´t Always Add Up | False | By Naveen Kumar | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/gun-bill-democrats-republicans.html | Toiling to Complete a Gun Bill, Two Parties Part Ways on Its Reach | False | By Annie Karni | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-28 | https://www.nytimes.com/2022/06/15/well/move/exercise-appetite.html | Why Does a Hard Workout Make You Less Hungry? | False | By Gretchen Reynolds | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/baseball/cuba-world-baseball-classic.html | For Cuban Stars, the World Baseball Classic Remains a Dream | False | By James Wagner | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/16/us/politics/anthony-fauci-covid-positive.html | Dr. Anthony Fauci Tests Positive for Coronavirus | False | By Sheryl Gay Stolberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-17 | https://www.nytimes.com/2022/06/15/business/internet-explorer-shutting-down.html | Internet Explorer Is Shutting Down in a Burst of Nostalgia | False | By Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/boris-johnson-ireland-rwanda.html | With Northern Ireland and Migrants, Johnson Swings Cudgel of Survival Politics | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-24 | https://www.nytimes.com/2022/06/15/arts/design/kool-herc-christies-auction.html | A Rapperâ€šÃ„Â´s Delight: Hip-Hop Memorabilia Goes Up for Auction | False | By Robin Pogrebin | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/canada/canada-money-laundering.html | Lavish Money Laundering Schemes Exposed in Canada | False | By Catherine Porter, Vjosa Isai and Tracy Sherlock | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/americas/brazil-journalist-activist-killings.html | Man Confesses to Killing Journalist and Activist and Leads Police to Remains, Police Say | False | By Jack Nicas, Andrïˆˆâ€šÃˆ© Spigariol and Ana Ionova | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/live/2022/06/16/us/jan-6-hearings/jan-6-confederate-flag-conviction | Judge Convicts Man Who Carried Confederate Flag in Capitol Attack | False | By Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/biden-ukraine-weapons.html | U.S. and Allies Pledge Additional Arms for Ukraine, but Kyiv Wants More | False | By Steven Erlanger | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/us-open-thornbjornsen-amateur.html | At the U.S. Open, Two Friends Look to Channel Francis Ouimet | False | By Peter May | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/theater/shauneille-perry-ryder-dead.html | Shauneille Perry Ryder, Pioneering Theater Director, Dies at 92 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/nyregion/aoc-city-council-budget.html | Ocasio-Cortez Accuses City Council Speaker of Playing â€šÃ„Â²Dirty Politicsâ€šÃ„Â´ | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/world/europe/ukraine-france-germany-scholz.html | Heading to Ukraine, the Leaders of France and Germany Face a Tense Reception | False | By Matina Stevis-Gridneff and Katrin Bennhold | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/arts/music/john-hinckley-brooklyn-concert-canceled.html | John Hinckleyâ€šÃ„Â´s Sold-Out Brooklyn Concert Is Canceled | False | By Julia Jacobs and Mark Guarino | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/theater/downtown-stories-new-york-city-walking-tour.html | In â€šÃ„¹Downtown Stories,â€šÃ„¹ Theater That Uses New York as Its Stage | False | By Rachel Sherman | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/soccer/qatar-world-cup-preparations.html | In Qatarâ€šÃ„¹s World Cup Summer, the Mercury Rises and the Clock Ticks | False | By Andrew Das and Tasneem Alsultan | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-18 | https://www.nytimes.com/2022/06/15/arts/dance/brontez-purnell-dance.html | Brontez Purnell Brings His Disparate Parts Back to the Dance Stage | False | By Juan A. Ramĩrez | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/biden-lgbtq-rights-executive-order.html | Biden Signs Measure to Protect L.G.B.T.Q. Rights, Citing â€šÃ„¹Hateful Attacksâ€šÃ„¹ | False | By Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/golf/us-open-liv-usga.html | U.S.G.A. Could Bar LIV Golf Players From Future U.S. Opens | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/politics/trump-elections-win-lose-candidates.html | Winning When Trump Is Against You: A How-To Guide | False | By Blake Hounshell | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/us/trump-emails-eastman-chesebro-jan-6.html | Trump Lawyer Cited â€šÃ„¹Heated Fightâ€šÃ„¹ Among Justices Over Election Suits | False | By Luke Broadwater and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/15/sports/basketball/ronnie-lott-49ers-nba-finals-golden-state.html | An N.F.L. Champion Lives His N.B.A. Dream Through Golden State | False | By Scott Cacciola | 2022-08-01 | TX 9-179-521 |
| 2022-06-15 | 2022-06-16 | https://www.nytimes.com/2022/06/16/us/politics/covid-vaccines-fda-children.html | F.D.A. Panel Recommends Pfizer and Moderna Vaccines for Youngest Children | False | By Sharon LaFraniere and Noah Weiland | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/15/opinion/gun-control-bill-senate.html | Letâ€šÃ„¹s Have a New Gun Law for Independence Day | False | By Gail Collins | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/arts/television/bill-cosby-trial-closing-arguments-huth.html | Lawyers Make Closing Arguments in Bill Cosby Sex Assault Trial | False | By Graham Bowley, Lauren Herstik and Douglas Morino | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/world/europe/americans-missing-ukraine.html | Two U.S. veterans fighting in Ukraine have gone missing, family members say. | False | By Alex Traub, Maham Javaid and Anushka Patil | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-15 | https://www.nytimes.com/2022/06/15/crosswords/daily-puzzle-2022-06-16.html | Performing a Palm Print Analysis | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/15/pageoneplus/corrections-june-16-2022.html | Corrections: June 16, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/15/todayspaper/quotation-of-the-day-with-biggest-rate-increase-since-94-fed-gets-tough-on-soaring-inflation.html | Quotation of the Day: With Biggest Rate Increase Since â€šÃ„¹94, Fed Gets Tough on Soaring Inflation | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/15/nyregion/ghislaine-maxwell-sentence-jeffrey-epstein.html | Maxwell Describes Childhood Mistreatment in Bid for Lighter Sentence | False | By Benjamin Weiser | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/ethnic-hungarians-ukraine-war.html | In Ukraine, a Minority Group Feels Ambivalence About the War | False | By Erika Solomon and Diego Ibarra Sanchez | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/opinion/france-elections-melenchon-macron.html | Something Extraordinary Is Happening in France | False | By Cole Stangler | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/a-desperate-flight-to-a-better-life-at-lvivs-train-station.html | A desperate flight to a better life at Lvivâ€šÃ„¹s train station. | False | By Megan Specia | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/insider/infiltrating-a-bachelorette-party.html | Infiltrating a Bachelorette Party | False | By Allie Jones | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/style/johnny-depp-male-beauty-perception.html | Johnny Depp Through the Looking Glass | False | By Rhonda Garelick | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/sports/basketball/boston-celtics-golden-state-game-6.html | Whatâ€šÃ„¹s at Stake for the Celtics and Golden State in Game 6 of the N.B.A. Finals | False | By Sopan Deb | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-16 | https://www.nytimes.com/2022/06/16/us/politics/catherine-cortez-masto-adam-laxalt-nevada.html | Nevada Senator Hopes History Repeats as She Faces a Hard-Right Rival | False | By Jazmine Ulloa | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/world/asia/hong-kong-textbooks-british-colony.html | In These New Textbooks, Hong Kong Was Never a British Colony | False | By Tiffany May | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/china-code-protesters.html | A Chinese city may have used a Covid app to block protesters, drawing an outcry. | False | By Joy Dong | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/interactive/2022/06/16/realestate/16hunt-plummer.html | Heading North to Upper Manhattan, or the Bronx, With $400,000. Guess Which Apartment They Chose. | False | By Joyce Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-20 | https://www.nytimes.com/interactive/2022/06/16/business/economy/global-interest-rate-increases.html | Interest Rates Rise Around the World, as War and High Inflation Grind On | False | By Karl Russell and Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/magazine/poem-monticello-house-tour.html | Poem: Monticello House Tour | False | By Kiki Petrosino and Victoria Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/opinion/my-father-the-critic.html | My Father Makes Me So Angry. I Take Care of Him Anyway. | False | By Ada Calhoun | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/magazine/judge-john-hodgman-on-saving-baby-teeth.html | Judge John Hodgman on Saving Baby Teeth | False | By John Hodgman | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/realestate/top-cities-dog-owners.html | Dog Owners Want More Space. Hereâ€šÃ„Â´s Where Theyâ€šÃ„Â´re Finding It. | False | By Gregory Schmidt | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/opinion/crypto-terra-luna-blockchain.html | Yes, Crypto Is Crashing Again. Blockchain Will Survive. | False | By Maria Bustillos | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-26 | https://www.nytimes.com/2022/06/16/books/review/happy-go-lucky-david-sedaris.html | David Sedaris Is Bullish on Thank-You Notes | False | By Elisabeth Egan | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/monkeypox-new-york.html | As Monkeypox Spreads, a Campaign to Warn the Public Gains Urgency | False | By Sharon Otterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/17/business/bear-markets-recession-stocks.html | Bear Markets and Recessions Happen More Often Than You Think | False | By Jeff Sommer | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/books/review/geraldine-brooks-by-the-book-interview.html | Geraldine Brooks Had an Unpleasant Surprise When She Taught at Harvard | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/opinion/gloria-steinem-ms-magazine-feminism.html | â€šÃ„Â²I Feel Proud, and I Feel Mad as Hellâ€šÃ„Â´: Gloria Steinem on Ms. Magazine and Feminism Today | False | By Jessica Bennett | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/biden-abortion-roe-v-wade.html | Bracing for the End of Roe v. Wade, the White House Weighs Executive Actions | False | By Charlie Savage | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/books/women-africa-sex-book.html | A Book Has Women in Africa Talking About Sex | False | By Abdi Latif Dahir | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-27 | https://www.nytimes.com/2022/06/16/travel/queer-travel-new-hope-lgbtq-friendly.html | Searching for a Gay Getaway (Not Fire Island) | False | By Erik Piepenburg | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-20 | https://www.nytimes.com/2022/06/16/business/ukraine-tech-workers.html | Ukraineâ€šÃ„Â´s Highly Mobile Tech Work Force Hits the Road | False | By David Segal | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/magazine/cannupa-hanska-luger-profile.html | Cannupa Hanska Luger Is Turning the Tables on the Art World | False | By Joshua Hunt | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/democrats-midterms-trump-gop.html | Democratsâ€šÃ„Â´ Risky Bet: Aid G.O.P. Extremists in Spring, Hoping to Beat Them in Fall | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/technology/google-fellowship-of-friends-sect.html | How a Religious Sect Landed Google in a Lawsuit | False | By Cade Metz and Daisuke Wakabayashi | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/vincent-chin-anti-asian-attack-detroit.html | Decades After Infamous Beating Death, Recent Attacks Haunt Asian Americans | False | By Mitch Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/arts/design/rose-b-simpson-clay-sculpture.html | Rose B. Simpson Thinks in Clay | False | By Jori Finkel | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/opinion/democrats-san-francisco-chesa-boudin.html | Democrats Need to Understand the Real Message San Francisco Sent | False | By Gil Duran | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/stocks-bonds-markets.html | Wall Street shudders as focus returns to recession risks. | False | By Ben Casselman and Isabella Simonetti | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/kevin-spacey-court-london.html | Kevin Spacey, Accused of Sexual Assault, Appears in British Court | False | By Alex Marshall | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/briefing/gun-violence-shootings-chicago.html | Living in Violence | False | By German Lopez | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/a-man-of-integrity-review.html | â€šÃ„Â²A Man of Integrityâ€šÃ„Â´ Review: Fighting Dirty | False | By Devika Girish | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/mad-god-review.html | â€˜Mad Godâ€™ Review: Highway to Hell | False | By Jeannette Catsoulis | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/jerry-marge-go-large-review.html | â€˜Jerry & Marge Go Largeâ€™ Review: You Donâ€™t Know Jackpot | False | By Natalia Winkelman | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/father-of-the-bride-review.html | â€˜Father of the Brideâ€™ Review: A Remake With a Cuban Twist | False | By Concepciã³n de Leã³n | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/cocoon-review-the-very-hungry-caterpillar.html | â€˜Cocoonâ€™ Review: The Very Hungry Caterpillar | False | By Teo Bugbee | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/poser-review-fade-into-you.html | â€˜Poserâ€™ Review: Fade Into You | False | By Jeannette Catsoulis | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/bitterbrush-review.html | â€˜Bitterbrushâ€™ Review: Alone on the Range | False | By Nicolas Rapold | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/spiderhead-review.html | â€˜Spiderheadâ€™ Review: Prisoners of the Mind | False | By Ben Kenigsberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/brian-and-charles-review.html | â€˜Brian and Charlesâ€™ Review: I, Robot Wearing a Cardigan | False | By Amy Nicholson | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/stay-prayed-up-review.html | â€˜Stay Prayed Upâ€™ Review: Spreading the Gospel of Love | False | By Glenn Kenny | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/sing-dance-act-kabuki-toma-ikuta-review.html | â€˜Sing, Dance, Act: Kabuki Featuring Toma Ikutaâ€™ Review: A New Path | False | By Claire Shaffer | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/bank-of-england-interest-rates.html | Bank of England, fearing persistent inflation, raises rates yet again. | False | By Eshe Nelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/trump-pence-election-jan-6.html | Trump, Told It Was Illegal, Still Pressured Pence to Overturn His Loss | False | By Luke Broadwater and Michael S. Schmidt | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/style/baseball-gender-social-qs.html | Shouldnâ€™t the Girl on My Sonâ€™s Team Be in Another Division? | False | By Philip Galanes | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and on Long Island | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/revlon-bankruptcy.html | Revlon, a Makeup Staple for Generations, Files for Bankruptcy | False | By Lauren Hirsch and Julie Creswell | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/music/beyonce-renaissance-new-album.html | Beyoncã© Announces New Album â€˜Renaissance,â€™ Out Next Month | False | By Ben Sisario | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/opinion/letters/biden-election-2024.html | Should Biden Run for Re-election in 2024? | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-26 | https://www.nytimes.com/2022/06/16/style/tiktok-viral-music-marketing.html | The Viral Spiral | False | By John Herrman | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/ford-recalls.html | Ford recalls 2.9 million vehicles over a flaw in securing the gear shift in park. | False | By Neal E. Boudette | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/live/2022/06/16/business/economy-news-fed-rates/mcdonalds-tax-evasion-france | McDonaldâ€™s will pay $1.3 billion penalty to settle French tax dispute. | False | By Liz Alderman | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/nyregion/kidd-creole-nathaniel-glover.html | The Fall of Kidd Creole: Inside a Rap Pioneerâ€™s Tragic Descent | False | By Jonah E. Bromwich and John Leland | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/sports/golf/liv-golf-tv-deal.html | LIV Golf Has Marquee Names and Giant Purses. So Why No TV Deal? | False | By Kevin Draper | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/my-fake-boyfriend-review.html | â€˜My Fake Boyfriendâ€™ Review: Deepfake Dating | False | By Lena Wilson | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/herschel-walker-children.html | Herschel Walker Acknowledges Two More Children He Hadnâ€™t Mentioned | False | By Maya King | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/jan-6-gallows.html | â€˜So the Traitors Know the Stakesâ€™: The Meaning of the Jan. 6 Gallows | False | By Catie Edmondson | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/nyc-subway-death.html | Man Dies After Getting Stuck Between N.Y.C. Subway Car and Platform | False | By Karen Zraick and Ana Ley | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/ny-governor-debate-how-to-watch.html | How to Watch the Last Democratic Debate for Governor of New York | False | By Luis FerrÃ©-SadurnÃâ€° | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/dance/paris-opera-aurelie-dupont.html | Paris Opera Ballet Loses Its Second Head in Six Years | False | By Alex Marshall | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-21 | https://www.nytimes.com/2022/06/16/technology/delivery-drones.html | Where Are the Delivery Drones? | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/media/usa-today-fabricated-sources.html | USA Today to Remove 23 Articles After Investigation Into Fabricated Sources | False | By Benjamin Mullin and Katie Robertson | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/dance/review-alvin-ailey-jamar-roberts.html | Review: At Ailey, Love Is a Battlefield, Film Noir Style | False | By Gia Kourlas | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/mortgage-rates-federal-reserve.html | Mortgage rates jump to 5.78 percent, rising at the fastest pace since 1987. | False | By Tara Siegel Bernard | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-28 | https://www.nytimes.com/2022/06/16/theater/little-amal-refugee-puppet-new-york.html | Little Amal, a Refugee Puppet Who Traveled Europe, Will Visit New York | False | By Julia Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-23 | https://www.nytimes.com/2022/06/16/movies/michael-blackwood-christian-blackwood-movies.html | In the Documentaries of the Blackwood Brothers, Great Artists Are Explored | False | By Nicolas Rapold | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/movies/cha-cha-real-smooth-review.html | â€˜Cha Cha Real Smoothâ€™ Review: The Boy in the Bubble | False | By Manohla Dargis | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/theater/big-mix-festival-little-island-pride-juneteenth.html | â€˜The Big Mixâ€™: Little Islandâ€™s a 3-Week Party | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/climate/climate-change-polar-bears.html | â€˜Wholly Unexpectedâ€™: These Polar Bears Can Survive With Less Sea Ice | False | By Henry Fountain | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/middleeast/tunisia-union-strike-kais-saied.html | Strike in Tunisia Challenges Presidentâ€™s Drive Toward One-Man Rule | False | By Vivian Yee | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/technology/elon-musk-twitter-employees-meeting.html | Elon Musk tells Twitterâ€™s employees he wants the service to â€œcontribute to a better, long-lasting civilization.â€ | False | By Mike Isaac | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/jan6-hearings-voter-reactions.html | In a Split District in New Hampshire, Democrats Tune In and Republicans Tune Out | False | By Trip Gabriel | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/design/duke-riley-artist-brooklyn-museum-trash.html | Duke Riley: Grand Master Trash | False | By Melena Ryzik | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/world/europe/italy-assisted-suicide.html | Man Paralyzed 12 Years Ago Becomes Italyâ€™s First Assisted Suicide | False | By Elisabetta Povoledo | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/yeshiva-univ-lgbtq-club.html | Yeshiva University Must Recognize L.G.B.T.Q. Club, Judge Says | False | By Liam Stack | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/mitt-romney-covid-aid-whitehouse.html | Romney Accuses White House of Deception on Covid Aid Amid Pleas for More | False | By Sheryl Gay Stolberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/theater/la-mamas-mia-yoo.html | To Preserve La MaMaâ€™s Legacy, a Shift in Leadership Styles | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/opinion/crypto-rolexes-fomo-economy.html | Crypto, Houses, Sneakers, Rolexes: How FOMO Drove the Economy | False | By Farhad Manjoo | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-22 | https://www.nytimes.com/2022/06/16/dining/drinks/savigny-les-beaune-wine-burgundy.html | An Underappreciated Burgundy Wine Region Is Upward Bound | False | By Eric Asimov | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/dance/review-paul-taylor-joyce-theater.html | Review: Watching Paul Taylorâ€™s Road Not Taken (and Lessons Learned) | False | By Brian Seibert | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/live/2022/06/16/us/jan-6-hearings-ginni-thomas-emails-john-eastman | Eastman says email with Virginia Thomas was innocuous. | False | By Danny Hakim | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/arts/television/the-old-man-jeff-bridges-john-lithgow.html | â€šÃ„Â²The Old Manâ€šÃ„Â´ Brought Jeff Bridges to TV. John Lithgow Had No Advice. | False | By Austin Considine | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/russia-gas-cuts-ukraine-germany.html | As European Leaders Visit Kyiv, Putin Cuts Their Gas Supply | False | By Katrin Bennhold and Melissa Eddy | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/arts/television/what-to-watch-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-18 | https://www.nytimes.com/2022/06/16/world/europe/lysychansk-sievierodonetsk-ukraine-civilian-deaths.html | On the edge of embattled twin cities, an uncovered mass grave for civilians grows. | False | By Thomas Gibbons-Neff and Natalia Yermak | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/business/media/buzzfeed-karolina-waclawiak.html | BuzzFeed News names a new editor in chief. | False | By Katie Robertson | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/ukraine-eu-macron-scholz-zelensky.html | Europe Offers Ukraine a Hope of Joining the E.U., but Not a Vast Arsenal | False | By Andrew E. Kramer and Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-19 | https://www.nytimes.com/2022/06/16/education/dorothy-e-smith-dead.html | Dorothy E. Smith, Groundbreaker in Feminist Sociology, Dies at 95 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/sean-avery-trial-criminal-mischief.html | Ex-Ranger Sean Avery Convicted of Ramming Minivan With Scooter | False | By Hurubie Meko and Jonah E. Bromwich | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/florida-abortion-law-judaism.html | Synagogue Sues Florida, Saying Abortion Restrictions Violate Religious Freedoms | False | By Eliza Fawcett | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/sonia-sotomayor-supreme-court.html | Sotomayor Says Supreme Court Can â€šÃ„Â²Regain the Publicâ€šÃ„Â´s Confidenceâ€šÃ„Â´ | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/live/2022/06/16/sports/world-cup-2026-host-cities-fifa/fifa-lays-out-its-blueprint-for-a-sprawling-2026-world-cup | FIFA lays out its blueprint for a sprawling 2026 World Cup. | False | By Andrew Das and James Wagner | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/health/alzheimers-drug-crenezumab.html | Trial of New Alzheimerâ€šÃ„Â´s Drug Reports Disappointing Results | False | By Pam Belluck | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/georgetown-admissions-scandal-acquitted.html | A Businessman Is Acquitted in a Georgetown Admissions Trial | False | By Anemona Hartocollis | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/world/europe/zelensky-macron-scholz-ukraine.html | France and Germany Stand With Ukraine, and Putin Can Wait | False | By Roger Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/iran-nuclear-program-tehran.html | Fears Grow Over Iranâ€šÃ„Â´s Nuclear Program as Tehran Digs a New Tunnel Network | False | By David E. Sanger, Julian E. Barnes and Ronen Bergman | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/opinion/golf-saudi-arabia.html | What Is Golfâ€šÃ„Â´s Problem? Sellout Culture. | False | By Paul Krugman | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-20 | https://www.nytimes.com/2022/06/16/movies/phil-tippett-interview-mad-god.html | Phil Tippettâ€šÃ„Â´s World in (Stop) Motion | False | By Carlos Aguilar | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/homeland-security-department.html | Homeland Security Department Will Make Changes to Its Disciplinary Process | False | By Chris Cameron | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/yellowstone-floods-summer.html | Yellowstone Towns Had Big Summer Plans Until Floods Struck | False | By Jim Robbins | 2022-08-01 | TX 9-179-521 |
| 2022-06-16 | 2022-06-17 | https://www.nytimes.com/2022/06/16/us/politics/pence-trump-jan-6.html | For Mike Pence, Jan. 6 Began Like Many Days. It Ended Like No Other. | False | By Annie Karni and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/16/sports/golf/us-open-liv-mickelson.html | At U.S. Open, Betrayal, Greed, a LIV Golf Star and, Above All, Decorum | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/16/theater/review-the-orchard-arlekin-baryshnikov.html | Review: In High-Tech â€šÃ„Â²Orchard,â€šÃ„Â´ Itâ€šÃ„Â´s Hard to See the Forest for the Trees | False | By Laura Collins-Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/16/nyregion/governor-debate-suozzi-williams-hochul.html | Hochul Spars With Rivals Over Crime, Credentials and Cream Cheese | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-16 | https://www.nytimes.com/2022/06/16/crosswords/daily-puzzle-2022-06-17.html | Spread Some Dirt | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/16/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/16/sports/basketball/golden-state-wins-nba-championship.html | Golden State Beats Boston Celtics to Win N.B.A. Championship | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/dean-dafis-george-forbes-wedding.html | Willing to Run Errands in Pursuit of Romance | False | By Emma Grillo | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/modern-love-fathers-day-cancer-texting.html | A Texting Lifeline During a Difficult Time | False | By Tatiana Jackson-Saitz | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/elizabeth-moroney-jeremy-blaustein-wedding.html | A Cheesy Romance From the Start | False | By Tammy La Gorce | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/rachael-cruthirds-sanjay-amin-wedding.html | Catching His Eye on the (Ecstatic) Dance Floor | False | By Jenny Block | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/julie-hagenbuch-eddy-noguera-wedding.html | Falling for Each Other, Then a First Date | False | By Kristen Bayrakdarian | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/paige-rechtman-kung-gene-chu-wedding.html | For Two Foodies, â€šÃ‚Â²Love at First Biteâ€šÃ‚Â´ | False | By Judy Mandell | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/emily-mayer-waleed-shahid-wedding.html | At the Union of Activists, a Cause for Celebration | False | By Alix Wall | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-07-05 | https://www.nytimes.com/interactive/2022/06/17/world/europe/russia-private-jets.html | The New Geography of the Russian Elite | False | By Pablo Robles, Anton Troianovski and Agnes Chang | 2022-09-01 | TX 9-189-149 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/todayspaper/quotation-of-the-day-sotomayor-says-the-court-can-regain-the-publics-confidence.html | Quotation of the Day: Sotomayor Says the Court Can â€šÃ‚Â²Regainâ€šÃ‚Â´ the Publicâ€šÃ‚Â´s Confidence | False | | | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/pageoneplus/corrections-june-17-2022.html | Corrections: June 17, 2022 | False | | | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/bts-hiatus-economy-kpop.html | BTS Ponders Its Future, and South Koreaâ€šÃ‚Â´s Economy Warily Takes Note | False | By Jin Yu Young | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/technology/spacex-employees-fired-musk-letter.html | SpaceX Said to Fire Employees Involved in Letter Rebuking Elon Musk | False | By Ryan Mac | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/us/politics/senate-guns-boyfriend-loophole.html | Gun Talks Snag on Tricky Question: What Counts as a Boyfriend? | False | By Emily Cochrane and Stephanie Lai | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/sports/hockey/makar-avalanche-stanley-cup.html | Is Avalanche Defenseman Cale Makar the Stephen Curry of Hockey? | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/insider/reflecting-on-a-deep-investigation.html | Reflecting on a Deep Investigation | False | By Emmett Lindner | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/books/review/new-paperbacks.html | New in Paperback: Dana Spiotta and Juan Gonzalez | False | By Miguel Salazar | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-30 | https://www.nytimes.com/2022/06/17/well/live/feel-better-naked.html | How to Feel Better Naked | False | By Catherine Pearson | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/nyregion/high-school-admissions-nyc.html | N.Y.C. Tried to Fix High School Admissions. Some Parents Are Furious. | False | By Ginia Bellafante | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/opinion/ginni-thomas-john-eastman.html | Ginni Thomas Has a Lot of Explaining to Do | False | By Jamelle Bouie | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/business/economy/inflation-economy-recession.html | This Is Going to Hurt | False | By Jeanna Smialek and Ben Casselman | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/opinion/roe-dobbs-abortion-feminism.html | The Future Isnâ€šÃ‚Â´t Female Anymore | False | By Michelle Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/realestate/insurance-dog-breed-exclusions.html | Love Your Dog, but Beware of Your Homeownersâ€šÃ‚Â´ Insurance | False | By Jane Gottlieb | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-28 | https://www.nytimes.com/2022/06/17/travel/cruise-deals.html | How Can You Travel for Less Than $100 a Day, Everything Included? Find a Cruise Deal. | False | By Elaine Glusac | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/nyregion/liberty-state-park-nj.html | Fast-Tracked Bill Stokes Fears of Private Development in 1,200-Acre Park | False | By Tracey Tully | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/nyregion/public-bathrooms-nyc-tiktok.html | Need to Find a Bathroom in New York City? Try TikTok. | False | By Emma Grillo | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/theater/deirdre-oconnell-tony-awards.html | She Won a Tony. But Deirdre Oâ€™Connell â€˜Canâ€™t Think About That.â€™ | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/business/gun-control-nra-money.html | Gun Control Advocates Have More Money Now, but Money Canâ€™t Buy Zeal | False | By Nicholas Kulish, Katie Glueck and Michael C. Bender | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/americas/colombia-election-castillo-hernandez.html | Colombia Will Soon Have Its First Black Female Vice President. Will It Be Her? | False | By Genevieve Glatsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/style/louis-theroux-jiggle-jiggle-tiktok.html | How Louis Theroux Became a â€˜Jiggle Jiggleâ€™ Sensation at Age 52 | False | By Steven Kurutz | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/japan-plan75-hayakawa-chie.html | A Filmmaker Imagines a Japan Where the Elderly Volunteer to Die | False | By Motoko Rich | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/nyregion/nancy-chemtob-celebrity-divorce.html | How a Celebrity Divorce Lawyer Spends Her Sundays | False | By Tammy La Gorce | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-21 | https://www.nytimes.com/2022/06/17/business/return-to-office-bars.html | As Some Office Workers Return, Happy Hour Sees a Wobbly Comeback | False | By Jesus Jimâ€™Sânez and Gabriela Bhaskar | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/arts/television/erin-doherty-chloe.html | Erin Doherty Shape Shifts in â€˜Chloeâ€™ | False | By Simran Hans | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/europe/assange-extradition.html | Extradition Order for Julian Assange Approved by Britain | False | By Megan Specia | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/sports/baseball/alcantara-lopez-marlins.html | â€˜They Watch Us From the Sky.â€™ | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/world/europe/hot-coals-burns-team-building.html | Walking on Hot Coals: A Company Event Goes Wrong | False | By Alex Traub | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/basketball/stephen-curry-nba-finals-golden-state.html | Stephen Curry Left His Critics With Nothing Else to Say | False | By Scott Cacciola | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-07-16 | https://www.nytimes.com/2022/07/12/us/politics/proud-boys-jan-6.html | Proud Boys Led Major Breaches of Capitol on Jan. 6, Video Investigation Finds | False | By Natalie Reneau, Stella Cooper, Alan Feuer and Aaron Byrd | 2022-09-01 | TX 9-189-149 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/nguy-thi-khanh-environmental-activist-arrested.html | She Spoke Out Against Vietnamâ€™s Plans for Coal. Then She Was Arrested. | False | By Sui-Lee Wee | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/us/colorado-loveland-police-lawsuit.html | Arrest of Colorado 14-Year-Old Over a Slap Prompts Excessive-Force Suit | False | By Eduardo Medina | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/business/stock-market.html | An ugly week for stocks leaves the S&P 500 with its biggest loss since March 2020. | False | By Melina Delkic, Jason Karaian and Isabella Simonetti | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/your-money/tax-free-shopping-state-holiday.html | Why Some States Are Expanding Tax-Free Periods | False | By Ann Carrns | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/realestate/backyard-living-room-pool-rental.html | Your Backyard Is Actually a Lucrative Private Dog Park â€” if You Say It Is | False | By Ronda Kaysen | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/pfizer-moderna-vaccines-kids-fda.html | F.D.A. Authorizes Moderna and Pfizer Covid Vaccines for Youngest Children | False | By Sharon LaFraniere, Noah Weiland and Apoorva Mandavilli | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/china-aircraft-carrier.html | China Launches Third Aircraft Carrier in Major Milestone for Xi Jinping | False | By Alexandra Stevenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/health/covid-immunity-children.html | A Better Way to Measure Immunity in Children | False | By Apoorva Mandavilli | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/climate/peecycling-farming-urine-fertilizer.html | Meet the Peecyclers. Their Idea to Help Farmers Is No. 1. | False | By Catrin Einhorn | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/science/avian-flu-birds.html | A Gull Flaps Its Wings and a Deadly Virus Explodes | False | By Jim Robbins | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/india-military-recruiting-protest.html | Torched Trains and Burning Tires: Indiaâ€šÃ„Ã´s New Military Recruitment Plan Fuels Angry Protests | False | By Karan Deep Singh and Hari Kumar | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/movies/cooper-raiff-cha-cha-real-smooth.html | Cooper Raiff, Arriving Early to the Party | False | By Carlos Aguilar | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/movies/andy-garcia-father-of-the-bride.html | Andy Garcia Is the Father of the Bride in More Ways Than One | False | By Carlos Aguilar | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/music/new-york-philharmonic-gary-ginstling-new-director.html | New York Philharmonic Chooses Arts Veteran as Leader | False | By Javier C. Hernâ€šÃ„Â°ndez | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/business/ready-player-two-or-three.html | Ready Player Two (or Three) | False | By Julia Rothman and Shaina Feinberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/nyregion/nyc-kids-vaccines.html | N.Y.C.â€šÃ„Ã´s vaccine plan for children younger than 5 relies on pediatricians and vaccine hubs. | False | By Emma G. Fitzsimmons | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/music/drake-honestly-nevermind.html | Drake Releases â€šÃ„Ã²Honestly, Nevermind,â€šÃ„Ã´ an LP Dedicated to Virgil Abloh | False | By Ben Sisario | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/europe/ukraine-russia-propaganda.html | Russians Breached This City, Not With Troops, but Propaganda | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/europe/bakari-henderson-death-greece-retrial.html | Greek Court Rejects Effort to Toughen Punishment After Killing of an American | False | By Niki Kitsantonis | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/obituaries/william-b-gould-overlooked.html | Overlooked No More: William B. Gould, Escaped Slave and Civil War Diarist | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/business/media/sally-buzbee-washington-post.html | Infighting Overshadows Big Plans at The Washington Post | False | By Katie Robertson and Benjamin Mullin | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/europe/macchiarini-windpipe-surgeon-deaths.html | A High-Flying Italian Surgeonâ€šÃ„Ã´s Fall From Grace | False | By Euan Ward and Christina Anderson | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/tennis/nadal-wimbledon-grand-slam.html | Rafael Nadal, Chasing Grand Slam, Will Head to Wimbledon | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/olympics/ariarne-titmus-katie-ledecky-swimming-worlds.html | Why Is the Worldâ€šÃ„Ã´s Best Swimmer Not Swimming at the Worlds? | False | By Kieran Pender | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/books/review/golden-ticket-kate-egan-in-the-key-of-us-mariama-j-lockington.html | Young, Gifted and Searching for a Sense of Self | False | By Natalie Standiford | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/movies/jurassic-world-dominion-clip.html | Watch Bryce Dallas Howardâ€šÃ„Â´s Slow Escape in â€šÃ„Â²Jurassic World Dominionâ€šÃ„Â´ | False | By Mekado Murphy | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/minnie-driver-memoir.html | Minnie Driver Paddles Out to Sea | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/rahanna-bisseret-martinez-top-chef-junior.html | A Teenage Chef Who Brings Soul to California Cuisine | False | By Mia Adorante | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/technology/tether-stablecoin-cryptocurrency.html | The Coin That Could Wreck Crypto | False | By David Yaffe-Bellany | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/arts/television/first-kill-netflix.html | In â€šÃ„Â²First Kill,â€šÃ„Â´ Hunter and Prey Fall in Love | False | By Valeriya Safronova | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/sports/soccer/erling-haaland-darwin-nunez.html | Soccer Rediscovers the No. 9 | False | By Rory Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-22 | https://www.nytimes.com/2022/06/17/dining/cheesemonger-invitational-champion.html | Through Sweat and Tears, a Cheesemongering Champion Is Crowned | False | By Julia Moskin | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/opinion/letters/mike-pence-jan-6.html | We Should Thank Mike Pence for His Courage on Jan. 6 | False |  | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/business/economy/wto-covid-patents-fisheries.html | Covid Vaccine and Fisheries Deals Close a â€šÃ„Â²Roller Coasterâ€šÃ„Â´ W.T.O. Meeting | False | By Ana Swanson | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/dyke-day-los-angeles-pride.html | Not Your Average Pride Event | False | By Anna Furman and Michelle Groskopf | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-26 | https://www.nytimes.com/2022/06/17/arts/television/sex-pistols-punk-politics.html | How a TV Series Undersells the Danger of the Sex Pistols | False | By Simon Reynolds | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/style/juneteenth-party-supplies.html | The Good, the Bad and the Cringe of the Juneteenth Gold Rush | False | By Sandra E. Garcia | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-21 | https://www.nytimes.com/2022/06/17/arts/music/bartees-strange-farm-to-table-review.html | Bartees Strange Ponders Success in Dire Times | False | By Jon Pareles | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/asia/sri-lanka-fuel-crisis.html | Fuel-Starved and Stuck in Crisis, Sri Lanka Orders Work From Home | False | By Skandha Gunasekara and Mujib Mashal | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/movies/jean-louis-trintignant-dead.html | Jean-Louis Trintignant, Star of Celebrated European Films, Dies at 91 | False | By Jonathan Kandell | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/21/us/politics/jan-6-committee-transcripts.html | Jan. 6 Panel Could Start Sharing Transcripts With Justice Dept. as Soon as July | False | By Glenn Thrush and Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/2022/06/17/business/startups-founders-pay.html | How Founders Decide What They Should Get Paid | False | By Lora Kelley | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/bennie-thompson-jan-6-committee.html | â€˜He Took Jan. 6 Personallyâ€™ | False | By Richard Fausset and Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-17 | https://www.nytimes.com/2022/06/17/arts/music/review-metropolitan-opera-orchestra.html | Review: The Met Opera Orchestra Raises a Glorious Noise | False | By Oussama Zahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-22 | https://www.nytimes.com/2022/06/17/dining/easy-vegan-peanut-butter-ice-cream.html | Four-Ingredient Peanut Butter Ice Cream, Without a Machine | False | By Melissa Clark | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-22 | https://www.nytimes.com/2022/06/17/arts/claude-rutault-dead.html | Claude Rutault, Master of the Painted Word, Is Dead at 80 | False | By Nina Siegal | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/arts/music/donald-pippin-done.html | Donald Pippin, Conductor on Broadway and Beyond, Dies at 95 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/movies/horror-film-nyc-moma.html | Summer Horror in the City | False | By Erik Piepenburg | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/basketball/jayson-tatum-boston-celtics-nba-finals.html | Jayson Tatum Knew He Could Have Had His Moment | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/joel-whitburn-tireless-researcher-of-music-charts-dies-at-82.html | Joel Whitburn, Tireless Researcher of Music Charts, Dies at 82 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/nyregion/new-york-city-homeless-count.html | New York City Estimates More Unsheltered People, but Comparisons Are Tricky | False | By Chelsia Rose Marcius, Andy Newman and Ana Ley | | |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/opinion/proper-speech.html | Sometimes â€˜Properâ€™ Speech Isnâ€™t Correct Speech | False | By John McWhorter | | |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/world/europe/putin-russia-economy-ukraine.html | A Defiant Putin Says Russia Will Flourish Without the West | False | By Anton Troianovski, Andrew E. Kramer and Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/colorado-secretary-of-state-election-threat.html | A man who threatened Coloradoâ€™s secretary of state on Instagram faces two years in prison. | False | By Neil Vigdor | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/technology/tiktok-oracle-servers.html | TikTok says its American traffic is going through Oracle servers, but it retains backups. | False | By David McCabe | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-19 | https://www.nytimes.com/interactive/2022/06/17/arts/black-family-heirlooms-juneteenth.html | See the Family Heirlooms That Carry History | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/michigan-republican-primary-governor.html | Michiganâ€™s Chaotic G.O.P. Primary for Governor: â€˜Itâ€™s a Circusâ€™ | False | By Azi Paybarah | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-22 | https://www.nytimes.com/2022/06/17/dining/frozen-vegetables.html | A Case for Frozen Mixed Vegetables | False | By Eric Kim | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-20 | https://www.nytimes.com/2022/06/17/books/george-lamming-dead.html | George Lamming, Who Chronicled the End of Colonialism, Dies at 94 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/uvalde-shooting-gunman-police.html | Uvalde Officer Passed Up Shot at Gunman for Fear of Hitting Children | False | By J. David Goodman | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/tim-sale-dead.html | Tim Sale, Comic Book Artist Who Reimagined Batman, Dies at 66 | False | By George Gene Gustines | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-28 | https://www.nytimes.com/2022/06/17/well/mind/stress-aging-immune-system.html | Stress Might Age the Immune System, New Study Finds | False | By Hannah Seo | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/golf/us-open-fernando-cocktail.html | An Exclusive Reward at the U.S. Open: The Clubâ€šÃ„Â´s Signature Cocktail | False | By Paul Sullivan | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/trump-subpoena-twitter-devin-nunes.html | Police Error Led to Trump-Era Subpoena to Twitter About a Devin Nunes Critic | False | By Charlie Savage | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-23 | https://www.nytimes.com/2022/06/17/arts/music/san-antonio-symphony-bankruptcy.html | San Antonio Symphony to Dissolve Amid Labor Dispute | False | By Javier C. Hernâ€šÃ°ndez | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/donald-trump-pence-jan-6.html | A Day After a Portrait of Pence in Danger, Trump Attacks Him Again | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/semiconductors-congress-chips.html | With Funding Stalled, Chip Makers Warn Congress the U.S. Is Lagging | False | By Catie Edmondson and Ana Swanson | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/watergate-jan-6.html | The Watergate Hearings, 50 Years Ago: Truth Was Not Up for Debate | False | By Robert Draper | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/sports/golf/us-open-daffue-morikawa.html | A Weird, Wild and Entirely Typical Day at the U.S. Open | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-17 | 2022-06-18 | https://www.nytimes.com/2022/06/17/us/politics/election-trump-republicans-jan-6.html | Amid Jan. 6 Revelations, Election Lies Still Dominate the G.O.P. | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/17/health/uterine-cancer-black-women.html | Uterine Cancer Is on the Rise, Especially Among Black Women | False | By Roni Caryn Rabin | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/17/arts/bill-cosby-sex-assault-verdict.html | The Jury in the Bill Cosby Sex Assault Case Says Itâ€šÃ„Â´s Close to a Verdict | False | By Graham Bowley, Lauren Herstik and Catherine Garcia | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/17/nyregion/new-jersey-transit-strike.html | N.J. Transit Shuts Down Train Service, Blaming Engineer Sickout | False | By Hurubie Meko and Chelsia Rose Marcius | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/17/crosswords/daily-puzzle-2022-06-18.html | Solving Crosswords With a Bunch of Friends, Say | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/17/business/shanghai-explosions-fire-sinopec.html | Huge Fire Breaks Out at Sinopecâ€šÃ„Â´s Shanghai Complex, Leaving 1 Dead | False | By Alexandra Stevenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/17/technology/paige-thompson-capital-one-hack.html | Ex-Amazon Worker Convicted in Capital One Hacking | False | By Kate Conger | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/europe/ukraine-war-cemeteries-morgues.html | Ukraineâ€šÃ„Â´s Death Workers: â€šÃ„Â²If You Take It All Close to Heart, You Go Madâ€šÃ„Â´ | False | By Erika Solomon and Diego Ibarra Sanchez | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/18/pageoneplus/corrections-june-18-2022.html | Corrections: June 18, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/18/todayspaper/quotation-of-the-day-kremlin-propaganda-softens-up-targets.html | Quotation of the Day: Kremlin Propaganda Softens Up Targets | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/18/your-money/esg-investing-stocks-elon-musk.html | The Rush to E.S.G., With or Without Elon Musk | False | By Ron Lieber | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/realestate/downton-shabby-english-castle.html | â€šÃ„Â²Downton Shabbyâ€šÃ„Â´: A Commoner Takes on an English Castle | False | By Joanne Kaufman | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/technology/bitcoin-20000.html | Bitcoin Plummets Below $20,000 for First Time Since Late 2020 | False | By Erin Griffith and David Yaffe-Bellany | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-07-10 | https://www.nytimes.com/2022/06/18/books/review/the-catch-alison-fairbrother.html | When a Father Leaves a Prized Possession to a Stranger | False | By Julia May Jonas | 2022-09-01 | TX 9-189-149 |
| 2022-06-18 | 2022-06-28 | https://www.nytimes.com/2022/06/18/science/china-alien-signal.html | A Chinese Telescope Did Not Find an Alien Signal. The Search Continues. | False | By Dennis Overbye | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/realestate/housing-home-aide-job-benefit-risk.html | Is It Risky to Provide an Apartment to a Home Aide as a Job Benefit? | False | By Ronda Kaysen | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/style/bathing-suit-shopping.html | The Existential Crossroads of Bathing Suit Shopping | False | By Stella Bugbee and Indya Brown | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/style/lemonade-stands-pandemic.html | When the World Gives You Lemons â€šÃ„Â¶ Make a Stand | False | By Alyson Krueger | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-18 | 2022-06-21 | https://www.nytimes.com/2022/06/18/business/france-nuclear-power-russia.html | French Nuclear Power Crisis Frustrates Europeâ€šÃ„Â´s Push to Quit Russian Energy | False | By Liz Alderman | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/politics/iran-nuclear-deal-trump.html | Trumpâ€šÃ„Â´s Shadow Looms Over Fading Iran Nuclear Talks | False | By Michael Crowley and Lara Jakes | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-21 | https://www.nytimes.com/2022/06/18/travel/covid-refunds-delays.html | Help! Itâ€šÃ„Â´s Been More Than 2 Years and I Still Donâ€šÃ„Â´t Have the Refund | False | By Seth Kugel | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/child-care-state-regulations.html | With Child Care Scarce, States Try to Fix â€šÃ„Â²a Broken Marketâ€šÃ„Â´ | False | By Dana Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-28 | https://www.nytimes.com/2022/06/18/health/avian-flu-h5n1-foxes.html | Not Just for the Birds: Avian Influenza Is Also Felling Wild Mammals | False | By Emily Anthes | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/nyregion/de-blasio-mondaire-jones-house-race.html | How Many N.Y. Democrats Does It Take to Fill a House Seat? Try 15. | False | By Dana Rubinstein and Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/firearm-gun-sales.html | Gun Sellersâ€šÃ„Â´ Message to Americans: Man Up | False | By Mike McIntire, Glenn Thrush and Eric Lipton | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/live/2022/06/18/world/ukraine-russia-news-deaths/the-metric-of-the-war-deaths | The metric of war: Deaths. | False | By Jason Horowitz | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/live/2022/06/18/world/ukraine-russia-news-deaths/the-bridge-a-photo-immortalizes-a-familys-deaths | The bridge: A photo immortalizes a familyâ€šÃ„Â´s deaths. | False | By Andrew E. Kramer | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/asia/india-andaman-police-weight-loss.html | Declaring Curry and Samosas Enemy No. 1 to Whip the Police Into Shape | False | By Suhasini Raj and Atul Loke | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/live/2022/06/18/world/ukraine-russia-news-deaths/bucha-the-epicenter-of-russian-atrocity | Bucha: The epicenter of Russian atrocity. | False | By Carlotta Gall | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-20 | https://www.nytimes.com/2022/06/18/business/dealbook/scott-galloway-economy-pandemic.html | â€šÃ„Â²The Dirty Secret of Covidâ€šÃ„Â´: Scott Galloway on the Postpandemic Economic Turmoil | False | By Vivian Giang | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/juneteenth-states-paid-holiday.html | Juneteenth Is a Federal Holiday, but in Most States Itâ€šÃ„Â´s Still Not a Day Off | False | By Maria Cramer | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/mike-pence-trump-jan-6.html | Hence, Mike Pence | False | By Maureen Dowd | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/inflation-global-food-shortage-ukraine.html | The World Has a Choice: Work Together or Fall Apart | False | By The Editorial Board | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-18 | https://www.nytimes.com/2022/06/18/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/philadelphia-building-collapse.html | Philadelphia Firefighter Dies in Building Collapse | False | By Jon Hurdle and Ava Sasani | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/americas/jan-6-hearing-constitution-democracy.html | In Constitutional Crises, Democracies Arenâ€šÃ„Â´t Always Democratic | False | By Max Fisher | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/letters/children-climate-crisis.html | Is It Ethical to Have Children Amid the Climate Crisis? | False |  | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/europe/odesa-opera-ukraine-russia.html | Odesa Opera House Reopens, Defying Putinâ€šÃ„Â´s Barbarism | False | By Roger Cohen and Laetitia Vancon | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/middleeast/afghanistan-attack-sikh-temple.html | Several Killed in Militant Attack on a Sikh Temple in Afghanistan | False | By Christina Goldbaum and Najim Rahim | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-20 | https://www.nytimes.com/2022/06/18/opinion/environment/climate-change-spring-migratory-birds.html | Spring Now Comes With a Secret Dread | False | By Verlyn Klinkenborg | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/fathers-day.html | For Fatherâ€šÃ„Â´s Day, a Fatherâ€šÃ„Â´s Life | False | By Michael Bamberger and Lee Lai | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/americas/indigenous-artifacts-sweden-museum.html | A Chance Encounter Helps Return Sacred Artifacts to an Indigenous Group | False | By Isabella Grullã³ã€en Paz | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/sports/tennis/naomi-osaka-wimbledon-withdraw.html | Naomi Osaka Withdraws From Wimbledon, Citing Achillesâ€šÃ„Â´ Injury | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/europe/zelensky-mykolaiv-ukraine.html | Zelensky Visits War-Torn Mykolaiv and Odesa in Southern Ukraine | False | By Megan Specia | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/sports/golf/brooks-koepka-us-open-liv.html | At the U.S. Open, Brooks Koepka Is in His Happy Place, and in Contention | False | By Peter May | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/politics/mark-shields-dead.html | Mark Shields, TV Pundit Known for His Sharp Wit, Dies at 85 | False | By Clyde Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/europe/britain-migrants-electronic-monitoring.html | After an Outcry, Johnson Defends Britainâ€šÃ„Ã´s Plan to Electronically Monitor Refugees | False | By Euan Ward | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/top-gun-maverick-northman-movies.html | What â€šÃ„Ã²Top Gun: Maverickâ€šÃ„Ã´ and â€šÃ„Ã²The Northmanâ€šÃ„Ã´ Mean for the Movies | False | By Ross Douthat | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-23 | https://www.nytimes.com/2022/06/18/opinion/ivf-abortion-roe-v-wade.html | I.V.F. Gave Me My Daughter. What Will Happen After Roe? | False | By Ruthie Ackerman | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/opinion/how-to-celebrate-juneteenth.html | How to Celebrate Juneteenth | False | By Charles M. Blow | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/politics/trump-jan-6-legal-defense.html | Despite Growing Evidence, a Prosecution of Trump Would Face Challenges | False | By Michael S. Schmidt and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/health/covid-vaccines-children.html | Vaccines for Young Children Are Coming, but Many Parents Have Tough Questions | False | By Apoorva Mandavilli | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/world/americas/dom-phillips-bruno-pereira-brazil-arrest.html | Third Man Arrested in Amazon Slayings of Journalist and Activist | False | By Ana Ionova | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/us/politics/biden-falls-bike-rehoboth-beach.html | Biden Takes Tumble During Bike Ride in Delaware | False | By Zach Montague | 2022-08-01 | TX 9-179-521 |
| 2022-06-18 | 2022-06-19 | https://www.nytimes.com/2022/06/18/crosswords/daily-puzzle-2022-06-19.html | Some Light Reading | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/18/nyregion/queens-fire.html | 3 Dead in Wind-Driven Fire in Queens, Officials Say | False | By Anne Barnard | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/18/sports/golf/us-open-fitzpatrick-zalatoris.html | The U.S. Openâ€šÃ„Ã´s Vexing Host Entertains a Promising Upstart | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/18/technology/apple-union-maryland.html | Apple Workers at Maryland Store Vote to Unionize, a First in the U.S. | False | By Tripp Mickle and Noam Scheiber | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/sports/basketball/stephen-curry-nba-dynasty-golden-state.html | Not All Champions Become Dynasties. Hereâ€šÃ„Ã´s Why Golden State Did. | False | By Sopan Deb | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-28 | https://www.nytimes.com/interactive/2022/06/19/world/europe/ukraine-munitions-war-crimes.html | What Hundreds of Photos of Weapons Reveal About Russiaâ€šÃ„Ã´s Brutal War Strategy | False | By Danielle Ivory, John Ismay, Denise Lu, Marco Hernandez, Cierra S. Queen, Jess Ruderman, Kristine White, Lauryn Higgins and Bonnie G. Wong | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/todayspaper/quotation-of-the-day-a-key-hurdle-for-prosecutors-proving-what-trump-believed.html | Quotation of the Day: A Key Hurdle for Prosecutors: Proving What Trump Believed | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/pageoneplus/corrections-june-19-2022.html | Corrections: June 19, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/nyregion/archila-delgado-lieutenant-governor.html | Gov. Hochulâ€šÃ„Ã´s Second-in-Command Faces Sharp Challenge From the Left | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃ‚Â‰ | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/nyregion/school-band-students-pandemic.html | Covid Stopped the Music. Now This School Is Striking Up the Band Again. | False | By Sarah Diamond | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Was on the M104, and a Woman Was Talking Loudly on Her Phoneâ€šÃ„Ã´ | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/world/europe/france-parliamentary-elections.html | Itâ€šÃ„Ã´s Macron vs. the Left in a Fierce Battle for Franceâ€šÃ„Ã´s Parliament | False | By Constant Mâ€šÃ‚Â©heut and Aurelien Breeden | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/insider/discovering-black-family-heirlooms.html | Discovering Black Family Heirlooms and the Stories Behind Them | False | By Charlie Brinkhurst-Cuff | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-07-03 | https://www.nytimes.com/2022/06/19/books/review/the-desperate-hours-marie-brenner.html | Facing Death During the Pandemic | False | By Sandeep Jauhar | 2022-09-01 | TX 9-189-149 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/realestate/homes-sold-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/us/gun-background-checks.html | Loopholes and Missing Data: The Gaps in the Gun Background Check System | False | By Glenn Thrush and Serge F. Kovaleski | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/business/starbucks-union-rhodes-scholar.html | Why a Rhodes Scholarâ€šÃ„Ã´s Ambition Led Her to a Job at Starbucks | False | By Noam Scheiber | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/business/wfh-setups-rto.html | Youâ€šÃ„Ã´re Still on Mute | False | By Emma Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/europe/morocco-jews-sephardic-music-songs.html | Saving Historic Songs, and a Jewish Culture in Morocco | False | By Aida Alami | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/climate/supreme-court-climate-epa.html | Republican Drive to Tilt Courts Against Climate Action Reaches a Crucial Moment | False | By Coral Davenport | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/health/tattoo-ink-europe.html | Tattoo Artists Face a Grayer Palette in Europe | False | By Ted Alcorn | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/style/pink-slip-dresses-and-purple-tuxedos.html | Pink Slip Dresses and Purple Tuxedos | False | By Denny Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/opinion/abortion-adoption-birth-risk.html | Sure, Just Have the Baby | False | By Pamela Paul | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/opinion/its-not-the-future-we-cant-see.html | This Is a Weirder Moment Than You Think | False | By Ezra Klein | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-23 | https://www.nytimes.com/2022/06/19/opinion/asian-american-chin.html | How I Became an Asian American | False | By David Shih | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-24 | https://www.nytimes.com/2022/06/19/movies/civil-ben-crump-review.html | â€šÃ„Â²Civil: Ben Crumpâ€šÃ„Â´ Review: What Becomes of a Missed Opportunity? | False | By Lisa Kennedy | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/business/the-week-in-business-federal-reserve-interest-rates-markets.html | The Week in Business: The Fed Goes Big | False | By Marie Solis | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/australia/national-dictionary-center.html | The â€šÃ„Â²Hard Yakkaâ€šÃ„Â´ of Defining Australian Englishâ€šÃ„Â´s Many Quirks | False | By Damien Cave | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/arts/design/92nd-street-y-renovation.html | A Rebranded â€šÃ„Â²92NYâ€šÃ„Â´ Is Getting a Long-Awaited Renovation | False | By Matt Stevens | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/arts/design/national-juneteenth-museum-fort-worth.html | National Juneteenth Museum Takes Shape in Fort Worth | False | By Robin Pogrebin | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/arts/music/cliburn-pianists-south-korea-russia-ukraine.html | At Cliburn Competition, Pianists From South Korea, Russia and Ukraine Triumph | False | By Javier C. Hernáˆ·ndez | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/opinion/letters/transgender-women-sports.html | Transgender Women in the Sports World | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/movies/lightyear-pixar-box-office.html | â€šÃ„Â²Lightyearâ€šÃ„Â´ Opens at No. 2, as â€šÃ„Â²Jurassic Worldâ€šÃ„Â´ Holds Strong | False | By Brooks Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/sports/fina-transgender-women-elite-swimming.html | FINA Restricts Transgender Women From Competing at Elite Level | False | By Matthew Futterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/arts/music/drake-honestly-nevermind-review.html | Drake Rebuilt Hip-Hop in His Image. Now He Wants You to Dance. | False | By Jon Caramanica | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/world/africa/ethiopia-attack-amhara-people.html | Over 200 Feared Dead in Ethiopia Massacre | False | By Abdi Latif Dahir | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/arts/dance/gods-fool-review.html | â€šÃ„Â²Godâ€šÃ„Â´s Foolâ€šÃ„Â´ Review: A Singing, Beat Poet Saint | False | By Brian Seibert | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/nyregion/fdny-long-beach-firefighter-killed.html | New York Firefighter Dies in North Carolina After Tree Falls on Car | False | By Ali Watkins | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/europe/russian-forces-ukraine-sievierodonetsk.html | Russian Forces Tighten Noose Around Important Cities in Ukraineâ€šÃ„Â´s East | False | By Thomas Gibbons-Neff, Vivian Yee, Andrew E. Kramer and Natalia Yermak | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/arts/music/review-the-ordering-of-moses.html | Review: â€šÃ„Â²The Ordering of Mosesâ€šÃ„Â´ Shines at Riverside Church | False | By Oussama Zahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/arts/paul-haggis-arrested-sexual-assault-italy.html | Paul Haggis Arrested on Sexual Assault Charges in Italy | False | By Emma Bubola and Sarah Bahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-21 | https://www.nytimes.com/2022/06/19/nyregion/juneteenth-seneca-village.html | New Yorkers Honor a Thriving Black Village Displaced by Central Park | False | By Lola Fadulu | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-19 | https://www.nytimes.com/2022/06/19/crosswords/daily-puzzle-2022-06-20.html | Beginnerish | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/live/2022/06/19/world/colombia-election-results/gustavo-petro-colombia-election | Gustavo Petro wins the Colombian election, becoming the countryâ€šÃ„Â´s first leftist president. | False | By Julie Turkewitz | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/europe/emmanuel-macron-france-parliamentary-election.html | Macron Loses Absolute Majority as Opposition Surges, a Blow for New Term | False | By Aurelien Breeden and Constant Mã´sÂ´Cheut | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/us/wildfire-arizona-kitt-peak-observatory.html | Arizona Wildfire Destroys Observatory Buildings | False | By Neelam Bohra | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/sports/golf/fitzpatrick-us-open-liv.html | At U.S. Open, Matt Fitzpatrickâ€šÃ„Â´s First PGA Tour Win Comes at a Major | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-19 | 2022-06-20 | https://www.nytimes.com/2022/06/19/sports/golf/us-open-final.html | Collin Morikawa Descends, Then Climbs, the U.S. Open Leaderboard | False | By Peter May | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/19/us/politics/texas-republicans-approve-far-right-platform-declaring-bidens-election-illegitimate.html | Texas Republicans Approve Far-Right Platform Declaring Bidenâ€šÃ„Â´s Election Illegitimate | False | By Azi Paybarah and David Montgomery | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/19/world/americas/gustavo-petro-colombia-presidential-election.html | Gustavo Petro Wins the Election, Becoming Colombiaâ€šÃ„Â´s First Leftist Leader | False | By Julie Turkewitz | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/sports/hockey/avalanche-lightning-stanley-cup.html | In N.H.L. Finals, Avalanche Go From Chaser to Front-Runner | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/sports/football/nfl-concussion-cte-research.html | â€šÃ„Â²We Want to Know Whose Brain Is Healing and Whyâ€šÃ„Â´ | False | By Ken Belson | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/sports/basketball/nba-draft-mark-williams-duke.html | He Saw. He Believed. Now He Can Be an N.B.A. Star. | False | By Jonathan Abrams | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/asia/ukraine-war-climate-crisis-activists-protests.html | New Brand of Activist Takes Aim at Ukraine War and Climate Crisis, Together | False | By Jeffrey Gettleman | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/todayspaper/quotation-of-the-day-gun-proposals-rely-on-a-vast-flawed-system.html | Quotation of the Day: Gun Proposals Rely on a Vast, Flawed System | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/pageoneplus/no-corrections-june-20-2022.html | No Corrections: June 20, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/arts/television/whats-on-tv-this-week-the-stanley-cup-finals-and-chernobyl-the-lost-tapes.html | Whatâ€šÃ„Â´s on TV This Week: The Stanley Cup Finals and â€šÃ„Â²Chernobyl: The Lost Tapesâ€šÃ„Â´ | False | By Shivani Gonzalez | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/business/zelle-money-stolen-banks.html | When Customers Say Their Money Was Stolen on Zelle, Banks Often Refuse to Pay | False | By Stacy Cowley and Lananh Nguyen | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/us/abortion-high-risk-pregnancy.html | With Roe Set to End, Many Women Worry About High-Risk Pregnancies | False | By Jack Healy | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-20 | https://www.nytimes.com/2022/06/20/business/china-housing-real-estate-economy.html | Chinaâ€šÃ„Â´s Once-Sizzling Property Market Has Started to Cool | False | By Daisuke Wakabayashi and Joy Dong | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-08-07 | https://www.nytimes.com/2022/06/20/books/review/daughters-of-the-flower-fragrant-garden-zhuqing-li.html | Sisters Divided by Chinaâ€šÃ„Â´s Divisions | False | By Deirdre Mask | 2022-10-14 | TX 9-207-887 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/opinion/alabama-abortion-guns-politics.html | Pregnancy, Guns and Politics in Alabama | False | By Anton DiSclafani | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/supreme-court-public-opinion-roe.html | The Supreme Court, Public Opinion and the Fate of Roe | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/opinion/how-animals-see-themselves.html | How Animals See Themselves | False | By Ed Yong | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-26 | https://www.nytimes.com/2022/06/20/movies/black-phone-scott-derrickson.html | How Real-Life and Fictional Horror Seeped Into â€šÃ„ˆThe Black Phoneâ€šÃ„ˆ | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/opinion/pence-biden-trump.html | Mike Pence Was of Two Minds | False | By Gail Collins and Bret Stephens | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/health/covid-deaths-plateau.html | Despite Another Covid Surge, Deaths Stay Near Lows | False | By Benjamin Mueller | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/opinion/trump-merrick-garland-january-6-committee.html | Prosecute Trump? Put Yourself in Merrick Garlandâ€šÃ„ˆÃ„´s Shoes. | False | By Jack Goldsmith | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/opinion/recovering-americas-wildlife-act.html | Washington Might Be About to Do Something Right for Americaâ€šÃ„ˆÃ„´s Wildlife | False | By Margaret Renkl | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/technology/google-gsuite-small-business-fee.html | Google Says Itâ€šÃ„ˆÃ„´s Time for Longtime Small-Business Users to Pay Up | False | By Nico Grant | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/business/economy/forced-labor-china-supply-chain.html | Red Flags for Forced Labor Found in Chinaâ€šÃ„ˆÃ„´s Car Battery Supply Chain | False | By Ana Swanson and Chris Buckley | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-23 | https://www.nytimes.com/2022/06/20/style/andreas-anastasis-anna-wintour-bob.html | The Man Behind Fashionâ€šÃ„ˆÃ„´s Most Famous Bob | False | By Nick Haramis | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/medical-examiners-autopsy-racism.html | Failed Autopsies, False Arrests: A Risk of Bias in Death Examinations | False | By Shaila Dewan | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/science/african-wild-dogs-zambia.html | The Incredible Journey of Three African Wild Dogs | False | By Natalie Angier | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-23 | https://www.nytimes.com/2022/06/20/style/legends-of-drag-book.html | Celebrating â€šÃ„ˆÃ‚¹Legendsâ€šÃ„ˆÃ„´ Who Catwalk Among Us | False | By Christopher Barnard | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-07-12 | https://www.nytimes.com/2022/06/20/travel/horses-mozambique-bazaruto-archipelago.html | A Herd in Exile: Riding Horses on Mozambiqueâ€šÃ„ˆÃ„´s Bazaruto Archipelago | False | By Claire Thomas | 2022-09-01 | TX 9-189-149 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/middleeast/palestinian-journalist-killing-shireen.html | The Killing of Shireen Abu Akleh: Tracing a Bullet to an Israeli Convoy | False | By Raja Abdulrahim, Patrick Kingsley, Christiaan Triebert, Hiba Yazbek and Phil Robibero | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/uvalde-shooting-little-league.html | In a Town Crippled by Grief, the Healing Power of a Perfect Pitch | False | By Edgar Sandoval | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/us/politics/abortion-florida-supreme-court.html | Inside One Abortion Clinic, Signs of Nationwide Struggles | False | By Gabriela Bhaskar and Abby Goodnough | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/opinion/international-world-ukraine-war-america.html | Are We Sure America Is Not at War in Ukraine? | False | By Bonnie Kristian | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/es/2022/06/20/espanol/cheech-marin-museo-riverside.html | El arte chicano tiene casa nueva en Riverside: el Cheech | False | By Patricia Escí‚¹SÃ°rceqa | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/europe/france-elections-macron-majority.html | A Fragmented Parliament Brings Macron Back Down to Earth | False | By Norimitsu Onishi, Constant Mâ€šÃ‚Ãˆheut and Aurelien Breeden | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/science/myxoma-virus-rabbits-covid.html | Think All Viruses Get Milder With Time? Not This Rabbit-Killer. | False | By Carl Zimmer | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-26 | https://www.nytimes.com/2022/06/20/realestate/home-prices-california.html | $2.9 Million Homes in California | False | By Angela Serratore | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-28 | https://www.nytimes.com/2022/06/20/science/giant-stingray-mekong.html | A Giant Stingray May Be the Worldâ€šÃ„ˆÃ„´s Largest Freshwater Fish | False | By Jason Bittel | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/opinion/letters/parents-children-guns.html | Parents Fearing for Their Childrenâ€šÃ„ˆÃ„´s Lives | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-23 | https://www.nytimes.com/2022/06/20/arts/music/joan-shelley-the-spur.html | Joan Shelleyâ€šÃ„ˆÃ„´s New Songs Soothe Old Wounds | False | By Grayson Haver Currin | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/sports/golf/zalatoris-us-open.html | Will Zalatoris, Three-Time Major Runner-Up, Is Getting Impatient | False | By Peter May | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/middleeast/israel-election-government-collapse.html | Israelâ€šÃ„Ã´s Government Collapses, Setting Up 5th Election in 3 Years | False | By Patrick Kingsley and Isabel Kershner | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/theater/hooded-or-being-black-for-dummies-review.html | â€šÃ„Ã²Hooded; or Being Black for Dummiesâ€šÃ„Ã´ Review: A Tragic Pageantry | False | By Naveen Kumar | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/eric-greitens-rino-ad.html | In Ad, Shotgun-Toting Greitens Asks Voters to Go â€šÃ„Ã²RINO Huntingâ€šÃ„Ã´ | False | By Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/europe/london-grenfell-tower-anniversary.html | Grenfell Tower Still Stands. So Do Questions About What to Do With It. | False | By Emma Bubola | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/books/review-jean-rhys-biography-miranda-seymour-i-used-to-live-here-once.html | The Life of Jean Rhys, a Uniquely Brilliant and Thorny Writer | False | By Dwight Garner | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/middleeast/israel-arab-military-alliance.html | Israel Confirms Regional Military Project, Showing Its Growing Role | False | By Patrick Kingsley and Ronen Bergman | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/asia/afghan-detainees-britain.html | 5 British Men Released by Taliban as U.K. Expresses Regret | False | By David Zucchino and Carlotta Gall | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/nyregion/taxi-jumps-curb-manhattan.html | Taxi Jumps Curb, Critically Injuring 3 People in Manhattan | False | By Nicole Hong, Ali Watkins and Colin Moynihan | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/business/dutch-government-russian-gas.html | Dutch Government Activates â€šÃ„Ã²Early Warningâ€šÃ„Ã´ Because of Russian Cutbacks on Gas | False | By Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/europe/boris-carrie-johnson-times.html | The Mystery of Fleet Street: An Article on Boris Johnson Vanishes | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/nyregion/harlem-shooting.html | Harlem Shooting Kills 1 and Wounds 8 Amid Violent Weekend Across the Country | False | By Ali Watkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/dr-paul-m-ellwood-jr-dead.html | Dr. Paul M. Ellwood Jr., Architect of the H.M.O., Is Dead at 95 | False | By Robert D. McFadden | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/asia/india-bangladesh-flooding-monsoon.html | Ruinous Flooding in India and Bangladesh Kills at Least 116 | False | By Karan Deep Singh and Saif Hasnat | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/pence-trump-jan6-hearings.html | Pence Navigates a Possible White House Run, and a Fraught Political Moment | False | By Maggie Haberman and Reid J. Epstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/sports/ncaabasketball/lennie-rosenbluth-dead.html | Lennie Rosenbluth, Who Led North Carolina to a Title, Dies at 89 | False | By Richard Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/africa/ethiopia-massacre-oromia.html | â€šÃ„Ã²We Are Not Safeâ€šÃ„Ã´: Ethiopians Flee Massacre That Killed Hundreds | False | By Abdi Latif Dahir | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/biden-gas-prices-tax.html | Biden Says He Is Considering Seeking a Gas Tax Holiday | False | By Zach Montague | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/us/clela-rorex-dead.html | Clela Rorex, Clerk Who Broke a Gay-Marriage Barrier, Dies at 78 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-22 | https://www.nytimes.com/2022/06/20/us/bears-ears-native-american-tribes-management.html | In a Return to the Land, Tribes Will Jointly Manage a National Monument | False | By Alex Traub | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/us/politics/jan-6-committee-hearing-trump.html | Jan. 6 Hearing Will Highlight Trumpâ€šÃ„Ã´s Pressure Campaign on State Officials | False | By Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/arts/television/bill-cosby-trial-jury.html | Jury in Bill Cosbyâ€šÃ„Ã´s Sex Assault Case Ends Third Day of Deliberation | False | By Graham Bowley, Lauren Herstik and Douglas Morino | 2022-08-01 | TX 9-179-521 |
| 2022-06-20 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/europe/russia-ukraine-blockade-war-crime.html | Russiaâ€šÃ„Ã´s Blockade of Ukraine Is â€šÃ„Ã²War Crime,â€šÃ„Ã´ Top E.U. Official Says | False | By Matthew Mpoke Bigg, Andrew Higgins, Thomas Gibbons-Neff and Rick Gladstone | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/20/world/americas/colombia-gustavo-petro-president.html | He Promised to Transform Colombia as President. Can He Fulfill That Vow? | False | By Julie Turkewitz and Genevieve Glatsky | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-21 | 2022-06-20 | https://www.nytimes.com/2022/06/20/crosswords/daily-puzzle-2022-06-21.html | Many an Expert Hobbyist | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/20/arts/nobel-auction-muratov-ukraine.html | Russian Journalistâ€šÃ„Ã´s Nobel Medal Sells for $103.5 Million | False | By Kalia Richardson | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/us/politics/russia-ukraine-east-war.html | After a Pivotal Period in Ukraine, U.S. Officials Predict the Warâ€šÃ„Ã´s Path | False | By Helene Cooper, Eric Schmitt and Julian E. Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/sports/olympics/nordic-combined-ski-ioc.html | Nordic Combined, One of the Oldest Winter Olympic Sports, Faces Elimination | False | By Matthew Futterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/asia/ukraine-bridge-sievierodonetsk.html | A Shopping Trip for Apples, Over the Last Bridge in Lysychansk | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/sports/basketball/nj-hoopers-nba.html | â€šÃ„Â²Jersey Is Taking Overâ€šÃ„Â´: N.J. Hoopers Outshine the Shadow of New York | False | By David Gardner | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/pageoneplus/corrections-june-21-2022.html | Corrections: June 21, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/europe/uk-train-rail-strike.html | U.K. Train Strike Brings Transit Chaos | False | By Mark Landler and Eshe Nelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/science/locked-horns-antlers-deer-elk.html | When Antlers Tangle, Sometimes Both Animals Lose | False | By Asher Elbein | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-27 | https://www.nytimes.com/2022/06/21/world/asia/china-surveillance-investigation.html | Four Takeaways From a Times Investigation Into Chinaâ€šÃ„Ã´s Expanding Surveillance State | False | By Isabelle Qian, Muyi Xiao, Paul Mozur and Alexander Cardia | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/world/middleeast/misurata-libya-peace-theater.html | With Kalashnikov Burgers and Black Comedy, Libyans Try to Move On From Conflict | False | By Vivian Yee | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/21/magazine/john-grisham-interview.html | John Grisham Is Still Battling His Southern Demons | False | By David Marchese | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-10 | https://www.nytimes.com/2022/06/21/books/review/the-fight-to-save-the-town-michelle-wilde-anderson.html | Building Back Better â€šÃ„Ã® One Community at a Time | False | By Sherry Turkle | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-28 | https://www.nytimes.com/2022/06/21/well/live/public-bathrooms-health-safety.html | How Bad Are the Germs in Public Restrooms, Really? | False | By Alice Callahan | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-03 | https://www.nytimes.com/2022/06/21/books/review/ottessa-moshfegh-lapvona.html | A Medieval Dramedy Sheathed in Magic, and the Absurd | False | By Hari Kunzru | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-26 | https://www.nytimes.com/2022/06/21/opinion/cancel-culture-friendship.html | If I Get Canceled, Let Them Eat Me Alive | False | By Agnes Callard | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-24 | https://www.nytimes.com/2022/06/21/books/review/tree-thieves-lyndsie-bourgon.html | When It Comes to Timber Theft, There Are No Clear-Cut Villains | False | By David Enrich | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-24 | https://www.nytimes.com/2022/06/21/opinion/camping-parks-access.html | In the Scramble for a Campsite, Everyone Deserves an Equal Chance | False | By Michael Levy | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-03 | https://www.nytimes.com/2022/06/21/books/review/a-year-to-the-day-robin-benway.html | In This Y.A. Novel, the Grief Comes Before the Tragedy | False | By Nina LaCour | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-27 | https://www.nytimes.com/2022/06/21/business/tesla-online-sales-dealerships.html | Why You Might Buy Your Next Car Online | False | By Paul Stenquist | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-26 | https://www.nytimes.com/2022/06/21/realestate/outdoor-dinner-party-ideas.html | Thereâ€šÃ„Ã´s Never Been a Better Time for an Outdoor Dinner Party | False | By Tim McKeough | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/nyregion/hochul-strategy-primary.html | Will Kathy Hochulâ€šÃ„Ã´s Low-Key Primary Come at a Cost? Allies Fear Yes. | False | By Nicholas Fandos and Jeffery C. Mays | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-23 | https://www.nytimes.com/2022/06/21/us/new-mexico-wildfire-forest-service.html | The Government Set a Colossal Wildfire. What Are Victims Owed? | False | By Simon Romero | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-14 | https://www.nytimes.com/2022/06/21/business/net-power-natural-gas-emissions.html | Can Natural Gas Be Used to Create Power With Fewer Emissions? | False | By John Schwartz | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-07-04 | https://www.nytimes.com/2022/06/21/travel/harriet-tubman-maryland.html | Finding Traces of Harriet Tubman on Marylandâ€šÃ„Ã´s Eastern Shore | False | By Martha S. Jones | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/australia/brittany-higgins-rape-trial-delay.html | Judge Orders a Delay in Australiaâ€šÃ„Ã´s Parliament House Rape Trial | False | By Yan Zhuang | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/asia/jumbo-sinks-hong-kong.html | Hong Kongâ€™s Floating Restaurant Sinks at Sea, Laden With Memories | False | By Mike Ives and Alexandra Stevenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/todayspaper/quotation-of-the-day-for-decades-fighters-were-cool-not-anymore.html | Quotation of the Day: For Decades, Fighters Were Cool. Not Anymore. | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/wasabi-westminster-best-in-show.html | Retired at 4, Wasabi Still Carries Himself Like a Champion | False | By Sarah Lyall | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-23 | https://www.nytimes.com/2022/06/21/opinion/environment/climate-change-greenhouses-drought-indoor-farming.html | Indoor Farming Is a â€˜Noâ€‘Brainer.â€™ Except for the Carbon Footprint. | False | By William Alexander | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-21 | https://www.nytimes.com/2022/06/21/us/politics/mo-brooks-alabama-virginia-georgia-elections.html | What to Watch in Tuesdayâ€™s Primaries | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/asia/south-korea-rocket-launch-nuri.html | Sâ€˜outh Korea Launches Satellite With Its Own Rocket for the First Time | False | By Choe Sang-Hun | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-10 | https://www.nytimes.com/2022/06/21/books/review/alhierd-bacharevic-alindarkas-children.html | The Thorny Politics of Translating a Belarusian Novel | False | By Sophie Pinkham | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-07-24 | https://www.nytimes.com/2022/06/21/books/review/javier-cercas-even-darkest-night.html | Heâ€™s Working Through a Murder Case. And His Shadowy Past. | False | By Garth Risk Hallberg | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/live/2022/06/21/business/economy-news-inflation-stocks/bitcoin-exchange-traded-fund | Bitcoin cynics can now bet on its downfall. | False | By Ephrat Livni | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 0001-01-01 | https://www.nytimes.com/2022/06/21/us/new-jersey-wildfire.html | Wildfire in New Jersey Could Become the Stateâ€™s Largest in Years | False | By Derrick Bryson Taylor and Johnny Diaz | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/pariva-marinated-yogurt-balls.html | These Spiced, Marinated Yogurt Balls Are Perfect for Snacking | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/yellen-may-soon-get-her-name-on-the-greenback.html | Yellen may soon get her name on the greenback. | False | By Deborah B. Solomon | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/schmidt-brothers-grilling-tools-food52.html | Grilling Tools That Will Last Much Longer Than One Summer | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/stories-of-japanese-tea-zach-mangan.html | â€˜Stories of Japanese Teaâ€™ Is a Guide for the Novice and Expert Alike | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/noughty-nonalcoholic-wine.html | A Nonalcoholic Red Wine Worth Bringing to the Party | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/europe/merrick-garland-ukraine-war-crimes.html | Garland, Visiting Ukraine, Names Prosecutor to Investigate Russian War Crimes | False | By Glenn Thrush | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/trump-pressure-state-officials.html | Panel Ties Trump to Fake Elector Plan, Mapping His Attack on Democracy | False | By Luke Broadwater and Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-26 | https://www.nytimes.com/2022/06/21/arts/music/george-michael-freedom-uncut.html | George Michael Preferred Music to Fame. The Doc He Made Does, Too. | False | By Rob Tannenbaum | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/musket-room-ice-cream-sandwiches.html | Ice Cream Sandwiches Engineered by Food Names | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/supreme-court-maine-religious-schools.html | Supreme Court Rejects Maineâ€™s Ban on Aid to Religious Schools | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-31 | https://www.nytimes.com/2022/06/21/books/review/learning-to-talk-hilary-mantel.html | Childrenâ€™s Stories for Adult Audiences | False | By Sarah Moss | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-07-03 | https://www.nytimes.com/interactive/2022/06/21/us/major-supreme-court-cases-2022.html | The Major Supreme Court Decisions in 2022 | False | By Adam Liptak and Jason Kao | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/brooklyn-oysters-real-mother-shuckers.html | The Black Oysterman Taking Half Shells From the Bar to the Block | False | By Korsha Wilson | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/football/deshaun-watson-settlements.html | Deshaun Watson Settles 20 of the 24 Sexual Misconduct Cases Against Him | False | By Jenny Vrentas | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/media/naomi-osaka-hana-kuma-lebron-james.html | Naomi Osaka Starts a Media Company, With Help From LeBron James | False | By Brooks Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/technology/microsoft-facial-recognition.html | Microsoft Plans to Eliminate Face Analysis Tools in Push for â€˜Responsible A.I.â€™ | False | By Kashmir Hill | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/uber-lyft-antitrust-lawsuit.html | Driversâ€šÃ„Ã´ Lawsuit Claims Uber and Lyft Violate Antitrust Laws | False | By Kellen Browning and Noam Scheiber | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/uvalde-texas-police-mccraw.html | Head of State Police Calls Response to Uvalde Shooting an â€šÃ„Â²Abject Failureâ€šÃ„Â´ | False | By J. David Goodman | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/opinion/letters/corporate-money-big-lie.html | Corporate Money Supporting the â€šÃ„Â²Big Lieâ€šÃ„Â´ | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/baseball/yankees-mets.html | A New York Baseball Season That Could Surpass All Others | False | By Victor Mather | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/arts/dance/review-ratmansky-of-love-and-rage.html | Review: How Deep Is Your Love? A Ratmansky Ballet Dives In | False | By Gia Kourlas | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/arts/design/documenta-antisemitism.html | Documenta Takes Down Art After Antisemitism Accusations | False | By Alex Marshall | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/theater/broadway-mask-mandate.html | Broadway Will Drop Mask Mandate Beginning July 1 | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/nyregion/new-york-rent-increase-stabilization.html | Rents Will Rise by at Least 3.25 Percent for 2 Million New Yorkers | False | By Mihir Zaveri | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-24 | https://www.nytimes.com/2022/06/21/technology/mapquest-internet-zombies.html | MapQuest and Other Internet Zombies | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/nyc-restaurant-news.html | Al Coro Opens in the Former Del Posto Space | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/easy-recipes-beginner-cooks.html | Learn to Cook (and â€šÃ„Â§âˆšÂ¨Ã´ It) in 10 Easy Dishes | False | By Nikita Richardson | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/science/nasa-artemis-moon-rocket.html | How Does NASA Get Back to the Moon? Practice, Practice, Practice. | False | By Kenneth Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/westminster-dog-show-photos.html | Westminster Dog Show Pictures: In the Tent at Lyndhurst | False | By Benjamin Hoffman, Calla Kessler and Hiroko Masuike | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/movies/lilo-and-stitch-20th-anniversary.html | â€šÃ„Â²Lilo & Stitchâ€šÃ„Â´ at 20: How It Broke the Mold Long Before â€šÃ„Â²Moanaâ€šÃ„Â´ | False | By Sarah Bahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-07-01 | https://www.nytimes.com/2022/06/21/theater/soho-rep-new-season.html | New Soho Rep Season Spotlights Emerging Artists | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/nyregion/stonewall-national-monument-visitor-center.html | A Stonewall Visitor Center Will Celebrate L.G.B.T.Q. History | False | By Amanda Holpuch | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/article/israel-government-elections.html | Why Does Israel Have So Many Elections? | False | By Isabel Kershner | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/technology/sunny-balwani-trial-closing-statements.html | Closing Arguments Made in Trial of Elizabeth Holmesâ€šÃ„Â´s Ex-Boyfriend | False | By Erin Griffith | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-27 | https://www.nytimes.com/2022/06/21/arts/music/black-country-new-road-lead-singer.html | Black Country, New Road, a Breakout Band, Starts Over (Again) | False | By Alex Marshall | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/arts/music/discoasis-roller-skating-nile-rodgers.html | How New York Got a Glorious Throwback Roller-Skating Extravaganza | False | By Melena Ryzik | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/technology/meta-ad-targeting-settlement.html | Meta Agrees to Alter Ad Technology in Settlement With U.S. | False | By Mike Isaac | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/anti-personnel-land-mines-military-biden-trump.html | Biden Bans Most Antipersonnel Land Mine Use, Reversing Trump-Era Policy | False | By Michael Crowley and John Ismay | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/theater/aint-misbehavin-review.html | Review: â€šÃ„Â²Ainâ€šÃ„Â´t Misbehavinâ€šÃ„Â´ â€šÃ„Â´ Saving Its Love (and Pain) for You | False | By Jesse Green | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/theater/common-ground-revisited-boston.html | Boston Revisits â€šÃ„Â²Common Groundâ€šÃ„Â´ and Busing, Onstage | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/senior-black-executives-amazon.html | Senior Black Executives Depart Amazon as It Names New Consumer Boss | False | By Karen Weise | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/obama-higher-ground-amazon-audible.html | Higher Ground, the Obamasâ€šÃ„Â´ production company, signs multiyear deal with Amazonâ€šÃ„Â´s Audible. | False | By Nicole Sperling | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/books/review-last-resort-sarah-stodola.html | â€šÃ„Â²The Last Resortâ€šÃ„Â´ Interrogates the Beach While Enjoying It | False | By Alexandra Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/irs-backlog.html | Millions of tax returns have not been processed as the I.R.S. tries to clear its backlog. | False | By Deborah B. Solomon | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-08-14 | https://www.nytimes.com/2022/06/21/books/review/the-long-answer-anna-hogeland.html | Asking the Hard Questions About Motherhood | False | By Brenda Shaughnessy | 2022-10-14 | TX 9-207-887 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/middleeast/netanyahu-israel-government-collapse.html | Israeli Government Collapse Gives Netanyahu Another Chance at Power | False | By Patrick Kingsley and Isabel Kershner | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-24 | https://www.nytimes.com/2022/06/21/movies/granada-nights-review.html | â€šÃ„Â²Granada Nightsâ€šÃ„Â´ Review: Growing Abroad | False | By Nicolas Rapold | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-25 | https://www.nytimes.com/2022/06/21/arts/music/american-orchestras-women-minorities.html | U.S. Orchestras Playing More Works by Women and Minorities, Report Says | False | By Javier C. Hernà¡Â°ndez | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/ivanka-trump-election.html | Ivanka Trump expressed a different view on the election to a filmmaker. | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/health/fda-nicotine-cigarettes.html | F.D.A. Aims to Cut Down on Smoking by Slashing Nicotine Levels in Cigarettes | False | By Christina Jewett and Andrew Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/la-pirana-lechonera-review-pete-wells.html | At La PiraÃ±a Lechonera, a Machete, a Shower of Pork and Other Magic | False | By Pete Wells | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/cuellar-defeats-cisneros-texas-primary-runoff.html | Cuellar Defeats Cisneros in South Texas Primary Runoff, Recount Shows | False | By Jazmine Ulloa | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/business/steven-gluckstern-dead.html | Steven Gluckstern, Who Pushed for Mortgage Relief, Dies at 71 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/young-children-covid-vaccines.html | Covid Vaccines Slowly Roll Out for Children Under 5 | False | By Dana Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/golf/liv-koepka-saudi.html | As Koepka Leaves for LIV Golf, the PGA Tour Mulls Changes | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/dining/el-paeller-rafa-margos.html | Paella in a Can? If You Have the Proper Pan. | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-23 | https://www.nytimes.com/2022/06/21/theater/company-broadway-closing.html | Tony-Winning â€šÃ„Â²Companyâ€šÃ„Â´ Revival Will End Broadway Run July 31 | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/sports/football/rob-gronkowski-retire.html | Gronk Retires. Footballs Rejoice. | False | By Ben Shpigel | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/world/europe/ukraine-russian-oil-embargo.html | Western Move to Choke Russiaâ€šÃ„Â´s Oil Exports Boomerangs, for Now | False | By Victoria Kim, Clifford Krauss and Anton Troianovski | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/us-airman-attack-syria-base.html | Air Force Detains Airman in Attack on U.S. Base in Syria | False | By Eric Schmitt | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/senate-gun-safety-bill.html | Bipartisan Gun Bill Clears Initial Vote in Senate | False | By Emily Cochrane and Annie Karni | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/opinion/naftali-bennetts-exit-interview.html | Naftali Bennettâ€šÃ„Â´s Exit Interview | False | By Bret Stephens | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-24 | https://www.nytimes.com/2022/06/21/movies/the-story-wont-die-review.html | â€šÃ„Â²The Story Wonâ€šÃ„Â´t Dieâ€šÃ„Â´ Review: Art in a Time of Crisis | False | By Devika Girish | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/jason-ravnsborg-impeachment-south-dakota.html | South Dakota Removes Its Attorney General After Fatal Crash | False | By Julie Bosman | 2022-08-01 | TX 9-179-521 |
| 2022-06-21 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/jan-6-trump-threats.html | â€šÃ„Â²There Is Nowhere I Feel Safeâ€šÃ„Â´: Election Officials Describe Threats Fueled by Trump | False | By Catie Edmondson | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/21/arts/television/cosby-verdict-sexual-assault-damages.html | Bill Cosby Loses Sex Assault Lawsuit and Must Pay Damages | False | By Graham Bowley, Lauren Herstik and Douglas Morino | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/21/us/politics/britt-alabama-georgia-trump.html | Katie Britt Wins in Alabama as Trump Suffers More Losses in Georgia | False | By Shane Goldmacher | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/21/pageoneplus/corrections-june-22-2022.html | Corrections: June 22, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/21/todayspaper/quotation-of-the-day-retired-at-4-wasabi-continues-to-carry-himself-like-a-champion.html | Quotation of the Day: Retired at 4, Wasabi Continues To Carry Himself Like a Champion | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/21/nyregion/republican-debate-newsmax-governor.html | Newsmax Debate Lends N.Y. Governorâ€šÃ„Â´s Race a Far-Right Glow | False | By Jesse McKinley | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-21 | https://www.nytimes.com/2022/06/21/crosswords/daily-puzzle-2022-06-22.html | Missing Letters | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/us/politics/xinjiang-uyghur-forced-labor-law.html | Companies Brace for Impact of New Forced Labor Law | False | By Ana Swanson | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/sports/hockey/avalanche-lightning-stanley-cup.html | After a Dominant Start, Itâ€šÃ„Â´s Coloradoâ€šÃ„Â´s Turn to Regroup Before Game 4 | False | By Ben Shpigel | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/sports/basketball/nba-draft-preview.html | N.B.A. Draft Preview: A Deep Field Could Yield Surprise Stars | False | By David Gardner | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/europe/ukraine-mykolaiv-russia.html | Linchpin of Ukrainian Defiance, a Southern City Endures Russian Barrage | False | By Roger Cohen and Laetitia Vancon | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/insider/on-the-congo-river-following-a-loggers-dangerous-journey.html | On the Congo River, Following a Loggerâ€šÃ„Â´s Dangerous Journey | False | By Dionne Searcey | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/world/africa/south-africa-farmgate.html | A Theft From South Africaâ€šÃ„Â´s President. A Silence From South Africa. | False | By Tileni Mongudhi and John Eligon | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/interactive/2022/06/22/us/shootings-police-response-uvalde-buffalo.html | Who Stops a â€šÃ„Â²Bad Guy With a Gunâ€šÃ„Â´? | False | By Larry Buchanan and Lauren Leatherby | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/books/review/new-this-week.html | Newly Published, From Cookie Stores to Jean Rhys | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/books/review/immense-world-animal-senses-ed-yong.html | â€šÃ„Â²An Immense Worldâ€šÃ„Â´ Is a Thrilling Tour of Nonhuman Perception | False | By Jennifer Szalai | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/how-to-imprint-ducklings.html | How to Imprint Ducklings | False | By Malia Wollan | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/frank-ohara-poet.html | The Poet Who Taught Me to Be in Love With the World | False | By Ada Calhoun | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/this-chicken-salad-has-it-all.html | This Chicken Salad Has It All | False | By Eric Kim | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-09-18 | https://www.nytimes.com/2022/06/22/books/stockholm-books-read-lars-kepler.html | Read Your Way Through Stockholm | False | By Lars Kepler | 2022-11-01 | TX 9-213-471 |
| 2022-06-22 | 2022-06-25 | https://www.nytimes.com/2022/06/22/travel/nonbinary-airline-passengers-tickets.html | Nonbinary Airline Passengers Ask: Whatâ€šÃ„Â´s Gender Got to Do With It? | False | By Brian Ng | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/style/meta-avatar-store-balenciaga-prada.html | The Avatars Wear Prada | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/top-nyc-rents-brooklyn.html | Paying $40,000 a Month in Brooklyn, and Other Sky-High Rents | False | By Vivian Marino | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/what-should-you-do-when-your-partner-lies-about-his-earnings.html | What Should You Do When Your Partner Lies About His Earnings? | False | By Kwame Anthony Appiah | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/nyregion/aoc-ana-maria-archila.html | Ocasio-Cortez Endorses Insurgent in New York Lt. Governorâ€šÃ„Â´s Race | False | By Jeffery C. Mays and Grace Ashford | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/arts/chauncey-kluge-library-congress.html | The Historian George Chauncey Wins the Kluge Humanities Prize | False | By Kalia Richardson | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/opinion/climate-everest-china.html | On a Divided Mount Everest, Climate Cooperation Is Being Tested | False | By Freddie Wilkinson | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/jewish-congress-nadler-nyc.html | Could New York City Lose Its Last Remaining Jewish Congressman? | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/sports/title-ix-gender-parents.html | The Real Enforcers of Gender Equity in Sports: Angry Parents | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/us/politics/biden-gas-tax-holiday.html | Biden Pushes Congress for Three-Month Gas Tax Holiday | False | By Zolan Kanno-Youngs and Lydia DePillis | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/arts/music/anna-netrebko-opera-putin-russia.html | The Netrebko Question | False | By Javier C. Hernández | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/technology/fusion-zap-energy.html | A Big Step Toward Fusion Energy Is Hailed by a Seattle Start-Up | False | By John Markoff | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/china-taiwan-grouper-ban.html | First Pineapples, Now Fish: To Pressure Taiwan, China Flexes Economic Muscle | False | By Amy Chang Chien | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/east-williamsburg-brooklyn-a-gritty-industrial-vibe-with-pliable-borders.html | East Williamsburg, Brooklyn: A â€šÃ„Â²Gritty, Industrial Vibe,â€šÃ„Â´ With Pliable Borders | False | By Julie Lasky | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/boris-johnson-uk-by-elections-wakefield-tiverton.html | In Two Elections, North and South, Boris Johnson Risks a Sharp Rebuke | False | By Mark Landler | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/inside-the-push-to-diversify-the-book-business.html | Inside the Push to Diversify the Book Business | False | By Marcela Valdes | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/magazine/sabyasachi-profile.html | The Man Who Made the Sari Haute | False | By Francesca Mari | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/style/milan-fashion-week-mens-armani-cucinelli.html | Dressing Simply, but Well. Itâ€šÃ„Â´s Not So Simple. | False | By Guy Trebay | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/aroid-plants.html | These Curious-Looking Plants Have an Addictive Appeal | False | By Margaret Roach | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/t-magazine/new-york-city-novels-books.html | The 25 Most Significant New York City Novels From the Last 100 Years | False | By Rose Courteau, Kate Guadagnino and Miguel Morales | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/nyc-kids-vaccines.html | Vaccinations for children under 5 start in New York City, including in Times Square. | False | By Emma G. Fitzsimmons, Kimiko de Freytas-Tamura and Tâ€šÃ„Âºa Kvetenadze | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/uk-inflation-rate.html | Britainâ€šÃ„Â´s inflation rate climbs to 9.1 percent, a fresh 40-year high. | False | By Eshe Nelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/middleeast/saudi-prince-mbs-erdogan-turkey.html | Saudi Leader Visits Turkey, Moving to Mend Rift Over Journalistâ€šÃ„Â´s Murder | False | By Cora Engelbrecht and Safak Timur | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/wine-liquor-scam-elderly.html | Big Returns for Investing in Fine Wine and Whiskey? It Was Fraud, U.S. Says. | False | By Livia Albeck-Ripka | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/business/sriracha-shortage.html | Sriracha Shortage Is Taking Some Spice Out of Life | False | By Christine Chung | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/home-prices-oregon-louisiana-georgia.html | $625,000 Homes in Oregon, Louisiana and Georgia | False | By Angela Serratore | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/business/oil-gas-prices-clean-energy.html | Clean energy investment lags as oil and gas prices soar. | False | By Patricia Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/realestate/anguilla-house-hunting.html | House Hunting on Anguilla: Modern Elegance, Steps From the Caribbean | False | By Alison Gregor | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/europe/finland-sweden-turkey-nato.html | Analysis: What Turkey Wants to Let Finland and Sweden Into NATO | False | By Steven Erlanger | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/business/powell-fed-inflation-recession.html | Powell says the Fed is â€šÃ„Â²not trying to provokeâ€šÃ„Â´ a recession, but it is â€šÃ„Â²certainly a possibility.â€šÃ„Â´ | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/nyregion/nyc-subway-accessibility-disabilities-elevators.html | M.T.A. Vows to Make Subways 95% Accessible. It Will Take 33 Years. | False | By Michael Gold | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/moritz-seider-red-wings-calder-trophy-rookie-of-the-year.html | The Rookie Some Didnâ€šÃ„Â´t Want Now Has a Fan Base Feeling Optimistic | False | By Neal E. Boudette | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/theater/black-playwrights-theater-deliverance.html | Onstage, Paradise for Black Characters Often Comes With a Price | False | By Maya Phillips | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/world/asia/north-korea-lawsuits-compensation.html | â€šÃ„Â²Not in This for the Moneyâ€šÃ„Â´: Why Some Families Sue North Korea | False | By Mike Ives and John Yoon | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/china-metoo-alibaba-rape.html | Chinese Businessman Tied to Alibaba Rape Case Is Sentenced to Prison | False | By Daisuke Wakabayashi | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/football/dan-snyder-harassment-news-congress.html | Panel Finds Daniel Snyder Interfered With Sexual Harassment Investigation | False | By Jenny Vrentas | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/theater/james-rado-dead.html | James Rado, Co-Creator of the Musical â€šÃ„Â²Hair,â€šÃ„Â´ Is Dead at 90 | False | By Barry Singer | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-27 | https://www.nytimes.com/2022/06/22/movies/dario-argento.html | A Quiet Word With Italyâ€šÃ„Â´s Master of Horror | False | By Elisabetta Povoledo | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/irs-tax-return-backlog.html | The I.R.S. backlog of unprocessed tax returns has grown to 21 million. | False | By Alan Rappeport | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/media/semafor-ben-smith-justin-smith.html | Semafor Readies Entry Into Tricky Digital News Market | False | By Katie Robertson and Benjamin Mullin | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/movies/disappearance-at-clifton-hill-damsel-streaming-movies.html | â€šÃ„Â²Disappearance at Clifton Hill,â€šÃ„Â´ â€šÃ„Â²Damselâ€šÃ„Â´ and More Streaming Gems | False | By Jason Bailey | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/style/nancy-pelosi-husband-car-crash-napa.html | Nancy Pelosiâ€šÃ„Â´s Napa: Wealthy Friends and a Husbandâ€šÃ„Â´s Porsche Crash | False | By Jacob Bernstein and Holly Secon | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/movies/penelope-cruz-antonio-banderas-interview.html | Penâ€šÃ‚Â©lope Cruz, Antonio Banderas and Their â€šÃ„Â²Official Competitionâ€šÃ„Â´ | False | By Carlos Aguilar | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/opinion/environment/climate-hypocrisy-larry-fink.html | Whatâ€šÃ„Â´s Worse: Climate Denial or Climate Hypocrisy? | False | By David Wallace-Wells | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/rikers-inmate-deaths.html | 3 N.Y.C. Detainees Die in Less Than a Week, Bringing Yearâ€šÃ„Â´s Total to 9 | False | By Jonah E. Bromwich and Jan Ransom | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/technology/personaltech/buy-now-pay-later-afterpay-klarna-affirm.html | Should You Buy Now, Pay Later? Tread Carefully. | False | By Brian X. Chen | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/health/uk-polio-london-poliovirus.html | Britain Declares National Incident After Poliovirus Found in London | False | By Apoorva Mandavilli and Euan Ward | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/opinion/letters/jan-6-hearings-republicans.html | â€šÃ„Â²Patriotic and Honest Republicansâ€šÃ„Â´ Telling the Truth | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/arts/dance/flamenco-vivo-carlota-santana-fronteras-review.html | Review: Flamenco Within and Beyond a Boundary | False | By Brian Seibert | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/arts/music/muna-band-interview.html | Munaâ€šÃ„Â´s Fresh Start | False | By Dani Blum | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/economy/starbucks-labor-board.html | Labor Agency Seeks Broad Order Against Starbucks in Federal Court | False | By Noam Scheiber | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/arts/design/zen-freer-gallery-art-monks-japan-washington-review.html | The Lessons of Nothingness From Maverick Zen Monks | False | By Jason Farago | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/business/economy/fed-recession-inflation-interest-rate-explained.html | Why the Fed Is Risking a Recession | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/andrew-gillum-conspiracy-wire-fraud.html | Andrew Gillum, DeSantisâ€šÃ„Â´s 2018 Rival, Is Charged With Conspiracy and Fraud | False | By Patricia Mazzei | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/daunte-wright-settlement-brooklyn-center.html | $3.2 Million Settlement in Police Killing of Daunte Wright | False | By Jesus Jimâ€šÃ‚Â©nez | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/driver-times-square-attack-terrorism.html | Driver in Fatal Times Square Attack Found Not Responsible Because of Mental Illness | False | By Colin Moynihan | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/media/rupert-murdoch-divorce-jerry-hall.html | Rupert Murdoch and Jerry Hall Are Said to Be Divorcing | False | By Jim Rutenberg and Benjamin Mullin | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-26 | https://www.nytimes.com/2022/06/22/style/tampon-shortage-alternatives.html | Whatâ€šÃ„Â´s the Plan for the Tampon Shortage? | False | By Anna Grace Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/sports/olympics/transgender-athletes-fina.html | Sport Is Again Divided Over Inclusiveness and a Level Playing Field | False | By Jerâ€šÃ‚Â© Longman | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/biden-china-tariffs.html | Bidenâ€šÃ„Â´s top trade negotiator defended China tariffs as an important source of leverage. | False | By Ana Swanson | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/arts/design/mass-shooting-memorials-san-bernardino-pulse-newtown.html | A â€˜Â²Sad Kinshipâ€˜Â²Â´ as Towns Build Memorials to Victims of Mass Shootings | False | By Patricia Leigh Brown | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/brittney-griner-letter-biden.html | Brittney Grinerâ€˜Â´s Supporters Call on Biden to Strike a Deal to Free Her | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/sports/what-is-title-ix.html | Title IX Gave Women Greater Access to Education. Hereâ€˜Â´s What It Says and Does. | False | By Remy Tumin | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/business/media/fox-news-dominion-suit.html | Judge Allows Fox News Defamation Suit to Include Fox Corporation | False | By Jeremy W. Peters | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-07-05 | https://www.nytimes.com/2022/06/22/well/move/kayak-paddle-exercise.html | Kayaking: An Outdoor Adventure and a Full-Body Workout | False | By Erik Vance | 2022-09-01 | TX 9-189-149 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/theater/mabou-mines-anniversary.html | At 52, Mabou Mines Is Still Testing Boundaries | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-27 | https://www.nytimes.com/2022/06/22/arts/vivian-hewitt-dead.html | Vivian Hewitt, Who Amassed a Major Collection of Black Art, Dies at 102 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/proud-boys-sedition-conspiracy-trial.html | Proud Boys Case Shows Tensions Between Parallel Inquiries Into Jan. 6 | False | By Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/georgia-supreme-court-hot-car-death.html | Murder Conviction Overturned for Father Whose Son Died in Hot Car | False | By Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/asia/earthquake-afghanistan-deaths.html | Devastating Afghanistan Earthquake Leaves More Than 1,000 Dead | False | By Safiullah Padshah, Alissa J. Rubin and Mike Ives | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-28 | https://www.nytimes.com/2022/06/22/science/pollinator-rats-feijoa.html | Remember Pizza Rat? Meet Pollinator Rat. | False | By Richard Sima | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/boebert-colorado-primary-democrats.html | In Boebertâ€˜Â´s District, as Elsewhere, Democrats Surge Into G.O.P. Primary | False | By Jonathan Weisman | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/world/europe/ukraine-russia-lysychansk-luhansk.html | Russia Gains in the East, Threatening to Overrun Luhansk | False | By Thomas Gibbons-Neff, Natalia Yermak and Alan Yuhas | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/nyregion/eric-adams-brooklyn-apartment.html | Does Eric Adams Own This Brooklyn Apartment? Itâ€˜Â´s Complicated. | False | By Dana Rubinstein, William K. Rashbaum and Michael Rothfeld | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/golf/monahan-pga-liv.html | Under Pressure From LIV Golf, the PGA Tour Defends Its Perch | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/arts/music/meghan-stabile-dead.html | Meghan Stabile, Who Linked Jazz and Hip-Hop, Dies at 39 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/football/tony-siragusa-dies.html | Tony Siragusa, a Defensive Lineman Known as Goose, Dies at 55 | False | By Emmanuel Morgan | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/justice-dept-jan-6-subpoenas.html | Justice Dept. Issues More Subpoenas in Trump Electors Investigation | False | By Alan Feuer and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/us-military-afghan-ukraine.html | Pentagon Pressed to Review How It Judges an Allyâ€˜Â´s Will to Fight | False | By Julian E. Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/nyregion/dna-torso-killer-long-island.html | â€˜Â²Torso Killerâ€˜Â´ Charged in Strangulation of Long Island Woman in 1968 | False | By Ashley Southall | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/sports/football/roger-goodell-congress-dan-snyder.html | Roger Goodell Defends Commanders Investigation, but Not Teamâ€˜Â´s Owner | False | By Jenny Vrentas | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/opinion/republican-attack-gay-rights.html | The G.O.P. Tries to Build a Gay Ghetto | False | By Charles M. Blow | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/uvalde-police-chief-administrative-leave.html | Uvalde School District Puts Police Chief on Leave After Mass Shooting | False | By J. David Goodman | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-22 | https://www.nytimes.com/2022/06/22/us/politics/biden-student-debt-inflation.html | Inflation Complicates Bidenâ€˜Â´s Deliberations on Student Loan Forgiveness | False | By Zolan Kanno-Youngs, Jim Tankersley and Stacy Cowley | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/russia-ukraine-cyberattacks.html | Many Russian Cyberattacks Failed in First Months of Ukraine War, Study Says | False | By David E. Sanger and Julian E. Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-24 | https://www.nytimes.com/2022/06/22/opinion/title-ix.html | We Can Do Better Than Title IX | False | By Lindsay Crouse | 2022-08-01 | TX 9-179-521 |
| 2022-06-22 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/gun-bill-senate-republicans.html | Gun Billâ€šÃ„Ã´s Progress Reflects Political Shift, but G.O.P. Support Is Fragile | False | By Emily Cochrane | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/politics/jan-6-committee-republicans.html | A Year Later, Some Republicans Second-Guess Boycotting the Jan. 6 Panel | False | By Luke Broadwater | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/22/movies/chernobyl-the-lost-tapes-review.html | â€šÃ„Â²Chernobyl: The Lost Tapesâ€šÃ„Â´ Review: Excavating Images From the Fallout | False | By Ben Kenigsberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/22/us/west-virginia-helicopter-crash-logan.html | 6 People Killed in Helicopter Crash in West Virginia Mountains | False | By Livia Albeck-Ripka and Jason M. Bailey | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/22/theater/corsicana-review.html | â€šÃ„Â²Corsicanaâ€šÃ„Â´ Review: Four Lost Hearts in the Heart of Texas | False | By Jesse Green | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-22 | https://www.nytimes.com/2022/06/22/crosswords/daily-puzzle-2022-06-23.html | Photosynthetic Process | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/22/movies/love-gelato-review.html | â€šÃ„Â²Love & Gelatoâ€šÃ„Â´ Review: A Young Girl, Transfigured by Italy | False | By Teo Bugbee | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/22/todayspaper/quotation-of-the-day/quotation-of-the-day-jewish-political-clout-at-risk-in-a-changing-new-york-city.html | Quotation of the Day: Jewish Political Clout at Risk In a Changing New York City | False |  | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/22/pageoneplus/corrections-june-23-2022.html | Corrections: June 23, 2022 | False |  | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/business/europe-natural-gas-russia.html | Russia Crimps Gas Flows Just as Europe Races to Stock Up for Winter | False | By Stanley Reed and Melissa Eddy | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/sports/basketball/wnba-rhyne-howard-atlanta-dream.html | The Dreamâ€šÃ„Ã´s Clean-Slate Strategy Made Space for a Star: Rhyne Howard | False | By Erica L. Ayala | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/russia-war-oligarchs-putin.html | From Russian Elites, No Sign of Broad Challenge to Putin | False | By Anton Troianovski | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/22/sports/trumpet-bloodhound-wins-westminster-dog-show.html | In a first for bloodhounds, Trumpet wins Westminster. | False | By Sarah Lyall and Kris Rhim | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregion/ghislaine-maxwell-prison-sentence.html | Prosecutors Ask That Ghislaine Maxwell Spend at Least 30 Years in Prison | False | By Benjamin Weiser | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/ukraine-nuclear-plant-russian.html | As Russian forces fortify a Ukrainian nuclear power plant, employees are fleeing repression, local officials say. | False | By Marc Santora | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/sports/soccer/shakhtar-donetsk-ukraine-soccer.html | The Stranded Sons of Shakhtar Donetsk | False | By Tariq Panja | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/world/asia/china-floods-heatwaves.html | Extreme Weather Hits China With Massive Floods and Scorching Heat | False | By Tiffany May | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/style/perfume-sex-gender.html | When Did Perfume Stop Being About Sex? | False | By Rachel Strugatz | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/insider/cade-metz-technology-reporter.html | Reporting on the Future, Now | False | By Emmett Lindner | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/us/politics/republicans-jan-6-trump.html | G.O.P. Testimony at Jan. 6 Panel Exposes a Party Torn Between Truth and Trump | False | By Shane Goldmacher | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/style/elvis-fashion.html | Elvis Broke Fashion Boundaries, Too | False | By Guy Trebay | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-07-02 | https://www.nytimes.com/2022/06/23/theater/moliere-400-comedie-francise-versailles.html | Moliâ€šÃ†re, Turning 400, Can Still Surprise | False | By Laura Cappelle | 2022-09-01 | TX 9-189-149 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/business/korean-won-low.html | Korean currency falls to 13-year low amid global recession fears. | False | By Jin Yu Young | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/23/realestate/23hunt-dauber.html | Seeking a West Village Rental for Less Than $3,000. Which Option Did She Choose? | False | By Joyce Cohen | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/magazine/falcons-hawks-jersey-shore.html | The Ancient Art of Falconry at the Jersey Shore | False | By Andrew S. Lewis | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/magazine/poem-love-the-memory-of-it.html | Poem: love & the memory of it | False | By Jay Hopler and Victoria Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/arts/music/american-classical-music.html | What Is American Music? Three Classical Albums Offer Answers. | False | By Seth Colter Walls | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/us/french-bulldog-armed-robbery.html | Never Mind Your Wallet. Armed Robbers Want Your French Bulldog. | False | By Thomas Fuller | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/magazine/uvalde-reaction-videos.html | When Raw Emotion Goes Viral | False | By Reyhan Harmanci | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/sports/olympics/track-sprinter-knighton-bolt.html | This Teen Has Already Broken Some of Usain Boltâ€šÃ„Â´s Records. Heâ€šÃ„Â´s Getting Faster. | False | By Jerâ€šÃ© Longman | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/opinion/myanmar-junta-gas-revenue.html | The U.S. Can Put Sanctions on Russian Gas to Punish Putin. Iâ€šÃ„Â´m Asking It to Do the Same in Myanmar. | False | By Thinzar Shunlei Yi | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/magazine/judge-john-hodgman-on-phish-shows.html | Judge John Hodgman on Phish Shows | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/realestate/owning-renting-disparity.html | Cost of Owning a Home Surges Above the Cost of Renting One | False | By Gregory Schmidt | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-07-03 | https://www.nytimes.com/2022/06/23/books/review/dragons-love-tacos-adam-rubin.html | At 10, â€šÃ„Â²Dragons Love Tacosâ€šÃ„Â´ is Still Flying Off Shelves | False | By Elisabeth Egan | 2022-09-01 | TX 9-189-149 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/books/lidia-yuknavitch-thrust.html | Lidia Yuknavitch Writes to Break With the â€šÃ„Â²Tyrannyâ€šÃ„Â´ of the Past | False | By Kate Dwyer | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/climate/biden-offshore-drilling-climate.html | Bidenâ€šÃ„Â´s Inner Circle Debates Future of Offshore Drilling | False | By Lisa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/jan-6-hearing-trump-justice-department.html | Jan. 6 Panel Outlines Trumpâ€šÃ„Â´s Bid to Coerce Justice Dept. Officials | False | By Luke Broadwater and Katie Benner | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/business/art-challenges-climate-nft.html | Challenges of the Future Confront the Art World | False | By Farah Nayeri | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/books/review/patrick-radden-keefe-reading.html | Patrick Radden Keefe Has One Big Rule for His Reading Time | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/opinion/uvalde-evangelicals-guns.html | The Myth of the â€šÃ„Â²Good Guy With a Gunâ€šÃ„Â´ Has Religious Roots | False | By Peter Manseau | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/technology/mark-zuckerberg-meta-midterm-elections.html | As Midterms Loom, Elections Are No Longer Top Priority for Meta C.E.O. | False | By Sheera Frenkel and Cecilia Kang | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-28 | https://www.nytimes.com/2022/06/23/well/mind/teens-thc-cannabis.html | Psychosis, Addiction, Chronic Vomiting: As Weed Becomes More Potent, Teens Are Getting Sick | False | By Christina Caron | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-07-04 | https://www.nytimes.com/2022/06/23/technology/0-5-selfie.html | The Rise of the 0.5 Selfie | False | By Kalley Huang | 2022-09-01 | TX 9-189-149 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregion/savitt-wimbledon-tennis.html | This Wimbledon Champion Never Had a Tennis Lesson | False | By Alyson Krueger | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/style/gayflower-boat-party-ty-sunderland.html | Its â€šÃ„Â²Demonâ€šÃ„Â´ Exorcised, a Floating Gay Party Series Returns | False | By Christopher Barnard | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/jan-6-hearings-photos.html | The Spectacle of the Jan. 6 Hearings Looms Over Washington | False | By Sinna Nasseri | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/sports/title-ix-anniversary.html | Fifty Years On, Title IXâ€šÃ„Â´s Legacy Includes Its Durability | False | By Remy Tumin | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/art-climate-change-environment.html | Mindful of Its Impact on the Planet, the Art World Aims for Sustainability | False | By David Kaufman | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/jeff-koons-art-moon.html | Loving Art to the Moon and Back | False | By Ted Loos | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/olympics/anita-alvarez-world-aquatics-championships.html | She Fainted During the World Championships. Her Coach Came to the Rescue. | False | By Andrew Das | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/business/7-eleven-franchisee-court.html | 7-Eleven Franchisee Who Rebelled Against Company Loses in Court | False | By Ben Dooley and Hisako Ueno | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/apples-review-forget-me-not.html | â€˜Applesâ€™ Review: Forget Me Not | False | By Beatrice Loayza | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/the-black-phone-review.html | â€˜The Black Phoneâ€™ Review: The Dead Have Your Number | False | By Jeannette Catsoulis | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/wildhood-review.html | â€˜Wildhoodâ€™ Review: On the Road, Sorting Out Growing Up | False | By Natalia Winkelman | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/the-human-trial-review.html | â€˜The Human Trialâ€™ Review: The Race for a Diabetes Cure | False | By Glenn Kenny | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/flux-gourmet-review.html | â€˜Flux Gourmetâ€™ Review: Mastering the Art of Fringe Cooking | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/baseball/dodgers-pitching.html | Need to Fix a Struggling Pitcher? Put Him in Dodger Blue. | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/birx-trump-covid-guidance.html | Deborah Birx Says Trump White House Asked Her to Weaken Covid Guidance | False | By Noah Weiland | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/climate/biden-endangered-species-habitat.html | Biden Administration Tosses Trump Definition of â€˜Habitatâ€™ for Endangered Species | False | By Catrin Einhorn | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/style/infidelity-cheating-forgiveness.html | I Cheated on My Wife. Why Wonâ€™t She Get Over It? | False | By Philip Galanes | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/realestate/housing-market-near-nyc.html | Homes for Sale in Westchester and Connecticut | False | By Lisa Prevost and Anne Mancuso | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/business/germany-russia-gas-emergency.html | â€˜We are in a gas crisis.â€™ Germany raises emergency level. | False | By Melissa Eddy and Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/malta-abortion-andrea-prudente.html | How an Abortion Ban Trapped a Tourist on Malta | False | By Amanda Taub | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/luis-bunuel-discreet-charm-bourgeois.html | Still Charming at 50: Luis Buñuelâ€™s Greatest Hit | False | By J. Hoberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/music/soccer-mommy-sometimes-forever-review.html | Soccer Mommy Summons a â€˜Tidal Waveâ€™ of Feelings | False | By Jon Pareles | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/health/fda-juul-ecigarettes-ban.html | F.D.A. Orders Juul to Stop Selling E-Cigarettes | False | By Matt Richtel and Andrew Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/supreme-court-ny-open-carry-gun-law.html | Supreme Court Strikes Down New York Law Limiting Guns in Public | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/surfside-condo-collapse-alarm.html | One Button Could Have â€˜Saved More Livesâ€™ in Florida Condo Collapse | False | By Patricia Mazzei and Mike Baker | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/live/2022/06/23/us/gun-control-senate-supreme-court/clarence-thomas-gun-rights-supreme-court | Clarence Thomas is the courtâ€™s most committed advocate of gun rights. | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-27 | https://www.nytimes.com/2022/06/23/arts/music/cxema-ukraine.html | For a Kyiv Techno Collective, â€˜Now Everything Is About Politicsâ€™ | False | By Tom Faber | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/biden-transgender-students-discrimination.html | New Biden Rules Would Bar Discrimination Against Transgender Students | False | By Erica L. Green | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/business/powell-fed-lower-inflation.html | Fed officials pledge â€˜unconditionalâ€™ dedication to lowering inflation. | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/alex-holder-jan-6-trump-documentary.html | Documentary Filmmaker Emerges as Potentially Key Jan. 6 Witness | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/business/student-loan-debt-fraud-settlement.html | Government to Cancel $6 Billion in Student Loan Debt for Defrauded Borrowers | False | By Stacy Cowley | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/elvis-review.html | â€˜Elvisâ€™ Review: Shocking the King Back to Life | False | By A.O. Scott | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/beavis-and-butt-head-do-the-universe-review.html | â€˜Beavis and Butt-Head Do the Universeâ€™ Review: Chortles in Space | False | By Glenn Kenny | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/style/american-girl-memes.html | American Girl Doll Jokes Are All the Rage | False | By Valeriya Safronova | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregion/hochul-new-york-gun-law-supreme-court.html | Hochul Pledges New Legislation After â€˜Shockingâ€™ Court Decision on Guns | False | By Jonah E. Bromwich, Ashley Southall and Grace Ashford | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/trevor-the-musical-review.html | â€˜Trevor: The Musicalâ€™ Review: Heâ€™s Coming Out | False | By Amy Nicholson | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/middleeast/iran-revolutionary-guards-intelligence-chief-hossein-taeb.html | Iran Dismisses Revolutionary Guardsâ€™ Powerful Intelligence Chief | False | By Cora Engelbrecht and Farnaz Fassihi | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/canada/pope-francis-canada-visit.html | Vatican Signals Pope Will Keep His Plan to Visit Canada for Apology | False | By Ian Austen | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/opinion/eric-greitens-political-violence.html | Eric Greitensâ€™s Plug for Political Violence Is No Joke | False | By Frank Bruni | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/olga-review.html | â€˜Olgaâ€™ Review: Tough Balancing Act for a Ukrainian Girl in Exile | False | By Austin Considine | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/live/2022/06/23/us/gun-control-senate-supreme-court/senate-gun-control-bill | Senate Passes Bipartisan Gun Bill, Breaking a Decades-Long Impasse | False | By Annie Karni and Emily Cochrane | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/arts/dance/broadway-bares-strip-show.html | Velcro or Snaps? The ABCâ€™s of Stripping for a Cause | False | By Brian Schaefer | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/jeffrey-clark-trump-justice-dept.html | Federal Authorities Search Home of Trump Justice Dept. Official | False | By Alan Feuer, Adam Goldman and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/we-nous-review.html | â€˜We (Nous)â€™ Review: This Is Us | False | By Devika Girish | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-23 | https://www.nytimes.com/2022/06/23/style/men-with-a-plan-and-a-sense-of-cool.html | Men With a Plan and a Sense of Cool | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-27 | https://www.nytimes.com/2022/06/23/technology/app-rules-google-apple.html | App Rules Are Twisted to Absurdity | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/nyregion/assembly-primary-ny.html | The Next Battlefield for N.Y. Progressives? The State Assembly. | False | By Grace Ashford | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/boston-hospital-baby-body-lost.html | Their Baby Died. Then a Boston Hospital Lost the Body. | False | By Maria Cramer | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/opinion/letters/merrick-garland-trump-jan-6.html | Will Merrick Garland Prosecute Trump? Should He? | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/dance/mariana-valencia-heera-abrons-arts-center.html | Performing and Creating as Equals Across the Age Gap | False | By Siobhan Burke | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/business/media/netflix-layoffs.html | Netflix lays off another 300 employees. | False | By John Koblin | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/television/loot-review-maya-rudolph.html | â€˜Lootâ€™ Review: Maya Rudolph Among the .001 Percent | False | By Mike Hale | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-07-05 | https://www.nytimes.com/2022/06/23/science/giant-bacterium.html | You Donâ€™t Need a Microscope to See the Biggest Bacteria Ever Found | False | By Carl Zimmer | 2022-09-01 | TX 9-189-149 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/design/black-artists-melancholia-bard-review.html | For Black Artists, the Motivating Power of Melancholia | False | By Holland Cotter | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-28 | https://www.nytimes.com/2022/06/23/science/tortoises-turtles-aging.html | Centenarian Tortoises May Set the Standard for Anti-Aging | False | By Jack Tamisiea | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/pompeii-mount-vesuvius-erupt.html | When, Exactly, Did Mount Vesuvius Erupt? | False | By Elisabetta Povoledo | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/vedette-review-swiss-cow.html | â€šÃ„Â²Vedetteâ€šÃ„Â´ Review: A Cowâ€šÃ„Â´s Trouble in Paradise | False | By Manohla Dargis | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/theater/lessons-in-survival-review.html | â€šÃ„Â²Lessons in Survival: 1971â€šÃ„Â´ Review: The Past Echoes in the Present | False | By Laura Collins-Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/marcel-the-shell-with-shoes-on-review.html | â€šÃ„Â²Marcel the Shell With Shoes Onâ€šÃ„Â´ Review: Bigger Isnâ€šÃ„Â´t Better | False | By Manohla Dargis | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregion/buffalo-victims-ny-gun-control-law.html | â€šÃ„Â¹Itâ€šÃ„Â‚Â´s ridiculousâ€šÃ„Â´: Relatives of Buffalo massacre victims express anger at the decision. | False | By Troy Closson | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/senate-gun-bill.html | Hereâ€šÃ„Â´s what is in the Senateâ€šÃ„Â´s gun bill â€šÃ„Â® and what was left out. | False | By Stephanie Lai and Emily Cochrane | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/health/monkeypox-origin-mutations.html | Scientists Zero In on Origins of the Monkeypox Outbreak | False | By Apoorva Mandavilli | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/africa/south-africa-corruption-jacob-zuma-cyril-ramaphosa.html | South Africaâ€šÃ„Â´s Corruption Inquiry Leaves Few of the Nationâ€šÃ„Â´s Powerful Unscathed | False | By Lynsey Chutel | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/nyregion/penn-station-tracks-amtrak.html | Overburdened Penn Station Needs More Tracks. But Where Could They Fit? | False | By Patrick McGeehan | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 0001-01-01 | https://www.nytimes.com/2022/06/23/us/politics/mo-brooks-jan-6-testify.html | Abandoned by Trump, Mo Brooks Is Now Open to Testifying About Jan. 6 | False | By Neil Vigdor | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/business/citadel-offices-miami.html | Citadel says it will move offices to Miami because of crime in Chicago. | False | By Lauren Hirsch | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/business/fed-banks-recession.html | Fed Says Stress Tests Show Big Banks Can Withstand a Severe Recession | False | By Emily Flitter | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/arts/music/opera-diversity.html | Operaâ€šÃ„Â´s Lack of Diversity Extends to Offstage, a Study Shows | False | By Javier C. Hernâ€šÃ¡Â°ndez | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/arts/television/the-bear-the-split-queen.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/asia/afghanistan-earthquake-survivors-relief.html | In Afghan Quake: â€šÃ„Â²I Did Not Expect to Surviveâ€šÃ„Â´ | False | By Christina Goldbaum, Safiullah Padshah, Kyle Crichton and Kiana Hayeri | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/supreme-court-miranda-lawsuits.html | Police Officers Canâ€šÃ„Â´t Be Sued for Miranda Violations, Supreme Court Rules | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/opinion/supreme-court-guns-religion.html | Thereâ€šÃ„Â´s a Way to Outmaneuver the Supreme Court, and Maine Has Found It | False | By Aaron Tang | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/football/hugh-mcelhenny-dead.html | Hugh McElhenny, Elusive Hall of Fame Halfback, Is Dead at 93 | False | By Richard Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-29 | https://www.nytimes.com/2022/06/23/theater/transparent-musical-center-theater-group.html | â€šÃ„Â²Transparentâ€šÃ„Â´ Musical Highlights Center Theater Group Season | False | By Sarah Bahr | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/hockey/avalanche-lightning-stanley-cup-finals.html | A Delayed Ending to Game 4 Has Instant Aftershocks | False | By Ben Shpigel | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/basketball/nba-draft-style-red-carpet.html | From Tattoos to Malcolm X T-shirts, N.B.A. Hopefuls Talk Style | False | By Kris Rhim | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/nyregion/monkeypox-vaccine-new-york.html | A Monkeypox Vaccine Is Now Available for New Yorkers Who May Be at Risk | False | By Sharon Otterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/americas/quito-ecuador-protests-inflation.html | Ecuador Roiled by Protests Set Off by Rising Fuel and Food Prices | False | By Josâ€šÃ¡Â© Marâ€šÃÂ‰Âa Leâ€šÃÂ‰Â¥n Cabrera and Megan Janetsky | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/world/europe/ukraine-russia-eu-candidate.html | First Step Toward Ukraine Joining E.U. Signals Solidarity Amid War | False | By Matina Stevis-Gridneff, Thomas Gibbons-Neff and Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-25 | https://www.nytimes.com/2022/06/23/arts/harry-gesner-dead.html | Harry Gesner, Architect of Soaring California Style, Dies at 97 | False | By Penelope Green | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/opinion/inflation-recession-monetarism.html | Beware the Dangers of Sado-Monetarism | False | By Paul Krugman | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-26 | https://www.nytimes.com/2022/06/23/us/florida-largest-python.html | To Catch a Snake: Largest Python Found in Everglades Signals a Threat | False | By April Rubin | 2022-08-01 | TX 9-179-521 |
| 2022-06-23 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/senate-supreme-court-guns.html | In One Day, Washington Goes in Two Directions on Guns | False | By Glenn Thrush | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/sports/basketball/nba-draft-orlando-magic-paolo-banchero.html | Orlando Magic Select Paolo Banchero With No. 1 Pick in N.B.A. Draft | False | By Tania Ganguli and Kris Rhim | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/us/politics/jan-6-pardons.html | Panel Provides New Evidence That G.O.P. Members of Congress Sought Pardons | False | By Maggie Haberman, Michael S. Schmidt and Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/theater/epiphany-review-brian-watkins-lincoln-center.html | â€šÃ„Â²Epiphanyâ€šÃ„Â´ Review: A Holiday Party, but What Are We Celebrating? | False | By Maya Phillips | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-23 | https://www.nytimes.com/2022/06/23/crosswords/daily-puzzle-2022-06-24.html | Queenâ€šÃ„âs Protection | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/crosswords/variety-just-saying.html | Variety: Just Saying | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/23/movies/beba-review.html | â€šÃ„Â²Bebaâ€šÃ„Â´ Review: Learning From Ancestors | False | By Concepciăâ˘í‰n de Leăâˑí‰n | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-28 | https://www.nytimes.com/2022/06/23/arts/design/san-francisco-george-washington-mural.html | San Francisco School Board Reverses Vote on Mural Removal | False | By Zachary Small | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/ashley-burks-anthony-misiak-wedding.html | On Loving Day, a Celebration of Their Own Indefatigable Love | False | By Nina Reyes | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/alejandro-rojas-jaclyn-belson-wedding.html | Winning Her Heart Through His Way With Words | False | By Jenny Block | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/brenda-langstraat-ve-bui-wedding.html | After Many High School Reunions, Classmates Become Newlyweds | False | By Rosalie R. Radomsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/adam-topper-jordan-manekin-wedding.html | Whatâ€šÃ„Âˢs Two â€šÃ„Â²Yentasâ€šÃ„Â´ Plus One Senator? A Lifetime Together. | False | By Tammy La Gorce | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/modern-love-ending-things.html | This Is How We Talk About Ending Things | False | By Kyleigh McPeek | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/books/review/ian-falconer-two-dogs.html | Party Animals? | False | By Jennifer Krauss | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/ukraine-refugees-warsaw-poland.html | In Warsaw Park, Ukraineâ€šÃ„âs Teen Refugees Hang Out and Hang On | False | By Jeffrey Gettleman | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/boris-johnson-uk-by-elections-conservatives.html | Conservatives Lose 2 Races in U.K., Adding to Pressure on Boris Johnson | False | By Mark Landler and Stephen Castle | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/24/pageoneplus/corrections-june-24-2022.html | Corrections: June 24, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/24/todayspaper/quotation-of-the-day-title-ix-promised-gender-equity-but-who-enforced-it-parents.html | Quotation of the Day: Title IX Promised Gender Equity. But Who Enforced It? Parents. | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/24/movies/rise-review-to-be-giannis.html | â€šÃ„Â²Riseâ€šÃ„Â´ Review: To Be Giannis | False | By Calum Marsh | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/24/business/economy/fed-inflation.html | Fed Confronts a â€šÃ„Â²New Worldâ€šÃ„Â´ of Inflation | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/24/world/asia/china-australia-ties.html | After Years of Acrimony, China and Australia Cautiously Reach Out | False | By Chris Buckley | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-24 | https://www.nytimes.com/2022/06/24/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Let the Record Showâ€šÃ„Â´ and â€šÃ„Â²Hell of a Bookâ€šÃ„Â´ | False | By Miguel Salazar | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/realestate/renters-cost-of-living-nyc.html | â€˜Rent, Foreverâ€™: The Price of Living in New York City | False | By Sandra E. Garcia | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/movies/anime-belle-your-name.html | For the Most Complex Heroines in Animation, Look to Japan | False | By Charles Solomon | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-07-12 | https://www.nytimes.com/2022/06/24/health/sleep-debt-health.html | The Sleep Debt Collector Is Here | False | By Oliver Whang | 2022-09-01 | TX 9-189-149 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/realestate/rent-hike-nyc.html | New York City Rent Increase: What You Need to Know | False | By Anna P. Kambhampaty | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-07-03 | https://www.nytimes.com/2022/06/24/books/review/droll-tales-iris-smyles-a-blind-corner-caitlin-macy-sleeping-alone-ru-freeman-fruiting-bodies-kathryn-harlan.html | How Droll: Story Collections Poke Fun at Human Contradiction | False | By Yoon Choi | 2022-09-01 | TX 9-189-149 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/dining/drinks/wine-school-alsace-white.html | To Understand Alsace Whites, Look to the Past | False | By Eric Asimov | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/business/how-to-invest-stocks-bear-market.html | How to Start Investing, Even in a Bear Market | False | By Jeff Sommer | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/nyregion/masks-broadway.html | You Donâ€™t Want to Wear a Mask? Do It for Hugh Jackman. | False | By Ginia Bellafante | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/grandparents-suicide-personal-essay.html | What They Wanted | False | By Ariel Kanter | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-28 | https://www.nytimes.com/2022/06/24/well/mind/psychedelics-veterans-affairs.html | A Psychedelic Renaissance at the V.A. | False | By Ernesto Londoñ̃o | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/fine-mineral-collecting.html | Chemical Compounds That Incite Oohs and Aahs | False | By Shivani Vora | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/masterpiece-london-japan-art.html | Rediscovering the Joy of Japanese Art in London | False | By David Belcher | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/opinion/trump-jan-6-prosecution.html | No One Is Above the Law, and That Starts With Donald Trump | False | By Richard L. Hasen | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/realestate/homeowners-renting-housing-market.html | These Homeowners Decided to Rent Again | False | By Ronda Kaysen | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/nyregion/the-moth-executive-director.html | How the Artistic Director of the Moth Spends Her Sundays | False | By Alix Strauss | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/nyregion/hochul-zeldin-governor-issues.html | Crime, Taxes, Abortion: Where the 7 Candidates for N.Y. Governor Stand | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/style/alton-mason.html | How Alton Mason Went from â€˜Male Model of the Yearâ€™ to â€˜Elvisâ€™ | False | By Sadiba Hasan | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/ncaabasketball/college-basketball-recruiting.html | Recruiting Trail Puts Basketballâ€™s Changes on Display | False | By Billy Witz | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/nyregion/nyc-primary-election-governor.html | What to Know About N.Y.â€™s Primary Election on June 28 | False | By Anne Barnard | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/russia-oil-china-india-ukraine-war.html | In Russiaâ€™s War, China and India Emerge as Financiers | False | By Clifford Krauss, Alexandra Stevenson and Emily Schmall | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/us/politics/democratic-primaries-early-states.html | With Swag and Swagger, State Democrats Vie for Front of Presidential Primary Line | False | By Katie Glueck | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/us/politics/psychedelic-therapy-veterans.html | After Six-Decade Hiatus, Experimental Psychedelic Therapy Returns to the V.A. | False | By Ernesto Londoñ̃o | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/realestate/high-rent-couples-living-together.html | When the Rent Rushes Relationships | False | By Anna P. Kambhampaty | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/state-gun-laws-permits.html | States Rush to Revamp Laws After Supreme Courtâ€™s Gun Ruling | False | By Eric Lipton, Shawn Hubler, Nicholas Bogel-Burroughs and Serge F. Kovaleski | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/germany-ambassador-amy-gutmann.html | Her Father Fled the Nazis. Sheâ€™s the New U.S. Ambassador to Germany. | False | By Katrin Bennhold | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/business/bronx-housing-court-evictions.html | â€˜At Their Breaking Pointâ€™: Tenants Fight to Stay in Their Homes | False | By Gregory Schmidt | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-24 | 2022-07-03 | https://www.nytimes.com/2022/06/24/opinion/addiction-overdose-mental-health.html | Experts Say We Have the Tools to Fight Addiction. So Why Are More Americans Overdosing Than Ever? | False | By Jeneen Interlandi | 2022-09-01 | TX 9-189-149 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/nyregion/truck-beach-access-hamptons.html | Truck Beach Was For Locals. Then the Oceanfront Homes Arrived. | False | By Amanda M. Fairbanks | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/dining/drinks/wine-temperature-chill-red-wine.html | How Does Temperature Affect Wine? | False | By Eric Asimov | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/raphael-national-gallery-london.html | For Britainâ€ŝÂ‚Â´s National Gallery, a Raphael Show Comes at the Right Time | False | By Farah Nayeri | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/guantanamo-afghan-prisoner-released.html | U.S. Repatriates Afghan Whose Guantấŝ‚Â´namo Detention Was Unlawful | False | By Carol Rosenberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/asia/myanmar-aung-san-suu-kyi-coup-solitary.html | Myanmar Junta Sends Aung San Suu Kyi to Solitary Confinement | False | By Richard C. Paddock | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/baseball/joe-musgrove-padres.html | An Ace Finds Success by Visualizing Failure | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/baseball/pete-alonso-mets-breathing.html | For the Mets, Deep Breaths, a Little Chatter and a Lot of Wins | False | By James Wagner | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/africa/rwanda-commonwealth-human-rights.html | Commonwealth Meeting in Rwanda Has a Long Agenda. Human Rights Isnâ€ŝÂ‚Â´t on It. | False | By Abdi Latif Dahir | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/24/business/monowi-nebraska-one-person-town.html | The Last Resident of Monowi | False | Photographs and Text by Alyssa Schukar | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/asia/afghanistan-earthquake-aid.html | Relief Efforts Intensify in Afghanistan After Devastating Earthquake | False | By Najim Rahim, Cora Engelbrecht and Michael Crowley | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/television/queer-as-folk-heartstopper.html | Watching â€ŝÂ‚Â´Queer as Folkâ€ŝÂ‚Â´ but Craving â€ŝÂ‚Â´Heartstopperâ€ŝÂ‚Â´ | False | By Erik Piepenburg | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/ghost-flights-migrant-children.html | â€ŝÂ‚Â²Ghost Flightsâ€ŝÂ‚Â´? The Facts Behind Transporting Migrant Children | False | By Miriam Jordan | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/us/surfside-condo-collapse.html | â€ŝÂ‚Â²My Aching Heart Is Shattered Into Little Piecesâ€ŝÂ‚Â´ | False | By Patricia Mazzei and Rose Marie Cromwell | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/theater/richard-iii-disabled-arthur-hughes.html | The â€ŝÂ‚Â²Most Real Richard III Thereâ€ŝÂ‚Â´s Ever Beenâ€ŝÂ‚Â´ | False | By Alex Marshall | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/climate/early-heat-waves.html | Heat Waves Around the World Push People and Nations â€ŝÂ‚Â²to the Edgeâ€ŝÂ‚Â´ | False | By Raymond Zhong | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/arts/design/buck-ellison-white-men.html | Buck Ellisonâ€ŝÂ‚Â´s Great White Society | False | By Travis Diehl | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/roe-wade-overturned-supreme-court.html | In 6-to-3 Ruling, Supreme Court Ends Nearly 50 Years of Abortion Rights | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/live/2022/06/27/us/abortion-roe-wade-supreme-court/what-did-roe-v-wade-say | What did Roe v. Wade say? | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/stocks-bonds-inflation.html | Stocks have a rare positive week. | False | By Isabella Simonetti | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 0001-01-01 | https://www.nytimes.com/2022/06/24/us/roe-wade-abortion-popularity.html | The decision to overturn Roe clashes with the views of a majority of Americans. | False | By Charlie Savage | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 0001-01-01 | https://www.nytimes.com/2022/06/24/us/parenthood-casey-abortion-ruling.html | What did Planned Parenthood v. Casey say? | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/masterpiece-london-art-fair.html | A Popular Art Fair Has Fought Its Way Back | False | By Farah Nayeri | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/masterpiece-london-agha.html | Anila Quayyum Agha Uses Patterns to Break Patterns | False | By Ted Loos | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/economy/russia-ukraine-grain-exports-romania.html | As Russia Chokes Ukraineâ€ŝÂ‚Â´s Grain Exports, Romania Tries to Fill In | False | By Patricia Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 0001-01-01 | https://www.nytimes.com/live/2022/06/27/us/abortion-roe-wade-supreme-court/global-abortion-rights | Hereâ€ŝÂ‚Â´s what abortion rights in other nations look like. | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-24 | 2022-07-08 | https://www.nytimes.com/2022/06/24/movies/five-horror-movies-to-stream-now.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2022-09-01 | TX 9-189-149 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/tennis/wimbledon-draw-russia-ban.html | Serena Williams's Wimbledon Draw Could Have Been Worse | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/supreme-court-cases-roe-wade.html | Here are past cases that have upheld or chipped away at Roe v. Wade. | False | By Victoria Kim | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/sports/soccer/paulo-dybala-juventus.html | Paulo Dybala and the Problem With Italy | False | By Rory Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/opinion/letters/supreme-court-abortion-roe.html | 'Shock and Dismay' Over the Abortion Ruling | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/interactive/2022/06/24/us/politics/supreme-court-dobbs-jackson-analysis-roe-wade.html | The Dobbs v. Jackson Decision, Annotated | False | By The New York Times | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/tennis/wta-liv-golf-saudi-arabia.html | Saudi Arabia, a Growing Force in Golf, Seeks to Host Women's Tennis | False | By Matthew Futterman and Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/germany-abortion-law.html | Germany Ends Ban on Abortion Advertisement | False | By Christopher F. Schuetze | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/dining/vegan-potato-salad-recipe.html | A Creamy, Vegan Potato Salad You Can Linger Over | False | By Melissa Clark | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/opinion/roe-v-wade-dobbs-democracy.html | Roe's Death Will Change American Democracy | False | By Mary Ziegler | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/interactive/2022/06/24/upshot/dobbs-roe-abortion-driving-distances.html | How Abortion Bans Will Ripple Across America | False | By Quoctrung Bui, Claire Cain Miller and Margot Sanger-Katz | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/magazine/ice-pop-recipe.html | 6 Cool Ice Pops to Make With Your Kids | False | By Jodi Levine and Bobby Doherty | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/kaliningrad-russia-rail-sanctions.html | A Sleepy Baltic Rail Line Gets a Geopolitical Wakeup Call | False | By Andrew Higgins | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/opinion/letters/supreme-court-guns.html | Furor Over the Supreme Court Ruling on Guns | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/music/verdi-muti-chicago-symphony-ballo.html | Review: Before Riccardo Muti Leaves Chicago, a Verdi Farewell | False | By Zachary Woolfe | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/theater/rock-paper-scissors-sheffield.html | 3 Theaters, 3 Plays, One Cast, All at Once | False | By Holly Williams | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/clarence-thomas-roe-griswold-lawrence-obergefell.html | Thomas's concurring opinion raises questions about what rights might be next. | False | By Sheryl Gay Stolberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/roe-abortion-us-reaction.html | Americans Celebrate and Mourn Abortion Decision as New Fights Loom | False | By Kate Zernike | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/documenta-review.html | Documenta Was a Whole Vibe. Then a Scandal Killed the Buzz. | False | By Siddhartha Mitter | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/buy-now-pay-later-guns.html | 'Buy Now, Pay Later' Becomes a New Way to Pay for Guns | False | By Matthew Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/gun-control-bill-congress.html | Congress Passes Bipartisan Gun Legislation, Clearing It for Biden | False | By Emily Cochrane | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/americas/mexico-priests-murder.html | Murder of 2 Priests Hands Mexican Leaders a New Critic: the Catholic Church | False | By Natalie Kitroeff and Oscar Lopez | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/biden-roe-abortion.html | 'This Is Not Over': Biden Tries to Galvanize Voters After Abortion Ruling | False | By Zolan Kanno-Youngs | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/opinion/abortion-dobbs-roe-pro-life.html | I Prayed and Protested to End Roe. What Comes Next? | False | By Karen Swallow Prior | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-07-05 | https://www.nytimes.com/2022/06/24/science/friendship-scent-odor.html | Does Your Nose Help Pick Your Friends? | False | By Veronique Greenwood | 2022-09-01 | TX 9-189-149 |
| 2022-06-24 | 2022-08-01 | https://www.nytimes.com/2022/06/24/arts/baxter-black-dead.html | Baxter Black, Who Elevated Cowboy Poetry to Folk Art, Dies at 77 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/school-meal-aid-bill-congress.html | Congress Clears Bill to Extend Free Meals for Children Through the Summer | False | By Stephanie Lai and Linda Qiu | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/health/juul-ecigarettes-ban.html | Juul Gets Temporary Reprieve to Keep Selling Its E-Cigarettes | False | By Matt Richtel, Lauren Hirsch and Andrew Jacobs | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/fed-financial-disclosures-ethics.html | Fresh Fed financial disclosures omit the officials who ignited ethics scandal. | False | By Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/theater/stranger-things-experience-cascando.html | Immersed in â€šÃ„Â²Stranger Things,â€šÃ„Â´ Then Strolling to Beckett | False | By Alexis Soloski | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/havana-syndrome-compensation-payments.html | U.S. Outlines Compensation Rules for Some Havana Syndrome Victims | False | By Julian E. Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/sports/olympics/winter-sports-2026-ioc.html | Olympics Snub Womenâ€šÃ„Â´s Nordic Combined and Put the Sport on Notice | False | By Matthew Futterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/opinion/biden-gas-tax.html | Bidenâ€šÃ„Â´s Gas Tax Holiday Wouldnâ€šÃ„Â´t Make Much Difference | False | By Peter Coy | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/dance/review-pacific-northwest-ballet.html | Review: Pacific Northwest Ballet Finally Makes It Back to New York | False | By Siobhan Burke | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/books/review/little-rabbit-alyssa-songsiridej-ones-company-ashley-hutson-last-summer-on-state-street-toya-wolfe.html | Three Women, â€šÃ„Â²Hollowed Out and Ready to Burstâ€šÃ„Â´ | False | By Claire Kohda | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/arts/design/fbi-orlando-museum-basquiat.html | F.B.I. Raids Orlando Museum and Removes Basquiat Paintings | False | By Brett Sokol and Matt Stevens | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-28 | https://www.nytimes.com/2022/06/24/theater/american-buffalo-broadway-masks.html | On Broadway, One Show Decides to Keep Masks. No, Itâ€šÃ„Â´s Not â€šÃ„Â²Phantom.â€šÃ„Â´ | False | By Michael Paulson | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/business/work-friend-roxane-gay-negotiating-with-bosses.html | You Deserve Better, No Matter What Your Boss Says (or Doesnâ€šÃ„Â´t) | False | By Roxane Gay | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-29 | https://www.nytimes.com/2022/06/24/dining/drinks/beer-wrestling.html | Beer and Body Slams, as Craft Brewers and Wrestlers Get in the Ring | False | By Joshua M. Bernstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/opinion/dobbs-ruling-roe-v-wade.html | The Ruling Overturning Roe Is an Insult to Women and the Judicial System | False | By The Editorial Board | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/ukraine-russia-sievvierodonetsk-donbas-lysychansk.html | Ukraine Retreats From Embattled City, as Russia Grinds On | False | By Thomas Gibbons-Neff, Marc Santora and Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/us/gloria-allen-dead.html | Gloria Allen, Transgender Activist Who Ran a Charm School, Dies at 76 | False | By Alex Williams | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/fashion/mens-fashion-update.html | What Are Men Wearing Now? | False | By Vanessa Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/abortion-ruling-trump.html | The Man Most Responsible for Ending Roe Worries That It Could Hurt His Party | False | By Maggie Haberman and Michael C. Bender | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/technology/ken-knowlton-dead.html | Ken Knowlton, a Father of Computer Art and Animation, Dies at 91 | False | By Cade Metz | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/science/nasa-psyche-delay.html | NASA Pauses Psyche, a Mission to a Metal-Rich Asteroid | False | By Kenneth Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-26 | https://www.nytimes.com/2022/06/24/world/europe/haleh-afshar-dead.html | Haleh Afshar, Who Fought for Rights of Muslim Women, Dies at 77 | False | By Nazila Fathi | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/russia-ukraine-biden-sanctions.html | U.S.-Led Alliance Faces Frustration, and Pain of its Own, Over Russia Sanctions | False | By Michael Crowley and Edward Wong | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/abortion-supreme-court-roberts.html | June 24, 2022: The Day Chief Justice Roberts Lost His Court | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/business/abortion-roe-wade-companies.html | Companies Are More Vocal Than Ever on Social Issues. Not on Abortion. | False | By Emma Goldberg and Lora Kelley | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-24 | 2022-06-27 | https://www.nytimes.com/2022/06/24/nyregion/hochul-donors-money-campaign.html | Hochul Has Raised $34 Million So Far. Her Goal May Be Double That. | False | By Dana Rubinstein and Jay Root | 2022-08-01 | TX 9-179-521 |
| 2022-06-24 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/abortion-roe-wade-midterm-elections.html | â€˜Â²Itâ€˜Â´s Become Realâ€˜Â´: Abortion Decision Roils Midterms, Sending Fight to States | False | By Katie Glueck | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/us/supreme-court-abortion-contraception-same-sex-marriage.html | Abortion Ruling Poses New Questions About How Far Supreme Court Will Go | False | By Charlie Savage | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/politics/guns-bill-senate-negotiations.html | Leaving Wish Lists at the Door, Senators Found Consensus on Guns | False | By Annie Karni and Emily Cochrane | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/24/us/roe-kavanaugh-collins-notes.html | Kavanaugh Gave Private Assurances. Collins Says He â€˜Â²Misledâ€˜Â´ Her. | False | By Carl Hulse | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/24/opinion/roe-v-wade-dobbs-decision.html | Requiem for the Supreme Court | False | By Linda Greenhouse | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/24/world/europe/norway-nightclub-shooting.html | 2 Killed and at Least 19 Wounded in Shooting in Norwayâ€˜Â´s Capital | False | By Henrik Pryser Libell and Mike Ives | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/24/crosswords/daily-puzzle-2022-06-25.html | Cause of an Uprising? | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/sports/autoracing/pikes-peak-hill-climb.html | At Pikes Peak Hill Climb, a Drive to Win and to Put the Race on the Map | False | By Gregory Leporati | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/europe/ukraine-coal-mining.html | Coal Dust and Methane Below, Russian Bombs Above | False | By Finbarr Oâ€˜Â´Reilly | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/title-ix-anniversary-roe-wade.html | The Day the Supreme Court Crashed the Title IX Party | False | By Kurt Streeter | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/style/monkeypox-nyc-pride.html | Will the Specter of Monkeypox Affect Pride Weekend in New York? | False | By Anna Grace Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/pageoneplus/corrections-june-25-2022.html | Corrections: June 25, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/todayspaper/quotation-of-the-day-nonbinary-air-travelers-continue-to-face-a-male-or-female-world.html | Quotation of the Day: Nonbinary Air Travelers Continue to Face a Male-or-Female World | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/world/europe/belaruss-leader-europes-last-dictator-burnishes-links-to-russia.html | Belarusâ€˜Â´s Leader, â€˜Â²Europeâ€˜Â´s Last Dictator,â€˜Â´ Burnishes Links to Russia | False | By Marc Santora and Ivan Nechepurenko | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/realestate/john-legend-chrissy-teigen-nolita-penthouses.html | John Legend and Chrissy Teigen Sell a Pair of Penthouses in NoLIta | False | By Vivian Marino | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/europe/norway-shooting-oslo.html | Norway Mass Shooting Is Being Investigated as Terrorism, Police Say | False | By Henrik Pryser Libell and Mike Ives | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/realestate/renters-bidding-war.html | How to Survive a Rental Bidding War | False | By Ronda Kaysen | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-07-10 | https://www.nytimes.com/2022/06/25/books/review/jess-walter-the-angel-of-rome.html | Jess Walterâ€˜Â´s End-of-the-World Fun | False | By Hilma Wolitzer | 2022-09-01 | TX 9-189-149 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/business/gas-prices-hacks.html | The Quest to Beat High Gas Prices | False | By Lora Kelley | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/rudy-giuliani-donald-trump.html | Giulianiâ€˜Â´s Loyalty to Trump Was Born in His Darkest Moment | False | By Andrew Kirtzman | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/roe-abortion-politics.html | The End of Roe Is Just the Beginning | False | By Ross Douthat | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/clarence-thomas-abortion-supreme-court.html | The Radical Reign of Clarence Thomas | False | By Maureen Dowd | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/elizabeth-warren-tina-smith-abortion-roe.html | Elizabeth Warren and Tina Smith: Weâ€˜Â´ve Seen What Will Happen Next to Americaâ€˜Â´s Women | False | By Elizabeth Warren and Tina Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/tennis/andy-murray-wimbledon.html | The Measured Voice and Stellar Career of Andy Murray | False | By Cindy Shmerler | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-25 | https://www.nytimes.com/2022/06/25/nyregion/zeldin-republicans-governor-new-york.html | N.Y. Republican Quandary: How to Veer Right and Still Win in November | False | By Jesse McKinley and Nicholas Fandos | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/tennis/wimbledon-grass-court.html | The Changing Grass at Wimbledon | False | By Stuart Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/27/us/abortion-laws-wisconsin-arizona-roe-overturned.html | Century-Old State Laws Could Determine Where Abortion Is Legal | False | By Julie Bosman | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/nyregion/crisis-pregnancy-centers-abortion-nyc.html | In New York, Anti-Abortion Centers Outnumber Abortion Clinics | False | By Kimiko de Freytas-Tamura and Jeenah Moon | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/style/christina-riccis-search-for-authenticity.html | Christina Ricci's Search for Authenticity | False | By Thessaly La Force | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/business/highest-paid-ceos-elon-musk.html | How Elon Musk Helped Lift the Ceiling on C.E.O. Pay | False | By Peter Eavis | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-07-04 | https://www.nytimes.com/2022/06/25/well/family/men-abortion-roe-v-wade.html | The Voices of Men Affected by Abortion | False | By Alisha Haridasani Gupta | 2022-09-01 | TX 9-189-149 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/tennis/wimbledon-politics-history.html | Once Again, Tennis Is Disrupted by Politics | False | By Cindy Shmerler | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/olympics/devon-allen-nfl.html | An N.F.L. Rookie's Back-up Plan: A Track World Championship | False | By Kris Rhim | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/business/dealbook/businesses-brace-for-post-roe.html | Businesses Are Bracing for the Political and Social Fight Post-Roe | False | By Ephrat Livni, Lauren Hirsch and Jenny Gross | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/crosswords/spelling-bee-diary-0620.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |