Exhibit I38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/gun-control-bill-biden.html | Biden Signs Gun Bill Into Law, Ending Years of Stalemate | False | By Emily Cochrane and Zolan Kanno-Youngs | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-07-03 | https://www.nytimes.com/2022/06/25/style/montys-good-burger.html | The Burger That Instagram Built | False | By Molly Creeden | 2022-09-01 | TX 9-189-149 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/asia/beijing-china-swimming-holes.html | â€šÃ„Â²Wild Swimmingâ€šÃ„Â´ in Restricted Beijing Offers Refreshing Break From Rules | False | By Vivian Wang | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/europe/russia-missiles-ukraine-putin-lukashenko.html | Russia Unleashes a Missile Barrage, While Inching Ahead in Eastern Ukraine | False | By Marc Santora, Megan Specia and Ivan Nechepurenko | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/letters/feminism-ms-magazine.html | Feminismâ€šÃ„Â´s Journey Over the Decades | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/opinion/supreme-court-gun-control-bill.html | The Supreme Court Puts Gun Rights Above the Human Life | False | By The Editorial Board | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/asia/afghanistan-earthquake-recovery-aid.html | â€šÃ„Â²We Have Nothingâ€šÃ„Â´: Afghan Quake Survivors Despair Over Recovery | False | By Christina Goldbaum, Safiullah Padshah and Kiana Hayeri | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/conservative-christians-roe-wade-abortion.html | For Conservative Christians, the End of Roe Was a Spiritual Victory | False | By Elizabeth Dias | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/hockey/avalanche-lightning-stanley-cup.html | Lightning Shock Avalanche to Keep Dream of 3-Peat Alive | False | By Ken Belson | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/commandos-russia-ukraine.html | Commando Network Coordinates Flow of Weapons in Ukraine, Officials Say | False | By Eric Schmitt, Julian E. Barnes and Helene Cooper | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/biden-allies-ukraine-conflict.html | A New Task for Biden: Readying Allies for a Long Conflict in Ukraine | False | By David E. Sanger | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/technology/qanon-leader-returns.html | The Leader of the QAnon Conspiracy Theory Returns | False | By Stuart A. Thompson | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/jan-6-congressional-hearing.html | How the House Jan. 6 Panel Has Redefined the Congressional Hearing | False | By Michael S. Schmidt, Luke Broadwater and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/abortion-decision-reaction.html | Americans Face New Abortion Landscape in Wake of Roe Decision | False | By Julie Bosman | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/africa/commonwealths-fissures-exposed-at-week-of-meetings.html | Commonwealthâ€šÃ„Â´s Fissures Exposed at Week of Meetings | False | By Abdi Latif Dahir | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/abortion-ruling-states.html | Supreme Court Throws Abortion to an Unlevel State Playing Field | False | By Jonathan Weisman and Jazmine Ulloa | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/world/europe/melilla-spain-africa-migrants.html | More Than 20 Migrants Die in Effort to Enter Spanish Enclave in Africa | False | By Euan Ward and Aida Alami | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/immigration-enforcement-priorities-court.html | Court Widens Scope of Deportations | False | By Miriam Jordan | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/soccer/gareth-bale-lafc-mls.html | Gareth Bale Will Join Los Angeles F.C. in Major League Soccer | False | By Andrew Das | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/business/michel-david-weill-dead.html | Michel David-Weill, Influential Lazard Banker, Dies at 89 | False | By Lora Kelley | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/tennis/serena-williams-wimbledon.html | A Year Away, a New Coach and the Same Goal: Winning Wimbledon | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/sports/basketball/nba-fathers-sons-players.html | For Some N.B.A. Draftees, Making It to the Pros Runs in the Family | False | By Sopan Deb and Scott Cacciola | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/business/dealbook/spirit-frontier-jetblue.html | Shareholder Advisory Firm Backs Spirit-Frontier Merger | False | By Lauren Hirsch | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/2022/06/25/us/nasa-moon-dust-cockroaches-auction.html | Dead Roaches That Ate Moon Dust Went Up for Auction. Then NASA Objected. | False | By Vimal Patel | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/sports/baseball/yankees-astros-no-hitter.html | Three Astros Pitchers Combine to No-Hit the Yankees | False | By Benjamin Hoffman | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | | https://www.nytimes.com/interactive/2022/06/25/us/how-roe-ended.html | How Did Roe Fall? Before a Decisive Ruling, a Powerful Red Wave. | False | By Kate Zernike | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/us/politics/samuel-alito-abortion.html | Decades Ago, Alito Laid Out Methodical Strategy to Eventually Overrule Roe | False | By Charlie Savage | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/nyregion/jeffrey-escoffier-dead.html | Jeffrey Escoffier, Health Official and Scholar of Gay Theory, Dies at 79 | False | By Neil Genzlinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-26 | https://www.nytimes.com/2022/06/25/crosswords/daily-puzzle-2022-06-26.html | Bonus Features | False | By Caitlin Lovinger | 2022-08-01 | TX 9-179-521 |
| 2022-06-25 | 2022-06-27 | https://www.nytimes.com/live/2022/06/26/us/abortion-roe-wade-supreme-court/abortions-canceled-roe-wade | Women who had their abortions canceled are now scrambling. | False | By Nicholas Bogel-Burroughs | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/25/technology/china-surveillance-police.html | â€šÂ²An Invisible Cageâ€šÂ¸: How China Is Policing the Future | False | By Paul Mozur, Muyi Xiao and John Liu | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/sports/tennis/raducanu-wimbledon-us-open.html | The Ultimate Tennis Disrupter Faces the Wimbledon Crucible | False | By Matthew Futterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/pageoneplus/corrections-june-26-2022.html | Corrections: June 26, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/science/nasa-capstone-moon-launch.html | NASAâ€šÂ´s Return to the Moon Starts With Launching a 55-Pound CubeSat | False | By Kenneth Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/insider/one-woman-town-monowi-nebraska.html | A One-Woman Town, Documented for Over 17 Years | False | By Alyssa Schukar | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/nyregion/metropolitan-diary.html | â€šÂ´The First Time I Met My Neighbor, He Was Sitting Outside With a Friendâ€šÂ´ | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | | https://www.nytimes.com/2022/06/26/health/abortion-medication-pills.html | Abortion Pills Take the Spotlight as States Impose Abortion Bans | False | By Pam Belluck | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/us/politics/illinois-governor-bailey-irvin-pritzker.html | MAGA Voters Send a $50 Million G.O.P. Plan Off the Rails in Illinois | False | By Reid J. Epstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/books/review/girls-they-write-songs-about-carlene-bauer.html | In This Novel of Female Friendship, Birds of a Feather Drift Apart | False | By Molly Young | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-07-24 | https://www.nytimes.com/2022/06/26/books/review/in-the-houses-of-their-dead-terry-alford.html | Necromancers, Killers and Presidents, Summoned From the Pages of History | False | By Leah Greenblatt | 2022-09-01 | TX 9-189-149 |
| 2022-06-26 | 2022-07-03 | https://www.nytimes.com/2022/06/26/books/review/new-romance-novels.html | Happy Marriages, Petty Temptations and Angel Sex | False | By Olivia Waite | 2022-09-01 | TX 9-189-149 |
| 2022-06-26 | 2022-07-02 | https://www.nytimes.com/2022/06/26/books/blitz-bazawule-book.html | Blitz Bazawule Is Building Bridges Between Worlds | False | By Dave Itzkoff | 2022-09-01 | TX 9-189-149 |
| 2022-06-26 | | https://www.nytimes.com/2022/06/26/realestate/homes-sold-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/europe/france-far-right-parliament.html | Franceâ€šÂ´s Far Right Surges Into Parliament, and Further Into the Mainstream | False | By Aurelien Breeden and Constant Mã©â€ºâ€¹cheut | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/business/school-safety-technology.html | Schools Are Spending Billions on High-Tech Defense for Mass Shootings | False | By Natasha Singer | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-30 | https://www.nytimes.com/2022/06/26/nyregion/tick-diseases-new-york.html | Tick Hunting: The Prey Are Tiny, and the Bait Is Human | False | By Jesse McKinley | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/style/strutting-their-looks.html | Strutting Their Looks | False | By Denny Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/africa/south-africa-stampede.html | 21 Teenagers Found Dead in South African Tavern, Officials Say | False | By John Eligon | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/opinion/vacation-pandemic-travel.html | Vacationing 101 for Those Who Have Forgotten How | False | By Jenni Avins | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/opinion/america-the-merciless.html | America the Merciless | False | By Pamela Paul | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/middleeast/jordan-mansaf-takeout.html | An Innovator Sold Jordanâ€šÃ„¸â€šÃ„´'s National Dish in a To-Go Cup. Controversy Ensued. | False | By Ben Hubbard, Asmaa al-Omar and Laura Boushnak | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/opinion/justice-alito-reproductive-justice-constitution-abortion.html | No, Justice Alito, Reproductive Justice Is in the Constitution | False | By Michele Goodwin | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/golf/liv-travelers-saudi.html | Will LIV Golf Diminish PGA Tour Events Like the Travelers Championship? | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/baseball/phillies-relief-room.html | When Nature Calls, Phillies Relievers Have a Place to Go | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-29 | https://www.nytimes.com/2022/06/26/briefing/jan-6-hearings.html | Reliving Painful History | False | By Ian Prasad Philbrick | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/europe/g7-summit-ukraine-war-climate-change.html | Ukraine Warâ€šÃ„¸â€šÃ„´'s Latest Victim? The Fight Against Climate Change. | False | By Katrin Bennhold and Jim Tankersley | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-26 | https://www.nytimes.com/2022/06/26/todayspaper/quotation-of-the-day-patients-and-statesturn-focus-to-pills.html | Quotation of the Day: Patients and States Turn Focus to Pills | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/politics/gun-control-research-bipartisan-bill.html | For Gun Violence Researchers, Bipartisan Bill Is a â€šÃ„¸Â²Glass Half Fullâ€šÃ„¸Â´ | False | By Sheryl Gay Stolberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/opinion/letters/mass-shootings-evil.html | Mass Shootings: Where the True Evil Lies | False | | | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/arts/music/patrick-adams-dead.html | Patrick Adams, Master of New Yorkâ€šÃ„¸â€šÃ„´'s Underground Disco Scene, Dies at 72 | False | By Clay Risen | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/california-abortions-state-law.html | California looks to enshrine abortion rights in state constitution. | False | By Shawn Hubler | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/politics/proud-boys-jan-6.html | Proud Boys Ignored Orders Given at Pre-Jan. 6 Meeting | False | By Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/arts/music/early-wagner-operas.html | Wagnerâ€šÃ„¸â€šÃ„´'s Early Operas Shouldnâ€šÃ„¸â€šÃ„´'t Be Mere Curiosities | False | By Joshua Barone | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/asia/india-activist-arrested-modi-gujarat-riots.html | Prominent Activist in India Arrested Over Crusade Against Modi in Deadly Riots | False | By Sameer Yasir | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/theater/bodies-they-ritual-review.html | â€šÃ„¸Â²Bodies They Ritualâ€šÃ„¸Â´ Review: Plush Robes and Cults | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/abortion-roe-v-wade.html | The Ruling Was Just the Beginning: Both Sides Mobilize Over Abortion | False | By Kate Zernike | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/nyregion/ny-pride-parade-abortion.html | Pride March in New York Infused With New Sense of Urgency | False | By Matthew Haag, Chelsia Rose Marcius and Lauren McCarthy | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/europe/kyiv-missile-strike-ukraine.html | Missile Strike in Kyiv Rattles Residents After Weeks of Quiet | False | By Valerie Hopkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/europe/ukraine-russia-war-g7.html | Russian Strike on Kyiv Looms Over G7 Summit | False | By Jim Tankersley | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/tennis/novak-djokovic-rafael-nadal-wimbledon.html | Novak Djokovic Has Prepared His Way. So Has Rafael Nadal. | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/crosswords/daily-puzzle-2022-06-27.html | Scrumptious Bits | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/nyregion/rudy-giuliani-attacked.html | Rudy Giuliani Smacked on Back While Campaigning on Staten Island | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/mississippi-abortion-clinic.html | The Final Days of Mississippiâ€šÃ„Ã´s Last Abortion Clinic | False | By Richard Fausset | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/us/politics/tina-peters-election-conspiracy-theories.html | The Strange Tale of Tina Peters | False | By Nick Corasaniti and Alexandra Berzon | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/nyregion/governor-primary-campaign-ny.html | Under Courtâ€šÃ„Ã´s Shadow, N.Y. Governor Candidates Lob Final Pitches | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/golf/travelers-championship.html | Schauffele Holds Off Theegala to Win Travelers Championship | False | By Bill Pennington | 2022-08-01 | TX 9-179-521 |
| 2022-06-26 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/baseball/aaron-judge-yankees-astros.html | Astros Give Yankees a Tough Series, and a Measuring Stick | False | By Tyler Kepner | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/26/world/americas/colombia-bullfight-accident.html | Colombian Bullfight Stand Collapse Kills at Least 6 | False | By Genevieve Glatsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/26/sports/colorado-avalanche-tampa-bay-lightning-game-6-stanley-cup.html | Colorado Avalanche Unseat Tampa Bay to Win the Stanley Cup | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/sports/tennis/wimbledon-russia-liv-pga-saudi.html | As Wimbledon Begins, an Era of Sports Free of Bans and Boycotts Ends | False | By Matthew Futterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/sports/soccer/title-ix-soccer.html | Once a â€šÃ„Ã²Easy Way Outâ€šÃ„Ã´ for Equality, Womenâ€šÃ„Ã´s Soccer Is Now a U.S. Force | False | By Alexandra E. Petri | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/todayspaper/quotation-of-the-day-cancellations-of-procedures-alarm-patients.html | Quotation of the Day: Cancellations of Procedures Alarm Patients | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/pageoneplus/no-corrections-june-27-2022.html | No Corrections: June 27, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/26/business/russia-default.html | Russia Misses Bond Deadline, Signaling Its First Default on Foreign Debt Since 1918 | False | By Eshe Nelson | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/arts/television/whats-on-tv-this-week-endangered-man-who-fell-to-earth.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Endangeredâ€šÃ„Ã´ and â€šÃ„Ã²The Man Who Fell to Earthâ€šÃ„Ã´ | False | By Shivani Gonzalez | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/business/media/kareem-daniel-disney.html | The Former Electrical Engineer Leading Disneyâ€šÃ„Ã´s Streaming Strategy | False | By Brooks Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/business/boeing-max-families-whistle-blowers.html | Boeing 737 Max Flies Again, but Crash Victimsâ€šÃ„Ã´ Kin Say Risks Remain | False | By Niraj Chokshi | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/fda-booster-covid-vaccine.html | F.D.A. May Move Toward Updating Vaccines | False | By Sharon LaFraniere | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-30 | https://www.nytimes.com/2022/06/27/style/rose-wolffer-hamptons.html | How RosâˆšÂ©â€šÃ„Ã² Became a Lifestyle | False | By Alex Williams | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/opinion/dobbs-guns-supreme-court.html | The Supreme Courtâ€šÃ„Ã´s Fighting Words | False | By Gail Collins and Bret Stephens | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/opinion/health/monkeypox-sexual-health.html | America May Soon Have Another Sexually Transmitted Infection | False | By Jay K. Varma | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-30 | https://www.nytimes.com/2022/06/27/us/election-workers-safety.html | Violent Threats to Election Workers Are Common. Prosecutions Are Not. | False | By Michael Wines and Eliza Fawcett | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-11-24 | https://www.nytimes.com/2022/06/27/travel/birdhouses-kutch-district-india.html | Documenting Indiaâ€šÃ„Ã´s Distinctive Birdhouses | False | By Nipun Prabhakar | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-27 | 2022-07-03 | https://www.nytimes.com/2022/06/27/business/ferrari-lamborghini-electric.html | Icons of Italian Automotive Style Struggle to Go Electric | False | By Jack Ewing and Federico Borella | 2022-09-01 | TX 9-189-149 |
| 2022-06-27 | 2022-07-03 | https://www.nytimes.com/2022/06/27/realestate/only-murders-in-the-building-belnord-arconia.html | The Wild History of the Real â€šÃ„Ã²Only Murdersâ€šÃ„Ã´ Building | False | By Penelope Green | 2022-09-01 | TX 9-189-149 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/briefing/supreme-court-abortion.html | Whatâ€šÃ„Ã´s Next for the Supreme Court? | False | By David Leonhardt | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/trump-truth-social-federal-investigation.html | Trumpâ€šÃ„Ã´s social network deal is under grand jury scrutiny. | False | By Matthew Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-07-03 | https://www.nytimes.com/2022/06/27/realestate/shopping-tablecloths.html | Shopping for Tablecloths | False | By Tim McKeough | 2022-09-01 | TX 9-189-149 |
| 2022-06-27 | 2022-07-03 | https://www.nytimes.com/2022/06/27/realestate/home-prices-california.html | $900,000 Homes in California | False | By Angela Serratore | 2022-09-01 | TX 9-189-149 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/asia/new-zealand-jacinda-ardern-popularity.html | Abroad, Jacinda Ardern Is a Star. At Home, Sheâ€šÃ„Ã´s Losing Her Shine. | False | By Pete McKenzie | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/russian-gold-imports-ban.html | What the ban on Russiaâ€šÃ„Ã´s gold imports means for its increasingly isolated economy. | False | By Patricia Cohen | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-30 | https://www.nytimes.com/2022/06/27/style/plan-b-stockpile-roe-abortion.html | Women on Why Theyâ€šÃ„Ã´re Stocking Up on the Morning-After Pill | False | By Katherine Rosman and Gina Cherelus | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-07-05 | https://www.nytimes.com/2022/06/27/well/family/breastfeeding-age-guidance.html | New Guidelines Encourage Breastfeeding Longer, but Call for More Parental Support | False | By Catherine Pearson | 2022-09-01 | TX 9-189-149 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/supreme-court-coach-prayers.html | Supreme Court Sides With Coach Over Prayers at the 50-Yard Line | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/france-politics-news-youtube.html | A News Revolution for Young People Takes Root in France | False | By Adíˆš'šÃ®le Cordonnier | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/tefaf-maastricht-art-fair.html | A Grand Old Art Fair Returns, to a World That Has Changed | False | By Scott Reyburn | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/kremenchuk-shopping-center-ukraine.html | A missile strike hits a crowded shopping center in central Ukraine. | False | By Valerie Hopkins, Ivan Nechepurenko, Megan Specia and Dan Bilefsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/brittney-griner-russia-trial-date.html | Russian Court Says Brittney Grinerâ€šÃ„Ã´s Trial Will Begin on Friday | False | By Ivan Nechepurenko | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/music/drake-honestly-nevermind-billboard-chart.html | Drakeâ€šÃ„Ã´s â€šÃ„Ã²Honestly, Nevermindâ€šÃ„Ã´ Is His 11th No. 1 Album | False | By Ben Sisario | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/abortion-rights-states.html | Abortion Rights Groups Take Up the Fight in the States | False | By Shawn Hubler and Mitch Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/books/review-life-ceremony-sayaka-murata.html | In This Story Collection, the Dead Are Served Up Hot-Pot Style | False | By Dwight Garner | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/g7-russia-oil-prices.html | The G7 ponders capping oil prices to deny Russia revenues. How would it work? | False | By Stanley Reed | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/ukraine-displaced-children-lviv.html | At a Boarding School in Ukraine, Displaced Children Long for Home | False | By Megan Specia | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/theater/straight-line-crazy-robert-moses.html | Ralph Fiennes to Star in Play About Robert Moses at the Shed | False | By Rachel Sherman | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/nato-summit-madrid-ukraine.html | Spotting the Fault Lines in NATOâ€šÃ„Ã´s United Front | False | By Steven Erlanger | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/music/beyonce-break-my-soul-robin-s-show-me-love.html | Beyoncé´sÂ©â€šÂ„Â´s â€šÂ„Â²Break My Soulâ€šÂ„Â´ and the Long Tail of â€šÂ„Â²Show Me Loveâ€šÂ„Â´ | False | By Rich Juzwiak | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/nyregion/noncitizen-voting-ruling-nyc.html | New York Cityâ€šÂ„Â´s Noncitizen Voting Law Is Struck Down | False | By Jeffery C. Mays | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/music/william-herschel-astronomy-music.html | William Herschel Is Famous for Science. What About His Music? | False | By Hugh Morris | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/media/alex-wagner-rachel-maddow-msnbc.html | Alex Wagner to Succeed Rachel Maddow at MSNBC | False | By Benjamin Mullin | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/science/crispr-gene-editing-10-years.html | CRISPR, 10 Years On: Learning to Rewrite the Code of Life | False | By Carl Zimmer | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/sam-gilliam-dead.html | Sam Gilliam, Abstract Artist of Drape Paintings, Dies at 88 | False | By Roberta Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/science/crispr-science-medical-research.html | The Many Uses of CRISPR: Scientists Tell All | False | By Oliver Whang | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/cassidy-hutchinson-jan-6-hearing.html | Meadows Aide to Testify Before Jan. 6 Panel at Surprise Hearing | False | By Luke Broadwater and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/arts/television/only-murders-in-the-building-season-2.html | Returning to the Scene | False | By James Poniewozik | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/russia-food-crisis-sanctions.html | Global Food Crisis Tests Western Resolve to Retain Russia Sanctions | False | By Alan Rappeport | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/upstate-vodka-sauvage-distillery.html | Just Add Tonic to This Apple Vodka From New York | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/lysee-pastries-eunji-lee.html | Lysá´sÂ©â€šÂ„Â´s Pastries Reflect Korea, France and New York | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/waffle-cone-pie-christina-tosi.html | Waffle Cone Pie Crusts From the Inventive Christina Tosi | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/a-brief-history-of-russian-food.html | Darra Goldstein Illuminates â€šÂ„Â²A Brief History of Russian Foodâ€šÂ„Â´ | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/coho-salmon-new-york.html | Coho Salmon Hatched in New York State | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/dining/kosterina-infused-vinegars.html | Fruit-Infused Vinegars at Home in Both Salads and Cocktails | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-07-05 | https://www.nytimes.com/2022/06/27/movies/elvis-austin-butler.html | Screen Kings of Rock â€šÂ„´nâ€šÂ„Â´ Roll: The Best and Worst Actors to Play Elvis | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/roe-wade-decision-1973.html | America Before and After Roe | False | By Fahima Haque | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/opinion/letters/dobbs-abortion-roe-v-wade.html | After Dobbs: What Can Be Done? | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/soccer/maccabi-bnei-reineh-israel.html | A Soccer Teamâ€šÂ„Â´s Success Puts Its Small Arab Village on the Map | False | By Michael Yokhin | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/dining/burmese-food-tulsa.html | In Tulsa, a Burmese Cooking Tradition Takes the Spotlight | False | By Priya Krishna | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/notre-dame-cathedral-paris.html | Redesign Around Notre-Dame to Keep Tourists Moving and Lower Temperatures | False | By Aurelien Breeden | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/supreme-court-controlled-substance-act.html | Supreme Court Sides With Doctors Accused of Running Pill Mills | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/interactive/2022/06/27/science/crispr-anniversary-classroom-explainer.html | CRISPR in the Classroom | False | By Eleanor Lutz | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-29 | https://www.nytimes.com/2022/06/27/arts/abortion-janes-hbo-roe.html | When an Abortion Story Is Told as a Caper, Thriller or Farce | False | By Amanda Hess | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/theater/chains-review-elizabeth-baker-mint.html | â€šÃ„Â²Chainsâ€šÃ„Â´ Review: Drab Lives, but Dreaming of More | False | By Laura Collins-Hughes | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/amtrak-truck-crash-missouri.html | Amtrak Train Hits Truck in Missouri, Killing 4 and Injuring Dozens | False | By Eduardo Medina and Michael Levenson | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/leonardo-del-vecchio-dead.html | Leonardo Del Vecchio Dies at 87; Transformed Eyeglass Industry | False | By Jonathan Kandell | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-07-01 | https://www.nytimes.com/2022/06/27/opinion/california-homeless-mental-illness.html | Californiaâ€šÃ„Â´s Fight Against Homelessness Has Turned Desperate and Dangerous | False | By Jay Caspian Kang | 2022-09-01 | TX 9-189-149 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/credit-suisse-fine-bulgarian-drug-ring.html | Credit Suisse is fined for helping a Bulgarian drug ring launder money, a court said. | False | By Jack Ewing | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/aoc-roe-abortion-scotus.html | Ocasio-Cortez wants two justices impeached for â€šÃ„Â²lying under oath.â€šÃ„Â´ | False | By Ed Shanahan | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/biden-2024-democrats-trump.html | Biden Irked by Democrats Who Wonâ€šÃ„Ât Take â€šÃ„Â²Yesâ€šÃ„Â´ for an Answer on 2024 | False | By Jonathan Martin and Zolan Kanno-Youngs | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/tennis/serena-williams-hechtman.html | How a Tennis Nerd Gave Serena and Venus Williams a New Lease on the Game | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/abortion-employee-benefits.html | Companies Scramble to Work Out Policies Related to Employee Abortions | False | By Emma Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/john-eastman-jan-6.html | Federal Agents Seized Phone of John Eastman, Key Figure in Jan. 6 Plan | False | By Alan Feuer and Adam Goldman | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/world/europe/russia-ukraine-oil-price-cap.html | U.S. Urges New Tactic to Curb Putinâ€šÃ„Â´s War Machine and Lower Fuel Prices | False | By Jim Tankersley | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/houston-texans-lawsuit-deshaun-watson.html | As N.F.L. Mulls Watson Case, an Accuser Adds Suit Against His Old Team | False | By Jenny Vrentas | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/tennis/wimbledon-centre-court.html | The New (Cushy Seats) and the Familiar (Novak, Nerves) Mix at Wimbledon | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/hockey/avalanche-stanley-cup-nazem-kadri.html | In the Stanley Cup, He Was Where He Wanted to Be: â€šÃ„Â²In the Thick of Itâ€šÃ„Â´ | False | By David Waldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-07-12 | https://www.nytimes.com/2022/06/27/science/moon-crash-rocket.html | They Found Two New Craters on the Moon and Discovered a New Mystery | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/opinion/lessons-anti-abortion-movement.html | Lessons From the Terrible Triumph of the Anti-Abortion Movement | False | By Michelle Goldberg | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/business/plan-b-retailers.html | Facing a surge in demand, retailers limit emergency contraceptive purchases and deliveries. | False | By Emma Goldberg and Julie Creswell | 2022-08-01 | TX 9-179-521 |
| 2022-06-27 | 2022-06-28 | https://www.nytimes.com/2022/06/27/us/politics/mitch-mcconnell-supreme-court.html | Mitch McConnellâ€šÃ„Â´s Court Delivers | False | By Carl Hulse | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/27/opinion/republicans-extreme-abortion.html | Why Did Republicans Become So Extreme? | False | By Paul Krugman | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/us/migrants-san-antonio-tractor-killed.html | At Least 46 Migrants Found Dead in Tractor-Trailer in San Antonio | False | By James Dobbins, J. David Goodman and Edgar Sandoval | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/27/sports/marlin-briscoe-dead.html | Marlin Briscoe, Pioneering Black Quarterback, Dies at 76 | False | By Ken Belson and Richard Sandomir | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-27 | 2022-06-27 | https://www.nytimes.com/2022/06/27/crosswords/daily-puzzle-2022-06-28.html | Thought Through | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/27/sports/basketball/kyrie-irving-nets-opt-in.html | Kyrie Irving Decides to Opt Into a Fourth Season With the Nets | False | By Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/27/us/politics/ed-gonzalez-ice-nominee-withdraws.html | Ed Gonzalez, Bidenâ€šÃ„Ã´s Long-Stalled Nominee to Lead ICE, Withdraws | False | By Chris Cameron | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/science/capstone-nasa-launch-moon.html | NASAâ€šÃ„Ã´s CAPSTONE Mission Launches to the Moon | False | By Kenneth Chang | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/live/2022/06/28/us/election-primary-ny-illinois-colorado/new-york-illinois-colorado-primary-elections | Election deniers in Colorado and House races in Illinois: Hereâ€šÃ„Ã´s what to watch. | False | By Jonathan Weisman and Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/todayspaper/quotation-of-the-day-longing-for-home-displaced-children-wrestle-with-wars-trauma.html | Quotation of the Day: Longing for Home, Displaced Children Wrestle With Warâ€šÃ„Ã´s Trauma | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/pageoneplus/corrections-june-28-2028.html | Corrections: June 28, 2028 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/opinion/nato-europe-united-states.html | Europe Has an America Problem | False | By Emma Ashford | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/baseball/mariners-angels-suspensions.html | With So Many Suspensions After a Brawl, M.L.B. Staggers Them | False | By Scott Miller | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/insider/remembering-a-major-domo-of-the-newsroom.html | Remembering a Major-Domo of the Newsroom | False | By Lawrie Mifflin | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/nyregion/wealthy-pandemic-nyc.html | The Flight of New York Cityâ€šÃ„Ã´s Wealthy Was a Once-in-a-Century Shock | False | By Nicole Hong and Matthew Haag | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-28 | https://www.nytimes.com/2022/06/28/us/politics/mary-miller-rodney-davis-il.html | In Illinois, MAGA Congresswoman Rallies to Oust Her G.O.P. Colleague | False | By Catie Edmondson | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/health/brazil-abortion-pills.html | When Brazil Banned Abortion Pills, Women Turned to Drug Traffickers | False | By Stephanie Nolen | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/magazine/secret-wronged-resentment-ethics.html | My Sister Did Me Wrong in Secret. Should I Tell Her I Know? | False | By Kwame Anthony Appiah | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/magazine/basketball-instagram-art.html | Is That Steph Curry â€šÃ„Â¶ or a Work of Art? | False | By Sarah Mesle | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-31 | https://www.nytimes.com/2022/06/28/books/review/dele-weds-destiny-tomi-obaro.html | Over Decades, Three Friends Learn the Value of Selfishness | False | By Hermione Hoby | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/magazine/choose-karaoke-song.html | How to Choose a Karaoke Song | False | By Malia Wollan | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-24 | https://www.nytimes.com/2022/06/28/books/review/x-davey-davis.html | The Dystopia Has Just Arrived | False | By Hugh Ryan | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-24 | https://www.nytimes.com/2022/06/28/books/review/the-colony-sally-denton.html | A True-Crime Story That Pits Polygamists Against Drug Lords | False | By Julia Scheeres | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/opinion/coping-climate-war-happiness.html | How I Build a Good Day When Iâ€šÃ„Ã´m Full of Despair at the World | False | By Mary Pipher | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/magazine/sex-ed-books-teens-parents.html | The Books About Sex That Every Family Should Read | False | By Elaine Blair | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-08-07 | https://www.nytimes.com/2022/06/28/books/review/ways-of-being-james-bridle.html | The Disrupterâ€šÃ„Ã´s Disrupter Tells Us to Ignore Our Instincts | False | By Stefan Merrill Block | 2022-10-14 | TX 9-207-887 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/dining/coney-island-brighton-beach-food-tour.html | A Brooklyn Food Crawl Thatâ€šÃ„Ã´s Powered by the Australian Crawl | False | By Christina Morales | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/kraken-powell-tech-culture-libertarianism.html | This Is What Happens When Tech Executives Start Believing Their Own Hype | False | By Elizabeth Spiers | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/nyregion/nyc-schools-budget-cuts-teachers.html | N.Y.C. Schools Are Forced to Cut Hundreds of Teachers as Funding Drops | False | By Hurubie Meko | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/gun-law-ny-nj.html | With N.Y. Gun Law Struck Down, States Scramble to Respond | False | By Jonah E. Bromwich, Tracey Tully and Grace Ashford | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/business/retail-workers-assaults.html | Amid Attacks and Thefts, Some Retail Workers Want to Fight Back | False | By Michael Corkery | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/biden-democrats-roe-response.html | Democrats Press the White House for a More Assertive Response to Roeâ€šÃ„Ã¶s Fall | False | By Shane Goldmacher | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/citizens-no-more.html | Citizens No More | False | By Tressie McMillan Cottom | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/tennis/tennis-podcast-wimbledon.html | Not Just a Tennis Podcast, but Rather â€šÃ„Â¯Theâ€šÃ„Â¯ Tennis Podcast | False | By Matthew Futterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-12 | https://www.nytimes.com/2022/06/28/well/family/child-anger-skills.html | How to Raise Kids Who Are Good at Getting Angry | False | By Catherine Pearson | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-05 | https://www.nytimes.com/2022/06/28/business/dual-use-solar-panels-agrivoltaics-blue-wave-power.html | Can Dual-Use Solar Panels Provide Power and Share Space With Crops? | False | By Ellen Rosen | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/your-money/inflation-consumer-behavior.html | Less Takeout, More Produce Swapping: How Inflation Is Altering Peopleâ€šÃ„Â¥s Behavior | False | By Tara Siegel Bernard | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/realestate/an-east-hampton-renovation-fit-for-a-ships-captain.html | An East Hampton Renovation Fit for a Shipâ€šÃ„Â¥s Captain | False | By Tim McKeough | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-05 | https://www.nytimes.com/2022/06/28/business/recession-probability-us.html | â€šÃ„Â²Uncomfortably highâ€šÃ„Â¥: What economists say about the chance of recession. | False | By Isabella Simonetti and Jason Karaian | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/covid-vaccines-omicron-fda.html | F.D.A. Advisers Recommend Updated Boosters Targeting Forms of Omicron | False | By Sharon LaFraniere and Noah Weiland | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/ukraine-army-russia.html | On Front Lines, Communication Breakdowns Prove Costly for Ukraine | False | By Thomas Gibbons-Neff and Natalia Yermak | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/ex-nazi-guard-convicted-germany.html | 101-Year-Old Ex-Guard at Nazi Camp Is Convicted by German Court | False | By Christopher F. Schuetze | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/business/ernst-young-sec-cheating.html | Ernst & Young to Pay $100 Million Fine After Auditors Cheated on Ethics Exams | False | By Matthew Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-13 | https://www.nytimes.com/2022/06/28/sports/sub-7-and-sub-8-hour-triathlons.html | The Eliud Kipchoge Ripple Effect: Sub-7 and Sub-8-Hour Triathlons | False | By Steve Brenner | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/climate/natural-gas-home-toxic-chemicals.html | Gas Piped Into Homes Contains Benzene and Other Risky Chemicals, Study Finds | False | By Elena Shao | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/tennis/wimbledon-covid-matteo-berrettini.html | Berrettini Out of Wimbledon as Coronavirus Enters the Draw | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/baseball/dansby-swanson-atlanta.html | Like Most Good Sequels, Atlanta Has Stuck With What Worked | False | By James Wagner | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/asia/china-covid-quarantine.html | China Halves Quarantine Time for International Arrivals, Cheering Markets | False | By Chris Buckley | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/movies/doula-review.html | â€šÃ„Â²Doulaâ€šÃ„Â¥ Review: Rules of Contraction | False | By Jeannette Catsoulis | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/movies/endangered-review.html | â€šÃ„Â²Endangeredâ€šÃ„Â¥ Review: When Journalism Becomes Imperiled | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/americas/a-truth-commission-publishes-the-most-comprehensive-account-yet-of-colombias-war.html | Colombiaâ€šÃ„Ã´s Truth Commission Is Highly Critical of U.S. Policy | False | By Julie Turkewitz and Genevieve Glatsky | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/asia/usb-japan-flash-drive-amagasaki.html | Lost and Found: USB Sticks With Data on 460,000 People | False | By Makiko Inoue and Tiffany May | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/paris-attacks-trial.html | Marked by the 2015 Paris Attacks, and Now Defending the Accused | False | By Constant Mã`sÂ©heut | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/migrants-dead-san-antonio-texas.html | Tractor-Trailer Used by Smugglers Was â€šÃ„Â²Death Trapâ€šÃ„Ã´ for Migrants Inside | False | By James Dobbins, Miriam Jordan and J. David Goodman | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/americas/colombia-prison-riot-fire.html | At Least 51 Inmates Die in Prison Riot and Fire in Colombia | False | By Emma Bubola and Iã`sÂ±igo Alexander | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/asia/india-russia-war.html | In Russia Crisis, India Tries to Balance Geopolitics and Economics | False | By Emily Schmall and Suhasini Raj | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/asia/indian-journalist-arrested-modi.html | Arrest of Journalist in India Adds to Press Freedom Concerns | False | By Sameer Yasir | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/arts/music/jazz-at-lincoln-center-season.html | Jazz at Lincoln Centerâ€šÃ„Ã´s Season Goes Global | False | By Giovanni Russonello | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/theater/alex-lawther-favorite-things.html | To Play Hamlet, Alex Lawther Became an â€šÃ„Â²Expert on Griefâ€šÃ„Ã´ | False | By Juan A. Ramã´šâ€°o rez | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-07-05 | https://www.nytimes.com/2022/06/28/well/hydrating-foods.html | The Foods That Keep You Hydrated | False | By Hannah Seo | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/dining/taiwanese-fried-chicken.html | Taiwanese Fried Chicken Meets the Moment | False | By Cathy Erway | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/2022/06/28/arts/podcasts-feel-good.html | 6 Podcasts to Make You Feel Good | False | By Emma Dibdin | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/design/metropolitan-museum-daniel-weiss-max-hollein-president.html | Met Museumâ€šÃ„Ã´s Chief Executive to Step Down | False | By Robin Pogrebin | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-10 | https://www.nytimes.com/2022/06/28/books/review/alexis-schaitkin-elsewhere.html | In a Remote Society, Motherhood Is Both Prize and Peril | False | By Marie-Helene Bertino | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/flint-water-crisis-charges.html | Indictments in Flint Water Crisis Are Invalid, Michigan Supreme Court Finds | False | By Luke Vander Ploeg and Mitch Smith | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/soccer/cte-soccer.html | A Diagnosis Brings C.T.E. Into American Pro Soccer | False | By Andrew Keh | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/dining/zaab-zaab-review-isan-thai-food-nyc.html | Restaurant Review: Zaab Zaab Marks a High Point for Isan Thai Food in New York | False | By Pete Wells | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/us/politics/trump-investigation-thomas-windom.html | The Man Helping Drive the Investigation Into Trumpâ€šÃ„Ã´s Push to Keep Power | False | By Glenn Thrush, Alan Feuer and Michael S. Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/rudy-giuliani-eric-adams-investigation-ny.html | Giuliani on Defensive After Uproar Over Assault Claim | False | By Dana Rubinstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/trump-meadows-jan-6-surprise-hearing.html | Trump Urged Armed Supporters to Capitol, White House Aide Testifies | False | By Luke Broadwater and Michael S. Schmidt | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/dining/nyc-restaurant-news.html | La Pecora Bianca Opens an Upper West Side Location | False | By Florence Fabricant | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/design/tefaf-robbery.html | Thieves Hit TEFAF Art Fair in Daylight Heist | False | By Alex Marshall | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/books/review-thrust-lidia-yuknavitch.html | In â€šÃ„Â²Thrust,â€šÃ„Ã´ Talking Animals and Others Take Aim at Humanityâ€šÃ„Ã´s Cruelty | False | By Alexandra Jacobs | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-28 | 2022-07-04 | https://www.nytimes.com/2022/06/28/technology/online-moderators-compensation.html | The Work of Online Volunteers | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/movies/marcel-the-shell-behind-the-scenes.html | How â€šÃ‚Â²Marcel the Shellâ€šÃ‚Â´ Went From YouTube to the Big Screen | False | By Jason Bailey | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/letters/6-college-presidents-abortion.html | â€šÃ‚Â²Deeply Concernedâ€šÃ‚Â´: 6 College Presidents on the Abortion Ruling | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/texas-roe-abortion-ban-blocked.html | State Battles Are Defining the Shifting Abortion Landscape | False | By Neelam Bohra and Shawn Hubler | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/biden-abortion-roe.html | Bidenâ€šÃ‚Â´s Health Secretary: â€šÃ‚Â²No Magic Bulletâ€šÃ‚Â´ for Preserving Abortion Access | False | By Sheryl Gay Stolberg and Charlie Savage | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/design/sam-gilliam-melvin-edwards-rashid-johnson-appraisal.html | Sam Gilliam â€šÃ‚Â²Took a Step Most People Didnâ€šÃ‚Â´t Understand Was Possibleâ€šÃ‚Â´ | False | By Ted Loos | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/business/caa-icm-partners-acquisition.html | Creative Artists Agency acquires ICM in deal that could transform Hollywood representation. | False | By Lauren Hirsch | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/theater/titanique-review.html | â€šÃ‚Â²Titaniqueâ€šÃ‚Â´ Review: A Musical Finds Its Sea Legs | False | By Elisabeth Vincentelli | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/dance/pam-tanowitz-david-lang-song-of-songs.html | Pam Tanowitzâ€šÃ‚Â´s Next Act: â€šÃ‚Â²I Need to Make a Jewish Danceâ€šÃ‚Â´ | False | By Brian Schaefer | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-01 | https://www.nytimes.com/2022/06/28/movies/down-with-the-king-review.html | â€šÃ‚Â²Down With the Kingâ€šÃ‚Â´ Review: A Rapper in the Wilderness | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/arts/music/conan-gray-superache.html | Conan Gray, a Budding Pop Singer Who Feels It All | False | By Jeremy Gordon | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/scotland-independence-vote-britain.html | Scotlandâ€šÃ‚Â´s Leader Calls for Independence Vote, Challenging Judges to Stop It | False | By Stephen Castle | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-03 | https://www.nytimes.com/interactive/2022/06/28/magazine/school-shooting-drills.html | How Do You Prepare for a School Shooting? | False | Photographs by Lindsay Morris and Text by C.j. Chivers | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/supreme-court-louisiana-voting-map.html | Supreme Court Revives Republican-Drawn Voting Map in Louisiana | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/giuliani-trump-georgia-election-investigation.html | Giuliani at Center of Georgiaâ€šÃ‚Â´s Trump Investigation | False | By Danny Hakim and Richard Fausset | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-07-04 | https://www.nytimes.com/2022/06/28/arts/mary-fuller-mcchesney-dead.html | Mary Fuller McChesney, Bay Area Artist and Historian, Dies at 99 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-06-28 | 2022-08-07 | https://www.nytimes.com/2022/06/28/books/review/the-measure-nikki-erlick.html | How Would Your Life Change if You Knew When It Would End? | False | By Leni Zumas | 2022-10-14 | TX 9-207-887 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/ibrahim-alhussayen-bullying-instagram-fbi.html | Saudi Man Bullied Dissidents via Instagram and Lied to F.B.I., U.S. Says | False | By Troy Closson | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/movies/the-man-from-toronto-review.html | â€šÃ‚Â²The Man From Torontoâ€šÃ‚Â´ Review: Not So Clearly Canadian | False | By Calum Marsh | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/style/marc-jacobs-fall-2022-collection.html | Marc Jacobs Chooses His Time Wisely | False | By Jessica Iredale | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/business/bob-chapek-disney-ceo.html | Disney Board Renews Bob Chapek as C.E.O. | False | By Brooks Barnes | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/biden-russia-oil-cap.html | To Counter Putin, Biden Tries to Assemble an Upside-Down Cartel | False | By Jim Tankersley | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/ghislaine-maxwell-trial-epstein.html | Maxwell Sentenced to 20 Years in Prison for Aiding Epsteinâ€šÃ„Â´s Abuse | False | By Benjamin Weiser, Rebecca Davis Oâ€šÃ„Â´Brien and Colin Moynihan | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/sports/tennis/serena-williams-wimbledon.html | Serena Williams Exits Wimbledon in the First Round, Again | False | By Christopher Clarey | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/arts/margaret-keane-dead.html | Margaret Keane, Painter of Sad-Eyed Waifs, Dies at 94 | False | By Robert D. McFadden | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/business/pinterest-ben-silbermann.html | Pinterestâ€šÃ„Â´s Ben Silbermann steps down as chief executive. | False | By Erin Griffith | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/world/europe/nato-finland-sweden-ukraine.html | In Blow to Putin, Turkey Wonâ€šÃ„Â´t Bar Sweden and Finland From NATO | False | By Steven Erlanger, Valerie Hopkins, Anton Troianovski and Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/opinion/letters/cassidy-hutchinson-jan-6-hearings.html | â€šÃ„Â´Thank You, Cassidy Hutchinsonâ€šÃ„Â´: Drama at the Jan. 6 Hearings | False |  | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/business/ftc-walmart-money-transfer-fraud.html | F.T.C. accuses Walmart of facilitating consumer fraud through its money transfer business. | False | By Michael Corkery | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/cassidy-hutchinson-trump-jan-6.html | A Timeline of the Key Scenes in Cassidy Hutchinsonâ€šÃ„Â´s Jan. 6 Testimony | False | By Catie Edmondson | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/israel-us-elections-democracy.html | The Soul of Democracy Is on the Ballot in Israel and America | False | By Thomas L. Friedman | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/health/monkeypox-vaccinations-cdc.html | As Monkeypox Spreads, U.S. Plans a Vaccination Campaign | False | By Apoorva Mandavilli | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-30 | https://www.nytimes.com/2022/06/28/world/europe/deborah-james-dead.html | Deborah James, British Cancer Campaigner and Podcaster, Dies at 40 | False | By Emma Bubola | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/trump-jan-6-hearing.html | Will the Jan. 6 Committee Finally Bring Down the Cult of Trump? | False | By Bret Stephens | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/trump-jan-6-behavior.html | A President Untethered | False | By Peter Baker | 2022-08-01 | TX 9-179-521 |
| 2022-06-28 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/trump-legal-risk-jan-6.html | Cassidy Hutchinsonâ€šÃ„Â´s Testimony Highlights Legal Risks for Trump | False | By Alan Feuer and Glenn Thrush | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/opinion/cassidy-hutchinson-meadows-trump.html | Cassidy Hutchinson Did Her Job | False | By Michelle Cottle | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/28/arts/television/cassidy-hutchinson-jan-6-committee.html | The Jan. 6 Committee Produces a Very Special Episode | False | By James Poniewozik | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/cassidy-hutchinson-trump.html | Cassidy Hutchinson Stuns With Testimony About Trump on Jan. 6 | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/trump-truth-social-jan-6-hearing-twitter.html | Trump Aides Watch Testimony and Brace for Damage | False | By Michael C. Bender and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/28/opinion/cassidy-hutchinson-testimony.html | If Only Trump Had Been Stopped From Grabbing Americaâ€šÃ„Â´s Steering Wheel | False | By Frank Bruni | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/nyregion/hochul-governor-primary-new-york.html | Gov. Hochul Cruises to Democratic Primary Win in New York | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-28 | https://www.nytimes.com/2022/06/28/crosswords/daily-puzzle-2022-06-29.html | Think Again! | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/28/us/politics/illinois-colorado-primaries.html | Illinois Governorâ€šÃ„Â´s Race Shows G.O.P.â€šÃ„Â´s Lurch to Right (With Nudge From Left) | False | By Shane Goldmacher | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/28/arts/design/orlando-museum-art-basquiat-director-fired.html | Orlando Museum Director Loses Job After Disputed Basquiat Show | False | By Brett Sokol | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/ukraine-russia-rape.html | After Rapes by Russian Soldiers, a Painful Quest for Justice | False | By Valerie Hopkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/opinion/nato-expansion-putin.html | NATO Expansion, Compliments of Mr. Putin | False | By Alex Kingsbury | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/todayspaper/quotation-of-the-day-cutting-back-but-still-struggling-as-inflation-spikes.html | Quotation of the Day: Cutting Back, but Still Struggling, as Inflation Spikes | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/pageoneplus/corrections-june-29-2022.html | Corrections: June 29, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/nyregion/nyc-pools-swim-lesson-shortage.html | N.Y.C. Pools Open Amid a Swim Lesson Shortage, Raising Safety Fears | False | By Hurubie Meko | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/us/women-abortion-roe-wade.html | For Many Women, Roe Was About More Than Abortion. It Was About Freedom. | False | By Julie Bosman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/business/economy/grocery-coupons-inflation.html | As Prices Skyrocket, Coupons Are Harder to Find Than Ever | False | By Lydia DePillis | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/interactive/2022/06/29/us/illnois-abortion-roe-wade.html | Illinois Abortion Clinics Prepare for Rush of Patients After Roe | False | By Allison McCann | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/books/review/new-this-week.html | Newly Published, From Yan Lianke to Hurricane Maria | False | | | TX 9-189-149 |
| 2022-06-29 | 2022-08-21 | https://www.nytimes.com/2022/06/29/books/lisbon-portugal-books.html | Read Your Way Through Lisbon | False | By Djaimilia Pereira de Almeida | 2022-10-14 | TX 9-207-887 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/magazine/youtube-critics.html | The Accidental Media Critics of YouTube | False | By Adlan Jackson | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/opinion/iran-prisoners-detained-americans.html | Iâ€šÃ„â´m an American, Why Have I Been Left to Rot as a Hostage of Iran? | False | By Siamak Namazi | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/magazine/mac-salad-hawaii-recipe.html | No One Told Me Mac Salad Could Be This Good | False | By Ligaya Mishan | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/opinion/death-penalty-executions.html | Americaâ€šÃ„â´s â€šÃ„â´Machinery of Deathâ€šÃ„â´ Is Slowly Grinding to a Halt | False | By Maurice Chammah | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/style/paris-fashion-week-mens-wear.html | Men Are the New Men | False | By Guy Trebay | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/tennis/wimbledon-harmony-tan-serena-williams.html | Who Is Harmony Tan, the Player Who Beat Serena Williams at Wimbledon? | False | By Kris Rhim | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/realestate/lawn-care.html | Your Lawn Questions, Answered | False | By Margaret Roach | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/climate/planes-sustainable-fuel-flight.html | Airliners Powered by Sustainable Fuel Remain a Distant Goal | False | By Peter Wilson | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-25 | https://www.nytimes.com/2022/06/29/travel/wine-country-atlanta-ga.html | Wine Country Is in North Georgia | False | By Tariro Mzezewa | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/business/liquefied-natural-gas-europe.html | Liquefied Natural Gas Comes to Europeâ€šÃ„â´s Rescue. But for How Long? | False | By Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/science/birds-power-lines-wildfires.html | Like a Bird on a Wire That Starts a Wildfire | False | By Carolyn Wilke | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/economy/mortgage-rates-housing-market.html | Highest Mortgage Rates Since 2008 Housing Crisis Cool Sales | False | By Conor Dougherty | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/asia/shanghai-lockdown-china.html | â€šÃ„â´Very Fragileâ€šÃ„â´: Shanghai Wrestles With Psychological Scars of Lockdown | False | By Vivian Wang | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/magazine/moderate-democrat.html | The Vanishing Moderate Democrat | False | By Jason Zengerle and Justin Metz | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/movies/taika-waititi-thor-love-and-thunder.html | What Makes Taika Waititi Run and Run and Run? | False | By Dave Itzkoff | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/middleeast/israel-iran-spy-chief.html | Israelâ€šÃ„Â´s Spies Have Hit Iran Hard. In Tehran, Some Big Names Paid the Price. | False | By Farnaz Fassihi and Ronen Bergman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-25 | https://www.nytimes.com/2022/06/29/travel/shelter-island-nyc.html | Shelter Island Feels Chic, Relaxed and Timeless | False | By Steven Kurutz | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/technology/crypto-crash-divide.html | Crypto Crash Widens a Divide: â€šÃ„Â²Those With Money Will End Up Being Fineâ€šÃ„Â´ | False | By David Yaffe-Bellany | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/style/art-darling.html | Art, Darling | False | By Ruth La Ferla | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/tennis/serena-william-future-wimbledon.html | Serena Williams, Closer to the End Than the Middle, Still Believes | False | By Matthew Futterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/realestate/ridgewood-nj.html | Ridgewood, N.J.: A Historic Suburb With a View of the City | False | By Jill P. Capuzzo | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-04 | https://www.nytimes.com/2022/06/29/climate/sadiq-khan-mayor-climate-change.html | Londonâ€šÃ„Â´s Mayor to U.N.: Make Way for the â€šÃ„Â²Doersâ€šÃ„Â´ | False | By Peter Wilson | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-06 | https://www.nytimes.com/2022/06/29/climate/cargo-bike-transportation.html | A Bicycle Built for Transporting Cargo Takes Off | False | By Tanya Mohn | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/asia/philippines-rappler-shutdown.html | Philippines Orders Rappler to Shut Down | False | By Sui-Lee Wee | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/realestate/home-prices-new-york-illinois-massachusetts.html | $1.4 Million Homes in New York, Illinois and Massachusetts | False | By Angela Serratore | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/realestate/house-hunting-ecuador.html | House Hunting in Ecuador: An Andes Retreat Outside Cuenca for $550,000 | False | By Michael Kaminer | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/business/bernard-stolar-dead.html | Bernard Stolar, Influential Video Game Executive, Dies at 75 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/technology/personaltech/use-that-everyday-ai-in-your-pocket.html | Use That Everyday A.I. in Your Pocket | False | By J. D. Biersdorfer | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/live/2022/06/29/business/economy-news-inflation-stocks/the-chamber-of-commerce-seeks-to-rein-in-the-consumer-bureau-chief | The Chamber of Commerce seeks to â€šÃ„Â²rein inâ€šÃ„Â´ the consumer bureau chief. | False | By Ephrat Livni | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/well/eat/processed-meats.html | Are Some Processed Meats Worse for You Than Others? | False | By Sophie Egan | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/chinese-companies-russia-sanctions.html | The U.S. accused Chinese companies of supporting Russiaâ€šÃ„Â´s military. | False | By Alan Rappeport | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/jerome-powell-federal-reserve-inflation.html | Global central bankers confront a changed inflation picture, and pledge to respond. | False | By Eshe Nelson and Jeanna Smialek | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/theater/into-the-woods-cow-milky-white.html | Sheâ€šÃ„Â´ll Have You at Moo: Milky White and the Power of Puppetry | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/baseball/yankees-pitching-cortes-severino.html | â€šÃ„Â²Just Be Smartâ€šÃ„Â´: Yankees Look to Manage Workloads | False | By Gary Phillips | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/supreme-court-ruling-oklahoma-tribes.html | Supreme Court Narrows Ruling for Tribes in Oklahoma | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/asia/india-muslim-hindu-killing-udaipur.html | Religious Unrest Spreads in India With Killing of Hindu Man | False | By Suhasini Raj | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/media/local-newspapers-pandemic.html | Over 360 newspapers have closed since just before the start of the pandemic. | False | By Isabella Simonetti | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/technology/apple-google-tiktok.html | An F.C.C. commissioner pushes Apple and Google to remove TikTok from their app stores. | False | By David McCabe | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/science/dogs-wolves-genetics-evolution.html | A Canine Companion So Nice It (Maybe) Evolved Twice | False | By Emily Anthes | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/ghost-gun-sellers-lawsuits.html | New York Files Lawsuits to Stop a Flood of â€šÃ‚Â²Ghost Gunsâ€šÃ‚Â´ | False | By Ashley Southall and Jonah E. Bromwich | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/austria-floods.html | At Least 1 Dead After Heavy Rain in Austria | False | By Christine Hauser and Christopher F. Schuetze | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/arts/music/devils-of-loudun-munich.html | Review: â€šÃ‚Â²The Devils of Loudunâ€šÃ‚Â´ Offers No Escape From Horror | False | By Joshua Barone | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/middleeast/egypt-nile-houseboats-demolition.html | Egypt Destroys Nile Houseboats, Washing Away a Living Lore | False | By Vivian Yee and Nada Rashwan | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/opinion/letters/us-iran-nuclear.html | A U.S.-Iran Game of Nuclear Chicken | False |  | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/movies/the-art-of-making-it-review.html | â€šÃ‚Â²The Art of Making Itâ€šÃ‚Â´ Review: Seeking a Bigger Canvas | False | By Beatrice Loayza | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/books/review-why-we-did-it-tim-miller-republican-road-to-hell.html | â€šÃ‚Â²Why We Did Itâ€šÃ‚Â´ Is a Dark Ride on the â€šÃ‚Â²Republican Road to Hellâ€šÃ‚Â´ | False | By Jennifer Szalai | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-12 | https://www.nytimes.com/2022/06/29/well/live/tiktok-misinformation.html | TikTok Is Flooded With Health Myths. These Creators Are Pushing Back. | False | By Rina Raphael | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/ukraine-prisoner-exchange-mariupol.html | Ukraine announces largest prisoner exchange yet, including Mariupol fighters. | False | By Michael Schwirtz, Marc Santora and Ivan Nechepurenko | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/economy/gdp-q1-economy.html | Consumer spending was weaker than reported, a bad sign for the economy. | False | By Ben Casselman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/hershel-williams-dead.html | Hershel Williams, a Hero in the Battle for Iwo Jima, Dies at 98 | False | By Richard Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/arts/design/contemporary-art-us-open.html | U.S.T.A. and the Armory Show to Bring 5 Artists to the U.S. Open | False | By Kalia Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/payment-data-abortion-evidence.html | Payment Data Could Become Evidence of Abortion, Now Illegal in Some States | False | By Ron Lieber and Tara Siegel Bernard | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/the-medal-and-the-war.html | The Medal and the War | False | By Richard Goldstein | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/technology/abortion-data-privacy.html | Our Data Is a Curse, With or Without Roe | False | By Shira Ovide | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/arts/dance/christopher-williams-les-sylphides-ballet-review.html | Review: Remaking the Ballets Russes, With a Queer Spin | False | By Gia Kourlas | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-17 | https://www.nytimes.com/2022/06/29/arts/television/naked-mole-rat-hbo-mxc.html | Naked No More: A TV Rodent Teaches Families About Tolerance | False | By Laurel Graeber | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/eu-heated-tobacco-products-vapes.html | E.U. Proposes Ban on Flavored Heated Tobacco Products | False | By Isabella Kwai and Euan Ward | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/americas/bahamas-resort-americans-killed.html | Americans Who Died at Bahamas Resort Were Poisoned by Carbon Monoxide | False | By Alyssa Lukpat and Johnny Diaz | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/arts/design/ruth-foundation-for-the-arts.html | With $440 Million, a New Arts Foundation Spreads the Wealth | False | By Ted Loos | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-07-02 | https://www.nytimes.com/2022/06/29/business/media/first-amendment-roe-abortion-rights.html | First Amendment Confrontation May Loom in Post-Roe Fight | False | By Jeremy W. Peters | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/arts/television/mary-mara-dead.html | Mary Mara, Actress on â€˜ER,â€™ â€˜Dexterâ€™ and â€˜Nash Bridges,â€™ Dies at 61 | False | By Amisha Padnani | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/golf/big-names-big-money-and-a-big-pushback-at-liv-golfs-oregon-event.html | Big Names, Big Money and a Big Pushback at LIV Golfâ€™s Oregon Event | False | By JerÃ© Longman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/2015-paris-attacks-verdict.html | 20 Men Convicted in November 2015 Paris Terrorist Attack | False | By Constant MÃ©heut and Aurelien Breeden | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/prince-charles-cash-donations.html | Prince Charles to Stop Accepting Large Cash Donations for Charities | False | By Amanda Holpuch | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-01 | https://www.nytimes.com/2022/06/29/arts/julia-stoschek-nazi-family-past.html | Artists Scrutinize a Collectorâ€™s Nazi Family Past | False | By Thomas Rogers | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/media/substack-layoffs.html | Substack is laying off 14% of its staff. | False | By Benjamin Mullin | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/opinion/chamber-congress-small-business.html | As Big Business Is Accused of Becoming â€˜Woke,â€™ Small Business Is Looking to Go Its Own Way | False | By Peter Coy | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-02 | https://www.nytimes.com/2022/06/29/opinion/environment/wildfire-new-mexico-california-climate-change.html | Even the â€˜Goodâ€™ Fires Can Now Turn Disastrous | False | By David Wallace-Wells | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-07-05 | https://www.nytimes.com/2022/06/29/well/live/lgbtq-heart-health.html | Why L.G.B.T.Q. Adults Are More Vulnerable to Heart Disease | False | By Dani Blum | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/supreme-court-veteran-burn-pits-iraq.html | Supreme Court Sides With Veteran Hurt by Burn Pits in Iraq | False | By Adam Liptak | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/opinion/cassidy-hutchinson-january-6-committee.html | Cassidy Hutchinson Changes Everything | False | By Norman Eisen | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-12 | https://www.nytimes.com/2022/06/29/well/move/daily-walk-exercise-fun.html | 6 Ways to Level Up Your Daily Walk | False | By Emily Pennington | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/lev-parnas-sentenced.html | Ex-Giuliani Associate Is Sentenced to Prison in Campaign Finance Scheme | False | By Colin Moynihan | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/mother-son-charged-julissia-batties-death.html | Mother and Son Are Charged With Murder in Death of 7-Year-Old Bronx Girl | False | By Andy Newman and Chelsia Rose Marcius | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-29 | https://www.nytimes.com/2022/06/29/briefing/russia-ukraine-war-nato-rape.html | Old Foe for NATO | False | By Yana Dlugy | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/tennis/wimbledon-cressy.html | With a Throwback Style, Heâ€™s Charging Forward | False | By Matthew Futterman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/middleeast/unilver-ben-and-jerrys-israel.html | Unilever Sells Ben & Jerryâ€™s Business in Israel, Defusing Dispute | False | By Patrick Kingsley | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/abortion-lee-zeldin-governor.html | How Zeldinâ€™s Anti-Abortion Stance May Affect the N.Y. Governorâ€™s Race | False | By Nicholas Fandos | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/world/europe/nato-expansion-ukraine-war.html | A More Muscular NATO Emerges as West Confronts Russia and China | False | By Steven Erlanger and Michael D. Shear | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/sports/soccer/chelsea-workplace-suicide.html | Concerns, Complaints and a Suicide Shake Chelsea F.C. | False | By Tariq Panja | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/r-kelly-racketeering-sex-abuse.html | R. Kelly, R&B Star Who Long Evaded Justice, Is Sentenced to 30 Years | False | By Troy Closson | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-29 | 2022-07-02 | https://www.nytimes.com/2022/06/29/books/stephen-breyer-supreme-court-authority-peril-politics.html | Revisiting Justice Stephen Breyerâ€šÃ„Ã´s Curious (and Strangely Timed) Defense of the Court | False | By Jennifer Szalai | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/abortion-enforcement-prosecutors.html | In States Banning Abortion, a Growing Rift Over Enforcement | False | By J. David Goodman and Jack Healy | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-07-03 | https://www.nytimes.com/2022/06/29/arts/betty-rowland-dead.html | Betty Rowland, One of Burlesque's Last Queens, Dies at 106 | False | By Penelope Green | 2022-09-01 | TX 9-189-149 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/mckinsey-opioid-crisis-opana.html | Behind the Scenes, McKinsey Guided Companies at the Center of the Opioid Crisis | False | By Chris Hamby and Michael Forsythe | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/michael-stenger-dead.html | Michael Stenger, Ousted Senate Sergeant-at-Arms, Dies at 71 | False | By Richard Sandomir | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/amazon-lgbtq-uae-emirates.html | Amazon Restricts L.G.B.T.Q. Products in United Arab Emirates | False | By Karen Weise | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/trump-flynn-stone-jan-6-extremist.html | Jan. 6 Panel Explores Links Between Trump Allies and Extremist Groups | False | By Alan Feuer | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/business/spirit-frontier-airlines-jetblue.html | Spirit calls off vote on Frontier bid as talks with JetBlue continue. | False | By Peter Eavis and Lauren Hirsch | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/nyregion/randy-cox-paralyzed-new-haven-police.html | A Black Man Is Paralyzed, and New Haven Police Are Investigated | False | By Ali Watkins | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/texas-migrants-deaths-truck.html | Truck Carrying Dead Migrants Passed Through U.S. Checkpoint | False | By James Dobbins, J. David Goodman and Miriam Jordan | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/mark-meadows-jan-6.html | Testimony Paints Mark Meadows as Unwilling to Act as Jan. 6 Unfolded | False | By Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/what-happened-trumps-vehicle-jan-6.html | Heated Debate Erupts Over What Happened Inside Trumpâ€šÃ„Ã´s Vehicle on Jan. 6 | False | By Zolan Kanno-Youngs and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/pat-cipollone-subpoena-jan-6.html | Jan. 6 Committee Subpoenas Pat Cipollone, Trumpâ€šÃ„Ã´s White House Counsel | False | By Luke Broadwater and Maggie Haberman | 2022-08-01 | TX 9-179-521 |
| 2022-06-29 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/wisconsin-supreme-court-natural-resources-board.html | Wisconsin Court Validates a Republican Strategy to Preserve Power | False | By Michael Wines | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/29/us/politics/jan6-committee-justice-department-trump.html | Hutchinson Testimony Exposes Tensions Between Parallel Jan. 6 Inquiries | False | By Glenn Thrush, Luke Broadwater and Michael S. Schmidt | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/29/opinion/roe-dobbs-abortion-supreme-court.html | The Supreme Court Takes Us Back â€šÃ„Â¶ Way Back | False | By Gail Collins | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-06-29 | https://www.nytimes.com/2022/06/30/crosswords/daily-puzzle-2022-06-30.html | Top Gear | False | By Deb Amlen | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-07-02 | https://www.nytimes.com/2022/06/30/business/john-visentin-xerox-dead.html | John Visentin, Xerox C.E.O., Dies at 59 | False | By Eduardo Medina | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/putin-russia-nato-ukraine.html | Patient and Confident, Putin Shifts Out of Wartime Crisis Mode | False | By Anton Troianovski | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/sports/basketball/brittney-griner-trial-russia.html | Brittney Grinerâ€šÃ„Ã´s Trial in Russia Is Starting, and Likely to End in a Conviction | False | By Jonathan Abrams and Tania Ganguli | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/pageoneplus/corrections-june-30-2022.html | Corrections: June 30, 2022 | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/todayspaper/quotation-of-the-day-facing-a-surge-in-violence-retail-workers-want-to-fight-back.html | Quotation of the Day: Facing a Surge in Violence, Retail Workers Want to Fight Back | False | | 2022-08-01 | TX 9-179-521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/insider/editing-with-a-reporters-instinct.html | Editing With a Reporterâ€šÃ„Â´s Instinct | False | By Emmett Lindner | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/business/economy/ports-workers-union-california.html | As Dockworkers Near Contractâ€šÃ„Â´s End, Many Others Have a Stake | False | By Kurtis Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/middleeast/israel-parliament-dissolve-elections.html | Israelâ€šÃ„Â´s Parliament Dissolves, Paving Way for 5th Election in 4 Years | False | By Patrick Kingsley | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/interactive/2022/06/30/realestate/30hunt-mcquirter.html | He Wanted His Own â€šÃ„Â´Little Pieceâ€šÃ„Â´ of Los Angeles. Which Option Did He Choose? | False | By Livia Albeck-Ripka | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/magazine/judge-john-hodgman-doughnut-birthday.html | Judge John Hodgman on the Doughnut Birthday | False | By John Hodgman | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/magazine/poem-beyond-theity-ity-idiom-dear-faith.html | Poem: Beyond Theity, Ity Idiom/Dear Faith | False | By Jane Gregory and Victoria Chang | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/realestate/house-flipping.html | House-Flipping Rate Rises, but Investorsâ€šÃ„Â´ Profits Are Falling | False | By Gregory Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/magazine/peripheral-neuropathy-amyloidosis-diagnosis.html | He Could Barely Walk and Had to Give Up Golf. What Was Wrong? | False | By Lisa Sanders, M.D. | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/technology/period-tracker-privacy-abortion.html | Deleting Your Period Tracker Wonâ€šÃ„Â´t Protect You | False | By Kashmir Hill | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/nyregion/rudy-giuliani.html | Can It Get Any Worse for Rudy Giuliani? | False | By Ginia Bellafante | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-10 | https://www.nytimes.com/2022/06/30/books/review/nightcrawling-leila-mottley.html | Leila Mottley Graduated From High School and Wrote a Novel | False | By Elisabeth Egan | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/tour-de-france-tadej-pogacar.html | Tour de France Preview: Pogacar Leads the Way Once Again | False | By Victor Mather | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-04 | https://www.nytimes.com/2022/06/30/business/north-korea-crypto-hack.html | How North Korea Used Crypto to Hack Its Way Through the Pandemic | False | By Choe Sang-Hun and David Yaffe-Bellany | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/stock-market-worst-start-50-years.html | After Stock Marketâ€šÃ„Â´s Worst Start in 50 Years, Some See More Pain Ahead | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/opinion/dobbs-roe-republican-party-trump.html | The End of Roe, the End of Trump | False | By Bonnie Kristian | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/design/desmond-lewis.html | A Sculptor Takes His Craft to the Skies | False | By Brenna M. Casey | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/books/12-new-books-coming-in-july.html | 12 New Books Coming in July | False | By Joumana Khatib | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/ukraine-vitaliy-kim-mykolaiv.html | Vitaliy Kim, Master Motivator and Symbol of Ukraineâ€šÃ„Â´s Resistance | False | By Roger Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/sports/title-ix-race.html | Equity in Sports Has Focused on Gender, Not Race. So Gaps Persist. | False | By Alanis Thames | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/your-money/fort-campbell-military-installations.html | Where Military Paychecks Are Prime Targets | False | By Ron Lieber and Audra Melton | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/business/opec-oil-russia-us.html | OPEC Plus lifts its oil output target to prepandemic levels. | False | By Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/asia/xi-jinping-visits-hong-kong.html | Chinaâ€šÃ„Â´s Leader Hails a Hong Kong â€šÃ„Â²Reborn From Ashesâ€šÃ„Â´ Amid Crackdown | False | By Alexandra Stevenson, Zixu Wang and Austin Ramzy | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-02 | https://www.nytimes.com/2022/06/25/us/july-4-fireworks-canceled.html | No Staff. No Supply. No Rain: Some Cities Call Off July 4 Fireworks. | False | By Livia Albeck-Ripka | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/asia/ping-shek-estate-hong-kong.html | An Instagram hot spot becomes a display of loyalty to the mainland. | False | By Tiffany May | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/beauty-review.html | â€šÃ‚Â²Beautyâ€šÃ‚Â´ Review: Requiem for a Pop Star | False | By Lisa Kennedy | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/rubikon-review.html | â€šÃ‚Â²Rubikonâ€šÃ‚Â´ Review: Waiting to Inhale | False | By Jeannette Catsoulis | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/minions-the-rise-of-gru-review.html | â€šÃ‚Â²Minions: The Rise of Gruâ€šÃ‚Â´ Review: They're Yellow but Not Mellow | False | By Glenn Kenny | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/clara-sola-review-breaking-free.html | â€šÃ‚Â²Clara Solaâ€šÃ‚Â´ Review: Breaking Free | False | By Devika Girish | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/sniper-the-white-raven-review.html | â€šÃ‚Â²Sniper: The White Ravenâ€šÃ‚Â´ Review: Rage and Resilience | False | By Natalia Winkelman | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/hallelujah-leonard-cohen-a-journey-a-song-review.html | â€šÃ‚Â²Hallelujahâ€šÃ‚Â´ Review: From Leonard Cohen to Cale to Buckley to Shrek | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/accepted-review-reaching-for-the-stars-seeing-them-dissolve.html | â€šÃ‚Â²Acceptedâ€šÃ‚Â´ Review: Reaching for the Stars, Seeing Them Dissolve | False | By Beandrea July | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/design/foreland-art-complex-catskill-new-york-halmos.html | Foreland, an Art Complex With Big Ambitions, Grows in Catskill | False | By Hilarie M. Sheets | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/style/the-weather-men.html | The Weather Men | False | | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/asia/philippines-marcos-inauguration.html | â€šÃ‚Â²We Can Trust No Oneâ€šÃ‚Â´: Marcos Becomes President in the Philippines | False | By Jason Gutierrez and Sui-Lee Wee | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/biden-nato-g7-ukraine.html | Missing From Bidenâ€šÃ‚Â´s Europe Trip: An Endgame for War and Cheaper Gas | False | By Jim Tankersley and Michael D. Shear | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-05 | https://www.nytimes.com/2022/06/30/science/shipwreck-ancient-roman-hercules.html | An Excavation in the Sea Depths Recovers Hercules From the Afterlife | False | By April Rubin | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/economy/income-spending-may.html | Income and Spending Lag Behind Inflation, a Sign of Economic Fragility | False | By Ben Casselman and Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/style/my-partner-wants-to-move-his-parents-into-our-house-help.html | My Partner Wants to Move His Parents Into Our House. Help! | False | By Philip Galanes | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/realestate/housing-market-near-nyc.html | Homes for Sale on Long Island and in New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/australia/australia-bees-lockdown.html | To Save Its Honey Industry, Australia Is Killing Bees by the Millions | False | By Karan Deep Singh | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-06-30 | https://www.nytimes.com/2022/06/30/style/a-new-york-homecoming-for-the-queen-of-hoops.html | A New York Homecoming for the â€šÃ‚Â²Queen of Hoopsâ€šÃ‚Â´ | False | By Anna Grace Lee | 2022-08-01 | TX 9-179-521 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/biden-nato-jan-6.html | Biden, Chiding Court, Endorses Ending Filibuster to Codify Abortion Rights | False | By Michael D. Shear and Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/arts/dance/dancing-with-myself-nbc.html | Where TikTok-Like Dance Challenges Meet Network TV | False | By Margaret Fuhrer | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/asia/hong-kong-china-anniversary-handover.html | â€šÃ‚Â²Everything in Hong Kong Has Changedâ€šÃ‚Â´: A Road to Reinvention | False | By Hannah Beech and Sergey Ponomarev | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/epa-carbon-emissions-scotus.html | Supreme Court Limits E.P.A.â€šÃ‚Â´s Ability to Restrict Power Plant Emissions | False | By Adam Liptak | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/middleeast/saudi-arabia-pga-tour.html | Saudi Arabia Bankrolls a Challenge to the PGA Tour | False | By Vivian Yee and Ben Hubbard | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/politics/biden-remain-in-mexico-scotus.html | Supreme Court Sides With Bidenâ€šÃ„Ã´s Efforts to End â€šÃ„Â¨Remain in Mexicoâ€šÃ„Â¨ Program | False | By Adam Liptak, Miriam Jordan and Eileen Sullivan | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/emmett-till-carolyn-bryant-arrest-warrant.html | 1955 Arrest Warrant in Emmett Till Case Is Found in Court Basement | False | By Alex Traub | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/sonny-barger-dead-hells-angels.html | Sonny Barger, Face of the Hells Angels, Dies at 83 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/politics/state-legislatures-elections-supreme-court.html | Supreme Court to Hear Case on State Legislaturesâ€šÃ„Ã´ Power Over Elections | False | By Adam Liptak and Nick Corasaniti | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-11 | https://www.nytimes.com/2022/06/30/automobiles/analog-cars.html | In a Digital World, These Drivers Like Their Analog Cars | False | By Rob Sass | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/automobiles/collectibles/car-collectors.html | A Wealth of Car Shows Around the Country | False | By Norman Mayersohn | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/louis-ck-fourth-of-july-review.html | â€šÃ„Â¨Fourth of Julyâ€šÃ„Â¨ Review: Fraught Family Dynamics From Louis C.K. | False | By Glenn Kenny | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-11 | https://www.nytimes.com/2022/06/30/automobiles/collectibles/vintage-sports-car-depreciation.html | The Era of Buying Top Sports Cars Cheaply Seems to Be Over | False | By Rob Sass | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/media/abortion-travel-expenses-media-companies.html | Media companies expand health coverage after the Supreme Court abortion ruling. | False | By Emma Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/politics/fda-omicron-vaccine.html | F.D.A. Says Next Covid Boosters Should Target Omicron Subvariants | False | By Noah Weiland | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/the-forgiven-review.html | â€šÃ„Â¨The Forgivenâ€šÃ„Â¨ Review: When the Haves Dispose of a Have-Not | False | By Manohla Dargis | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/media/netflix-streaming-business.html | Netflix Says Itâ€šÃ„Ã´s Business as Usual. Is That Good Enough? | False | By Nicole Sperling and John Koblin | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/climate/biden-climate-action-epa.html | Court Decision Leaves Biden With Few Tools to Combat Climate Change | False | By Coral Davenport | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-05 | https://www.nytimes.com/2022/06/30/science/panda-thumb.html | Whoâ€šÃ„Ã´s Got Two Pseudothumbs and Loves to Eat Bamboo? This Bear. | False | By Jack Tamisiea | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/kayla-harrison-pfl-mma.html | An Elite Fighter Wants to Face the Best. Itâ€šÃ„Ã´s Not That Simple. | False | By Morgan Campbell | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/politics/ketanji-brown-jackson-sworn-in-supreme-court.html | Ketanji Brown Jackson Becomes First Black Female Supreme Court Justice | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-02 | https://www.nytimes.com/2022/06/30/arts/music/arnold-skolnick-dead.html | Arnold Skolnick, Whose Poster Embodied Woodstock, Dies at 85 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/opinion/trump-january-6-cassidy-hutchinson.html | Was Jan. 6 Really â€šÃ„Â²Un-Americanâ€šÃ„Â¨? | False | By Frank Bruni | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/baseball/mark-appel-philies.html | â€šÃ„Â¨If Each Day Was Going to Be My Last, Iâ€šÃ„Ã´m Going to Enjoy Itâ€šÃ„Ã´ | False | By Victor Mather | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/television/stranger-things-eduardo-franco.html | In â€šÃ„Â²Stranger Things,â€šÃ„Â¨ He Delivers Pizza and Stoned Comic Relief | False | By Sadiba Hasan | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-04 | https://www.nytimes.com/2022/06/30/obituaries/klaus-nomi-overlooked.html | Overlooked No More: Klaus Nomi, Singer With an Otherworldly Persona | False | By Rachel Felder | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/paris-attacks-belgium-trial.html | Belgian Court Finds 10 Guilty Over Ties to 2015 Paris Attacks | False | By Aurelien Breeden and Constant MÃ«â€šÃ©heut | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/style/nadya-tolokonnikova-pussy-riot-cryptocurrency.html | A Party Crawl With Pussy Riotâ€šÃ„Â´s Nadya Tolokonnikova | False | By Valeriya Safronova | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/florida-abortion-ban-blocked.html | Florida Judge Will Temporarily Block 15-Week Abortion Ban | False | By Patricia Mazzei | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/dance/jacobs-pillow-americana-to-me.html | America, Prismatic and Distressed, Seen Through Dance | False | By Brian Seibert | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/germany-russian-gas-uniper-bailout.html | Germanyâ€šÃ„Â´s largest importer of Russian gas is in bailout talks with the government. | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/movies/mr-malcolms-list-review.html | â€šÃ„Â¹Mr. Malcolmâ€šÃ„Â´s Listâ€šÃ„Â´ Review: A Finalist for His Affection | False | By Amy Nicholson | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/design/magazzino-russel-wright-design-center.html | 2 Art Havens in the Hudson Valley Offer Nature Indoors and Out | False | By Joseph Giovannini | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/nypd-sex-crimes-justice-department.html | N.Y.P.D.â€šÃ„Â´s Handling of Sex Crimes to Be Investigated by Justice Dept. | False | By Ashley Southall and Troy Closson | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/music/classical-music-albums-june.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-06 | https://www.nytimes.com/2022/06/30/dining/drinks/west-sonoma-coast-wine-appellation.html | On the Sonoma Coast, Fog, Wind and Exceptional Wine | False | By Eric Asimov | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/technology/facebook-groups-abortion.html | Post-Roe, Her Facebook Group Went Viral | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/opinion/letters/abortion-politics-voting.html | Abortion on the Ballot: â€šÃ„Â¹Remember, You Are Alone in the Voting Boothâ€šÃ„Â´ | False | | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/nyc-paxlovid-covid-treatment.html | New York City Will Offer Paxlovid at Mobile Testing Sites, a First in the U.S. | False | By Emma G. Fitzsimmons | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/handgun-concealed-carry-ny.html | N.Y. Democrats to Pass New Gun Laws in Response to Supreme Court Ruling | False | By Luis Ferrï¿½â€šÃ„Â©-SadurnÃï¿½â€° and Grace Ashford | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-06 | https://www.nytimes.com/2022/06/30/dining/gravestone-recipes.html | Family Recipes Etched in Stone. Gravestone, That Is. | False | By Christina Morales | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/opinion/same-sex-marriage-supreme-court.html | Is the Right to Same-Sex Marriage Next? | False | By Kenji Yoshino | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/opinion/antiques-roadshow.html | Liars, Losers and the Lessons of â€šÃ„Â¹Antiques Roadshowâ€šÃ„Â´ | False | By Jay Caspian Kang | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/style/cassidy-hutchinson-white-pearls-blazer.html | Muted Tones Spoke Loud and Clear | False | By Rhonda Garelick | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/theater/hamlet-robert-icke-alex-lawther-armory.html | Review: In a Powerful â€šÃ„Â¹Hamlet,â€šÃ„Â´ a Fragile Prince Faces His Foes | False | By Maya Phillips | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/puerto-rico-euro-pacific-bank.html | Regulator in Puerto Rico suspends operations of Euro Pacific Bank. | False | By Matthew Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/baseball/max-scherzer-mets.html | For the Mets, the Cavalry Rides in on a Rumble Pony | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/arts/television/for-all-mankind-alone-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/basketball/kevin-durant-trade-demand-nets.html | Kevin Durant Asks to Be Traded From the Nets | False | By Tania Ganguli and Sopan Deb | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/europe/biden-nato-ukraine-russia.html | Biden Vows to Back Ukraine â€šÃ„Â¹as Long as It Takesâ€šÃ„Â´ Despite Economic Toll | False | By Steven Erlanger, Jim Tankersley, Michael D. Shear and Alan Yuhas | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/hedge-fund-sexual-misconduct-settlement.html | A former hedge fund star wins a record $52 million in a defamation case. | False | By Stephen Gandel | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/mother-upper-east-side-shooting.html | Police Eye Domestic Violence in Upper East Side Killing of Mother | False | By Chelsia Rose Marcius, Ali Watkins and Ashley Southall | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/nyregion/monkeypox-vaccine-ny.html | As Monkeypox Cases Rise, New York Will Distribute 8,000 Vaccine Doses | False | By Sharon Otterman | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/business/uber-safety-report.html | Uber Says Sexual Assaults Are Down but Rate of Traffic Deaths Is Up | False | By Kellen Browning | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/books/review/alice-elliott-dark.html | Alice Elliott Dark Ruins Books by Reading in the Bathtub | False | | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/ncaafootball/ucla-usc-big-ten.html | U.C.L.A. and U.S.C. Poised to Join Big Ten, Rattling College Sports Anew | False | By Alan Blinder and Billy Witz | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-03 | https://www.nytimes.com/2022/06/30/arts/music/martin-c-dreiwitz-dead.html | Martin C. Dreiwitz, Who Took Student Musicians on World Tours, Dies at 91 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/opinion/republicans-trump-coup.html | Crazies, Cowards and the Trump Coup | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/opinion/why-on-earth-is-pelosi-supporting-the-trumpists.html | Why on Earth Is Pelosi Supporting the Trumpists? | False | By David Brooks | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/sports/tennis/wimbledon-usa-men.html | At Wimbledon, American Men Are Putting on a Fourth of July Bash | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/supreme-court-epa-administrative-state.html | E.P.A. Ruling Is Milestone in Long Pushback to Regulation of Business | False | By Charlie Savage | 2022-09-01 | TX 9-189-149 |
| 2022-06-30 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/trump-jan-6-lawyers-witness-pressure.html | Trump Group Pays for Jan. 6 Lawyers, Raising Concerns of Witness Pressure | False | By Luke Broadwater, Maggie Haberman, Annie Karni and Alan Feuer | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-12 | https://www.nytimes.com/2022/06/30/well/live/surprise-medical-bills.html | How to Dispute Surprise Medical Bills | False | By Melinda Wenner Moyer | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/06/30/us/columbia-us-news-rankings.html | Columbia Wonâ€šÃ„Ã´t Participate in the Next U.S. News Rankings | False | By Anemona Hartocollis | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/06/30/world/australia/vintage-clothing-stores.html | â€šÃ„Â²Wearing a Piece of Historyâ€šÃ„Â´: Vintage Clothing Stores Find a Growing Market | False | By Manan Luthra | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/06/30/business/apple-levoff-insider-trading.html | Former Apple Lawyer Pleads Guilty to Insider Trading | False | By Tripp Mickle | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/06/30/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-06-30 | https://www.nytimes.com/2022/06/30/crosswords/daily-puzzle-2022-07-01.html | Tag Line | False | By Rachel Fabi | 2022-08-01 | TX 9-179-521 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/luke-kalat-justin-conner-wedding.html | Falling Fast, Then Fianceâ€šÃ©s for Seven Years | False | By Emma Grillo | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/erin-bellsey-charles-leonard-wedding.html | Through an Old-School Setup, a Matchmaker Meets Her â€šÃ„Â²Sinatraâ€šÃ„Â´ | False | By Rachel Sherman | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/caroline-cornell-daniel-logan-wedding.html | While Following Grateful Dead Tribute Bands, a Romantic Turn | False | By Nina Reyes | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/alaina-collura-joseph-durkin-wedding.html | Growing Closer One (Very) Late Dinner at a Time | False | By Steven Moity | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/modern-love-mother-leukemia-gay-son.html | A Bet She Couldnâ€šÃ„Ã´t Resist | False | By Mark Jason Williams | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/stephanie-schulter-halle-bauer-wedding.html | On Their First Date, Plunging Into a Relationship | False | By Julia Carmel | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/style/libby-leist-sayan-ray-wedding.html | Finding Love From Studio 1A in Rockefeller Plaza | False | By Alix Strauss | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/brittney-griner-trial-russia.html | Russia Hints at Linking Grinerâ€šÃ„Ã´s Case to Fate of â€šÃ„Ã²Merchant of Deathâ€šÃ„Ã´ | False | By Michael Crowley | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/mariupol-drama-theater-ukraine.html | â€šÃ„Ã²Long Live the Theaterâ€šÃ„Ã´: Mariupolâ€šÃ„Ã´s Drama Company to Perform Again | False | By Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/books/review/they-said-no-anna-politkovskaya-mordechai-anielewicz.html | Profiles in Courage | False | By Alan Gratz | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/todayspaper/quotation-of-the-day-israel-parliament-collapse-sets-up-5th-election-in-4-years.html | Quotation of the Day: Israel Parliament Collapse Sets Up 5th Election in 4 Years | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/pageoneplus/corrections-july-1-2022.html | Corrections: July 1, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/arts/television/late-night-supreme-court.html | Stephen Colbert Reflects on This Year in the Supreme Court | False | By Trish Bendix | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/asia/north-korea-covid-balloons.html | North Korea Suggests â€šÃ„Ã²Alien Thingsâ€šÃ„Ã´ From the South Brought Covid | False | By Choe Sang-Hun | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/australia/climate-protest-laws.html | Climate Protesters in Australia Face Harsh New Penalties | False | By Yan Zhuang | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/insider/travel-pandemic-tracker.html | End of a Pandemic Tracker Signifies a New Phase in Travel | False | By Kate Dwyer | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/environment/supreme-court-climate-change-west-virginia-epa.html | The Supreme Courtâ€šÃ„Ã´s E.P.A. Decision Is More Gloom Than Doom | False | By David Wallace-Wells | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-17 | https://www.nytimes.com/2022/07/01/books/review/night-of-the-living-rez-morgan-talty.html | Beer Runs, Porcupine Hunts, Jars of Teeth and Much More | False | By Amil Niazi | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/post-roe-chaos.html | Americaâ€šÃ„Ã´s Post-Roe Chaos Is Here | False | By Michelle Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-10 | https://www.nytimes.com/2022/07/01/books/review/rosewood-brewer-donaldson-swan.html | Strange Histories: Four New Novels Weave Past and Present | False | By Dexter Palmer | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/fetal-personhood-constitution.html | What Makes a Fetus a Person? | False | By Erika Bachiochi | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/autoracing/williams-formula-1.html | Williams Struggles to Return to Racing Glory | False | By Phillip Horton | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/guns-supreme-court.html | A Supreme Court Head-Scratcher: Is a Colonial Musket â€šÃ„Ã²Analogousâ€šÃ„Ã´ to an AR-15? | False | By Joseph Blocher and Darrell A.H. Miller | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/travel/summer-travel-flight-delays-cancellations.html | Understanding the Summer Air Travel Mess | False | By Heather Murphy | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/opinion/liberal-patriotism-july-fourth.html | Democrats Need Patriotism Now More Than Ever | False | By Jedediah Britton-Purdy | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/climate/climate-policies-cities-states-local.html | As Federal Climate-Fighting Tools Are Taken Away, Cities and States Step Up | False | By Maggie Astor | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-12 | https://www.nytimes.com/2022/07/01/science/ants-fossils-species-nebraska.html | They Uncover New Fossils, but They Also Bite | False | By Annie Roth | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/opinion/dobbs-roe-supreme-court.html | The Supreme Court Is the Final Word on Nothing | False | By Jamelle Bouie | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/business/economy/gas-prices-driving-inflation.html | â€šÃ„Ã²So Stressed Outâ€šÃ„Ã´: Gas Prices Force Many to Rethink Driving, and Spending | False | By Clifford Krauss | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/world/middleeast/israel-prime-minister-yair-lapid.html | Israelâ€šÃ„Ã´s New Prime Minister, Yair Lapid, Played the Long Game to Power | False | By Isabel Kershner | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/judge-recuse-covid-vaccine-stock.html | Why Judges Keep Recusing Themselves From a N.Y.C. Vaccine Mandate Case | False | By Benjamin Weiser | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-10 | https://www.nytimes.com/2022/07/01/realestate/seaport-titanic-memorial-lighthouse.html | Neglected Titanic Memorial: â€šÃ„Â²Like Their Graves Have Not Been Tendedâ€šÃ„Â´ | False | By John Freeman Gill | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/asia/india-mango-kaleem-ullah-khan.html | â€šÃ„Â²Mango Manâ€šÃ„Â´ Is the Fruitâ€šÃ„Â´s Foremost Poet, Philosopher, Fan and Scientist | False | By Mujib Mashal and Hari Kumar | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/business/sun-valley-conference-private-jets.html | When Private Jets Ferry Billionaires to Small-Town Idaho | False | By Benjamin Mullin | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-05 | https://www.nytimes.com/2022/07/01/business/media/baltimore-banner-the-sun.html | Is Baltimore Big Enough for the Two of Them? | False | By Katie Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/airport-employees-travel-delays.html | Workers at Airports Have Had It | False | By Liz Alderman | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/texas-abortion-roe-wade.html | Who Will Help Care for Texasâ€šÃ„Â´ Post-Roe Babies? | False | By Elizabeth Williamson and Erin Schaff | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/autoracing/michael-andretti-formula-1.html | Michael Andretti Wants F1 to Make Room for a New Team | False | By Luke Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/autoracing/formula-1-bouncing-cars.html | The New Cars Are Violently Bouncing, and F1 Is Looking for Fixes | False | By Ian Parkes | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/asia/xi-jinping-hong-kong-china.html | Xi Tells a Muted Hong Kong That Political Power Is for Patriots | False | By Austin Ramzy and Vivian Wang | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/eurozone-inflation-june.html | Eurozone inflation rises to 8.6 percent, the highest ever, driven by energy prices. | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/putin-sakhalin-natural-gas.html | Putin moves to seize a large gas venture in Russiaâ€šÃ„Â´s Far East. | False | By Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/movies/the-princess-review.html | â€šÃ„Â²The Princessâ€šÃ„Â´ Review: Holding His Heart in Her Hands | False | By Amy Nicholson | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/your-money/credit-card-debt-economy.html | Pay Down Your Credit Card Balances, and Other Tips for a Slowing Economy | False | By Ann Carrns | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/general-motors-car-sales.html | Chip Shortage Puts a Big Dent in U.S. Auto Sales | False | By Neal E. Boudette | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/arts/television/taron-egerton-black-bird.html | After â€šÃ„Â²Rocketmanâ€šÃ„Â´, Taron Egerton Transforms Again for â€šÃ„Â²Black Birdâ€šÃ„Â´ | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/technology/tiktok-tells-republican-senators-how-it-plans-to-keep-american-data-away-from-china.html | TikTok tells Republican senators how it plans to keep American data away from China. | False | By David McCabe | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/books/tiktok-books-booktok.html | How TikTok Became a Best-Seller Machine | False | By Elizabeth A. Harris | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-08-02 | https://www.nytimes.com/2022/07/01/well/family/relationship-questions.html | Are We Still Monogamous? And 6 Other Questions to Ask Your Partner. | False | By Catherine Pearson | 2022-10-14 | TX 9-207-887 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/sports/soccer/womens-euro-2022-gareth-bale.html | Womenâ€šÃ„Â´s Euros Offer a Summer Free-for-All | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/theater/the-kite-runner-amir-arison.html | A Chameleon Flies From â€šÃ„Â²The Blacklistâ€šÃ„Â´ to â€šÃ„Â²The Kite Runnerâ€šÃ„Â´ | False | By Laura Zornosa | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/world/asia/china-nato.html | Labeled a â€šÃ„Â²Challengeâ€šÃ„Â´ by NATO, China Signals Its Own Hard-Line Worldview | False | By Amy Qin and Austin Ramzy | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-05 | https://www.nytimes.com/2022/07/01/movies/international-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/sports/baseball/mlb-midseason.html | Circling the Bases as Baseball Nears Its Midpoint | False | By Benjamin Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/business/auto-sear-handgun-automatic.html | This $20 Device Turns a Handgun Into an Automatic Weapon | False | By Julia Rothman and Shaina Feinberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/golf/liv-golf-saudi-arabia-mickelson.html | LIV Golfers Attract Fans and Outrage at Pumpkin Ridge | False | By JerĭsÂ© Longman | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/dining/grilled-corn-on-the-cob.html | The Greatest Grilled Corn Is Glazed | False | By J. Kenji Lãˆšâ€°â€°pez-Alt | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/arts/music/playlist-cardi-b-raye-steve-lacy.html | Cardi Bâ€šÃ‚Â´s All-Star Team-Up, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/20-somethings-washington.html | The 20-Somethings Who Help the 70-Somethings Run Washington | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/supreme-court-term-roe-guns-epa-decisions.html | A Transformative Term at the Most Conservative Supreme Court in Nearly a Century | False | By Adam Liptak and Alicia Parlapiano | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/arts/design/germany-benin-bronzes-nigeria.html | Germany Begins Return of Benin Bronzes to Nigeria | False | By Alex Marshall | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/dining/armenia-lentil-soup.html | A Lentil Soup With Its Heart in Armenia | False | By Joan Nathan | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/arts/music/richard-taruskin-dead.html | Richard Taruskin, Vigorously Polemical Musicologist, Dies at 77 | False | By William Robin | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/middleeast/tunisia-president-draft-constitution.html | Tunisiaâ€šÃ‚Â´s President Drafts Constitution Giving Himself Broad Powers | False | By Vivian Yee | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/nyregion/anthony-almojera-paramedic-nyc.html | How a Paramedic (and Memoirist) Spends His Sundays | False | By Alix Strauss | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/nyc-covid-alert-risks.html | New York City ends its coronavirus alert system as cases hit high levels. | False | By Emma G. Fitzsimmons | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/arts/design/chinati-foundation-marfa-director-steps-down.html | Director of the Chinati Foundation in Marfa to Step Down | False | By Hilarie M. Sheets | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/letters/supreme-court-epa-climate.html | A Win for the Coal Industry, a Loss for the Planet | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/style/solveig-gold-joshua-katz-princeton-professor.html | Solveig Gold Is Proud to Be the Wife of a â€šÃ‚Â´Canceledâ€šÃ‚Â´ Princeton Professor | False | By Anemona Hartocollis | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/abortion-ny-state-law.html | New York Moves to Enshrine Abortion Rights in State Constitution | False | By Grace Ashford | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-09 | https://www.nytimes.com/2022/07/01/arts/dance/ht-chen-dead.html | H.T. Chen, Choreographer of the Asian Experience, Dies at 74 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-01 | https://www.nytimes.com/2022/07/01/arts/music/the-mutes-lina-lapelyte-paris-review.html | Review: â€šÃ‚Â²The Mutesâ€šÃ‚Â´ Gives Voice to Musical Outsiders | False | By Joshua Barone | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-26 | https://www.nytimes.com/2022/07/01/well/mind/delta-8-thc-marijuana.html | How Delta-8 THC Works, and Why Experts Are Worried About It | False | By Dana G. Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/arts/dance/review-milka-djordjevich-corps.html | Review: In â€šÃ‚Â²Corps,â€šÃ‚Â´ Running Aspirational Dance Drills | False | By Siobhan Burke | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-08-14 | https://www.nytimes.com/2022/07/01/books/honey-and-spice-bolu-babalola.html | So Youâ€šÃ‚Â´re Rivals? And Youâ€šÃ‚Â´re Fake-Dating? Classic. | False | By Carole V. Bell | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/dining/best-chocolate-mousse-recipe.html | The Secret to Summerâ€šÃ„Ã´s Best No-Sweat Dessert | False | By Genevieve Ko | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/theater/review-53-percent-of.html | â€šÃ„Ã²53% Ofâ€šÃ„Ã´ Review: Zinging Pro-Trump Women, and Everyone Else | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/denmark-mink-report-covid.html | Denmarkâ€šÃ„Ã´s Leader Apologizes for Botched Mink Cull During Pandemic | False | By Emma Bubola, Isabella Kwai and Jasmina Nielsen | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/health/monkeypox-vaccine-bavarian-nordic.html | Will There Be Enough Monkeypox Vaccine? | False | By Apoorva Mandavilli | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-05 | https://www.nytimes.com/2022/07/01/arts/design/london-sothebys-christies-phillips-auctions.html | London Modern and Contemporary Auctions: A Market Minus the Froth | False | By Scott Reyburn | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/americas/migrants-mexico-texas.html | Ending a Decade-Long Decline, More Mexicans Are Migrating to U.S. | False | By Oscar Lopez and Maria Abi-Habib | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/books/review/new-paperbacks.html | New in Paperback: Susan Orlean and Brandon Taylor | False | By Miguel Salazar | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/opinion/parents-children-gun-violence.html | Stop Asking Those Closest to Tragedy to Do the Heaviest Lifting | False | By Nelba Mã¨šÃ³rquez-Greene | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/venice-tourism-register-pay.html | Visiting Venice? Make a Reservation and Be Ready to Pay. | False | By Elisabetta Povoledo | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/climate/biden-climate-agenda-global.html | With Climate Agenda Stalled at Home, Biden Still Hopes to Lead Abroad | False | By David Gelles | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/himars-weapons-ukraine.html | Advanced U.S. Arms Make a Mark in Ukraine War, Officials Say | False | By Eric Schmitt and John Ismay | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/biden-medal-of-freedom-biles-mccain.html | Biden Will Award Medal of Freedom to Simone Biles, John McCain and Others | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-03 | https://www.nytimes.com/2022/07/01/opinion/supreme-court-epa-ruling.html | The Supreme Court Sabotages Efforts to Protect Public Health and Safety | False | By The Editorial Board | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/dining/angry-egret-dinette-restaurant-review.html | From a Chefâ€šÃ„Ã´s Burnout, a Singular Los Angeles Restaurant Emerges | False | By Tejal Rao | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/media/movie-theaters-june.html | Pandemic-battered movie theaters are feeling good after a strong June. | False | By Brooks Barnes | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/climate/california-plastics-recycling-law.html | California Requires Plastics Makers to Foot the Bill for Recycling | False | By Winston Choi-Schagrin | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/missile-strikes-ukraine-russia-residential-area.html | From the Early Morning Sky, Shards of Hot Metal | False | By Roger Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 0001-01-01 | https://www.nytimes.com/2022/07/01/sports/football/ravens-jaylon-ferguson-fatal-overdose.html | Jaylon Ferguson, Baltimore Ravens Linebacker, Died From an Overdose | False | By McKenna Oxenden | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/world/europe/brittney-griner-trial-russia.html | From Star Athlete to Political Pawn: Griner Goes on Trial in Russia | False | By Anton Troianovski and Ivan Nechepurenko | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-04 | https://www.nytimes.com/2022/07/01/fashion/style-sneakers.html | Can I Wear Sneakers With a Dress? | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/climate/biden-oil-gas-drilling-alaska.html | Biden Administration Offers an Offshore Drilling Plan. Likely Backers: Very Few. | False | By Lisa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/abortion-abolitionists.html | Inside the Extreme Effort to Punish Women for Abortion | False | By Elizabeth Dias | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/power-5-college-sports.html | Power 5? College Sports May Soon Be Dominated by a Mighty 2. | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/giant-african-land-snail-florida.html | The Giant African Land Snail Has Been Spotted Again in Florida | False | By Patricia Mazzei | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-05 | https://www.nytimes.com/2022/07/01/arts/television/ukraine-comedy.html | Is There Anything Funny About the War in Ukraine? | False | By David Segal | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/business/trump-media-subpoena.html | Trump Media is subpoenaed in federal inquiry of Truth Social deal. | False | By Matthew Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/vladimir-zelenko-dead.html | Vladimir Zelenko, 48, Dies; Promoted an Unfounded Covid Treatment | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/hockey/flyers-russia-fedotov-ukraine.html | Russia Detains Its Olympic Goalie, Who Had Signed With the Philadelphia Flyers | False | By David Waldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/technology/google-abortion-location-data.html | Google Says It Will Delete Location Data When Users Visit Abortion Clinics | False | By Nico Grant | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-24 | https://www.nytimes.com/2022/07/01/books/review/take-no-names-daniel-nieh.html | A Thriller Plugged Into the Overheated Global Power Grid | False | By Adam Sternbergh | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/tennis/wimbledon-van-rijtoven.html | Tennis Gets Another Fairy Tale, Maybe the Craziest One Yet | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/ny-guns-abortion-supreme-court.html | N.Y. Lawmakers Respond on Guns and Abortion After Supreme Court Rulings | False | By Jonah E. Bromwich and Nicholas Fandos | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-06 | https://www.nytimes.com/2022/07/01/movies/leonard-cohen-hallelujah-documentary.html | Trying to Capture the Life and Lyrics of That Wry Sage Leonard Cohen | False | By Nicolas Rapold | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/sports/tennis/wimbledon-swiatek-ukraine.html | Iga Swiatek, a World No. 1, Gets Comfortable Using Her Clout | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/technology/meta-facebook-mark-zuckerberg.html | Mark Zuckerberg Prepares Meta Employees for a Tougher 2022 | False | By Mike Isaac and Sheera Frenkel | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/anthony-ornato-jan-6-trump.html | Jan. 6 Witness Anthony Ornato Is at the Center of a Battle Over Credibility | False | By Maggie Haberman and Zolan Kanno-Youngs | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/oklahoma-executions-scheduled.html | Oklahoma Plans to Execute 25 Prisoners in 29 Months | False | By Nicholas Bogel-Burroughs | 2022-09-01 | TX 9-189-149 |
| 2022-07-01 | 2022-07-02 | https://www.nytimes.com/2022/07/01/us/politics/trump-republicans-campaign-2024.html | Trump Eyes Early 2024 Announcement as Jan. 6 Scrutiny Intensifies | False | By Michael C. Bender, Reid J. Epstein and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/07/01/nyregion/mother-shot-upper-east-side-father-arrested.html | Babyâ€šÃ„Â´s Father Arrested in Shooting of Woman Who Was Walking Stroller | False | By Ali Watkins, Chelsia Rose Marcius and William K. Rashbaum | TX 9-189-149 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/07/01/crosswords/daily-puzzle-2022-07-02.html | Tick or Tock | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/europe/russia-ukraine-war-volunteers.html | Ill Prepared for Combat, Volunteers Die in Battles Far From Home | False | By Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/07/02/todayspaper/quotation-of-the-day-long-live-the-theater-in-mariupol-now-gone.html | Quotation of the Day: â€šÃ„Â´Long Live the Theaterâ€šÃ„Â´ in Mariupol, Now Gone | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/07/02/pageoneplus/corrections-july-2-2022.html | Corrections: July 2, 2022 | False | | | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/business/europe-inflation.html | Inflation Is Posing 19 Problems for One Central Bank | False | By Eshe Nelson | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/07/02/your-money/abortion-employer-federal-coverage.html | The Federal Government Subsidizes Abortions. Will That Last? | False | By Ron Lieber and Tara Siegel Bernard | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/realestate/proof-of-income-renting.html | How Do I Prove That I Can Pay the Rent if I Donâ€šÃ„Ã´t Have a Monthly Salary? | False | By Ronda Kaysen | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/business/scotus-lochner-v-new-york.html | Did the Supreme Court Open the Door to Reviving One of Its Worst Decisions? | False | By James B. Stewart | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/07/02/nyregion/sharks-ny-lifeguards.html | N.Y. Beaches Step Up Shark Patrols With Drones, Trackers and Tourniquets | False | By Corey Kilgannon | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/06/25/us/yellowstone-flood-rebuild-climate-change.html | Yellowstone to Weigh Climate Change Risks When Rebuilding From Flood | False | By Jim Robbins | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/arts/music/ermonela-jaho-soprano.html | Ermonela Jaho â€šÃ„Ã²Can Sing Your Musicâ€šÃ„Ã´ | False | By Rebecca Schmid | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/arts/music/madama-butterfly-opera-puccini-stereotypes.html | Saying Yes to Puccini, but No to His Stereotypes | False | By Farah Nayeri | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-06 | https://www.nytimes.com/2022/07/02/books/norma-mccorvey-roe-wade.html | Seeing Norma: The Conflicted Life of the Woman at the Center of Roe v. Wade | False | By Joshua Prager | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/business/economy/abortion-employer-support.html | When Where You Work Determines if You Can Get an Abortion | False | By Emma Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/politics/us-divided-political-party.html | Spurred by the Supreme Court, a Nation Divides Along a Red-Blue Axis | False | By Jonathan Weisman | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-12 | https://www.nytimes.com/2022/07/02/science/webb-telescope-exoplanets-atmosphere.html | Webb Telescope Will Look for Signs of Life Way Out There | False | By Carl Zimmer | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/asia/japan-covid.html | Japanâ€šÃ„Ã´s Secret to Taming the Coronavirus: Peer Pressure | False | By Motoko Rich and Ben Dooley | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/business/economy/gas-prices-global.html | Skyrocketing Global Fuel Prices Threaten Livelihoods and Social Stability | False | By Patricia Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/nyregion/nyc-mood.html | Five Boroughs, Five Days, One Question | False | By Dodai Stewart and Elias Williams | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/arts/music/country-estates-opera.html | A Key to Operaâ€šÃ„Ã´s Future May Lie in Englandâ€šÃ„Ã´s Past | False | By David Belcher | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/article/russian-civilian-attacks-ukraine.html | Russia Repeatedly Strikes Ukraineâ€šÃ„Ã´s Civilians. Thereâ€šÃ„Ã´s Always an Excuse. | False | By Daniel Victor and Ivan Nechepurenko | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-02 | https://www.nytimes.com/2022/06/25/world/asia/japan-heat-wave.html | Japan Swelters Through a Punishing Heat Wave | False | By Hisako Ueno and Karan Deep Singh | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-05 | https://www.nytimes.com/2022/07/02/world/canada/baby-woolly-mammoth-canada.html | Searching for Gold, Miners Discover a Frozen Baby Mammoth | False | By Christine Chung | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-05 | https://www.nytimes.com/2022/07/02/opinion/abortion-ban-sex.html | The Republican War on Sex | False | By Mara Gay | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/opinion/recession-government-economy.html | What to Do Now to Prepare for the Next Recession | False | By Bryce Covert | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/europe/brittney-griner-hostage-diplomacy.html | Brittney Grinerâ€šÃ„Ã´s Detention in Moscow Is Latest in Hostage Diplomacy | False | By Max Fisher | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/asia/pakistan-trans-rights.html | In Pakistan, a Leader in Trans Rights, Reality Is Slower to Change Than Law | False | By Zia ur-Rehman | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/britain-rail-strikes-rmt-union-mick-lynch.html | His Union Went on Strike. His Interviews Went Viral. | False | By Saskia Solomon | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/texas-supreme-court-abortion-ban.html | Texas Supreme Court Lifts Freeze on Abortion Ban | False | By Isabella Kwai | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/opinion/letters/roe-v-wade-dobbs-abortion.html | An Anti-Abortion Victory, but â€šÃ„Ã²at What Price?â€šÃ„Ã´ | False | | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/opinion/asylum-refugees-immigration.html | Letâ€šÃ„Ã´s Not Pretend Weâ€šÃ„Ã´re Keeping Our Promises on Asylum | False | By Megan K. Stack | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/opinion/maryland-democrats-republicans.html | The Democrat Whoâ€šÃ„Ã´s Flipping the Campaign Script | False | By Farah Stockman | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/politics/supreme-court-congress.html | Gridlock in Congress Has Amplified the Power of the Supreme Court | False | By Adam Liptak | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/europe/russia-missiles-civilians-ukraine.html | Russia Steps Up Pace of Missile Attacks on Residential Targets | False | By Valerie Hopkins, Anatoly Kurmanaev and Thomas Gibbons-Neff | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/sports/tennis/swiatek-cornet-wimbledon.html | Swiatek, the World No. 1, Falls at Wimbledon, Ending a Long Win Streak | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/business/tesla-q2-sales.html | Tesla Sales Slow as the Pandemic Hobbles Production | False | By Jack Ewing | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/sports/tennis/wimbledon-tsurenko-ukraine-russia.html | Ukraineâ€šÃ„Ã´s Lesia Tsurenko Plays Tennis for the Money | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/sports/kayla-harrison-pfl-mma-fighter.html | On a Long Climb to the Top, She Makes Short Work of an Opponent | False | By Morgan Campbell | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/europe/estonia-russia-war-putin.html | In City Where â€šÃ„Ã²Europe Starts,â€šÃ„Ã´ Ethnic Russians Start Questioning Putinâ€šÃ„Ã´s War | False | By Andrew Higgins | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/gordon-ernst-georgetown-tennis-coach-scandal.html | Former Georgetown Tennis Coach Sentenced to More Than 2 Years in Varsity Blues Case | False | By Ava Sasani | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/us/abortion-rights-roe-v-wade.html | The Long Path to Reclaim Abortion Rights | False | By Kate Zernike | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-04 | https://www.nytimes.com/2022/07/02/business/bruce-katz-dead.html | Bruce Katz, Pioneer of the Walking Shoe, Is Dead at 75 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/world/middleeast/palestinians-bullet-shireen-abu-akleh.html | Palestinians Give U.S. Experts Bullet That Killed Journalist | False | By Isabel Kershner | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/minnesota-children-lake-vadnais-homicide.html | A Mother and Her 3 Children Are Found Dead in a Minnesota Lake | False | By McKenna Oxenden and Isabella Grullã³ såã‰ãn Paz | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/crosswords/daily-puzzle-2022-07-03.html | Expansion Pack | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/uvalde-school-police-chief-resigns-city-council.html | Uvalde Schools Police Chief Resigns From City Council | False | By Ava Sasani and Edgar Sandoval | 2022-09-01 | TX 9-189-149 |
| 2022-07-02 | 2022-07-03 | https://www.nytimes.com/2022/07/02/us/politics/supreme-court-protests-homes.html | Supreme Court Marshal Asks Officials to End Protests at Justicesâ€šÃ„Ã´ Homes | False | By Aishvarya Kavi | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/jet-truck-explosion-michigan-air-show.html | Man Dies After Truck Propelled by Jet Engines Crashes at Michigan Air Show | False | By Vimal Patel | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/ukraine-war-crimes-russia.html | Investigators of War Crimes in Ukraine Face Formidable Challenges | False | By Valerie Hopkins | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/pageoneplus/corrections-july-3-2022.html | Corrections: July 3, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/nyregion/metropolitan-diary.html | â€šÃ„Ã²She Wanted to Celebrate by Eating at Her Favorite Hot Pot Restaurantâ€šÃ„Ã´ | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/us/ukraine-military-aid-weapons-us.html | How a Military Base in Illinois Helps Keep Weapons Flowing to Ukraine | False | By John Ismay | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/us/lgtbq-neighborhoods-nyc-houston.html | Once a Crucial Refuge, â€šÃ‚Â'Gayborhoodsâ€šÃ‚Â' Lose L.G.B.T.Q. Residents in Major Cities | False | By Adam Nagourney | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/us/pro-life-young-women-roe-abortion.html | â€šÃ‚Â'The Pro-Life Generationâ€šÃ‚Â': Young Women Fight Against Abortion Rights | False | By Ruth Graham | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/todayspaper/quotation-of-the-day-gayborhoods-falling-victim-to-rents-and-social-change.html | Quotation of the Day: â€šÃ‚Â'Gayborhoodsâ€šÃ‚Â' Falling Victim to Rents and Social Change | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-31 | https://www.nytimes.com/2022/07/03/books/review/george-michael-a-life-james-gavin.html | Father Figure: The Tortured Life of George Michael | False | By Alan Light | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-31 | https://www.nytimes.com/2022/07/03/books/review/fellowship-point-alice-elliott-dark.html | Pay Attention to These Old Women. Youâ€šÃ‚Â'll Learn Something. | False | By Kate Christensen | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-08-14 | https://www.nytimes.com/2022/07/03/books/review/mermaid-black-conch-roffey.html | A Mermaid Makes for a Strange Kind of Immigrant | False | By Shruti Swamy | 2022-10-14 | TX 9-207-887 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/realestate/home-prices-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/politics/irs-fake-charities.html | 76 Fake Charities Shared a Mailbox. The I.R.S. Approved Them All. | False | By David A. Fahrenthold, Troy Closson and Julie Tate | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/nyregion/transgender-rights-homeless-new-york-lawsuit.html | Suing New York, Over and Over, for Transgender Rights | False | By Andy Newman | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/business/3d-printing-vulcanforms.html | 3-D Printing Grows Beyond Its Novelty Roots | False | By Steve Lohr | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-05 | https://www.nytimes.com/2022/07/03/health/covid-ppe-masks-health-care.html | A Clunky Mask May Be the Answer to Airborne Disease and N95 Waste | False | By Andrew Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/us/capitol-riot-russia-propagandist.html | An Americanâ€šÃ‚Â's Murky Path From Russian Propagandist to Jan. 6 | False | By Mike McIntire | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-08 | https://www.nytimes.com/2022/07/03/business/buffalo-economy-shooting.html | Buffaloâ€šÃ‚Â's â€šÃ‚Â'Other Storyâ€šÃ‚Â' Is Told in Redevelopment and Growth | False | By C. J. Hughes and George Etheredge | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/style/summers-soft-return.html | Summerâ€šÃ‚Â's Soft Return | False | By John Ortved | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/sports/running-after-covid.html | The Race to the Start Line: Returning to Running After Having Covid-19 | False | By Talya Minsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/opinion/the-far-right-and-far-left-agree-on-one-thing-women-dont-count.html | The Far Right and Far Left Agree on One Thing: Women Donâ€šÃ‚Â't Count | False | By Pamela Paul | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-07 | https://www.nytimes.com/2022/07/03/opinion/abortion-rights-wealthy.html | The Persistent Myth That Restricting Abortion Rights Wonâ€šÃ‚Â't Affect the Rich | False | By Elizabeth Spiers | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-07 | https://www.nytimes.com/2022/07/03/opinion/ocd-mental-health-labels.html | My O.C.D. Diagnosis Was a Blessing, Until It Became Too Central to My Identity | False | By Brad Stulberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/sports/baseball/chicago-white-sox.html | A Season on the Line | False | By Scott Miller | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/business/the-week-in-business-inflation-stock-market.html | The Week in Business: Spending More, Getting Less | False | By Lora Kelley | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/obituaries/peter-brook-dead.html | Peter Brook, Celebrated Stage Director of Scale and Humanity, Dies at 97 | False | By Benedict Nightingale | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-05 | https://www.nytimes.com/2022/07/03/health/dementia-treatment-behavior-eye-care.html | New Dementia Prevention Method May Be Behavioral, Not Prescribed | False | By Paula Span | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/big-ben-london-restoration.html | Big Benâ€šÃ„Ã´s Bongs Will Soon Ring Out Again Across London | False | By Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/northern-ireland-brexit-catholic-protestant.html | In Northern Ireland, Old Passions Are Smoldering Anew | False | By Mark Landler | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-06 | https://www.nytimes.com/2022/07/03/world/abortion-laws-international.html | Abortion Laws Around the World | False | By The New York Times | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/fireworks-july-fourth-grucci.html | â€šÃ„Ã²Demand Is Robust.â€šÃ„Ã´ Fireworks Come Roaring Back This Summer. | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-05 | https://www.nytimes.com/2022/07/03/briefing/supreme-court-behind-scenes.html | Behind the Scenes of the Supreme Court | False | By David Leonhardt | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-06 | https://www.nytimes.com/2022/07/03/science/space/james-bardeen-an-expert-on-unraveling-einsteins-equations-dies-at-83.html | James Bardeen, an Expert on Unraveling Einsteinâ€šÃ„Ã´s Equations, Dies at 83 | False | By Dennis Overbye | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/opinion/letters/america-july-4.html | America the Imperfect, on the Fourth of July | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-06 | https://www.nytimes.com/2022/07/03/opinion/economic-justice-culture-war.html | The Culture War That More Christians Should Be Fighting | False | By Tish Harrison Warren | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/sports/tennis/kyrgios-wimbledon.html | Nick Kyrgios, a Dream and a Nightmare for Wimbledon, Is Winning | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/music/1812-overture-russia-ukraine.html | Amid Ukraine War, Orchestras Rethink â€šÃ„Ã²1812 Overture,â€šÃ„Ã´ a July 4 Rite | False | By Javier C. Hernâ´šÃ°ndez | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/copenhagen-shooting-fields-mall.html | 3 Dead in Copenhagen Mall Shooting, Police Say | False | By Vimal Patel and Jasmina Nielsen | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/design/native-american-art-norby-water.html | At the Met, Protest and Poetry About Water | False | By Holland Cotter | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/italy-dolomites-glacier-collapse.html | At Least 7 Die in Glacier Collapse in Italyâ€šÃ„Ã´s Dolomites | False | By Emma Bubola | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/politics/gun-violence-crime-summer.html | Justice Dept. Braces for Summer of Violent Crime | False | By Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-10 | https://www.nytimes.com/2022/07/03/arts/hunter-reynolds-dead.html | Hunter Reynolds, Artist Who Dressed Up AIDS, Dies at 62 | False | By Penelope Green | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/dance/review-song-of-songs.html | Review: In Pam Tanowitzâ€šÃ„Ã´s â€šÃ„Ã²Song of Songsâ€šÃ„Ã´ the Beloved Is Beauty | False | By Brian Seibert | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/opinion/abortion-prohibition-racism.html | Abortion, Like Prohibition, Has a Clear Racial Dimension | False | By Charles M. Blow | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/arts/music/richard-taruskin-appraisal.html | Musicâ€šÃ„Ã´s Towering Intellectual, With an Appetite for Trouble | False | By James R. Oestreich | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/business/argentina-economy-minister-resignation.html | Argentinaâ€šÃ„Ã´s Economy Minister Abruptly Quits, Exposing Rifts in Government | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/world/europe/ukraine-war-lysychansk.html | As City Falls, Ukraineâ€šÃ„Ã´s Last Hope in Luhansk Falls With It | False | By Thomas Gibbons-Neff, Kamila Hrabchuk and Vivian Yee | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/theater/review-dom-juan.html | â€šÃ„Ã²Dom Juanâ€šÃ„Ã´ Review: The Perks of Being a Professional Hypocrite | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-03 | https://www.nytimes.com/2022/07/03/crosswords/daily-puzzle-2022-07-04.html | When It Comes Down to It | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/akron-police-shooting-jayland-walker-video.html | Videos of Jayland Walker Shooting by Police Raise More Questions | False | By Daniel McGraw and Luke Vander Ploeg | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/sports/tennis/sinner-alcaraz-wimbledon-centre-court.html | Jannik Sinner Beats Carlos Alcaraz in a Match Befitting the Stage | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/politics/american-combat-volunteers-ukraine.html | In Ukraine, U.S. Veterans Step In Where the Military Will Not | False | By Dave Philipps | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/business/july-4-weekend-air-travel.html | Mounting Flight Delays. Stranded Fliers. Airlines Struggle With Surging July 4 Demand. | False | By Natasha Singer | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-04 | https://www.nytimes.com/2022/07/03/us/politics/new-insights-into-trumps-state-of-mind-on-jan-6-chip-away-at-doubts.html | New Insights Into Trumpâ€šÃ„Â´s State of Mind on Jan. 6 Chip Away at Doubts | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-03 | 2022-07-07 | https://www.nytimes.com/2022/07/03/style/elsa-schiaparelli-exhibition-surrealism-paris.html | The Mother of Strange Fashion | False | By Jessica Testa | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/sports/tennis/serena-williams-federer-retirement.html | When Will Federer and the Williams Sisters Call It Quits? Maybe Never. | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/sports/tour-divide-race-bikepackers.html | A 2,700-Mile Cycling Race Is Now Even More Extreme | False | By Sabra Boyd | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/pageoneplus/no-corrections-july-4-2022.html | No Corrections: July 4, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/todayspaper/quotation-of-the-day-strategic-shift-in-bid-to-regain-abortion-rights.html | Quotation of the Day: Strategic Shift in Bid to Regain Abortion Rights | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/opinion/these-truths-we-holdand-share.html | The Founders Bequeathed Us Something Radical | False | By Darren Walker | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/arts/television/whats-on-tv-this-week-macys-fireworks-and-america-outdoors-with-baratunde-thurston.html | Whatâ€šÃ„Â´s on TV This Week: Macyâ€šÃ„Â´s Fireworks and â€šÃ„Â²America Outdoors With Baratunde Thurstonâ€šÃ„Â´ | False | By Rachel Sherman | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/opinion/g7-food-fuel-crisis.html | The World Needs More Than Crumbs From the G7â€šÃ„Â´s Table | False | By Mark Malloch-Brown | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/sports/tennis/roger-federer-wimbledon-return.html | Longing for Roger Federer at Wimbledon | False | By Kurt Streeter | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-04 | https://www.nytimes.com/2022/07/04/insider/david-fahrenthold-nonprofit-charities.html | A â€šÃ„Â²Moral Role in Societyâ€šÃ„Â´ and Little Enforcement? You Have This Reporterâ€šÃ„Â´s Attention. | False | By Terence McGinley | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/copenhagen-denmark-mall-shooting.html | Mall Shooting Shocks Denmark on a Joyful Summer Weekend | False | By Jasmina Nielsen, Emma Bubola and Euan Ward | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/pearl-care-tips-from-an-expert.html | Pearl-Care Tips From an Expert | False | By Felicia Craddock | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-17 | https://www.nytimes.com/2022/07/04/books/review/joan-katherine-chen.html | Meet Joan of Arc, Action Hero | False | By Jess Walter | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/books/review-other-names-for-love-taymour-soomro.html | In This Debut Novel, Family Ties Bind, Even From Afar | False | By Dwight Garner | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/opinion/trump-biden-cassidy-hutchinson.html | How Can We Still Be Talking About Trump? | False | By Gail Collins and Bret Stephens | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-10 | https://www.nytimes.com/2022/07/04/opinion/guns-america-western-mythology.html | Our Gun Myths Have Held America Hostage for Too Long | False | By Francisco Cantãâ€šÃ¡â€‹Â« | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-unusual-materials.html | For These Jewelry Designers, All That Glitters Isnâ€šÃ„Â´t Gold | False | By Vivian Morelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/health/updated-covid-vaccines-omicron.html | Updated Covid Shots Are Coming. Will They Be Too Late? | False | By Benjamin Mueller | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-06 | https://www.nytimes.com/2022/07/04/opinion/ukraine-russia-refugees.html | Keep Czars Far Away, in Moscow or Mar-a-Lago | False | By Bret Stephens | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-vip-retail-chanel.html | Jewelers Court the Superrich, and It Seems to Pay Off | False | By Nazanin Lankarani | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/trends/jewelry-rental-beekman-new-york.html | Jewelry Borrowing Is Back in Style | False | By Roxanne Robinson | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-10 | https://www.nytimes.com/2022/07/04/realestate/renters-upper-east-side.html | Two Homes That Nourish a Familyâ€šÃ„Ã´s Many Creative Pursuits | False | By D.W. Gibson | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/trends/jewelry-retail-vacation-mykonos-greece.html | Jewelry Under the Sun | False | By Milena Lazazzera | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/middleeast/adolf-eichmann-documentary-israel.html | Nazi Tapes Provide a Chilling Sequel to the Eichmann Trial | False | By Isabel Kershner | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-06 | https://www.nytimes.com/2022/07/04/us/politics/army-bases-confederate-names.html | Army Bases That Honor Confederate Traitors Could Soon Be Renamed for These Heroes | False | By Chris Cameron | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-tiaras-sothebys.html | Tempted by a Jeweled Tiara? | False | By Amy Elliott | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/style/tiffany-archive-london.html | London Gets a Glimpse Inside the Tiffany Archive | True | By Susanne Fowler | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/style/unraveling-the-mystery-of-macle-jewelry.html | Unraveling the Mystery of Macle Jewelry | False | By Kathleen Beckett | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-chanel-patrice-leguereau.html | Jewelry Inspired by the Life and Legacy of Coco Chanel | False | By Rachel Felder | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/ukrainian-jewelers-war.html | Ukrainian Jewelers Determined to Do More Than Survive | False | By Victoria Gomelsky | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-pearls-and-their-care.html | Pearl by Pearl, She Built a Jewelry Career | False | By Felicia Craddock | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-claddagh-ring-ireland.html | Heart and Hands: The Claddagh Ring | False | By Sandra Jordan | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/high-jewelry-collections.html | â€šÃ„Â²The Stars Are Aligning for the High Jewelry Marketâ€šÃ„Â´ | False | By Tina Isaac-Goizãˆšãˆ©Ã© | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/fashion/jewelry-santa-fe-indian-market.html | Native American Jewelers and Collectors Converge in Santa Fe | False | By Janelle Conaway | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/nyregion/nathans-hot-dog-contest-joey-chestnut.html | At Nathanâ€šÃ„Ã´s Hot Dog Contest, One Champion Keeps His Title and Another Reclaims Hers | False | By McKenna Oxenden and Maria Cramer | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/asia/xiao-jianhua-china-trial.html | Five Years After Vanishing, Chinese Canadian Billionaire Faces Trial | False | By Amy Qin | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/arts/music/kool-and-the-gang.html | Kool & the Gang Get the Dance Floor Moving. Have They Gotten Their Due? | False | By Steve Knopper | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/sports/baseball/degrom-scherzer-mets.html | The Mets May Finally Get Their Aces Back | False | By Benjamin Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/france-macron-cabinet.html | Macron Adjusts His Cabinet, Seeking a Fresh Start | False | By Aurelien Breeden | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/middleeast/israel-journalist-bullet-shireen-abu-akleh.html | Bullet Too Damaged to Prove Who Killed Palestinian American Journalist, U.S. Says | False | By Patrick Kingsley and Lara Jakes | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/us/segregation-nile-swim-club.html | â€šÃ„Â²Swimming Wasnâ€šÃ„Ã´t for Usâ€šÃ„Ã´ | False | By Campbell Robertson and Rachel Wisniewski | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/opinion/letters/strangers.html | What I Learned While Talking to Strangers | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/05/us/highland-park-parade-shooting.html | A joyful July Fourth event turns into a scramble to survive. | False | By Robert Chiarito, Mitch Smith, Dan Simmons and Claire Fahy | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-07 | https://www.nytimes.com/2022/07/04/style/nina-freeman-video-games.html | No Guns, No Dragons: Her Video Games Capture Private Moments | False | By Steven Kurutz | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/business/germany-trade-deficit-exports-imports.html | Germany Posts First Monthly Trade Deficit in 30 Years | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-06 | https://www.nytimes.com/2022/07/04/arts/kurt-markus-dead.html | Kurt Markus, Photographer of Cowboys and Models, Is Dead at 75 | False | By Alex Williams | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/movies/tom-cruise-top-gun-maverick.html | What Becomes a Star Most? For Tom Cruise, Itâ€šÃ„Ã´s Control. | False | By Calum Marsh | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/pope-francis-resignation-benedict.html | For Francis, a Papacy Complicated by the Shadow of Resignation | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/live/2022/07/04/us/july-4/why-drivers-are-paying-so-much-for-gas-right-now | Why drivers are paying so much for gas right now. | False | By Clifford Krauss and Jason Karaian | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/sports/baseball/maybelle-blair-a-league-of-their-own.html | She Inspired â€šÃ„Ã²A League of Their Own.â€šÃ„Ã´ At 95, Sheâ€šÃ„Ã´s Far From Done. | False | By Remy Tumin | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/russia-putin-arrests.html | In Putinâ€šÃ„Ã´s Russia, the Arrests Are Spreading Quickly and Widely | False | By Anton Troianovski | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/sports/tennis/kyrgios-wimbledon.html | The Nick Kyrgios Show, Also Known as Wimbledon, Gets Another Encore | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/us/clifford-l-alexander-dead.html | Clifford L. Alexander, Adviser to Presidents, Is Dead at 88 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/live/2022/07/04/us/highland-park-shooting-july-4-parade/a-local-obstetrician-rushed-to-help-the-wounded | A local obstetrician rushed to help the wounded. | False | By Claire Fahy | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-06 | https://www.nytimes.com/2022/07/04/world/asia/zhang-sizhi-dead.html | Zhang Sizhi, Lawyer Who Defended Chinese Dissidents, Dies at 94 | False | By Chris Buckley and Joy Dong | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/world/europe/russia-ukraine-donbas-strategy.html | Russia Advances Behind Brutal Barrage, but Will Its Strategy Keep Working? | False | By Thomas Gibbons-Neff | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/movies/joe-turkel-dead.html | Joe Turkel, the Spectral Bartender in â€šÃ„Ã²The Shining,â€šÃ„Ã´ Dies at 94 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/opinion/another-step-toward-climate-apocalypse.html | Another Step Toward Climate Apocalypse | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-04 | 2022-07-05 | https://www.nytimes.com/2022/07/04/sports/basketball/brittney-griner-biden-russia.html | Brittney Griner to Biden: â€šÃ„Ã²Iâ€šÃ„Ã´m Terrified I Might Be Here Foreverâ€šÃ„Ã´ | False | By Shauntel Lowe, Michael D. Shear and Euan Ward | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/04/world/asia/south-korea-young-politicians.html | As Young Blood Enters South Korean Politics, New (and Old) Barriers Emerge | False | By John Yoon | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-04 | https://www.nytimes.com/2022/07/04/crosswords/daily-puzzle-2022-07-05.html | Mischievous Creature of Folklore | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/04/style/mira-duma-elena-perminova-ukraine.html | When the Czarinas Ruled the Front Row | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/sports/tennis/wimbledon-queue.html | In Wimbledonâ€šÃ„Ã´s Queue, Waiting Is a Pleasure, and the Point | False | By Christopher Clarey and Adam Stoltman | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/ukraine-donbas-medics.html | â€šÃ„Ã²Get the Stretcher!â€šÃ„Ã´ Life and Death on Ukraineâ€šÃ„Ã´s Front Line | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/opinion/israel-coalition-government-collapse.html | Israelâ€šÃ„Ã´s Coalition Didnâ€šÃ„Ã´t Fail. It Set a New Bar. | False | By Shmuel Rosner | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/todayspaper/quotation-of-the-day-russia-advances-in-east-but-win-takes-harsh-toll.html | Quotation of the Day: Russia Advances in East, but Win Takes Harsh Toll | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/pageoneplus/no-corrections-july-5-2022.html | No Corrections: July 5, 2022 | False | | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/ukraines-prime-minister-says-rebuilding-will-cost-750-billion.html | Ukraineâ€šÃ„¸Ã´s prime minister says rebuilding will cost $750 billion. | False | By Dan Bilefsky and Nick Cumming-Bruce | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/nyregion/nypd-officers-disciplined-sex-crimes-unit.html | Amid Scrutiny of N.Y.P.D.â€šÃ„¸Ã´s Sex Crimes Unit, Discipline for Two Former Supervisors | False | By Ashley Southall | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/world/americas/united-states-mexico-diplomacy.html | Has Bidenâ€šÃ„¸Ã´s Top Diplomat in Mexico Gone Too Far, Officials Ask? | False | By Natalie Kitroeff and Maria Abi-Habib | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/world/europe/britain-workers-strike-inflation-taxes.html | Britain Gears Up for a Summer of Labor Discontent | False | By Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/business/media/conservative-radio-democrats-cheat.html | On Conservative Radio, Misleading Message Is Clear: â€šÃ„¸Democrats Cheatâ€šÃ„¸Â´ | False | By Stuart A. Thompson | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/business/energy-environment/nuclear-energy-politics.html | Nuclear Power Gets New Push in U.S., Winning Converts | False | By Ivan Penn | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/us/politics/abortion-roe-midterm-elections-moderate-women.html | Will the Abortion Debate Keep Moderate Women in the Democratsâ€šÃ„¸Ã´ Camp? | False | By Katie Glueck | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/live/2022/07/05/science/fields-medal-math/hugo-duminil-copin-and-his-magnetic-math | Hugo Duminil-Copin and his magnetic math. | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/live/2022/07/05/science/fields-medal-math/an-olympic-like-honor-for-younger-mathematicians | An Olympic-like honor for younger mathematicians. | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/live/2022/07/05/science/fields-medal-math/james-maynard-minds-the-gap-in-prime-numbers | James Maynard minds the gap in prime numbers. | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/science/june-huh-heisuke-hironaka-math-chromatic-geometry.html | June Huhâ€šÃ„¸Ã´s monochrome chess puzzle paved the way for chromatic geometry. | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/2022/07/05/science/maryna-viazovska-math.html | Maryna Viazovska: Second to none in any dimension. | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/fashion/dior-schiaparelli-iris-van-herpen-couture-2022.html | Can Fashion Still Shock? | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/interactive/2022/07/05/magazine/krista-tippett-interview.html | Krista Tippett Wants You to See All the Hidden Signs of Hope | False | By David Marchese | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/magazine/how-to-ask-a-stranger-for-help.html | How to Ask a Stranger For Help | False | By Malia Wollan | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/opinion/ob-gyn-roe-v-wade-pregnancy.html | Iâ€šÃ„¸Ã´m a High-Risk Obstetrician, and Iâ€šÃ„¸Ã´m Terrified for My Patients | False | By David N. Hackney | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-17 | https://www.nytimes.com/2022/07/05/books/review/the-earthspinner-anuradha-roy.html | Forbidden Art and Star-Crossed Lovers in â€šÃ„¸Ã²The Earthspinnerâ€šÃ„¸Ã´ | False | By Mira Jacob | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/opinion/guns-highland-park-ronald-reagan.html | How Gun Violence Changed My Father, Ronald Reagan, and Our Family | False | By Patti Davis | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-24 | https://www.nytimes.com/2022/07/05/books/the-displacements-bruce-holsinger.html | In This Novel, America and the Weather Are Both Extreme | False | By Hannah Gold | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-08-07 | https://www.nytimes.com/2022/07/05/books/review/human-blues-elisa-albert.html | As Her Album Takes Off, a Musician Struggles to Get Pregnant | False | By Jessica Anya Blau | 2022-10-14 | TX 9-207-887 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/magazine/lying-overdose-fentanyl-ethics.html | My Wife and I Lied About Our Sonâ€šÃ„¸Ã´s Death. Can I Come Clean if She Wonâ€šÃ„¸Ã´t? | False | By Kwame Anthony Appiah | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/opinion/dobbs-christian-nationalism.html | Christian Nationalists Are Excited About What Comes Next | False | By Katherine Stewart | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-12 | https://www.nytimes.com/article/sunscreen-makeup-spf.html | Is Makeup Messing Up My Sunscreen? | False | By Caira Blackwell | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-05 | 2022-07-11 | https://www.nytimes.com/2022/07/05/travel/bhutan-tourism.html | Famous for Happiness, and Limits on Tourism, Bhutan Will Triple Fees to Visit | False | By Ceylan Yeginsu | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/magazine/ptsd-trauma.html | His PTSD, and My Struggle to Live With It | False | By Virginia Eubanks | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/business/economy/inflation-biden-jimmy-carter.html | Veterans of Carter-Era Inflation Warn That Biden Has Few Tools to Tame Prices | False | By Alan Rappeport | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/economy/wall-st-cryptocurrency-prices.html | How Wall Street Escaped the Crypto Meltdown | False | By Emily Flitter | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/football/demaryius-thomas-cte-nfl.html | An N.F.L. Star's C.T.E. Diagnosis Offers Only Partial Insight | False | By Ken Belson | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/upshot/future-suburban-office-park.html | Lonely Last Days in the Suburban Office Park | False | By Emily Badger and Lila Barth | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-05 | https://www.nytimes.com/live/2022/07/05/science/fields-medal-math/mark-braverman-receives-a-refreshed-computer-science-medal | Mark Braverman receives a refreshed computer science medal. | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/asia/covid-outbreak-china-anhui-province.html | Covid Outbreak Emerges in China's Anhui Province | False | By Zixu Wang | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/sas-bankruptcy-protection.html | SAS, the Scandinavian airline, files for bankruptcy protection after pilots strike. | False | By Kevin Granville | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/twitter-india-lawsuit.html | Twitter, Challenging Orders to Remove Content, Sues India's Government | False | By Karan Deep Singh and Kate Conger | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/france-isis-wives-children.html | Shifting Policy, France Brings Home French Wives of Jihadists | False | By Constant Méheut | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/americas/el-salvador-bitcoin-national-currency.html | A Poor Country Made Bitcoin a National Currency. The Bet Isn't Paying Off. | False | By Anatoly Kurmanaev and Bryan Avelar | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/china-police-data-breach.html | In a big potential breach, a hacker offers to sell a Chinese police database. | False | By John Liu, Paul Mozur and Kalley Huang | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/realestate/kevin-mckenzie-martine-van-hamel-american-ballet-theatre.html | Kevin McKenzie and Martine van Hamel: On the Zen of Escaping City Life | False | By Joanne Kaufman | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/arts/ba-parker-code-switch-favorites.html | B.A. Parker Can't Get Enough of K-Dramas | False | By Juan A. Ramírez | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/archegos-lawsuit.html | A former employee of Archegos, the collapsed hedge fund, sues for millions in lost pay. | False | By Stephen Gandel | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/health/ivf-embryos-roe-dobbs.html | Infertility Patients and Doctors Fear Abortion Bans Could Restrict I.V.F. | False | By Jan Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/climate/natural-gas-european-union.html | Is gas green? | False | By Somini Sengupta | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/saigon-social-review-pete-wells.html | Restaurant Review: Saigon Social Looks Back at Vietnam | False | By Pete Wells | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/ford-motor-q2-sales.html | Ford quarterly sales were up slightly from last year, when chip shortages hurt output. | False | By Neal E. Boudette | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/skewers-xiao-chi-jie-seattle.html | Ready-to-Sear Skewers From Xiao Chi Jie in Seattle | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/salumi-jerky-dicksons-farmstand-meats.html | Salumi and Jerky for Summer Snacking | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/kitchen-soap.html | Sardine Soap for Fishy (or Garlicky) Hands | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/kossars-bialys.html | Nearly 90 Years Later, Kossar's Expands Its Bialy Operation | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/many-details-about-the-attack-remained-unclear-a-day-after-the-shooting.html | Highland Park Suspect Was Known to Police; Bought Guns Legally | False | By Robert Chiarito and Mitch Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-10 | https://www.nytimes.com/2022/07/05/arts/music/guido-cantelli-conductor.html | A Conductorâ€šÃ„Ã´s Career, Cut Short, Still Blazes on Recordings | False | By David Allen | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/politics/us-china-export-controls.html | U.S. Aims to Expand Export Bans on China Over Security and Human Rights | False | By Edward Wong and Ana Swanson | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/euro-dollar-inflation-markets.html | The euro hits a 20-year low and U.S. bonds flash a warning sign as economic fears mount. | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/nyregion/new-jersey-gun-law-murphy.html | After Another Mass Shooting, New Jersey Tightens Gun Laws | False | By Ali Watkins | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/soccer/euro-2022-england-women.html | Will Euro 2022 Be the Payoff on Englandâ€šÃ„Ã´s Investment in Womenâ€šÃ„Ã´s Soccer? | False | By Ella Braidwood | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/arts/television/matthew-modine-stranger-things-finale.html | Matthew Modine Isnâ€šÃ„Ã´t Sure if â€šÃ„Ã²Stranger Thingsâ€šÃ„Ã´ Is Done With Him | False | By Brian Tallerico | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/tennis/djokovic-sinner-wimbledon.html | At Wimbledon, Novak Djokovic Escapes Against Jannik Sinner | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/health/opioids-west-virginia-trial.html | Judge Clears Distributors of Blame for Opioid Crisis in Hard-Hit County | False | By Jan Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/live/2022/07/05/world/johnson-cabinet-resignations/johnson-cabinet-rishi-sunak-sajid-javid-resign | A wave of Conservative outrage brings Johnson to the brink. | False | By Stephen Castle and Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/books/review-growing-up-getty-james-reginato.html | â€šÃ„Ã²Growing Up Gettyâ€šÃ„Ã´ Shakes the Dust Off a Familyâ€šÃ„Ã´s Aristocratic Name | False | By Alexandra Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/nyregion/nyc-alternate-side-parking.html | Alternate-Side Parking Is Back in Full Force: â€šÃ„Ã²Itâ€šÃ„Ã´s a Pain in the Neckâ€šÃ„Ã´ | False | By Hurubie Meko and Corey Kilgannon | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/opinion/letters/highland-park-parade-shooting.html | â€šÃ„Ã²Our Little Townâ€šÃ„Ã´: A Fourth of July Parade Turned Deadly | False |  | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/politics/biden-medal-of-honor-vietnam.html | Biden Awards Medal of Honor to Vietnam Soldiers for â€šÃ„Ã²Incredible Heroismâ€šÃ„Ã´ | False | By Michael D. Shear | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/arts/music/bad-bunny-billboard-chart.html | Bad Bunny, a Streaming Heavyweight, Returns to No. 1 | False | By Joe Coscarelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/style/winklevoss-twins-mars-junction.html | â€šÃ„Ã²Ready to Rock, You Guys?â€šÃ„Ã´ The Winklevoss Twins Play Amagansett. | False | By George Gurley | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-07 | https://www.nytimes.com/2022/07/05/us/victims-highland-park-shooting.html | Here is what we know about the victims of the Highland Park shooting. | False | By Dan Simmons, Shawn Hubler, Noam Scheiber and Ellen Almer Durston | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/tennis/kyrgios-assault-wimbledon.html | Nick Kyrgios to Appear in Court on Assault Allegation in Australia | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/theater/review-the-rise-and-fall-of-jean-claude-van-damme.html | Review: â€šÃ„Ã²The Rise and Fall of â€šÃ„Â¶ Jean Claude Van Dammeâ€šÃ„Ã´ Revives an Action Hero | False | By Elisabeth Vincentelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/giuliani-subpoena-trump-election-georgia.html | 7 Trump Allies Subpoenaed in Georgia Criminal Investigation | False | By Danny Hakim | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/middleeast/shireen-abu-akleh-west-bank.html | Palestinian Outrage After U.S. Says Journalist Was Killed by Accident | False | By Patrick Kingsley | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/ukraine-war-donbas.html | As Russia Moves on Another Province, Ukrainians Leave Ghost Towns Behind | False | By Andrew E. Kramer, Maria Varenikova and The New York Times | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/dining/arab-women-youtube-cooking-videos.html | Cooking Online, Arab Women Find Income and Community | False | By Reem Kassis | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/hockey/mike-grier-sharks-nhl.html | Sharks Hire Mike Grier as N.H.L.'s First Black General Manager | False | By Neal E. Boudette | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/gavin-newsom-pardons-kruzan.html | California Woman Pardoned 27 Years After Killing Abuser as a Teen | False | By Johnny Diaz | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/sports/tennis/wimbledon-ons-jabeur-tatjana-maria.html | Much More Than Bragging Rights at the Next Barbecue Are at Stake | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/politics/arizona-election-law-justice-department.html | Justice Dept. Sues Arizona Over Voting Restrictions | False | By Nick Corasaniti and Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/business/lawmakers-tiktok-national-security.html | Lawmakers ask F.T.C. chair to investigate TikTok's data practices. | False | By David McCabe | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/politics/jan-6-hearings.html | Jan. 6 Hearings to Resume Tuesday With Focus on Domestic Extremists | False | By Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-05 | 2022-07-06 | https://www.nytimes.com/2022/07/05/nyregion/gateway-tunnel-hudson-river.html | Hudson River Tunnel Project Moves Ahead as States Agree to Share Costs | False | By Patrick McGeehan | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/05/world/europe/boris-johnson-cabinet-resignations.html | Boris Johnson Fights to Hold Power After 2 Top Ministers Jump Ship | False | By Mark Landler and Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/05/us/highland-park-chicago-shooting.html | Before Shooting, Highland Park Was Considered Chicago's 'Mayberry' | False | By Ellen Almer Durston, Campbell Robertson and Dan Simmons | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/05/todayspaper/quotation-of-the-day-wall-sts-great-crypto-escape.html | Quotation of the Day: Wall St.'s Great Crypto Escape | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/05/pageoneplus/corrections-july-6-2022.html | Corrections: July 6, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-05 | https://www.nytimes.com/2022/07/05/crosswords/daily-puzzle-2022-07-06.html | Go Off in Two Directions | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-17 | https://www.nytimes.com/2022/07/05/style/michael-lindsay-hogg-beatles.html | Directing the Beatles Was Just One Part of His Long and Winding Career | False | By Alex Williams | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/06/sports/tennis/halep-mouratoglou-williams-coach.html | What's the Most Curious and Fraught Job in Tennis? | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/06/sports/basketball/knicks-free-agency.html | The Knicks Stumbled Last Season. Here's How They Can Recover. | False | By Sopan Deb | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/06/sports/ncaabasketball/college-recruiting.html | A Prized Recruit Shows the Shoe Circuit Is Not the Only Path | False | By Billy Witz | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/yandex-russia-ukraine.html | How War in Ukraine Roiled Russia's 'Coolest Company' | False | By Neil MacFarquhar | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/opinion/melilla-morocco-europe-migrants.html | Tell Me if You've Heard This Story Before | False | By Laila Lalami | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/2022/07/06/us/abortion-state-supreme-courts.html | Next Front Line in the Abortion Wars: State Supreme Courts | False | By Michael Wines | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/africa/south-africa-tavern-teen-deaths.html | Mass Funeral Deepens Mystery: Why Did 21 South African Teens Die in Tavern? | False | By Lynsey Chutel and Zipo-zenkosi Ncokazi | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/fashion/chanel-armani-couture-2022.html | Chanel and Armani: Playing for Keeps in a Barbie World | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-06 | https://www.nytimes.com/live/2022/07/06/world/russia-ukraine-war-news/russian-war-bloggers-see-a-complete-defeat-for-ukraine-in-luhansk-but-some-are-skeptical | Russian war bloggers see â€šÃ„Â´a complete defeatâ€šÃ„Â´ for Ukraine in Luhansk, but some are skeptical. | False | By Ivan Nechepurenko | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/talking-to-the-dead.html | How Talking to the Dead Dislodged Some of My Sorrow | False | By Maggie Jones | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-24 | https://www.nytimes.com/2022/07/06/books/ingrid-rojas-contreras-the-man-who-could-move-clouds.html | Descended From Shamans and Ghost Whisperers | False | By Miguel Salazar | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/opinion/dobbs-griswold-abortion-rights-conformity.html | Americans Are Losing Their Right to Not Conform | False | By Melissa Murray | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/professional-athlete-podcast.html | The Rise of the Professional-Athlete Podcast | False | By Jeremy Gordon | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-08-07 | https://www.nytimes.com/2022/07/06/books/review/big-girl-mecca-jamilah-sullivan.html | For Black Girls, Womanhood Comes Too Early | False | By Cleyvis Natera | 2022-10-14 | TX 9-207-887 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/golf/scottish-open-renaissance-club-course.html | For the Scottish Open, the Renaissance Club Toughens Up | False | By John Clarke | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/kimchi-and-cheddar-biscuit-recipe.html | A Great Biscuit Is a Miracle of Care | False | By Bryan Washington | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-10-02 | https://www.nytimes.com/2022/07/06/books/books-berlin-germany.html | Read Your Way Through Berlin | False | By Daniel Kehlmann | 2022-12-01 | TX 9-233-140 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/books/book-ban-librarians.html | With Rising Book Bans, Librarians Have Come Under Attack | False | By Elizabeth A. Harris and Alexandra Alter | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/circadian-medicine.html | The Quest by Circadian Medicine to Make the Most of Our Body Clocks | False | By Kim Tingley | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/disinformation-board-dc.html | Disinformation Has Become Another Untouchable Problem in Washington | False | By Steven Lee Myers and Eileen Sullivan | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-12 | https://www.nytimes.com/2022/07/06/science/gecko-possums-roommates.html | With Housing Limited, a Gecko and a Possum Family Became Roommates | False | By Anthony Ham | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/magazine/us-export-liquid-natural-gas.html | How One Restaurateur Transformed Americaâ€šÃ„Â´s Energy Industry | False | By Jake Bittle | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/realestate/in-your-enthusiasm-for-planting-dont-forget-about-the-trees.html | In Your Enthusiasm for Planting, Donâ€šÃ„Â´t Forget About the Trees | False | By Margaret Roach | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/mayra-flores-latina-republicans.html | The Rise of the Far-Right Latina | False | By Jennifer Medina | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-09 | https://www.nytimes.com/2022/07/06/business/economy/china-reproductive-rights-women.html | China Offers Women Perks for Having Babies. Single Moms Donâ€šÃ„Â´t Qualify. | False | By Alexandra Stevenson | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-18 | https://www.nytimes.com/2022/07/06/travel/cape-cod-jamaican-food.html | Pass the Chowder, and the Curry: Jamaican Chefs Add to Cape Codâ€šÃ„Â´s Culinary Delights | False | By Luke Pyenson | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/economic-segregation-income.html | The Shrinking of the Middle-Class Neighborhood | False | By Sophie Kasakove and Robert Gebeloff | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/realestate/gardiner-ny-open-space-and-mountain-views-in-ulster-county.html | Gardiner, N.Y.: Open Space and Mountain Views in Ulster County | False | By Karen Angel | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/golf/scottish-open-players.html | The Players to Watch at the Scottish Open | False | By Michael Arkush | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/golf/pga-dp-world-tour-liv-golf.html | The PGA and DP World Tours Allied. Then LIV Golf Happened. | False | By Paul Sullivan | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/opinion/moderate-party-new-jersey.html | A Viable Third Party Is Coming, and Itâ€šÃ„Â´s Starting With a New Jersey Lawsuit | False | By Tom Malinowski | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/eu-green-energy-gas-nuclear.html | Europe Calls Gas and Nuclear Energy â€šÃ„Â²Greenâ€šÃ„Â´ | False | By Matina Stevis-Gridneff and Somini Sengupta | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/australia/elizabeth-struhs-charges.html | Parents of 8-Year-Old Were Accused of Her Murder. Now, So Are 12 More People. | False | By Yan Zhuang | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/movies/fire-of-love-review.html | â€šÃ„Â²Fire of Loveâ€šÃ„Â´ Review: A Volcanic Romance | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/health/covid-drug-cancer-sabizabulin.html | Cancer Drug Greatly Reduces Deaths in Hospitalized Covid Patients | False | By Carl Zimmer | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/realestate/home-prices-ohio-connecticut-district-of-columbia.html | $830,000 Homes in Ohio, Connecticut and the District of Columbia | False | By Angela Serratore | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/realestate/house-hunting-majorca-spain.html | House Hunting on Majorca: A Stone Manor Mixing Spanish, French Styles | False | By Lisa Prevost | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/amazon-grubhub.html | Amazon strikes a deal with Grubhub as the food-delivery business struggles. | False | By Adam Satariano | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/opec-barkindo.html | Mohammad Barkindo, OPECâ€šÃ„Â´s top official, dies. | False | By Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/joe-rogan-donald-trump.html | â€šÃ„Â²I Donâ€šÃ„Â¸t Want to Help Himâ€šÃ„Â´: Joe Rogan Says He Refused Trump as a Podcast Guest | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/theater/pay-equity-salaries.html | When Paying Dues Doesnâ€šÃ„Â¸t Pay the Rent, How Does the Theater Survive? | False | By Jesse Green | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/movies/fire-of-love-maurice-katia-krafft.html | They Loved Volcanoes and Each Other | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/opinion/breastfeeding-guidelines.html | These New Breastfeeding Guidelines Ignore the Reality of Many American Moms | False | By Jessica Grose | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/nyregion/trump-contempt-cushman-wakefield.html | Real Estate Firm Tied to Trump Inquiry Fined for Contempt of Court | False | By Matthew Haag and Ben Protess | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/pat-cipollone-jan-6-testimony.html | Jan. 6 Panel Secures Deal for Cipollone to Be Interviewed | False | By Maggie Haberman and Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/style/thrift-stores-fast-fashion.html | â€šÃ„Â²The Golden Age of Thrifting Is Overâ€šÃ„Â´ | False | By Isabella GrullÃ³â€šâ€¹Ã³n Paz | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/economy/job-openings-labor-market.html | Job openings eased, in a sign of the cooling labor market. | False | By Lydia DePillis | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/style/boob-tape.html | When a Bra Wonâ€šÃ„Â¸t Cut It | False | By Madeleine Aggeler | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/design/museums-climate-protests.html | U.K. Museums Face a Sticky Problem From Climate Protests | False | By Alex Marshall | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/health/juul-fda-ecigarettes.html | F.D.A. Lets Juul Appeal Ban and Stay on the Market During a Review | False | By Christina Jewett | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/biden-student-loan-relief-programs.html | Biden administration seeks to curb student loan interest and simplify relief programs. | False | By Stacy Cowley | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/design/chagall-sothebys-expert-panel.html | Her â€šÃ„Â²Chagallâ€šÃ„Â´ Is Headed for the Trash. Howâ€šÃ„Â´s That for Caveat Emptor? | False | By Colin Moynihan | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/opinion/letters/america-july-4.html | America at 246: An Unvarnished Look | False | | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/highland-park-shooting-guns.html | Highland Park Shooting Reveals Limits of Illinoisâ€šÃ„,Ã´s Gun Restrictions | False | By Mitch Smith, Campbell Robertson, Frances Robles and Serge F. Kovaleski | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/sherlock-holmes-podcast-moriarty.html | The Shape-Shifting Sherlock Holmes, Now Playing the Villain | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/democrats-drug-price-climate-taxes.html | Democrats Offer Plan to Cut Drug Costs, Seeking Climate and Tax Deal | False | By Emily Cochrane and Margot Sanger-Katz | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/t-magazine/should-i-go-to-art-school.html | Art School Confidential | False | By Noor Brara | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/music/tobias-kratzer-director.html | Tobias Kratzer Is Leading Operaâ€šÃ„,Ã´s Next Generation of Directors | False | By Joshua Barone | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/design/newport-artists-rosecliff-isaac-bell.html | In Newport, Artists Turn Tables on the Gilded Age | False | By Meredith Mendelsohn | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/basketball/biden-cherelle-griner-brittney-griner-russia.html | Biden Speaks to Cherelle Griner About Her Wifeâ€šÃ„,Ã´s Detention in Russia | False | By Tania Ganguli | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-10 | https://www.nytimes.com/2022/07/06/technology/cobol-jobs.html | The Latin of Software Code Is Thriving | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/arts/music/nipsey-hussle-trial-verdict.html | Man Who Shot the Rapper Nipsey Hussle Is Convicted of Murder | False | By Jill Cowan and Joe Coscarelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/movies/minions-movie-comedy.html | The Real Reason the Minions Have Taken Over the World | False | By Calum Marsh | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/asia/fbi-china-taiwan-sanctions.html | China Seeks to Pre-Empt Sanctions in Case of Taiwan Clash, F.B.I. Chief Says | False | By Julian E. Barnes | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/americas/haiti-jovenel-moise-assassination.html | A Year Since a Presidentâ€šÃ„,Ã´s Murder, Haitians Keep Waiting to Hit Rock Bottom | False | By Maria Abi-Habib | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/africa/ethiopia-ethnic-massacres.html | Ethnic Killings in Ethiopia Add to Crisis | False | By Abdi Latif Dahir | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-19 | https://www.nytimes.com/2022/07/06/well/mind/memory-loss-prevention.html | A Neurologistâ€šÃ„,Ã´s Tips to Protect Your Memory | False | By Hope Reese | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/books/review-son-of-elsewhere-elamin-abdelmahmoud.html | â€šÃ„,Ã´Son of Elsewhere,â€šÃ„,Ã´ a Funny and Frank Story About Life After a Big Move | False | By Jennifer Szalai | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/style/virgil-abloh-museum-merchandise.html | The Thirst for Merch | False | By Anna Grace Lee | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/opinion/inflation-fed-recession-deflation.html | The Economy Is Already Cooling, So Why Is the Fed Dousing It With Cold Water? | False | By Peter Coy | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/usa-softball-abuse.html | Former President of U.S.A. Softball Accused of Abusing Minors | False | By Kris Rhim | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/technology/personaltech/steam-deck-gaming-review.html | Steam Deck Review: A Game Console for the Quintessential Gamer | False | By Brian X. Chen | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-11 | https://www.nytimes.com/2022/07/06/arts/academy-museum-jacqueline-stewart.html | The Academy Museum Names Jacqueline Stewart as New Leader | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/business/fda-paxlovid-prescriptions-pharmacies.html | U.S. pharmacists receive permission from the F.D.A. to prescribe Pfizerâ€šÃ„,Ã´s Covid pills. | False | By Rebecca Robbins | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/germany-gas-uniper-bailout.html | Europe, Facing Energy Shortages, Moves to Shore Up Providers | False | By Melissa Eddy and Stanley Reed | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/tennis/nadal-fritz-wimbledon.html | Will Nadal Be Ready for His Wimbledon Semifinal and Kyrgios? | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/baseball/hal-steinbrenner-yankees.html | Yankeesâ€šÃ„Ã´ Update on Aaron Judge: There Will Be No Updates | False | By James Wagner | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/ukraine-war-refugees-displaced.html | Ukraineâ€šÃ„Ã´s Herculean Task: Helping Millions Whose Homes Are in Ruins or Russiaâ€šÃ„Ã´s Hands | False | By Emma Bubola and Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/france-edf-renationalization.html | France, Hoping to Weather Energy Crisis, Will Renationalize Electricity Giant | False | By Constant Mã`SÃ©heat and Aurelien Breeden | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/science/bird-flu-seals.html | Bird Flu May Have Caused Seal Strandings | False | By Emily Anthes | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/arts/music/lesley-gore-archive-new-york-public-library.html | Lesley Goreâ€šÃ„Ã´s Archive, Open to All, Arrives at the New York Public Library | True | By Kalia Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/tennis/kyrgios-garin-wimbledon.html | Kyrgios, Under a Hotter Spotlight, Stays Quiet and Wins Again | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/style/willie-lee-morrow-dead.html | Willie Lee Morrow, Barber Who Popularized the Afro Pick, Dies at 82 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/kate-bedingfield-white-house-communications-director.html | White House Communications Director Plans to Step Down | False | By Zolan Kanno-Youngs | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/dining/amazon-prime-grubhub-plus-deal.html | What Amazon Primeâ€šÃ„Ã´s Deal With Grubhub Means for Consumers | False | By Christina Morales | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/movies/hello-goodbye-and-everything-in-between-review.html | â€šÃ„Ã´Hello, Goodbye and Everything in Betweenâ€šÃ„Ã´ Review: Break Cute? | False | By Lisa Kennedy | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/sports/jake-paul-fight-tommy-fury.html | Jake Paul Gets New Opponent After Tommy Furyâ€šÃ„Ã´s Travel Troubles | False | By Kris Rhim | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/comey-mccabe-irs-audits.html | Comey and McCabe, Who Infuriated Trump, Both Faced Intensive I.R.S. Audits | False | By Michael S. Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/nyregion/nyc-ferry-system-audit.html | N.Y.C. Ferry System Lost Track of $224 Million, Audit Finds | False | By Ana Ley | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/business/economy/fed-rate-increase-inflation.html | Fed Moves Toward Another Big Rate Increase as Inflation Lingers | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/movies/one-way-or-another-sara-gomez.html | A Feminist, Neorealist, Communist Film, and a Plain Great Movie | False | By J. Hoberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/bradford-freeman-dead.html | Bradford Freeman, Last of the â€šÃ„Ã´Band of Brothers,â€šÃ„Ã´ Dies at 97 | False | By Richard Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/world/europe/boris-johnson-cabinet-ministers-uk.html | Allies Abandon Boris Johnson Amid Latest Scandal, but He Vows to Go On | False | By Mark Landler and Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/biden-democrats-action.html | Biden Promised to Stay Above the Fray, but Democrats Want a Fighter | False | By Michael D. Shear | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/arts/television/jerry-harris-sex-crimes-sentenced.html | Jerry Harris Sentenced to 12 Years for Sex Crimes Involving Minors | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-08 | https://www.nytimes.com/2022/07/06/us/young-thug-case-witnesses.html | Witnesses in Young Thug Case Have Been Threatened, Prosecutors Say | False | By Richard Fausset | 2022-09-01 | TX 9-189-149 |
| 2022-07-06 | 2022-07-07 | https://www.nytimes.com/2022/07/06/us/politics/blake-masters.html | The Strident Writings of a Young Blake Masters Dog His Senate Run | False | By Jonathan Weisman | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/06/pageoneplus/corrections-july-7-2022.html | Corrections: July 7, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/06/todayspaper/quotation-of-the-day-two-adversaries-of-trump-faced-major-irs-audits.html | Quotation of the Day: Two Adversaries of Trump Faced Major I.R.S. Audits | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-06 | https://www.nytimes.com/2022/07/06/crosswords/daily-puzzle-2022-07-07.html | Opening in a Magic Act | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/sports/tennis/wimbledon-doubles-coco-gauff.html | Doubles Tennis Is Wimbledonâ€šÃ„Â´s Best Kept (and Most Fun) Secret | False | By Kurt Streeter | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/technology/tech-start-up-funding.html | Start-Up Funding Falls the Most It Has Since 2019 | False | By Erin Griffith | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/world/europe/foreign-fighters-ukraine.html | For Foreign Fighters in Ukraine, a War Unlike Any Theyâ€šÃ„Â´ve Seen | False | By Thomas Gibbons-Neff, Valerie Hopkins and Jane Arraf | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/opinion/boris-johnson-britain-resignations.html | Boris Johnson Made a Terrible Mistake: He Apologized | False | By Martha Gill | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/theater/southbury-child-mad-house.html | On the London Stage, Families in Disarray | False | By Matt Wolf | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/style/ken-auletta-harvey-weinstein-biography.html | Ken Auletta Finally Wrote the Harvey Weinstein Story He Wanted to Tell | False | By Maureen Dowd | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/style/african-fashion-victoria-albert-museum.html | The Largest Ever Exhibition on African Fashion Just Opened in London | False | By Elizabeth Paton | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/business/perrigo-omeprazole-taxes-ey.html | Officials Balked at a Drug Companyâ€šÃ„Â´s Tax Shelter. Auditors Approved It Anyway. | False | By Jesse Drucker | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/fashion/balenciaga-kim-kardashian-nicole-kidman-couture.html | Blockbusters at Balenciaga and Margiela | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/interactive/2022/07/07/us/ba5-covid-omicron-subvariant.html | What the BA.5 Subvariant Could Mean for the United States | False | By Lauren Leatherby | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/interactive/2022/07/07/realestate/11hunt-gimbel.html | A Studio on the East Side of Manhattan for Less Than $500,000? These Were His Options. | False | By Joyce Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/magazine/judge-john-hodgman-bumper-sticker.html | Judge John Hodgman on the Crass Bumper Sticker | False | By John Hodgman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/magazine/poem-sister-song.html | Poem: Sister Song | False | By Casandra Lá˜šâ€Ž%Ɩpez and Victoria Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-08-28 | https://www.nytimes.com/2022/07/07/books/review/mothers-dont-katixa-agirre.html | The Cultural Dread of the Bad Mother | False | By Catherine Lacey | 2022-10-14 | TX 9-207-887 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/opinion/work-busy-trap-millennials.html | Itâ€šÃ„Â´s Time to Stop Living the American Scam | False | By Tim Kreider | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/opinion/medical-debt-health-care-cost.html | Whatâ€šÃ„Â´s Wrong With Health Insurance? Deductibles Are Ridiculous, for Starters. | False | By Aaron E. Carroll | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/books/review/erika-l-sanchez-crying-in-the-bathroom.html | Erika L. Sáˆšâ°nchez Wishes More Authors Would Write About Money | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/realestate/rental-markets-competition.html | Renters Face Fiercest Competition in Florida and the Northeast | False | By Gregory Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/nyregion/construction-safety-bill.html | How a Long-Sought Bill Could Make Construction Work Less Deadly | False | By Karen Zraick | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-17 | https://www.nytimes.com/2022/07/07/books/review/the-silent-patient-alex-michaelides.html | How a Failed Screenwriting Career Forged a Best-Selling Author | False | By Elisabeth Egan | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/magazine/yuval-sharon-detroit-opera.html | Is the Future of American Opera Unfolding in Detroit? | False | By Mark Binelli | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/science/seadragons-leafy-weedy.html | â€šÃ„Â²Evolution Gone Crazyâ€šÃ„Â´: What Makes Sea Dragons So Strange | False | By Kate Golembiewski | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/es/2022/07/07/espanol/ucrania-heridos-guerra.html | â€šÃ„Â²Ã¬Ã„Â¬Traigan la camilla!â€šÃ„Â´: la vida y la muerte en el frente de batalla ucraniano | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/italy-glacier-collapse.html | Glacier Tragedy Shows Reach of Europeâ€šÃ„Â´s New Heat | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/travel/things-to-do-miami.html | In Miami, a Pandemic-Fueled Boom | False | By Amy Tara Koch | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/business/geoguessr-google-maps.html | Siberia or Japan? Expert Google Maps Players Can Tell at a Glimpse. | False | By Kellen Browning | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/business/cash-assistance-incarcerated.html | For People Just Leaving Prison, a Novel Kind of Support: Cash | False | By Patricia Leigh Brown | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/arts/music/beach-bunny-emotional-creature.html | Beach Bunny Is Building an Indie-Rock Career in a Time of TikTok | False | By Lindsay Zoladz | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/climate/california-fossil-fuel-tax-revenue.html | Quitting Oil Income Is Hard, Even for States That Want Climate Action | False | By Brad Plumer and Alisha Jucevic | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-19 | https://www.nytimes.com/2022/07/07/well/mind/ecotherapy-mental-health-diversity.html | The Mental Health Benefits of an Inclusive Outdoor Escape | False | By Alisha Haridasani Gupta and Logan Lynette | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/asia/beijing-vaccine-pass.html | Beijing Introduces a Local Vaccine Pass and Urges Older People to Get Shots | False | By Vivian Wang | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/next-prime-minister-uk.html | Here are the contenders to become the next prime minister. | False | By Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/alaska-bears-homeless-camp.html | Alaska Kills 4 Bears That Entered Homeless Camp | False | By Eduardo Medina | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/cop-secret-review.html | â€šÃ„Â²Cop Secretâ€šÃ„Â´ Review: Bang Bang, Kiss Kiss | False | By Jeannette Catsoulis | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/this-much-i-know-to-be-true-review.html | â€šÃ„Â²This Much I Know to Be Trueâ€šÃ„Â´ Review: Nick Cave Prepares for the Stage | False | By Glenn Kenny | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/both-sides-of-the-blade-review.html | â€šÃ„Â²Both Sides of the Bladeâ€šÃ„Â´ Review: Who Do You Love? | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/dreaming-walls-inside-the-chelsea-hotel-review.html | â€šÃ„Â²Dreaming Walls: Inside the Chelsea Hotelâ€šÃ„Â´ Review: Bohemiaâ€šÃ„Â´s Holdouts | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/china-police-database-hack.html | Chinese Police Database Was Left Unsecured Long Before Hackers Seized It | False | By Amy Qin, John Liu and Amy Chang Chien | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/world/asia/kazuki-takahashi-yu-gi-oh-dead.html | Kazuki Takahashi, Yu-Gi-Oh! Creator, Dies at 60 | False | By Ben Dooley | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/shell-sees-refining-profits-nearly-tripling-adding-1-billion-to-its-bottom-line.html | Shell sees refining profits nearly tripling, adding $1 billion to its bottom line. | False | By Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/live/2022/07/07/world/boris-johnson-resign-news/boris-johnson-resignation-career | Boris Johnsonâ€šÃ„Â´s messy exit encapsulates a tumultuous tenure as prime minister. | False | By Mark Landler | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/style/gun-safe-teenagers-privacy.html | How Do We Get Rid of Our Teenage Daughterâ€šÃ„Â´s Gun Safe? | False | By Philip Galanes | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/07/theater/and-juliet-broadway-max-martin.html | What if Juliet Lived? A Pop Hitmakerâ€šÃ„Â´s â€šÃ„Â²â€šÃ„Â&Julietâ€šÃ„Â´ Heads to Broadway. | False | By Michael Paulson | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/realestate/housing-market-near-nyc.html | Homes for Sale in Westchester and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/business/ben-jerry-unilever-israel.html | Behind the fight between Ben & Jerryâ€šÃ„Ã´s and its owner, Unilever. | False | By Vivian Giang | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/movies/moon-66-questions-review.html | â€šÃ„Â²Moon, 66 Questionsâ€šÃ„Â´ Review: Daddy Issues | False | By Beatrice Loayza | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/arts/dance/abdiel-jacobsen-hustle-central-park.html | A Walk in Their Heels: Meet the Hustle Evangelist | False | By Margaret Fuhrer | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/sports/hockey/mike-grier-sharks-nhl-draft.html | Mike Grier, the N.H.L.â€šÃ„Ã´s First Black General Manager, Started as a College Benchwarmer | False | By Neal E. Boudette | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/us/public-trust-pew-survey.html | The pandemic has eroded Americansâ€šÃ„Ã´ trust in experts and elected leaders alike, a survey finds. | False | By Christine Chung and Carly Olson | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/upshot/comey-mccabe-tax-audits.html | How Unlikely Is It That the Audits of Comey and McCabe Were a Coincidence? A Statistical Exploration. | False | By Francesca Paris and Josh Katz | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/business/meta-facebook-instagram-data.html | An Irish regulator puts Facebook data policies back in the spotlight. | False | By Adam Satariano | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-11 | https://www.nytimes.com/2022/07/books/ni-kuang-dead.html | Ni Kuang, Prolific Hong Kong Novelist and Screenwriter, Dies at 87 | False | By Tiffany May | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/business/media/wish-online-dollar-store.html | How Wish Built (and Fumbled) a Dollar Store for the Internet | False | By Tiffany Hsu and Sapna Maheshwari | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/climate/fin-whales-antarctica.html | A Whale Feeding Frenzy in Antarctica Signals a Conservation Success | False | By Winston Choi-Schagrin | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/opinion/letters/abortion-roe-v-wade-dobbs.html | An American â€šÃ„Â²Dystopia,â€šÃ„Â´ After Roe | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-11 | https://www.nytimes.com/2022/07/arts/music/jazz-camp-for-girls.html | Girls Are Outnumbered in Jazz. At This Summer Camp, They Run the Show. | False | By Lisa Abend | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-11 | https://www.nytimes.com/2022/07/theater/collaboration-warhol-basquiat-broadway.html | â€šÃ„Â²The Collaboration,â€šÃ„Â´ About Warhol and Basquiat, Plans Broadway Bow | False | By Michael Paulson | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 0001-01-01 | https://www.nytimes.com/live/2022/07/07/world/russia-ukraine-war-news/russian-artillery-falls-on-kramatorsk-an-already-devastated-city-now-in-the-line-of-assault | Russian artillery falls on Kramatorsk, an already devastated city now in the line of assault. | False | By Kamila Hrabchuk | | |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/arts/ciphers-henry-viii-catherine.html | Decoding the Defiance of Henry VIIIâ€šÃ„Ã´s First Wife | False | By Jennifer Schuessler | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/business/economy/women-labor-caregiving.html | Jobs Aplenty, but a Shortage of Care Keeps Many Women From Benefiting | False | By Lydia DePillis, Jeanna Smialek and Ben Casselman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-08-07 | https://www.nytimes.com/2022/07/books/review/doctors-and-distillers-camper-english.html | Hereâ€šÃ„Ã´s to Your Health | False | By J. D. Biersdorfer | 2022-10-14 | TX 9-207-887 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/climate/epa-greenhouse-gas-power-plant-regulations.html | E.P.A. Describes How It Will Regulate Power Plants After Supreme Court Setback | False | By Lisa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-19 | https://www.nytimes.com/2022/07/well/move/weight-lifting-ptsd-trauma.html | The Healing Power of Strength Training | False | By Danielle Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/opinion/joe-biden-better-watch-his-back.html | Joe Biden Had Better Pay Attention | False | By Frank Bruni | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/arts/music/burna-boy-love-damini-review.html | Burna Boy Faces Success and Second Thoughts on â€šÃ‚Â´Love, Daminiâ€šÃ‚Â´ | False | By Jon Pareles | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/world/europe/uk-prime-minister-johnson-resign.html | For Boris Johnson, a Tumultuous Tenure Ends With a Messy Exit | False | By Mark Landler | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/books/review/shores-of-bohemia-john-taylor-williams.html | The Outer Limits | False | By Andrew Sullivan | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/business/roxane-gay-work-advice-office-politics.html | You Donâ€šÃ‚Â´t Get Office Birthday Cake Over Zoom, Sorry | False | By Roxane Gay | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-13 | https://www.nytimes.com/2022/07/dining/nyc-papaya-king-hot-dog.html | Papaya King, a Hot Dog Pioneer on the Upper East Side, Faces a Possible End | False | By Christina Morales | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-13 | https://www.nytimes.com/2022/07/dining/drinks/living-wine-documentary.html | In â€šÃ‚Â²Living Wineâ€šÃ‚Â´ Documentary, Natural Wine Transcends the Clichâ€šÃ‚Â©s | False | By Eric Asimov | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/arts/music/ivan-dorn-russia-ukraine-war.html | A Pop Star Tried to Reconcile Russia and Ukraine. War Ruined That. | False | By Ivan Nechepurenko | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/arts/design/donna-ferrato-photographs-holy.html | Donna Ferratoâ€šÃ‚Â´s Camera Is a Weapon for Women | False | By Arthur Lubow | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/movies/james-caan-dead.html | James Caan, Actor Who Won Fame in â€šÃ‚Â²The Godfather,â€šÃ‚Â´ Dies at 82 | False | By Clyde Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/world/europe/brittney-griner-russia.html | Brittney Griner Pleads Guilty to Drug Charges in Russian Court | False | By Anton Troianovski, Ivan Nechepurenko and Tania Ganguli | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-11 | https://www.nytimes.com/2022/07/technology/big-tech-abortion.html | Tech Is Not Representative Government | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/nyregion/monkeypox-vaccine-rollout.html | Monkeypox Vaccine Rollout Is Marred by Glitches in New York | False | By Sharon Otterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/movies/the-sea-beast-review.html | â€šÃ‚Â²The Sea Beastâ€šÃ‚Â´ Review: Of Monsters and Men | False | By Lena Wilson | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/us/politics/irs-comey-mccabe.html | I.R.S. Asks Inspector General to Review Audits of Comey and McCabe | False | By Michael S. Schmidt and Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/business/economy/amazon-newark-airport-new-jersey.html | Amazon Hub in Newark Is Canceled After Unions and Local Groups Object | False | By Noam Scheiber and Karen Weise | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/sports/tennis/nadal-wimbledon.html | Rafael Nadal Withdraws From Wimbledon Ahead of Semifinal Match | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/movies/thor-love-and-thunder-review.html | â€šÃ‚Â²Thor: Love and Thunderâ€šÃ‚Â´ Review: A Godâ€šÃ‚Â´s Comic Twilight | False | By Manohla Dargis | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/movies/murina-review.html | â€šÃ‚Â²Murinaâ€šÃ‚Â´ Review: Hunting for Independence on Her Terms | False | By Manohla Dargis | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/arts/television/black-bird-review.html | â€šÃ‚Â²Black Birdâ€šÃ‚Â´ Review: Making Friends With a May-Be Killer | False | By Mike Hale | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/technology/ramesh-balwani-theranos-fraud.html | No. 2 Theranos Executive Found Guilty of 12 Counts of Fraud | False | By Erin Griffith | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/world/europe/bezos-yacht-rotterdam-bridge.html | Rotterdam Wonâ€šÃ‚Â´t Dismantle Bridge to Allow Jeff Bezosâ€šÃ‚Â´ Superyacht Through | False | By Claire Moses | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/world/europe/boris-johnson-successor.html | To Pick Johnsonâ€šÃ‚Â´s Successor, Britainâ€šÃ‚Â´s Conservatives Confront the Void He Leaves Behind | False | By Stephen Castle and Megan Specia | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/match-group-donations-dobbs-roe.html | Match Group suspends some political donations after abortion ruling. | False | By Emma Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/arts/design/robert-colescott-new-museum-painter-race.html | Robert Colescott Throws Down the Gauntlet | False | By Roberta Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/arts/television/owl-house-home-anarchists-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/federal-reserve-interest-rate-increase-recession.html | More Fed officials back a big July rate move, but downplay recession fears. | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-14 | https://www.nytimes.com/2022/07/07/style/elon-musk-children.html | How Many Children Does Elon Musk Have? | False | By Valeriya Safronova | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/arts/design/laundromat-project-brooklyn.html | At the Laundromat Project, Artists Are Ambassadors of Joy and Activism | False | By Hilarie M. Sheets | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/sports/football/sandra-douglass-morgan-raiders.html | Raiders Make N.F.L. History With Team President Hire | False | By Jenny Vrentas | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/derek-chauvin-george-floyd-sentence.html | Killer of George Floyd Sentenced to 21 Years for Violating Civil Rights | False | By Jay Senter and Shaila Dewan | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-13 | https://www.nytimes.com/2022/07/07/arts/music/michael-feinstein-cafe-carlyle.html | Cabaret Champion Michael Feinstein Teams With Cafã'sâ© Carlyle | False | By Elysa Gardner | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/media/washington-post-opinion-editor.html | Washington Post names David Shipley as its opinion editor. | False | By Katie Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/us/tamir-rice-timothy-loehmann-pennsylvania.html | Cleveland Officer Who Killed Tamir Rice Swiftly Exits New Police Job | False | By Christine Chung | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-27 | https://www.nytimes.com/2022/07/07/dining/cilantro.html | Cilantrophilia | False | By Rachelle Meyer | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/07/arts/harvey-dinnerstein-dead.html | Harvey Dinnerstein, Proudly Realistic Painter, Is Dead at 94 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-10 | https://www.nytimes.com/2022/07/07/books/new-books-we-recommend.html | 10 New Books We Recommend This Week | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/us/anchovy-dead-falling-from-sky-california.html | First, the Fish Fell From the Sky. Then They Washed Ashore. | False | By Livia Albeck-Ripka | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-12 | https://www.nytimes.com/2022/07/07/science/wine-bottles-light-color.html | Donâ'sÂ,,Â´t Let Your Wine Go to the Grocery Store Naked | False | By Oliver Whang | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/movies/fair-play-review.html | â€˜Â²Fair Playâ€˜Â,,Â´ Review: Casting a Floodlight on Invisible Labor | False | By Natalia Winkelman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/sports/tennis/ons-jabeur-wimbledon-final.html | Ons Jabeur, an Entertainer Who May Soon Be a Wimbledon Champion | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-07 | https://www.nytimes.com/2022/07/07/us/abbott-texas-migrants.html | Texas Governor Orders State Police to Return Migrants to Border | False | By J. David Goodman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/dining/mena-nyc-restaurant-closing.html | Mena, a Well-Received Restaurant in TriBeCa, Will Close | False | By Christina Morales | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/opinion/mass-shooters-motive.html | Why Mass Shooters Do the Evil They Do | False | By David Brooks | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/opinion/inflation-recession-the-fed.html | That Was the Stagflation That Was | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/business/spirit-airlines-frontier-jetblue.html | Spirit Airlines again puts off a vote on Frontierâ€˜Â,,Â´s offer as it mulls JetBlueâ€˜Â,,Â´s. | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/world/europe/boris-johnson-resignation-britain.html | Boris Johnson Quits Amid Latest Scandal, a Messy End to a Messy Tenure | False | By Mark Landler and Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/sports/basketball/brittney-griner-supporters-wife-wnba.html | Brittney Grinerâ€˜Â,,Â´s Supporters Hold Steady After Guilty Plea | False | By Tania Ganguli | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/south-carolina-abortion.html | After Roe, South Carolina Considers More Restrictions on Abortion | False | By Richard Fausset and Ava Sasani | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/politics/medicare-solvency-taxes.html | Democrats Propose Raising Taxes on Some High Earners to Bolster Medicare | False | By Emily Cochrane, Margot Sanger-Katz and Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/politics/presidential-medal-of-freedom-biles-mccain.html | â€˜Â²This Is Americaâ€šÂ,Â´: Biden Honors 17 With Presidential Medal of Freedom | False | By Michael D. Shear | 2022-09-01 | TX 9-189-149 |
| 2022-07-07 | 2022-07-09 | https://www.nytimes.com/2022/07/07/opinion/boris-johnson-resignation.html | The Delightful Implosion of Boris Johnson | False | By Michelle Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-19 | https://www.nytimes.com/2022/07/07/well/live/expired-medicine.html | When Are Expired Drugs Truly Expired? | False | By Melinda Wenner Moyer | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/interactive/2022/07/07/us/mass-shootings-us.html | A Month of Shootings, One on Top of Another | False | By Shaila Dewan, Mitch Smith, Gray Beltran and Troy Closson | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/07/us/politics/james-murray-secret-service.html | Secret Service Director to Step Down and Join Maker of Snapchat | False | By Eileen Sullivan | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-07 | https://www.nytimes.com/2022/07/07/crosswords/daily-puzzle-2022-07-08.html | Offering With a Blessing | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/07/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/07/us/squeegee-worker-shooting-baltimore.html | Man Who Swung Bat at Squeegee Workers in Baltimore Is Fatally Shot | False | By Vimal Patel | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/charlie-kelly-jean-paul-broc-gomez-wedding.html | The First Date That Lasted a Week | False | By Kristen Bayrakdarian | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/amina-colter-jason-jones-wedding.html | A Compatible Phone Charger Led to a Strong Connection | False | By Rosalie R. Radomsky | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/madelyn-krebs-tyler-fox-wedding.html | Love, but Certainly Not at First Bite | False | By Nina Reyes | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/modern-love-losing-pregnancy-marriage-pearls.html | Losing the Pregnancy, the Marriage and the Pearls | False | By Eliza Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/tara-cannistraci-michael-mondrone-wedding.html | A Bronx Tale of Persistence | False | By Hilary Sheinbaum | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/jamie-mocrazy-reggie-clark-wedding.html | A Fresh Start on the Mountain That Changed Her Life | False | By Jenny Block | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/russia-eu-sanctions-rotterdam.html | At Europeâ€šÂ,Â´s Largest Port, Russia Sanctions Meet Their Toughest Test | False | By Matina Stevis-Gridneff | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/pageoneplus/corrections-july-8-2022.html | Corrections: July 8, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/es/2022/07/08/espanol/opinion/migrantes-espana-marruecos.html | Dime si has oÃ'šÃ‰ do esta historia antes | False | By Laila Lalami | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/movies/dangerous-liaisons-review.html | â€˜Â²Dangerous Liaisonsâ€šÂ,Â´ Review: The Epistolary Novel as Instagram Feed | False | By Amy Nicholson | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/world/europe/boris-johnson-lies-britain-parliament.html | Johnsonâ€šÂ,Â´s Lies Worked for Years, Until They Didnâ€šÂ,Â´t | False | By Sarah Lyall | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/books/review/new-this-week.html | Newly Published, From Banksy to Patrick Radden Keefe | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/nyregion/joe-percoco-supreme-court-cuomo.html | What a New Supreme Court Review May Mean for Albanyâ€šÂ,Â´s Culture of Graft | False | By Benjamin Weiser | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/opinion/democrats-abortion-midterms.html | Democrats Can Win if They Embrace the Politics of Fear | False | By Ana Marie Cox | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/opinion/trump-democracy-states.html | Next Time Trump Tries to Steal an Election, He Wonâ€šÃ„Â´t Need a Mob | False | By Jamelle Bouie | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/books/review/new-crime-fiction.html | How Could This Be Murder? | False | By Sarah Weinman | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/nyregion/abortion-access-texas-new-york.html | With Roe Overturned, Austinâ€šÃ„Â´s Loss Could Be Brooklynâ€šÃ„Â´s Gain | False | By Ginia Bellafante | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-31 | https://www.nytimes.com/2022/07/08/books/review/tomorrow-and-tomorrow-gabrielle-zevin.html | How to Design a Beautiful, Cruel Universe | False | By Tom Bissell | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/business/start-up-equity-retirement.html | Start-Up Equity Is a Great Retirement Plan, if You Can Pull It Off | False | By Lisa Rabasca Roepe | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-08-04 | https://www.nytimes.com/2022/07/08/well/mind/mental-health-college-students.html | Before Heading to College, Make a Mental Health Checklist | False | By Christina Caron | 2022-10-14 | TX 9-207-887 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/insider/covering-a-pre-and-post-roe-world.html | Covering a Pre- and Post-Roe World | False | By Megan DiTrolio | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/opinion/codependency-addiction-recovery.html | Codependency Is a Toxic Myth in Addiction Recovery | False | By Maia Szalavitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/arts/television/rhea-seehorn-better-call-saul.html | Rhea Seehorn Is Getting Away With It | False | By Austin Considine | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/opinion/prayer-supreme-court-football.html | I Donâ€šÃ„Â´t Want to See a High School Football Coach Praying at the 50-Yard Line | False | By Anne Lamott | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/realestate/housing-market.html | Whatâ€šÃ„Â´s Up With the Crazy Housing Market? | False | By Ronda Kaysen | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/business/korea-internet-explorer.html | Even in Death, Internet Explorer Lives On in South Korea | False | By Daisuke Wakabayashi and Jin Yu Young | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/nyregion/dan-perlman-flatbush-misdemeanors.html | How Dan Perlman, of â€šÃ„Â¥Flatbush Misdemeanors,â€šÃ„Â´ Spends His Sundays | False | By Tammy La Gorce | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/olivia-jean-jack-white.html | What Happens When a Rock Star Proposes Onstage? | False | By Madeleine Aggeler | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-17 | https://www.nytimes.com/2022/07/08/travel/brooklyn-ferry.html | Windswept Views and â€šÃ„Â¥Glories Strung Like Beadsâ€šÃ„Â´: Exploring Brooklyn by Ferry | False | By Julie Besonen | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-12 | https://www.nytimes.com/2022/07/08/science/elgin-marbles-3d-print.html | The Robot Guerrilla Campaign to Recreate the Elgin Marbles | False | By Franz Lidz and Francesca Jones | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/asia/shinzo-abe-assassin-handmade-gun.html | Shinzo Abe Is Assassinated With a Handmade Gun, Shocking a Nation | False | By Motoko Rich, Makiko Inoue, Hikari Hida and Hisako Ueno | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/asia/shinzo-abe-dead.html | Shinzo Abe, Japanâ€šÃ„Â´s Longest-Serving Prime Minister, Dies at 67 | False | By Motoko Rich | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/soccer/sepp-blatter-michel-platini-trial.html | Sepp Blatter and Michel Platini Acquitted of Fraud | False | By Tariq Panja | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/business/economy/jobs-report-june-2022.html | U.S. Economy Added 372,000 Jobs in June, Defying Slowdown Fears | False | By Lydia DePillis | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/todayspaper/quotation-of-the-day-he-charms-lies-and-blusters-it-always-saved-him-till-now.html | Quotation of the Day: He Charms, Lies and Blusters: It Always Saved Him, Till Now | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/families-of-civilian-soldiers-worry-and-wait-in-ukraine.html | Families of civilian soldiers worry and wait in Ukraine. | False | By Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/soccer/uswnt-qualifies-world-cup.html | U.S. Qualifies for 2023 Womenâ€šÃ„Â´s World Cup | False | By Andrew Das | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/biden-abortion-executive-order.html | Under Pressure, Biden Issues Executive Order on Abortion | False | By Michael D. Shear and Sheryl Gay Stolberg | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-08 | 2022-07-12 | https://www.nytimes.com/2022/07/08/climate/species-biodiversity-united-nations.html | Biodiversity Crisis Affects Billions Who Rely on Wild Species, Researchers Say | False | By Elena Shao | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/uk-prime-minister-boris-johnson.html | Boris Johnson Hasnâ€šÃ„ât Left, but the Jockeying to Replace Him Has Begun | False | By Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/africa/jose-eduardo-dos-santos-dead.html | Josâ€šÃ© Eduardo dos Santos, Longtime Angolan Ruler, Dies at 79 | False | By Alan Cowell | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/your-money/retirement-account-mutual-funds-savings.html | What to Know About Rolling Over Retirement Accounts | False | By Ann Carrns | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/books/review/marie-dorleans-our-fort.html | Their Wildest Dreams | False | By Sophie Blackall | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/movies/zawe-ashton-mr-malcolms-list.html | Zawe Ashton Isnâ€šÃ„ât Here to Be a Victim of Your Projections | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/arts/design/charles-smith-louisiana-white-columns.html | A Self-Taught Artist Takes His Roadside Acropolis North | False | By Randy Kennedy | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/es/2022/07/08/espanol/semana-moda-paris-2022.html | La moda acude a la belleza y la esperanza para sorprendernos | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/nyregion/brooklyn-homeless-shelter-friendship.html | He Had a Dark Secret. It Changed His Best Friendâ€šÃ„âs Life. | False | By Sam Dolnick and An Rong Xu | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/americas/rogers-internet-outage.html | Network Disruption Triggers Internet and Phone Outages in Canada | False | By Vjosa Isai | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/russia-aleksei-gorinov-prison.html | Russia sentences a lawmaker to seven years in prison for denouncing the war. | False | By Ivan Nechepurenko and Alina Lobzina | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/business/bear-market-retirement-investment.html | Start Investing Early and Stick With It, Especially When Stocks Fall | False | By Jeff Sommer | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/emmy-rossum-angelyne.html | Emmy Rossum Dreams of Pink Macarons | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/prince-harry-defamation-the-mail.html | High Court Sides With Prince Harry in Libel Claim | False | By Christine Hauser | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/soccer/cristiano-ronaldo-manchester-united-frenkie-de-jong.html | Three Tales From the Transfer Market | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/arts/music/kenward-elmslie-dead.html | Kenward Elmslie, Poet and Librettist, Dies at 93 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-15 | https://www.nytimes.com/2022/07/08/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/wisconsin-drop-boxes.html | Wisconsin Supreme Court Prohibits the Use of Most Drop Boxes for Voting | False | By Reid J. Epstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/business/economy/wages-jobs-fed-rates.html | Strong Wage and Jobs Growth Keeps Fed on Track for Big Rate Increase | False | By Jeanna Smialek and Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/world/asia/japan-abe-murder-guns.html | Assassination Shocks a Nearly Gun-Free Japan | False | By Daisuke Wakabayashi, Ben Dooley and Hikari Hida | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/nyregion/abortion-new-york-roe.html | Whatâ€šÃ„âs Next for Abortion Rights in New York? | False | By Karen Zraick and Hurubie Meko | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/2022/07/08/dining/the-bear-fx-hulu.html | In â€šÃ„ôThe Bearâ€šÃ„â´ on Hulu, a Kitchen Staff Is Nearly Eaten Alive | False | By Julia Moskin | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/arts/music/aix-festival-opera.html | At the Opera, Humans Bear Witness to Atrocity, or Ignore It | False | By Zachary Woolfe | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/opinion/letters/clergy-guns-assault-weapons-ban.html | Clergyâ€šÃ„âs Call for an Assault Weapons Ban | False | | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/arts/television/trigger-point-review.html | â€šÃ‚Â²'Trigger Point'â€šÃ‚Â' Review: Pure Pressure â€šâ€ la â€šÃ‚Â²Line of Dutyâ€šÃ‚Â' | False | By Mike Hale | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/hockey/connor-bedard-nhl-draft.html | Heâ€šÃ‚Â's the N.H.L.â€šÃ‚Â's Next Big Star. He Just Has to Wait a Year. | False | By Gare Joyce | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/arts/design/director-guggenheim-richard-armstrong-steps-down.html | Director of the Guggenheim to Step Down | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/2022/07/08/dining/sheet-pan-chicken-recipe-sour-cherries.html | A Sheet-Pan Chicken Recipe for Lovers of Sweet and Savory | False | By Melissa Clark | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/arts/television/larry-storch-dead.html | Larry Storch, Comic Actor Best Known for â€šÃ‚Â²F Troop,â€šÃ‚Â' Dies at 99 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/ukraine-boris-johnson-resignation.html | For Ukraine, Boris Johnsonâ€šÃ‚Â's Resignation Means Loss of a Personal Ally | False | By Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-12 | https://www.nytimes.com/2022/07/08/arts/music/grime-london-exhibition.html | Grime Transformed British Music. A New Exhibition Traces How. | False | By Desiree Ibekwe | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/basketball/brittney-griner-russia-release.html | Glimpses of Brittney Griner Show a Complicated Path to Release | False | By Kurt Streeter | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/health/joyce-lashof-dead.html | Joyce C. Lashof, Doctor Who Shattered Glass Ceilings, Dies at 96 | False | By Alex Williams | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-14 | https://www.nytimes.com/2022/07/08/travel/travel-tips-flight-attendant.html | â€šÃ‚Â²A One-Hour Layover Is Not Enough Anymoreâ€šÃ‚Â': A Flight Attendantâ€šÃ‚Â's Tips on Surviving Travel Now | False | By Kristie Koerbel | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/lavrov-g20-russia-blinken.html | Russiaâ€šÃ‚Â's Lavrov Is Pariah at Group of 20 Event, but Only for Some | False | By Michael Crowley | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/tennis/djokovic-kyrgios-norrie-wimbledon.html | Novak Djokovic vs. Nick Kyrgios Makes for a Villainous Wimbledon Final | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/theater/peter-brook-directors-influence.html | â€šÃ‚Â²He Presented Another Pathâ€šÃ‚Â': Actors and Directors on Peter Brook | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/arts/dance/american-ballet-theater-swan-lake-alonzo-king.html | At Ballet Theater, Visions of the Natural World and â€šÃ‚Â²Swanâ€šÃ‚Â' Debuts | False | By Gia Kourlas | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/2022/07/08/dining/athletic-greens.html | You Canâ€šÃ‚Â't Outrun Athletic Greens | False | By Becky Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/sports/basketball/wnba-all-star-jackie-young-aces.html | Looking for Aces Guard Jackie Young? Sheâ€šÃ‚Â's Probably in the Gym. | False | By Erica L. Ayala | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-17 | https://www.nytimes.com/2022/07/08/books/review/mother-noise-my-seven-black-fathers-this-body-i-wore-cindy-house-will-jawando-diana-goetsch.html | Three Memoirs That Re-examine Challenges in Life and Identity | False | By Manuel Betancourt | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/arts/dance/review-momix-alice.html | Review: Momixâ€šÃ‚Â's â€šÃ‚Â²Aliceâ€šÃ‚Â' Is a Rabbit Hole (or 22) Too Far | False | By Siobhan Burke | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/health/monkeypox-vaccine-treatment.html | The U.S. May Be Losing the Fight Against Monkeypox, Scientists Say | False | By Apoorva Mandavilli | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/business/uniper-germany-gas.html | Uniper, Germanyâ€šÃ‚Â's largest gas importer, asks for government bailout. | False | By Stanley Reed and Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/style/where-bobbleheads-are-born.html | Where Bobbleheads Are Born | False | By Eve Peyser | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/tennis/rybakina-russia-wimbledon.html | Despite a Wimbledon Ban on Russian Players, a Russian Woman Might Win | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/christian-nationalism-politicians.html | The Far-Right Christian Quest for Power: â€˜We Are Seeing Them Emboldenedâ€™ | False | By Elizabeth Dias | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/border-patrol-investigation-migrants.html | Review Finds Agents Used Unnecessary Force Against Black Migrants | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/congress-engaging-citizens-public.html | Putting the Public Back in Public Service | False | By Carl Hulse | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-17 | https://www.nytimes.com/interactive/2022/07/08/nyregion/bronx-fire-nyc.html | The Chain of Failures That Left 17 Dead in a Bronx Apartment Fire | False | By Anjali Singhvi, James Glanz, Weiyi Cai, Evan Grothjan and Mika GrÃ¢â€žndahl | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/opinion/eric-adams-mayor-new-york.html | The Mayor Who Never Sleeps | False | By Maureen Dowd | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-08 | https://www.nytimes.com/2022/07/08/technology/elon-musk-twitter.html | Elon Musk Moves to End $44 Billion Deal to Buy Twitter | False | By Kate Conger and Lauren Hirsch | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/russia-syria-refugees-un.html | Russia Votes to Shut Down Last U.N. Aid Route Into Syria | False | By Lara Jakes | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/us/dispatcher-manslaughter-pennsylvania.html | 911 Dispatcher Faces Manslaughter Charge After Failing to Send Ambulance | False | By Michael Levenson | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/movies/james-caan-appreciation.html | Remembering James Caan and His Potent Mix of Swagger and Delicacy | False | By Manohla Dargis | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/us-news-rankings-columbia.html | Columbia Loses Its No. 2 Spot in the U.S. News Rankings | False | By Anemona Hartocollis | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-10 | https://www.nytimes.com/2022/07/08/opinion/abortion-pills-policy.html | What the Biden Administration Could Do Now to Protect Abortion Rights | False | By The Editorial Board | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/sports/tennis/kyrgios-nadal-djokovic-wimbledon.html | For Sundayâ€™s Wimbledon Final, â€˜Fireworksâ€™ and a Contrast in Style | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/europe/ukraine-sloviansk-russia.html | As Russia Looms, a Ukrainian Cityâ€™s Loyalties Divide | False | By Carlotta Gall and Mauricio Lima | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/louisiana-abortion-ban.html | Louisiana Judge Allows Abortion Ban to Take Effect | False | By Ava Sasani and Kate Zernike | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-11 | https://www.nytimes.com/2022/07/08/theater/broadwaycon-hillary-clinton.html | At BroadwayCon, Hillary Clinton Celebrates Women in the Theater | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/nyregion/bodega-stabbing-jose-alba.html | Adams Shows Support for Man Charged in Bodega Killing That Caused Outcry | False | By Jeffery C. Mays | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-13 | https://www.nytimes.com/2022/07/08/books/susie-steiner-dead.html | Susie Steiner, Author of Acclaimed British Crime Novels, Dies at 51 | False | By Alex Williams | 2022-09-01 | TX 9-189-149 |
| 2022-07-08 | 2022-07-09 | https://www.nytimes.com/2022/07/08/us/politics/shinzo-abe-influence.html | Shinzo Abeâ€™s Influence Was Still Evident Long After He Left Office | False | By David E. Sanger | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/08/arts/television/tony-sirico-dead.html | Tony Sirico, an Eccentric Gangster on â€˜The Sopranos,â€™ Dies at 79 | False | By Anita Gates | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-08 | https://www.nytimes.com/2022/07/08/crosswords/daily-puzzle-2022-07-09.html | Illustrious | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/08/climate/willow-alaska-oil-project-environment.html | Biden Administration Signals Support for Controversial Alaska Oil Project | False | By Lisa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/europe/lviv-ukraine-russia.html | â€˜Itâ€™s Like Parallel Realitiesâ€™: Rituals of Life and Death Blur in a Vibrant Ukrainian City | False | By Megan Specia and Emile Ducke | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/todayspaper/quotation-of-the-day-single-moms-cant-get-aid-from-beijing.html | Quotation of the Day: Single Moms Canâ€šÃ„Â´t Get Aid From Beijing | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/pageoneplus/corrections-july-9-2022.html | Corrections: July 9, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/08/world/asia/shinzo-abe-security.html | Questions Arise About Abeâ€šÃ„Â´s Security Protection After Assassination | False | By Daisuke Wakabayashi | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/realestate/home-staging-advice.html | Dressing Your Home for Success | False | By Daniel Bortz | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/business/farmers-climate-change.html | Companiesâ€šÃ„Â´ Climate Promises Face a Wild Card: Farmers | False | By Julie Creswell | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/world/europe/christine-sun-kim-profile.html | With Sign Language and Sound, an Artist Upends Audience Perceptions | False | By Andrew Russeth | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/opinion/shinzo-abe-assassination.html | The Postwar Japan That Shinzo Abe Built | False | By Tobias Harris | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/world/asia/sri-lanka-protests.html | The president has agreed to resign, the speaker of Parliament says. | False | By Skandha Gunasekara and Mujib Mashal | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-14 | https://www.nytimes.com/2022/07/09/style/valentino-couture-2022.html | Valentinoâ€šÃ„Â´s Roman Marvels | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/realestate/newspaper-delivery-theft-prevention.html | How Do I Prevent My Newspaper Deliveries From Being Stolen? | False | By Ronda Kaysen | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/nyregion/ny-guns-shootings.html | 13 Guns Used in Harlem Shootout, Police Say, Underscoring Deadly Threat | False | By Ali Watkins | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-08-07 | https://www.nytimes.com/2022/07/09/books/review/the-crane-wife-cj-hauser.html | A Viral Essay Grows into a Hearty, Viable Collection | False | By Mary Laura Philpott | 2022-10-14 | TX 9-207-887 |
| 2022-07-09 | 2022-07-12 | https://www.nytimes.com/2022/07/09/science/pitcher-plants-underground.html | It Hides Under the Soil With a Bottomless Appetite for Meat | False | By Carolyn Wilke | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-17 | https://www.nytimes.com/2022/07/09/books/review/why-didnt-you-tell-me-carmen-rita-wong.html | When the Results of a DNA Test Change the Family Tree | False | By Gabrielle Glaser | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/us/politics/ukraine-strategy-biden.html | Ukraine and the Contest of Global Stamina | False | By Peter Baker and David E. Sanger | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/nyregion/pete-panto-dockworkers-union-mafia.html | Where Is Pete Panto? | False | By Helene Stapinski | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-15 | https://www.nytimes.com/2022/07/09/travel/lost-luggage-help-airlines.html | Amid the Summer Flying â€šÃ„Â¨Meltdown,â€šÃ„Â´ Add Lost Luggage | False | By Julie Weed | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/europe/boris-johnson-brexit.html | Boris Johnson May Be Fading Out, but Not the Divisions He Stoked | False | By Mark Landler | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/style/medication-depression-anxiety-adhd.html | The Age of Distracti-pression | False | By Casey Schwartz | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/abe-assassination-japan-gun-laws.html | Does Abe Shooting Reflect Success of Japanâ€šÃ„Â´s Gun Laws, Not Failure? | False | By Max Fisher | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/business/arthur-aidala-lawyer.html | The Nice-Guy Lawyer for Americaâ€šÃ„Â´s Tabloid Villains | False | By Katherine Rosman | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/sports/baseball/clay-holmes-yankees.html | â€šÃ„Â¨The Sinker Is Going to Be My Ticketâ€šÃ„Â´ | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-18 | https://www.nytimes.com/2022/07/09/insider/reconstructing-the-bronx-apartment-fire.html | Reconstructing the Bronx Apartment Fire | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/blinken-china-ukraine.html | Blinken Presses Chinaâ€šÃ„Â´s Top Diplomat on Ukraine but Stresses Cooperation | False | By Michael Crowley, Steven Erlanger and Catherine Porter | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-09 | 2022-07-12 | https://www.nytimes.com/2022/07/09/opinion/environment/climate-change-supreme-court-epa-children-health.html | The Supreme Court Dealt a Terrible Blow to Childrenâ€šÃ„Â´s Health | False | By Frederica Perera and Kari Nadeau | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/hot-dog-bus-hong-kong.html | A Memory That Moves: A Decrepit Hong Kong Double-Decker Bus Gets New Life | False | By Tiffany May | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/americas/mexico-abortion-chief-justice.html | How Mexicoâ€šÃ„Â´s Top Justice, Raised Catholic, Became an Abortion Rights Champion | False | By Natalie Kitroeff | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-09 | https://www.nytimes.com/2022/07/09/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/sexual-abuse-jrotc.html | â€šÃ„Â¹I Felt Trappedâ€šÃ„Â´: Sexual Abuse of Teens in the Militaryâ€šÃ„Â´s J.R.O.T.C. Program | False | By Mike Baker, Nicholas Bogel-Burroughs, Ilana Marcus and Mary F. Calvert | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-08-07 | https://www.nytimes.com/2022/07/09/style/golden-goose-sneaker-repair.html | Donâ€šÃ„Â´t Toss Those Old Sneakers | False | By Laura Rysman and Gus Powell | 2022-10-14 | TX 9-207-887 |
| 2022-07-09 | 2022-07-11 | https://www.nytimes.com/2022/07/09/us/bill-j-allen-dead.html | Bill J. Allen, Alaska Businessman at the Center of Scandal, Dies at 85 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/opinion/letters/women-erased.html | Are â€šÃ„Â²Womenâ€šÃ„Â´ Being Erased? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/americas/luis-echeverria-alvarez-dead.html | Luis Echeverrâ€šÃ¬â€°a Alvarez, Former President of Mexico, Dies at 100 | False | By Jonathan Kandell | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/insider/the-last-days-of-suburban-office-parks.html | The Last Days of Suburban Office Parks | False | By Megan DiTrolio | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/japan-abe-shooting.html | After a Brutal Assassination, Japan Mourns and Carries On | False | By Motoko Rich, Daisuke Wakabayashi, Hikari Hida and Hisako Ueno | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/sports/tennis/rybakina-jabeur-wimbledon-russia.html | Elena Rybakina Wins Wimbledon and Her First Grand Slam Title | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/business/economy/biden-gas-price-cap-russia.html | Fears of Another Gas Shock Drive Biden to Seek Price Cap on Russian Oil | False | By Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-13 | https://www.nytimes.com/2022/07/09/sports/football/hank-goldberg-dead.html | Hank Goldberg, Betting Maven and Sports Radio Star, Dies at 82 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/world/asia/sri-lanka-gotabaya-rajapaksa.html | Sri Lankaâ€šÃ„Â´s Leader Will Resign, Ally Says, After Protesters Storm Residence | False | By Skandha Gunasekera and Mujib Mashal | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-13 | https://www.nytimes.com/2022/07/09/sports/jake-paul-youtube-boxing.html | Jake Paul Is Aiming for Boxing Legitimacy, and Collecting Seashells | False | By Kris Rhim | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/politics/liz-cheney-jan-6.html | Liz Cheneyâ€šÃ„Â´s Latest Fans: Democratic Donors | False | By Kate Kelly and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/sports/tennis/wimbledon-elena-rybakina-russia.html | With a Wimbledon Title, Elena Rybakina Finally Cracks a Smile | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/12/us/politics/pat-cipollone-jan-6-trump.html | Jan. 6 Panel Questions Cipollone on Pardons and Trumpâ€šÃ„Â´s Election Claims | False | By Luke Broadwater and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/technology/twitter-elon-musk-lawsuit.html | Whatâ€šÃ„Â´s Next in the Elon Musk-Twitter Saga? A Court Battle | False | By Lauren Hirsch and Kate Conger | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/abortion-protests-biden-white-house.html | More Than 1,000 Protesters at White House Call on Biden to Protect Abortion Rights | False | By Stephanie Lai and Ava Sasani | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-12 | https://www.nytimes.com/2022/07/09/sports/baseball/mike-brito-dead.html | Mike Brito, Influential Dodger Scout in Mexico, Dies at 87 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-09 | 2022-07-11 | https://www.nytimes.com/2022/07/09/us/arizona-recording-police-8-feet.html | Arizona Law Bans People From Recording Police Within Eight Feet | False | By Amanda Holpuch | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/us/politics/biden-age-democrats.html | At 79, Biden Is Testing the Boundaries of Age and the Presidency | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-09 | 2022-07-10 | https://www.nytimes.com/2022/07/09/crosswords/daily-puzzle-2022-07-10.html | Movinâ€šÃ‚Ã´ On Up | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/09/nyregion/harlem-subway-stabbing.html | 15-Year-Old Arrested in Fatal Stabbing of 14-Year-Old in Subway | False | By Ana Ley | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/europe/russia-recruits-ukraine-war.html | Desperate for Recruits, Russia Launches a â€šÃ‚Â²Stealth Mobilizationâ€šÃ‚Ã´ | False | By Neil MacFarquhar | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/todayspaper/quotation-of-the-day-ukraine-war-now-a-battle-of-endurance.html | Quotation of the Day: Ukraine War Now a Battle of Endurance | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/pageoneplus/corrections-july-10-2022.html | Corrections: July 10, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/nyregion/metropolitan-diary.html | â€šÃ‚Â²As the Vehicle Approached, I Stood My Ground and Waved for It to Haltâ€šÃ‚Ã´ | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/nyregion/in-nyc-apartments-the-ants-go-marching-up.html | In N.Y.C. Apartments, the Ants Go Marching Up | False | By Dodai Stewart | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/us/croydon-free-state-politics.html | One Small Step for Democracy in a â€šÃ‚Â²Live Free or Dieâ€šÃ‚Ã´ Town | False | By Dan Barry | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-08-07 | https://www.nytimes.com/2022/07/10/books/review/teddy-wayne-great-man-theory.html | The Many Grievances of the Broke, Tech-Averse Liberal | False | By Brandon Taylor | 2022-10-14 | TX 9-207-887 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/opinion/capitol-police-jan-6.html | I Was Betrayed by President Trump | False | By Aquilino Gonell | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/uvalde-injured-teacher-reyes.html | Inside a Uvalde Classroom: A Taunting Gunman and 78 Minutes of Terror | False | By Edgar Sandoval | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/highland-park-shooting-parents.html | After Another Mass Shooting, Questions Loom About the Role of Parents | False | By Mitch Smith, Jack Healy, Frances Robles and Shaila Dewan | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/politics/herschel-walker-georgia-republicans.html | Despite Repeated Fumbles, Georgia Republicans Say Theyâ€šÃ‚Â´re Sticking With Walker | False | By Maya King | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/business/airline-pilots-pay.html | Airline Pilots Seek Big Raises, and Broader Changes | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-08-07 | https://www.nytimes.com/2022/07/10/books/review/roll-red-roll-nancy-schwartzman.html | In Rust Belt Ohio, the First American Rape Case to Go Viral | False | By Moira Donegan | 2022-10-14 | TX 9-207-887 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/business/disinformation-democrats-republicans.html | The Fight Over Truth Also Has a Red State, Blue State Divide | False | By Steven Lee Myers and Cecilia Kang | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/books/bookstores-diversity-pandemic.html | Some Surprising Good News: Bookstores Are Booming and Becoming More Diverse | False | By Alexandra Alter and Elizabeth A. Harris | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/realestate/homes-sold-550000.html | Homes That Sold for $550,000 or Less | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/sports/tennis/wimbledon-djokovic-covid-19.html | Tennis Is Done With Covid-19, but the Virus Isnâ€šÃ‚Ã´t Done With Tennis | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/style/show-and-tell.html | Show and Tell | False | By Jessica Testa and Matthew Avignone | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/article/shinzo-abe-assassination-japan.html | What We Know About the Shinzo Abe Assassination | False | By David Moll | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/henry-rono-world-records.html | The Most Talented Runner of His Generation Takes the Unexpected Route Back Home | False | By Jonathan W. Rosen | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-17 | https://www.nytimes.com/2022/07/10/opinion/supreme-court-biden-reform.html | What a Reckoning at the Supreme Court Could Look Like | False | By Ezra Klein | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/opinion/justice-john-roberts-supreme-court-retire.html | If Only John Roberts Would Retire | False | By Pamela Paul | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-10 | https://www.nytimes.com/2022/07/10/business/the-week-in-business-start-ups-theranos-fraud.html | The Week in Business: A Rude Awakening for Start-Ups | False | By Marie Solis | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-12 | https://www.nytimes.com/2022/07/10/briefing/mayra-flores-texas-democrats.html | The G.O.P. â€šÃ„Ã´s â€šÃ„Ã²Wildest Dreamâ€šÃ„Ã´. | False | By Ian Prasad Philbrick | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/asia/japan-election-abe.html | Shinzo Abeâ€šÃ„Ã´s Party Triumphs in Parliamentary Vote, Extending Legacy | False | By Motoko Rich | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/asia/ukraine-russia-civilians-donetsk.html | In Eastern Ukraine, Attacks Intensify as Russia Readies New Offensive | False | By Carlotta Gall | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/africa/south-africa-shooting-soweto.html | At Least 21 Dead After 3 Tavern Shootings in South Africa | False | By Lynsey Chutel | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/middleeast/biden-israel-saudi-arabia.html | Biden Will Find a Changed Middle East on His Coming Visit | False | By Patrick Kingsley | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/books/review-hollywood-ending-harvey-weinstein-ken-auletta.html | â€šÃ„Ã²Hollywood Ending,â€šÃ„Ã´ a Cradle-to-Jail Biography of Harvey Weinstein | False | By Alexandra Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/science/nasa-webb-telescope-images.html | Goose Bumps Build for the Webbâ€šÃ„Ã´s First Snapshots of the Universe | False | By Dennis Overbye | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/opinion/letters/supreme-court.html | A Ruling From Outside the Court: â€šÃ„Ã²Shameâ€šÃ„Ã´ on the Justices | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/tennis/novak-djokovic-kyrgios-wimbledon.html | Novak Djokovic Defeats Nick Kyrgios to Win His Seventh Wimbledon Title | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/baseball/red-sox-yankees.html | In Spite of Pitching Woes, the Red Sox Keep Swinging | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/12/us/politics/bannon-jan-6-trump.html | Bannon, Facing Jail and Fines, Agrees to Testify to Jan. 6 Panel | False | By Luke Broadwater and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/opinion/we-are-political-hostages.html | We Are Political Hostages | False | By Charles M. Blow | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/africa/ivory-coast-abidjan-banco-park.html | In Metropolis of 5 Million, Rainforest Is a Lifeline and a Junkyard | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/politics/defense-firm-said-us-spies-backed-its-bid-for-pegasus-spyware-maker.html | Defense Firm Said U.S. Spies Backed Its Bid for Pegasus Spyware Maker | False | By Mark Mazzetti and Ronen Bergman | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/world/asia/sri-lanka-crisis-rajapaksa-ranil-wickremesinghe.html | Embattled Leaders in Hiding, Sri Lankans Ask: Whatâ€šÃ„Ã´s Next? | False | By Emily Schmall and Mujib Mashal | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/us/politics/cassidy-hutchinson-jan-6-testimony.html | Cassidy Hutchinson: Why the Jan. 6 Committee Rushed Her Testimony | False | By Robert Draper | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-12 | https://www.nytimes.com/2022/07/10/us/washburn-fire-yosemite.html | Wildfire in Yosemite National Park Imperils Century-Old Trees | False | By Christine Chung | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/crosswords/daily-puzzle-2022-07-11.html | Eureka! | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/tennis/novak-djokovic-wimbledon.html | Built to Be Flexible, Novak Djokovic Bounces Back | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-10 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/baseball/pete-alonso-all-star.html | Mets and Yankees Sending 10 Players to All-Star Game | False | By Benjamin Hoffman | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/10/theater/into-the-woods-review.html | â€šÃ„Ã²Into the Woodsâ€šÃ„Â´ Review: Do You Believe in Magic? | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/10/sports/basketball/wnba-all-star-game.html | Fans Love W.N.B.A. All-Stars, but Cast a Critical Eye on the League | False | By Remy Tumin | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/sports/brazil-surfing.html | Inside Brazilâ€šÃ„Â´s 40-Year Rise to Global Surfing Dominance | False | By Anna Dimond | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/sports/tennis/wimbledon-diversity-kyrgios-jabeur.html | Wimbledon Needs More Arthur Ashe Moments, On and Off the Court | False | By Kurt Streeter | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/pageoneplus/no-corrections-july-11-2022.html | No Corrections: July 11, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/todayspaper/quotation-of-the-day-a-taunting-gunman-and-78-minutes-of-terror.html | Quotation of the Day: A Taunting Gunman and 78 Minutes of Terror | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/arts/television/whats-on-tv-this-week-everythings-trash-and-the-rehearsal.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Everythingâ€šÃ„Â´s Trashâ€šÃ„Â´ and â€šÃ„Â²The Rehearsalâ€šÃ„Â´ | False | By Gabe Cohn | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/opinion/boris-johnson-conservative-party.html | The Race for a New Conservative Leader Is On. Not So Fast. | False | By Frances Ryan | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/interactive/2022/07/11/world/americas/amazon-murder-dom-phillips-bruno-pereira.html | Inside the Amazon Journey That Left a Journalist and an Activist Dead | False | By Jack Nicas and Victor Moriyama | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/nyregion/nyc-random-shootings-bronx.html | A Random Killing Erodes a New York Blockâ€šÃ„Â´s Sense of Stability | False | By Tâ€šÃ‚Ã±a Kvetenadze | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/us/politics/biden-approval-polling-2024.html | Most Democrats Donâ€šÃ„Â´t Want Biden in 2024, New Poll Shows | False | By Shane Goldmacher | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/asia/sri-lanka-crisis-gotabaya-rajapaksa.html | â€šÃ„Â²Thereâ€šÃ„Â´s Nothingâ€šÃ„Â´: Scarcity Deepens Desperation in Sri Lanka | False | By Emily Schmall | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/golf/british-open-greg-norman.html | One Golfer Not Welcome at the British Open? Greg Norman. | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-17 | https://www.nytimes.com/interactive/2022/07/11/magazine/jerrod-carmichael-interview.html | Jerrod Carmichael Was Scared of Coming Out. He Still Is. | False | By David Marchese | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-15 | https://www.nytimes.com/interactive/2022/07/11/style/economic-anxiety-millennials.html | Weâ€šÃ„Â´re Not Asking for the Moon | False | By CHARLOTTE COWLES | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-09-18 | https://www.nytimes.com/2022/07/11/books/review/bad-thoughts-nada-alic.html | For Millennials in Los Angeles, Bad Thoughts Arise | False | By A. Cerisse Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-07-11 | 2022-07-14 | https://www.nytimes.com/2022/07/11/opinion/male-contraception.html | Is Society Finally Ready for Male Birth Control? | False | By Stephanie Page and John Amory | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-14 | https://www.nytimes.com/2022/07/11/opinion/tennessee-schools-transgender-bathroom-laws.html | â€šÃ„Â²Stay and Fightâ€šÃ„Â´ Isnâ€šÃ„Â´t So Easy When a Red State Puts Your Child at Risk | False | By Margaret Renkl | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/opinion/biden-musk-presidency.html | And the Next President Will Be â€šÃ„Â¶ | False | By Gail Collins and Bret Stephens | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/opinion/republicans-abortion-prohibition.html | Even if Republicans Outlaw Abortion, Americans Will Soon Rebel | False | By Michael Kazin | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/nyregion/kathy-hochul-governor.html | Hochulâ€šÃ„Â´s Vow to Fix Albanyâ€šÃ„Â´s Culture Finds an Unexpected Foe: Herself | False | By Jay Root | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/ukraine-small-businesses-military.html | In a Time of Conflict, Ukraine Entrepreneurs Make War Their Business | False | By Erika Solomon | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/fda-contraception-pill-hra-pharma.html | F.D.A. to Weigh Over-the-Counter Sale of Contraceptive Pills | False | By Sheryl Gay Stolberg and Kate Kelly | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-17 | https://www.nytimes.com/2022/07/11/realestate/shopping-peg-rails.html | Shopping for Peg Rails | False | By Tim McKeough | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/science/kate-chemist-tv.html | The Explosive Ambitions of Kate the Chemist | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/americas/cuba-economy-protests.html | A Year After Mass Protest, Cubans Face Stark Choice: â€šÃ„Â²Prison or Exileâ€šÃ„Â´ | False | By Oscar Lopez | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/china-economy-covid.html | Chinaâ€šÃ„Â´s Economy Stumbles in the Fog of Covid War | False | By Chris Buckley and Alexandra Stevenson | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/abortion-ban-states-businesses.html | States With Abortion Bans Risk Losing Their Economic Edge | False | By Alexander Burns | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/the-right-to-travel-in-a-post-roe-world.html | The Right to Travel in a Post-Roe World | False | By Adam Liptak | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/business-lunch-restaurants.html | The Business Lunch May Be Going Out of Business | False | By Brett Anderson | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/asia/indonesia-java-buduy-sunda-wiwitan.html | Where Mantras Trump Medicine, Vaccines Are a â€šÃ„Â²Violationâ€šÃ„Â´ | False | By Muktita Suhartono and Ulet Ifansasti | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/texas-electricity-rolling-blackouts.html | Texans Warned to Reduce Electricity Use Amid Fear of Rolling Blackouts | False | By Andrã´sÃ©s R. Martã´sã‰‰nez and Ivan Penn | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/uvalde-shooting-parents-march.html | For Uvalde Families, a Call for Answers Grows Louder | False | By Edgar Sandoval | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/china-bank-protest.html | Security Forces in China Attack Protesters Seeking Frozen Funds | False | By Zixu Wang and Austin Ramzy | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/germany-russia-nordstream-shutdown.html | Germany on Edge as Russian Gas Pipeline Goes Offline for Repair | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-24 | https://www.nytimes.com/2022/07/11/style/tanqueray-stephanie-johnson-memoir.html | Tanqueray Looks Back at Her Grand and Gritty New York Life | False | By Steven Kurutz | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/golf/gary-player-british-open.html | Gary Player Fears for the Old Course (and Probably Your Breakfast Order) | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/arts/design/public-art-afterlife.html | Does Public Art Have an Afterlife? | False | By Zachary Small | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/japan-suspect-unification-church.html | Suspect in Abe Shooting Held a â€šÃ„Â²Grudge.â€šÃ„Â´ Scrutiny Falls on a Church. | False | By Ben Dooley and Hisako Ueno | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-17 | https://www.nytimes.com/2022/07/11/realestate/home-prices-california.html | $1.6 Million Homes in California | False | By Angela Serratore | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/oil-windfall-tax-britain.html | Oil companies oppose a windfall tax in Britain despite record profits. | False | By Jenny Gross | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/twitter-stock-elon-musk.html | Twitterâ€šÃ„Â´s stock falls further as doubts swirl over Elon Muskâ€šÃ„Â´s takeover. | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/arts/music/bad-bunny-billboard-chart.html | Bad Bunnyâ€šÃ„Â´s â€šÃ„Â²Un Verano Sin Tiâ€šÃ„Â´ Spends a Fourth Week at No. 1 | False | By Ben Sisario | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/aint-no-mo-broadway.html | Imagining an Exodus: â€šÃ„Â²Ainâ€šÃ„Â´t No Moâ€šÃ„Â´ â€šÃ„Â´ to Take Flight on Broadway | False | By Michael Paulson | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/ukraine-medic-russia-captive.html | Ukrainian Medicâ€šÃ„Â´s Months in Russian Cell: Cold, Dirty and Used as a Prop | False | By Valerie Hopkins | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/paradise-square-broadway-closing.html | â€šÃ¸²'Paradise Square'â€šÃ¸Â´ Will Close on Broadway After Winning One Tony | False | By Michael Paulson | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/richard-iii-review.html | Review: Danai Gurira Makes a Sleek Supervillain of Richard III | False | By Jesse Green | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-19 | https://www.nytimes.com/2022/07/11/science/gophers-farmers-roots.html | The Question You Didnâ€šÃ¸Â´t Know Needed Answering: Are Gophers Farmers? | False | By Oliver Whang | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/opinion/letters/joe-biden-2024-election.html | Should Biden Run Again in 2024? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/nyregion/janet-difiore-ny-judge.html | Chief Judge Resigns at Crucial Time for New Yorkâ€šÃ¸Â´s Top Court | False | By Jesse McKinley and Benjamin Weiser | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 0001-01-01 | https://www.nytimes.com/live/2022/07/12/world/russia-ukraine-war-news/latvia-reinstates-military-conscription-amid-alarm-over-russian-aggression | Latvia reinstates military conscription amid alarm over Russian aggression. | False | By Dan Bilefsky | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/democrats-abortion-vote.html | Democrats Schedule Votes on Abortion Access, but Lack a Legislative Path | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/media/francis-x-clines-dead.html | Francis X. Clines, Lyrical Writer for The Times, Dies at 84 | False | By Robert D. McFadden | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-26 | https://www.nytimes.com/2022/07/11/well/family/check-in-text-friendship.html | Text Your Friends. It Matters More Than You Think. | False | By Catherine Pearson | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/lea-michele-funny-girl.html | Lea Michele to Star in â€šÃ¸²'Funny Girl'â€šÃ¸Â´ After Beanie Feldsteinâ€šÃ¸Â´s Departure | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/baseball/willson-william-contreras.html | Contreras Brothers Join a Rare Fraternity as All-Star Starters | False | By Benjamin Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/putin-russian-citizenship-ukrainians.html | Putin extends a fast-track Russian citizenship process to all Ukrainians. | False | By Ivan Nechepurenko | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/fried-okra.html | Fried Okra, Beyond the Batter | False | By Kayla Stewart | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/science/nasa-webb-telescope-images-livestream.html | Biden and NASA Share First Webb Space Telescope Image | False | By Dennis Overbye, Kenneth Chang and Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-17 | https://www.nytimes.com/2022/07/11/books/review/a-matter-of-trust-meenakshi-ahamed.html | India and the United States: Two Countries That Canâ€šÃ¸Â´t Live With Each Other or Without Each Other | False | By Rajan Menon | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/12/us/politics/jan-6-trump-cassidy-hutchinson-justice.html | Hutchinson Testimony Jolts Justice Dept. to Discuss Trumpâ€šÃ¸Â´s Conduct More Openly | False | By Katie Benner and Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/football/condoleezza-rice-denver-broncos-nfl.html | Denver Broncos Add Condoleezza Rice to Ownership Group | False | By Ken Belson | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/cambridge-student-deaths.html | After a String of Student Deaths, Cambridge Opens an Inquiry | False | By Cora Engelbrecht | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/opinion/sri-lanka-gotabaya-rajapaksa.html | A Reckless Dynasty Has Brought Calamity to Sri Lanka | False | By Kapil Komireddi | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-19 | https://www.nytimes.com/2022/07/11/science/greg-robinson-webb-telescope-nasa.html | He Fixed NASAâ€šÃ¸Â´s Giant Space Telescope, Reluctantly | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/books/review-circus-dreams-literary-london-1980s-john-walsh.html | Among the Literary Lions, at Full Roar, in the 1980s | False | By Dwight Garner | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/theater/white-on-white-review.html | â€šÃ¸²'White on White'â€šÃ¸Â´ Review: American Grotesque | False | By Elisabeth Vincentelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/uk-conservative-prime-minister-sunak-johnson.html | Rivals Vying to Replace Johnson Are Diverse in Background, Not in Plans | False | By Mark Landler and Stephen Castle | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/senate-absences-democrats.html | Senate Absences Snarl Democratsâ€šÃ„¬Â Plans for a Quick Return to Business | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/yuki-matsuo-the-whitney.html | The Whitney Is Soft on Hot Dogs | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/wine-event-sommelier-scholarships.html | Taste Dozens of Wines to Support Sommelier Scholarships | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/preserved-citrus-caffe-sicilia.html | Preserved Citrus From a Sicilian Institution | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/the-hamptons-lepicuriste.html | The Hamptons Gets a Fancy New Food Store in Lâ€šÃ„¬Ã¡Â¨Ã¢Â¥epicuriste | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/children-storytime-the-museum-of-food-and-drink.html | The Museum of Food and Drink Holds Storytime | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-13 | https://www.nytimes.com/2022/07/11/dining/kwame-onwuachi-tilit-apron.html | Kwame Onwuachi and Tilit Collaborate on a Playful Apron | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/article/musk-twitter-delaware-court-chancery.html | What Is Delawareâ€šÃ„¬Ã¢Â´s Court of Chancery and Its Role in Elon Muskâ€šÃ„¬Ã¢Â´s Twitter Deal? | False | By Kalley Huang | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/global-corporate-tax-deal.html | A global deal to tax large corporations is delayed a year. | False | By Alan Rappeport | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/biden-gun-laws.html | Surrounded by Survivors of Gun Violence, Biden Calls for More Action | False | By Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-14 | https://www.nytimes.com/2022/07/11/dining/google-one-star-review-scam-restaurants.html | Restaurants Face an Extortion Threat: A Bad Rating on Google | False | By Christina Morales | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/soccer/england-norway-euro-2022.html | Its Rivals Filled the Nets. England Showed It Can, Too. | False | By Andrew Das | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/golf/british-open-rail-strike.html | Rail Strife Shadows Plans for Record British Open Crowd | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-11 | https://www.nytimes.com/2022/07/11/technology/elon-musk-twitter-damaged.html | How Elon Musk Damaged Twitter and Left It Worse Off | False | By Kate Conger and Mike Isaac | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/economy/rent-inflation-interest-rates.html | Relief Eludes Many Renters as Fed Raises Interest Rates | False | By Jeanna Smialek and Conor Dougherty | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/golf/pga-tour-liv-golf-doj.html | PGA Tourâ€šÃ„¬Ã¢Â´s Fight With LIV Golf Reaches Justice Department | False | By Bill Pennington | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/media/a-few-words-from-a-master-journalist.html | A Few Words From a Master Journalist | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/gerald-w-mcentee-dead.html | Gerald W. McEntee, Union Leader With Political Clout, Dies at 87 | False | By Noam Scheiber | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/sports/olympics/mo-farah-illegal-trafficking-uk.html | British Runner Mo Farah Says He Was Trafficked as a Child | False | By Talya Minsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/nyregion/rikers-officer-fired-inmate-death.html | Rikers Officer Fired After Latest New York City Jail Death | False | By Chelsia Rose Marcius and Jan Ransom | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/opinion/cryptocurrency-federal-reserve.html | Crypto Is Crashing. Where Were the Regulators? | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/justice-department-federal-prisons-peters.html | Justice Department Taps Oregon Official to Run Troubled Bureau of Prisons | False | By Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/world/europe/ukraine-civilian-casualties.html | Russia Steps Up Attacks on Civilian Areas, Even With Advance Paused | False | By Carlotta Gall, Kamila Hrabchuk and Matthew Mpoke Bigg | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/jamie-raskin-jan-6-hearing.html | Raskin Brings Expertise on Right-Wing Extremism to Jan. 6 Inquiry | False | By Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/opinion/joe-biden-too-old.html | Joe Biden Is Too Old to Be President Again | False | By Michelle Goldberg | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-11 | 2022-07-12 | https://www.nytimes.com/2022/07/11/business/bill-ackman-spac-pershing.html | Largest-ever SPAC will return $4 billion to investors after failing to complete a deal. | False | By Lauren Hirsch | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-11 | https://www.nytimes.com/2022/07/11/crosswords/daily-puzzle-2022-07-12.html | Long Ways to Go | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-12 | https://www.nytimes.com/2022/07/11/us/politics/second-covid-booster.html | Biden Administration May Offer Second Coronavirus Boosters to All Adults | False | By Sharon LaFraniere | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-12 | https://www.nytimes.com/2022/07/12/todayspaper/quotation-of-the-day-low-on-food-and-fuel-sri-lanka-nervously-awaits-its-next-leader.html | Quotation of the Day: Low on Food and Fuel, Sri Lanka Nervously Awaits Its Next Leader | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-12 | https://www.nytimes.com/2022/07/12/pageoneplus/corrections-july-12-2022.html | Corrections: July 12, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-12 | https://www.nytimes.com/2022/07/12/us/politics/trump-approval-polling-2024.html | Half of G.O.P. Voters Ready to Leave Trump Behind, Poll Finds | False | By Michael C. Bender | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/asia/hong-kong-activist-jailed.html | â€šÂ‚âˆ'I Donâ€šÂ‚â,¬â€žÂ¹t Mind Being a Martyrâ€šÂ‚â,¬Â¹: Ailing Hong Kong Activist Defiant in Court | False | By Austin Ramzy | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-08-07 | https://www.nytimes.com/2022/07/12/books/review/chinelo-okparanta-harry-sylvester-bird.html | â€šÂ‚â²Harry Sylvester Birdâ€šÂ‚â,¬Â¹ Is a Satire of Antiracist Art | False | By Nicholas Whittaker | 2022-10-14 | TX 9-207-887 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/magazine/how-to-recover-from-being-ghosted.html | How to Recover From Being Ghosted | False | By Malia Wollan | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/magazine/talking-to-yourself.html | The Power of Talking to Yourself | False | By Paul McAdory | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-08-21 | https://www.nytimes.com/2022/07/12/books/review/total-stories-rebecca-miller.html | In These Stories, Familiar Archetypes Face Unfamiliar Twists | False | By Lynn Steger Strong | 2022-10-14 | TX 9-207-887 |
| 2022-07-12 | 2022-08-14 | https://www.nytimes.com/2022/07/12/books/review/zain-khalid-brother-alive.html | A Debut Novel Explores Power in Many Forms, From Capital to Dogma | False | By Pete Tosiello | 2022-10-14 | TX 9-207-887 |
| 2022-07-12 | 2022-07-24 | https://www.nytimes.com/2022/07/12/books/review/dan-fesperman-winter-work.html | A Cold War Spy Novel Depicts the Scramble for Stasi Secrets | False | By Ben Macintyre | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-08-21 | https://www.nytimes.com/2022/07/12/books/review/k-ming-chang-gods-of-want.html | Metabolizing the World Into Something Wild and Achingly Alive | False | By Alexandra Kleeman | 2022-10-14 | TX 9-207-887 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/books/review/any-other-family-eleanor-brown.html | Nine People Under One Roof for Two Weeks? Have Fun! | False | By Elisabeth Egan | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/books/ada-limon-poet-laureate.html | Ada Limã'Ⓢ%%à¹n Is Named the Next Poet Laureate | False | By Elizabeth A. Harris | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-08-07 | https://www.nytimes.com/2022/07/12/books/review/agent-josephine-damien-lewis.html | Josephine Baker, International Woman of Mystery? | False | By Marisa Meltzer | 2022-10-14 | TX 9-207-887 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/magazine/food-donations-ethics.html | What Can You Do When Cheaters Take Advantage of Charity? | False | By Kwame Anthony Appiah | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/opinion/ukraine-russia-putin.html | The Ukraine War Is About to Enter a Dangerous New Phase | False | By Thomas L. Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/new-york-i-voted-sticker-ulster-county.html | What Has 6 Legs, 2 Eyes and 158,500 Votes? This â€šÂ‚â²I Votedâ€šÂ‚â,¬Â¹ Sticker. | False | By Hurubie Meko | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/magazine/akhil-sharma-an-obedient-father.html | His First Novel Was a Critical Hit. Two Decades Later, He Rewrote It. | False | By Wyatt Mason | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-19 | https://www.nytimes.com/2022/07/12/well/eat/chocolate-health-benefits.html | Is Chocolate Good for You? | False | By Alice Callahan | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/ukraine-us-weapons.html | Ukraineâ€šÂ‚â,¬â€žÂ¹s Demands for More Weapons Clash with U.S. Concerns | False | By Eric Schmitt and Julian E. Barnes | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/hajj-muslim-travel-agencies.html | New Saudi Rules on Pilgrimages Upend a Rite for New York Muslims | False | By Liam Stack | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/ba5-variant-omicron-covid-nyc.html | As Sixth Covid Wave Hits, Many New Yorkers Shrug It Off | False | By Sharon Otterman and Joseph Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/arts/music/earl-mcgrath-rolling-stones.html | Earl McGrath Was a Character. His Closet Was Filled With Rare Recordings. | False | By Bob Mehr | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/interpreter-world-falling-apart.html | Is the World Really Falling Apart, or Does It Just Feel That Way? | False | By Max Fisher | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/electric-vehicle-batteries.html | Advanced E.V. Batteries Move From Labs to Mass Production | False | By Jack Ewing | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/realestate/southern-california-upstate-new-york-hudson-valley-kingston.html | They Traded Southern California for Upstate New York (and a Barn) | False | By Tim McKeough | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/europe/italy-drought-farmers.html | Drought Tightens Grip on Northern Italy | False | By Elisabetta Povoledo | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/us/envigo-beagles-breeder-adoption.html | 4,000 Beagles Are Being Rescued From a Virginia Facility. Now They Need New Homes. | False | By Jesus Jim\u00e9nez and April Rubin | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/sports/golf/tiger-woods-liv-british-open.html | Tiger Woods Has Harsh Words for LIV Golf and Greg Norman | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/heathrow-airport-delays.html | London's Heathrow Airport Says It Will Limit Passengers for the Summer | False | By Jenny Gross | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/ba5-omicron-variant-white-house.html | As BA.5 Spreads, White House Warns Covid Is Not Over | False | By Sheryl Gay Stolberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/peloton-bikes.html | Peloton, seeking to cut costs, will no longer make its own bikes. | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/beeswax-shipwreck-oregon.html | Timbers From 17th-Century Shipwreck Recovered Off Oregon Coast | False | By McKenna Oxenden | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/world/africa/timbuktu-mali-manuscripts.html | In West Africa and Beyond, Mali's Famed Manuscripts Are Put to Use | False | By Ruth Maclean | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/asia/china-heat-wave-covid-test.html | Dangerous Heat Wave Strikes China | False | By Tiffany May and Joy Dong | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/warehouse-technology-robotics.html | Robots Aren't Done Reshaping Warehouses | False | By Patrick Sisson | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/jan-6-panel-trump.html | Trump Sought to Conceal Plans for March to Capitol, Panel Says | False | By Luke Broadwater and Alan Feuer | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/nyc-homeless-stabbing.html | Police Seek Man in String of Stabbings of Homeless Men Sleeping Outdoors | False | By Andy Newman and Hurubie Meko | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-12 | https://www.nytimes.com/2022/07/12/opinion/letters/abortion-embryo-fetus.html | Is It an Embryo, a Fetus or an Unborn Child? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/arts/television/emmy-nominees-list-2022.html | Emmys Nominees 2022: The Complete List | False | By Rachel Sherman | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/arts/music/rage-against-the-machine-live-review.html | Rage Against the Machine Returns for Fresh Battles | False | By Jon Caramanica | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/syria-refugees-russia-un.html | U.N. Yields to Russia's Limits on Aid Mission in Syria | False | By Lara Jakes | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/science/wasp-96b-exoplanet-webb-telescope.html | First look: The Exoplanet WASP-96b | False | By Joshua Sokol | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/dining/eyval-restaurant-review-pete-wells.html | Restaurant Review: A Fresh Look at Iran's Street Food at Eyval | False | By Pete Wells | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/movies/persuasion-netflix-jane-austen.html | 'Persuasion' Director Thinks Jane Austen Will Be Just Fine | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/opinion/herschel-walker-republicans.html | When Republicans Backed Herschel Walker, They Embraced a Double Standard | False | By John McWhorter | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/science/carina-nebula-james-webb-telescope.html | First look: Carina Nebula | False | By Dennis Overbye | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-17 | https://www.nytimes.com/2022/07/12/arts/abubakr-ali-grendel.html | Abubakr Ali Gets a Boost From Whale-Watching and Eid Fashions | False | By Juan A. Ramã̂â‰rez | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/books/review-carnality-lina-wolff.html | In â€šÃ‚Â²Carnality,â€šÃ‚Â´ a Wild Ride Fueled by Rash Decisions | False | By Molly Young | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/desantis-florida-abortion.html | A Culture Warrior Goes Quiet: DeSantis Dodges Questions on Abortion Plans | False | By Maggie Haberman, Patricia Mazzei and Michael C. Bender | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-16 | https://www.nytimes.com/2022/07/12/arts/dance/ballet-theater-promotions-daniel-camargo-catherine-hurlin.html | Ballet Theater Promotes Several Dancers, Including 3 to Principal | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/dining/nyc-restaurant-news.html | Bosco, Serving Cocktails and Latin American Fare, Opens in Greenwich Village | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/arts/music/aix-festival-il-viaggio-dante-woman-at-point-zero.html | At This Summerâ€šÃ‚Â´s Aix Festival, the Only Laughter Is Bitter | False | By Zachary Woolfe | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/sports/cycling/tour-de-france-tadej-pogacar.html | Chasing Precious Seconds, Pogacar Holds Tight to Tour de France Lead | False | By Victor Mather | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/climate/electric-vehicle-tax-credits-manchin.html | Manchin, Playing to the Home Crowd, Is Fighting Electric Cars to the End | False | By Coral Davenport, Lisa Friedman and Hiroko Tabuchi | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/theater/notre-dame-de-paris-musical.html | A Global Hit, â€šÃ‚Â²Notre Dame de Parisâ€šÃ‚Â´ Finally Lands in New York | False | By Elisabeth Vincentelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/media/evan-williams-leaving-medium.html | Evan Williams Is Stepping Down as C.E.O. of Medium | False | By Benjamin Mullin | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/pepsi-quarterly-earnings.html | Shoppers are still willing to pay more for drinks and snacks, Pepsi says. | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/arts/television/emmy-nominations-snubs-surprises.html | â€šÃ‚Â²Yellowstoneâ€šÃ‚Â´ and â€šÃ‚Â²Reservation Dogsâ€šÃ‚Â´ Are Among the Emmy Snubs | False | By Mike Hale | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-12 | https://www.nytimes.com/live/2022/07/12/science/webb-telescope-images-nasa/make-your-phone-into-a-personal-planetarium | Make your phone into a personal planetarium. | False | By Noah Pisner | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/business/energy-environment/crude-oil-prices.html | Oil Prices Fall Below $100 on Weaker Economic Outlook | False | By Clifford Krauss | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/theater/twelfth-night-review-classical-theater-of-harlem.html | â€šÃ‚Â²Twelfth Nightâ€šÃ‚Â´ Review: A Shot of Joy Under a Darkening Sky | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/theater/mister-miss-america-review.html | â€šÃ‚Â²Mister Miss Americaâ€šÃ‚Â´ Review: A Fight for the Crown | False | By Naveen Kumar | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/opinion/nasa-james-webb-space-telescope-awe.html | Gawking in Awe at the Universe, Together | False | By Shannon Stirone | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/europe/mo-farah-documentary-uk-immigration.html | Mo Farahâ€šÃ‚Â´s Revelations Put Spotlight on U.K.â€šÃ‚Â´s Hard-line Policy | False | By Mark Landler and Abdi Latif Dahir | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/isis-drone-strike-syria.html | U.S. Military Says Senior ISIS Leader in Syria Killed in Drone Strike | False | By Eric Schmitt | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-12 | 2022-07-19 | https://www.nytimes.com/2022/07/12/arts/television/sydney-sweeney-emmy-euphoria-the-white-lotus.html | Sydney Sweeney Scores Two Emmy Nods, for â€šÃ„Â"Euphoriaâ€šÃ„Â' and â€šÃ„Â"The White Lotusâ€šÃ„Â' | False | By Kalia Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/your-money/health-insurance/abortion-health-insurance-coverage.html | Abortion Insurance Coverage Is Now Much More Complicated | False | By Tara Siegel Bernard | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/dining/ice-cream-nyc.html | Ice Cream in the City | False | By Nikita Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/arts/television/martin-short-steve-martin-only-murders-in-the-building.html | Steve Martin and Martin Short Are Thrilled to Be Competing, of Course | False | By Dave Itzkoff | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/airbnb-lawsuit-short-term-rental.html | Airbnb Operator Sued by New York City in Fight Over Short-Term Rentals | False | By Mihir Zaveri | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/science/james-webb-telescope-images-nasa.html | Webb Telescope Reveals a New Vision of an Ancient Universe | False | By Dennis Overbye, Kenneth Chang and Joshua Sokol | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/technology/twitter-lawsuit-musk-acquisition.html | Twitter Sues Musk After He Tries Backing Out of $44 Billion Deal | False | By Kate Conger and Lauren Hirsch | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/alex-murdaugh-murder-charges.html | Alex Murdaugh Is Expected to Be Charged With Killing Wife and Son, Lawyer Says | False | By Nicholas Bogel-Burroughs | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-15 | https://www.nytimes.com/2022/07/12/arts/television/jennifer-coolidge-emmy-the-white-lotus.html | Jennifer Coolidge Wanted Out of â€šÃ„Â"The White Lotus.â€šÃ„Â' Now Sheâ€šÃ„Â's Emmy Nominated. | False | By Reggie Ugwu | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/technology/apple-jony-ive-end-agreement.html | Apple Ends Consulting Agreement With Jony Ive, Its Former Design Leader | False | By Tripp Mickle | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/pregnant-woman-hov-lane-roe-wade.html | Can You Drive Alone in the H.O.V. Lane if Youâ€šÃ„Â're Pregnant? A Post-Roe Quandary. | False | By Luke Vander Ploeg | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-16 | https://www.nytimes.com/2022/07/12/arts/design/70s-beaches-tod-papageorge.html | Time Capsule of â€šÃ„Â'70s Los Angeles Beaches From Tod Papageorge | False | By Robin Pogrebin | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/rikers-jail-man-dead.html | In a Rikers Jail Cell, a Man Lay Dead for Hours Before He Was Discovered | False | By Jan Ransom | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/sports/soccer/euro-2022-germany-spain.html | Two Chances, Two Goals and Two Wins for Germany | False | By Andrew Das | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/europe/russia-oil-iran-venezuela-gas.html | Putinâ€šÃ„Â's Oil War With the West Comes at His Alliesâ€šÃ„Â' Expense | False | By Anatoly Kurmanaev and Farnaz Fassihi | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/biden-lopez-obrador.html | After Summit Snub, Biden Meets With Mexican President | False | By Zolan Kanno-Youngs | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/arts/television/adam-wade-dead.html | Adam Wade, Network Game Show Pioneer, Is Dead at 87 | False | By Sam Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/eagles-charges-hotel-california-lyrics.html | Rare-Book Dealer Charged After Pilfered Eagles Lyrics Come to Light | False | By Ali Watkins | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-14 | https://www.nytimes.com/2022/07/12/arts/spider-webb-dead.html | Spider Webb, Tattoo Artist With a Defiant Streak, Dies at 78 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/georgia-black-churches-voting-rights.html | Black Church Leaders in Georgia Intensify Their Voting Rights Push | False | By Nick Corasaniti | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/opinion/uk-prime-minister-tom-tugendhat.html | The Prime Minister Britain Needs Now | False | By Bret Stephens | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/steven-dettelbach-atf-guns.html | Senate Confirms Bidenâ€šÃ„Â's Pick to Direct A.T.F. | False | By Glenn Thrush | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/politics/biden-congressional-picnic.html | Biden Throws a Picnic, Trying to Recapture Bipartisan â€šÃ„Â¹Magicâ€šÃ„Â´ | False | By Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/us/louisiana-abortion-legal-trigger-ban.html | Louisiana Judge Allows Abortions to Become Legal Again | False | By Kate Zernike | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/nyregion/hudson-river-boat-capsize-rescue.html | Boy, 7, and Woman Dead After Boat Capsizes in Hudson River | False | By Kimiko de Freytas-Tamura and Matthew Sedacca | 2022-09-01 | TX 9-189-149 |
| 2022-07-12 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/europe/russia-putin-iran-erdogan.html | Putin, Looking for Allies, Plans to Meet Leaders of Turkey and Iran | False | By Anton Troianovski | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/us/politics/jan-6-trump-meeting-screaming.html | Tears, Screaming and Insults: Inside an â€šÃ„Â¹Unhingedâ€šÃ„Â´ Meeting to Keep Trump in Power | False | By Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/giant-sequoia-yosemite-washburn-fire.html | How to Save an Ancient, Giant Tree From a Wildfire | False | By Livia Albeck-Ripka | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-16 | https://www.nytimes.com/2022/07/12/opinion/texas-redistricting-maps-gerrymandering.html | Gerrymander, U.S.A. | False | By Jesse Wegman and Damon Winter | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/12/nyregion/hate-crime-charges-racism-hornell-ny.html | 3 Charged With Hate Crimes After Racist Tracts Flood Small New York City | False | By Ed Shanahan | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-19 | https://www.nytimes.com/2022/07/12/science/webb-telescope-pictures.html | The Lonely Work of Picking the Universeâ€šÃ„Â´s Best Astronomy Pictures | False | By Joshua Sokol | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/live/2022/07/13/world/sri-lanka-president-news/sri-lanka-president-resigns | As the prime minister takes over, Sri Lanka plunges deeper into crisis. | False | By Skandha Gunasekara and Mujib Mashal | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-12 | https://www.nytimes.com/2022/07/12/crosswords/daily-puzzle-2022-07-13.html | Starter Home | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/12/world/asia/fake-indian-cricket-league-russia.html | It Really Wasnâ€šÃ„Â´t Cricket: The Strange Case of the Fake Indian Premier League | False | By Sameer Yasir | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/pageoneplus/corrections-july-13-2022.html | Corrections: July 13, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/ukraine-grain-negotiations.html | After Ukraine-Russia Meeting, U.N. Sees â€šÃ„Â¹a Ray of Hopeâ€šÃ„Â´ to Free Grain | False | By Matina Stevis-Gridneff and Michael Schwirtz | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/ukraine-germany-ambassador-melnyk.html | History Haunts Ukraineâ€šÃ„Â´s Undiplomatic Voice in Berlin | False | By Erika Solomon | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/todayspaper/quotation-of-the-day-a-stunning-new-peek-into-the-ancient-cosmos.html | Quotation of the Day: A Stunning New Peek Into the Ancient Cosmos | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/asia/china-united-states-russia-ukraine.html | In Divide Over Ukraine, China Stakes a Position Further From U.S. | False | By Jane Perlez | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/opinion/biden-mbs-saudi-visit.html | Joe Biden Has a Saudi Problem | False | By Yasmine Farouk | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/us/politics/biden-mbs-saudi-arabia.html | Nukes, Oil and a Princeâ€šÃ„Â´s Redemption: A Trip Fraught With Perils for Biden | False | By David E. Sanger and Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/insider/pete-wells-critic.html | Pete Wellsâ€šÃ„Â´s Search for the Perfect Bite | False | By Emmett Lindner | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-13 | https://www.nytimes.com/2022/07/13/upshot/poll-2022-midterms-congress.html | Poll Shows Tight Race for Control of Congress as Class Divide Widens | False | By Nate Cohn | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/books/review/new-this-week.html | Newly Published, From Joseph Smith to Salmon Farms | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/opinion/class-poverty-lying.html | How I Became a Pathological Liar | False | By Joshua Hunt | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/magazine/myxoma-heart-diagnosis.html | A Mysterious Fall Was the First Sign Something Was Wrong | False | By Lisa Sanders, M.D. | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/magazine/police-fentanyl-exposure-videos.html | What's Really Going on in Those Police Fentanyl Exposure Videos? | False | By Zachary Siegel | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-08-07 | https://www.nytimes.com/2022/07/13/books/review/thank-you-for-your-servitude-mark-leibovich.html | Why Do So Many Republicans Tolerate Donald Trump? | False | By Geoffrey Kabaservice | 2022-10-14 | TX 9-207-887 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/magazine/grilled-cucumber-recipe.html | The Case for Grilling Cucumbers | False | By Yotam Ottolenghi | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/style/throwing-fits-podcast.html | Throwing Fits for Men's Fashion | False | By John Ortved | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/labor-shortage-nyc-jobs.html | Why City Workers in New York Are Quitting in Droves | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/british-open-john-cook.html | John Cook Reflects on His Near Miss at the British Open | False | By Michael Arkush | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/arts/television/phoebe-robinson-everythings-trash.html | Phoebe Robinson Is Trash, and She's Fine With It | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-18 | https://www.nytimes.com/2022/07/13/technology/ai-web-accessibility.html | For Blind Internet Users, the Fix Can Be Worse Than the Flaws | False | By Amanda Morris | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/technology/personaltech/abortion-privacy-roe-surveillance.html | In a Post-Roe World, the Future of Digital Privacy Looks Even Grimmer | False | By Natasha Singer and Brian X. Chen | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/magazine/planting-trees-climate-change.html | Can Planting a Trillion New Trees Save the World? | False | By Zach St. George | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/es/2022/07/13/espanol/deuda-sueno.html | Es hora de pagar tu deuda de sueño | False | By Oliver Whang | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/legacy-admissions-colleges-universities.html | Elite Colleges' Quiet Fight to Favor Alumni Children | False | By Stephanie Saul | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/realestate/why-some-of-your-annuals-should-be-native-plants.html | Why Some of Your Annuals Should Be Native Plants | False | By Margaret Roach | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/climate/congo-river-basin-deforestation-charcoal.html | How Demand for Twigs Is Bringing Down a Rainforest | False | By Dionne Searcey and Ashley Gilbertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-26 | https://www.nytimes.com/2022/07/13/well/foam-rolling-exercises.html | 5 Foam Rolling Exercises for Skeptics | False | By Ashley Abramson | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/realestate/edison-nj-a-diverse-suburb-in-a-convenient-location.html | Edison, N.J.: A Diverse Suburb in a Convenient Location | False | By Kathleen Lynn | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/arts/music/afghan-national-institute-of-music-lisbon.html | Far From Kabul, Building a New Life, With Music and Hope | False | By Javier C. Hernández | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/12/business/june-inflation-cpi.html | A broad, rapid rise in prices spells trouble. | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/british-open-road-hole.html | To Win the British Open, You Have to Go Through the Road Hole | False | By Michael Arkush | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/british-open-courses.html | Some Classic Golf Courses Have Fallen Off the Open Schedule | False | By Paul Sullivan | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/middleeast/israel-arab-allies-drones-biden.html | Israel Works With Arab Allies to Down Drones, in Sign of Growing Ties | False | By Ronen Bergman and Patrick Kingsley | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/movies/my-name-is-sara-review.html | 'My Name Is Sara' Review: Keeping Secrets in Close Quarters | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/movies/the-killer-review.html | 'The Killer' Review: Stylistic Action Without the Heart | False | By Robert Daniels | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/realestate/home-prices-massachusetts-west-virginia-delaware.html | $300,000 Homes in Massachusetts, West Virginia and Delaware | False | By Angela Serratore | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/opinion/american-girl.html | What It Means to Raise an American Girl Now | False | By Jessica Grose | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/books/review-divine-language-learning-math-alec-wilkinson.html | Math Defeated Him in School. In His 60s, He Went Back for More. | False | By Jennifer Szalai | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/realestate/house-hunting-in-panama-a-tuscan-style-villa-in-the-hills-of-boquete.html | House Hunting in Panama: A Tuscan-Style Villa in the Hills of Boquete | False | By Marcelle Sussman Fischler | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/liv-british-open-entry.html | Furious Over LIV Golf, British Open Could Change Entry Rules | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/delta-air-lines-earnings.html | Airlinesâ€™â€™ Challenge Is Cutting Costs, Not Filling Seats | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/hudson-river-boat-drowning.html | Rescuer Describes Passengersâ€™â€™ Terror After Boat Capsized in Hudson River | False | By Hurubie Meko, Tâ€™â€™a Kvetenadze and Karen Zraick | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-19 | https://www.nytimes.com/2022/07/13/arts/television/emmy-bob-odenkirk-better-call-saul.html | Bob Odenkirk, Five-Time Emmy Nominee, Isnâ€™â€™t Ready to Get Off the Ride | False | By Reggie Ugwu | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/euro-dollar-parity.html | Euro Falls to Equal the U.S. Dollar for the First Time in 20 Years | False | By Eshe Nelson | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/world/europe/italy-sardinia-perdasdefogu-seulo-longevity.html | Whoâ€™â€™s the Oldest of Them All? | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/arts/design/frank-oz-father-puppet.html | The Saga of a World War II Ancestor of Miss Piggy, Bert and Yoda | False | By Adam Nagourney | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/theater/jim-nicola-new-york-theater-workshop.html | Bidding Farewell to His Theatrical Flock | False | By Scott Heller | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/penn-station-renovation-funding.html | Funding for Penn Station Plan Could Fall $3 Billion Short, Report Says | False | By Patrick McGeehan | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/style/victorias-secret-rebrand.html | Victoriaâ€™â€™s Secret and Whatâ€™â€™s Sexy Now | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/politics/jan-6-conspiracy-theory-ray-epps.html | A Trump Backerâ€™â€™s Downfall as the Target of a Jan. 6 Conspiracy Theory | False | By Alan Feuer | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-31 | https://www.nytimes.com/2022/07/13/books/review/bad-city-paul-pringle.html | The Power of the Press | False | By Katie Benner | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/gates-foundation-giving.html | Gates Foundation Adds $20 Billion to Its Coffers | False | By Nicholas Kulish | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/style/balenciaga-couture-shopping-let-them-have-couture.html | Let Them Have Couture | False | By Jessica Testa | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/dining/sweet-and-vicious-hakan-karamahmutoglu-sexual-harassment.html | Owner of Sweet & Vicious Bar Will Pay $500,000 for Worker Harassment | False | By Kim Severson | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-16 | https://www.nytimes.com/2022/07/13/arts/design/barkley-hendricks-frick-portraiture-black.html | Portraits by Barkley L. Hendricks Will Hang With Old Masters at the Frick | False | By Robin Pogrebin | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/style/tennis-style-wimbledon.html | With Tennis Style, Itâ€™â€™s Hard to Ace the Classics | False | By Guy Trebay | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/arts/design/painting-nahmad-contemporary-computer-digital.html | Computers and Paintingâ€™â€™s Identity Crisis | False | By Travis Diehl | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/cycling/vingegaard-tour-de-france-pogacar.html | Twist on the Mountain: Vingegaard Grabs Tour de France Lead | False | By Victor Mather | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/france-champions-league-final.html | Bad Planning and Errors, Not Fans, Led to Champions League Chaos, Report Says | False | By Aurelien Breeden | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/nyc-homeless-stabbings-arrest.html | A Homeless Suspect Is Arrested in Stabbings of 3 Homeless Men | False | By Andy Newman and Chelsia Rose Marcius | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/pope-vatican-women-bishops.html | Pope Names First Women to Office That Helps Select Bishops | False | By Gaia Pianigiani | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/football/nfl-players-pay-a-small-price-when-accused-of-violence-against-women.html | N.F.L. Players Pay a Small Price When Accused of Violence Against Women | False | By Jenny Vrentas | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/politics/government-trust-voting-poll.html | As Faith Flags in U.S. Government, Many Voters Want to Upend the System | False | By Reid J. Epstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-16 | https://www.nytimes.com/2022/07/13/movies/the-sea-beast-design.html | In Designing â€šÃ„Â'The Sea Beast,â€šÃ„Â´ Animators Sweat the Details | False | By Gabe Cohn | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/movies/thor-love-and-thunder-costumes.html | How the Colorful Costumes of â€šÃ„Â'Thor: Love and Thunderâ€šÃ„Â´ Were Made | False | By Kyle Buchanan | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/arts/music/wadada-leo-smith-string-quartets.html | This Trumpeterâ€šÃ„Â´s Legacy Also Includes Composing String Quartets | False | By Seth Colter Walls | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/energy-environment/gas-prices-inflation.html | Gas Prices, a Big Inflation Factor, Are Coming Down Sharply | False | By Clifford Krauss | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/opinion/letters/book-bans-librarians.html | To Fight Book Banning, Support Librarians | False | | | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/europe/rishi-sunak-boris-johnson-prime-minister-uk.html | Sunak Takes the Lead in the Voting to Replace U.K. Prime Minister | False | By Mark Landler | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/economy/inflation-june-interest-rates.html | Inflation Soared in June, Pinching Consumers and Challenging Policymakers | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/arts/dance/dance-nyc-census.html | In a New Census, Dance/NYC Wants to Count Every Dance Worker | False | By Rachel Sherman | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/africa/south-africa-tavern-teenagers-deaths.html | Police Arrest Owner of South African Tavern Where 21 Teenagers Died | False | By Lynsey Chutel | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/netflix-microsoft-advertising.html | Netflix turns to Microsoft to help build its new ad-supported service. | False | By John Koblin | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/style/tiara-mack-rhode-island-twerking-tiktok.html | A Rhode Island State Senator Wants You to #TwerkFor Justice | False | By Sadiba Hasan and Anna Grace Lee | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/movies/where-the-crawdads-sing-review.html | â€šÃ„Â'Where the Crawdads Singâ€šÃ„Â´ Review: A Wild Heroine, a Soothing Tale | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/university-of-michigan-president.html | After a Surprise Firing, University of Michigan Has a New President | False | By Stephanie Saul | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/health/novavax-covid-vaccine-fda-authorization.html | Novavaxâ€šÃ„Â´s latecomer Covid-19 vaccine gets U.S. authorization. | False | By Rebecca Robbins and Carl Zimmer | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/style/occupy-the-hamptons-protests.html | Wake Up, Billionaires: The Occupiers Are Coming for the Hamptons | False | By Jacob Bernstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/bethune-statue-confederate-capitol.html | Statue of Black Educator Replaces Confederate General in U.S. Capitol | False | By April Rubin | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/health/cdc-drug-resistant-infections.html | Drug-Resistant Infections in Hospitals Soared During the Pandemic, C.D.C. Says | False | By Andrew Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/health/hepatitis-adenovirus-children.html | Studies Probe Adenovirus Link to Childhood Hepatitis Cases | False | By Emily Anthes | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/asia/sri-lanka-president-flees.html | Chaos Engulfs Sri Lanka as Protesters Demand Ouster of Interim Leader | False | By Emily Schmall, Skandha Gunasekara and Mujib Mashal | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/golf/british-open-old-course-st-andrews.html | Beauty of the Old Course Upstages LIV Golf Angst, for Now | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-15 | https://www.nytimes.com/2022/07/13/arts/design/national-gallery-washington-robert-adams-photography.html | Sunlit Apocalypse: The Imperiled World of Robert Adams | False | By Arthur Lubow | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-17 | https://www.nytimes.com/2022/07/13/world/americas/cardinal-claudio-hummes-dead.html | Cardinal CláˢÂ°udio Hummes, Close Ally of Pope Francis, Dies at 87 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/nyregion/cia-engineer-joshua-schulte-theft-convicted.html | Ex-C.I.A. Engineer Convicted in Biggest Theft Ever of Agency Secrets | False | By Ed Shanahan | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/sports/baseball/andrew-benintendi-royals-unvaccinated.html | Royals Will Play Without 10 Unvaccinated Players in Toronto | False | By Benjamin Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/world/middleeast/biden-israel-mideast-visit.html | Biden, Battered at Home, Basks in Unvarnished Praise in Israel | False | By Peter Baker, Patrick Kingsley and Isabel Kershner | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/politics/jan-6-committee-evidence-justice-department.html | Jan. 6 Panel Will Turn Over Evidence on Fake Electors to the Justice Dept. | False | By Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/politics/capitol-riot-trump-links-search.html | Jan. 6 and the Search for Direct Trump Links | False | By Blake Hounshell and Alan Feuer | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/opinion/francis-clines.html | Reflecting on a Times Luminary | False | By Kathleen Kingsbury | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/uvalde-police-video.html | Video Deepens Uvalde FamiliesâˢÂ„Â´ Pain as Questions on Response Remain | False | By Edgar Sandoval and J. David Goodman | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/ohio-arrest-rape-abortion.html | Suspect Is Arrested in Ohio After Rape of 10-Year-Old Girl | False | By Ava Sasani | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/business/delta-luggage-heathrow.html | Delta flew a plane from Heathrow to the U.S. just to deliver 1,000 pieces of stranded luggage. | False | By Lora Kelley | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/jayland-walker-akron-police-shooting.html | A Day of Mourning in Ohio, Where a Young Black Man Was Killed by Police | False | By Daniel McGraw | 2022-09-01 | TX 9-189-149 |
| 2022-07-13 | 2022-07-14 | https://www.nytimes.com/2022/07/13/health/abortion-pills-pharmacies.html | U.S. Tells Pharmacists Not to Withhold Pills That Can Cause Abortion | False | By Sheryl Gay Stolberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/13/us/politics/burn-pits-veterans-care.html | House Passes Bill to Expand Health Benefits for Burn Pit Exposure | False | By Stephanie Lai and John Ismay | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-13 | https://www.nytimes.com/2022/07/13/crosswords/daily-puzzle-2022-07-14.html | Like the Results of Loaded Dice | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/ukraine-priests-russia.html | Priests Once Aligned With Russia Come Under Suspicion in Ukraine | False | By Valerie Hopkins, Oleksandr Chubko and Vera Mironova | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/opinion/philippines-marcos.html | The Philippines Has a New Liar in Chief | False | By Sheila S. Coronel | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/pageoneplus/corrections-july-14-2022.html | Corrections: July 14, 2022 | False | | | TX 9-189-149 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/pageoneplus/quotation-of-the-day-firefighters-are-using-sprinklers-to-protect-a-treasured-giant-sequoia-in-yosemite.html | Quotation of the Day: Firefighters Are Using Sprinklers to Protect A Treasured Giant Sequoia in Yosemite | False | | | TX 9-189-149 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/world/europe/brittney-griner-trial-russia.html | Witnesses testify in Brittney GrinerâˢÂ„Â´s defense as her drug trial continues in Russia. | False | By Dan Bilefsky, Ivan Nechepurenko, Tania Ganguli and Anton Troianovski | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/insider/covering-boris-johnson.html | Covering, and Contextualizing, Boris Johnson | False | By Emmett Lindner | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/style/french-girl-beauty-products.html | â€šÂ‚Â´French Girl Beautyâ€šÂ‚Â´ Has a New Offering | False | By Marisa Meltzer | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-14 | https://www.nytimes.com/2022/07/14/style/love-and-carriage.html | Love and Carriage | False | By Daphne Merkin | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/interactive/2022/07/14/realestate/14hunt-srivastava.html | He Wanted a New Condo (With a Bathroom Sink) for Less Than $1 Million. These Were His Options. | False | By Joyce Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/magazine/poem-portrait-of-d17-female-37-years-old.html | Poem: Portrait of D17: Female, 37 Years Old | False | By Paisley Rekdal and Victoria Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/magazine/judge-john-hodgman-on-what-to-call-your-wife.html | Judge John Hodgman on What to Call Your Wife | False | By John Hodgman | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-25 | https://www.nytimes.com/interactive/2022/07/14/arts/meryl-streep-acting.html | Meryl Streepâ€šÂ‚Â´s One Weird Trick | False | By Amanda Hess | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-08-02 | https://www.nytimes.com/2022/07/14/well/family/sister-ovarian-cancer-essay.html | My Dogâ€šÂ‚Â´s Death Taught Me Spiritual Detachment. Then My Sister Got Sick. | False | By Steven Petrow | 2022-10-14 | TX 9-207-887 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/opinion/usc-ucla-big-ten.html | The Big Ten Is Growing, but All I See Is Decline | False | By Matthew Walther | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/realestate/renters-safety-state-ranking.html | Which States Are the Most Safe and Secure for Renters? | False | By Anna P. Kambhampaty | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/nyregion/suraj-patel-nadler-maloney.html | In Battle to Beat Democratic Titans, a Lawyer in Sneakers Bets on Youth | False | By Nicholas Fandos | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/magazine/formula-1-miami-drive-to-survive.html | â€šÂ‚Â´Drive to Surviveâ€šÂ‚Â´ Made Americans Fall in Love With Formula 1 | False | By Bruce Schoenfeld | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/business/electric-car-sales.html | U.S. Electric Car Sales Climb Sharply Despite Shortages | False | By Jack Ewing | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/movies/janeane-garofalo.html | Janeane Garofalo Never Sold Out. What a Relief. | False | By Jason Zinoman | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/business/investing-inflation-recession.html | How to Invest When Inflation Is Bad and a Recession May Loom | False | By Jeff Sommer | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/business/work-friends.html | The Magic of Your First Work Friends | False | By Emma Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/style/abortion-accessibility-planned-parenthood.html | For a Woman in a Wheelchair, Abortion Access Was One More Challenge | False | By Katherine Rosman | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/youth-voters-midterms-polling.html | Young Voters Are Fed Up With Their (Much) Older Leaders | False | By Maya King and Jonathan Weisman | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/upshot/housing-shortage-us.html | The Housing Shortage Isnâ€šÂ‚Â´t Just a Coastal Crisis Anymore | False | By Emily Badger and Eve Washington | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/nyregion/ny-anti-abortion.html | For New Yorkâ€šÂ‚Â´s Anti-Abortion Veterans, Roeâ€šÂ‚Â´s Fall Is Not a Full Victory | False | By John Leland | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/china-data-privacy.html | Chinaâ€šÂ‚Â´s Surveillance State Hits Rare Resistance From Its Own Subjects | False | By Amy Qin, John Liu and Amy Chang Chien | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/middleeast/biden-saudi-arabia-mbs.html | Bidenâ€šÂ‚Â´s Saudi Lesson: The Only Path Runs Through M.B.S. | False | By Ben Hubbard | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/juvenile-restitution-debts.html | For Young Offenders, Restitution Debts Can Present Crippling Obstacles | False | By Erica L. Green | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-18 | https://www.nytimes.com/2022/07/14/sports/jakob-ingebrigtsen-world-championships.html | The Impossible Task of Keeping Up With the Ingebrigtsens | False | By Scott Cacciola | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/she-will-review.html | â€˜She Willâ€™ Review: Payback Is a Witch | False | By Jeannette Catsoulis | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/mrs-harris-goes-to-paris-review.html | â€˜Mrs. Harris Goes to Parisâ€™ Review: High Fashion for the Humble | False | By Beatrice Loayza | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/paws-of-fury-the-legend-of-hank-review.html | â€˜Paws of Fury: The Legend of Hankâ€™ Review: A Tail of Two Samurai | False | By Claire Shaffer | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/costa-brava-lebanon-review.html | â€˜Costa Brava, Lebanonâ€™ Review: Paradise Tossed | False | By Austin Considine | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/dont-make-me-go-review.html | â€˜Donâ€™t Make Me Goâ€™ Review: Sharp Curves Ahead for Next 2,000 Miles | False | By Amy Nicholson | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/anonymous-club-review.html | â€˜Anonymous Clubâ€™ Review: The Joy of Creation | False | By Glenn Kenny | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/persuasion-jane-austen-netflix-review.html | â€˜Persuasionâ€™ Review: The Present Intrudes Into the Past | False | By Teo Bugbee | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/yellen-russia-oil-cap.html | Janet Yellen Says Itâ€™s in Russiaâ€™s Interest to Go Along With an Oil Price Cap | False | By Patricia Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/italy-mario-draghi-confidence-vote.html | Italyâ€™s Unity Government Teeters, as Mario Draghi Offers to Resign | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/soccer/soccer-age-data.html | Science and Data Change Soccerâ€™s Definition of Old | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/queen-of-glory-review.html | â€˜Queen of Gloryâ€™ Review: Back to the Bronx | False | By Lisa Kennedy | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/amazon-europe-antitrust.html | Amazon Moves to End a Long-Running Antitrust Case in Europe | False | By Adam Satariano | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/style/hosting-houseguests-apologies.html | My Friends Were Terrible Guests. Why Wonâ€™t They Apologize? | False | By Philip Galanes | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and on Long Island | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/us/us-military-recruiting-enlistment.html | With Few Able and Fewer Willing, U.S. Military Canâ€™t Find Recruits | False | By Dave Philipps | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/arts/design/ireland-paul-williams-architect-photography-nevada.html | A Photographer Follows Paul Revere Williams Into the West | False | By Celia McGee | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/asia/sri-lanka-president-rajapaksa-resigns-protests.html | Sri Lankaâ€™s President Resigns After Months of Protest | False | By Emily Schmall, Skandha Gunasekara and Mujib Mashal | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/earwig-review.html | â€˜Earwigâ€™ Review: Danse Macabre | False | By Beatrice Loayza | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/jpmorgan-earnings-economy.html | Big Banks Prepare for Downturn, but Donâ€™t See Recession Yet | False | By Emily Flitter and Stephen Gandel | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/nyregion/malcolm-x-murder-lawsuit-40-million.html | Man Exonerated in Malcolm X Murder Sues New York City After Talks Fail | False | By Ashley Southall | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/olympics/mo-farah-uk-immigration.html | How Mo Farah Outran His Sad Beginnings | False | By JeràˆsÂ© Longman | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-19 | https://www.nytimes.com/2022/07/14/science/woodpeckers-brains-shock.html | Why Woodpeckers Donâ€šÂ„Â´t Mind Hitting Trees With Their Faces | False | By Sam Jones | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/the-deer-king-review.html | â€šÂ„Â²The Deer Kingâ€šÂ„Â´ Review: Medicine, Family and Empire | False | By Concepciàˆˆsâˆ°‰Ã¨n de Leàˆˆsâˆ°‰n | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/gabby-giffords-wont-back-down-review.html | â€šÂ„Â²Gabby Giffords Wonâ€šÂ„Â´t Back Downâ€šÂ„Â´ Review: A New Mission | False | By Natalia Winkelman | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/technology/twitter-elon-musk-sec.html | The S.E.C. broadens its inquiry into Elon Muskâ€šÂ„Â´s disclosures about Twitter. | False | By Kate Conger | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/arts/television/review-the-rehearsal-nathan-fielder.html | Review: In â€šÂ„Â²The Rehearsal,â€šÂ„Â´ All the World Is Staged | False | By James Poniewozik | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/france-mustard-shortage-dijon.html | France Faces a Shortage of Mustard, Its Uniquely Beloved Condiment | False | By Roger Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/stocks-economy-earnings-banks.html | Stocks edge lower as bank earnings add to concerns about the economy. | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/from-where-they-stood-review-auschwitz.html | â€šÂ„Â²From Where They Stoodâ€šÂ„Â´ Review: Auschwitz, as Seen by Prisoners | False | By Nicolas Rapold | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/zombies-3-review.html | â€šÂ„Â²Zombies 3â€šÂ„Â´ Review: Take Me to Your Cheerleader | False | By Lena Wilson | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/media/guardian-betsy-reed.html | Guardian names Betsy Reed, The Interceptâ€šÂ„Â´s top editor, to run its U.S. newsroom. | False | By Benjamin Mullin | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/alex-murdaugh-indicted.html | South Carolina Lawyer Alex Murdaugh Charged With Killing Wife and Son | False | By Nicholas Bogel-Burroughs | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/arts/music/black-midi-hellfire-review.html | black midi Bristles at a Bleak World With â€šÂ„Â²Hellfireâ€šÂ„Â´ | False | By Jon Pareles | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/federal-reserve-rate-increase.html | A Fed Governor Signals a Full-Point Rate Increase Is Possible, but Not Yet His Call | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/sports/basketball/wnba-charter-flights-finals.html | W.N.B.A. Adds Charter Flights for the Finals. Here Is Why That Matters. | False | By Victoria M. Walker | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/opinion/letters/james-webb-space-telescope-cosmos.html | â€šÂ„Â²Emboldening and Humblingâ€šÂ„Â´: Gasping at the Wonders of the Universe | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/arts/design/van-gogh-self-portrait-x-ray.html | Hidden Artwork Revealed by X-Ray Appears to Be Van Gogh Self-Portrait, Experts Say | False | By Nina Siegal | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/arts/music/pyramids-jazz.html | Revisiting the Pyramidsâ€šÂ„Â´ â€šÂ„Â²Avant-Garde African Jazz,â€šÂ„Â´ Four Decades Later | False | By Marcus J. Moore | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/tina-peters-colorado-arrest.html | Judge Issues Arrest Warrant for Tina Peters, the Colorado County Clerk Under Indictment | False | By Nick Corasaniti | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/asia/pakistan-imf-loan-deal.html | With Prices Soaring, I.M.F. and Pakistan Reach Deal to Revive Loan Program | False | By Salman Masood | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/technology/tech-apps-creativity.html | The Tech Magic That Unleashed Your Best | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/arts/design/barbara-kruger-artist-moma-zwimer-feminist.html | Barbara Kruger: A Way With Words | False | By Roberta Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/cycling/tour-de-france-vingegaard-pogacar.html | Pogacar Attacks Tour Leader on Iconic Climb, to No Avail | False | By Victor Mather | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-19 | https://www.nytimes.com/2022/07/14/health/y-chromosome-heart-failure.html | As Y Chromosomes Vanish With Age, Heart Risks May Grow | False | By Gina Kolata | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/iranian-official-sweden-prison-executions.html | Ex-Iranian Official Convicted by Swedish Court for Prison Executions | False | By Christina Anderson and Farnaz Fassihi | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/movies/marx-can-wait-review.html | â€šÃ„Â²Marx Can Waitâ€šÃ„Â´ Review: A Director Digs Into His Brotherâ€šÃ„Â´s Death | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/books/review/teddy-wayne-by-the-book-interview.html | Teddy Wayne Misses the Purity of His Adolescent Reading | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/france-macron-bastille-day-interview.html | A Combative Macron Seeks to Dispel Worries of Second-Term Drift | False | By Aurelien Breeden | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/arts/music/monty-norman-dead.html | Monty Norman, Who Wrote 007â€šÃ„Â´s Memorable Theme, Dies at 94 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/democrats-republicans-inflation-midterms.html | Democrats Face Deepening Peril as Republicans Seize on Inflation Fears | False | By Alan Rappeport | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/texas-biden-administration-abortion-lawsuit.html | Texas Sues Biden Administration Over Access to Emergency Medical Abortions | False | By J. David Goodman and Sheryl Gay Stolberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-16 | https://www.nytimes.com/2022/07/14/us/politics/john-r-froines-dead.html | John R. Froines, Chemist and Member of the Chicago Seven, Dies at 83 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/house-military-policy-bill.html | House Passes $840 Billion Military Policy Bill | False | By Catie Edmondson | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/technology/stripe-payments-startup-valuation.html | Stripe, the payments start-up, lowers internal valuation 28 percent. | False | By Erin Griffith | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/nyregion/ivana-trump-dead.html | Ivana Trump, Ex-Wife of Donald Trump and Businesswoman, Dies at 73 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/golf/british-open-double-greens.html | A British Open Green With One Last Catch: A 150-Foot Putt | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/arts/jerome-m-eisenberg-dead.html | Jerome M. Eisenberg, Expert on Antiquities Both Real and Fake, Dies at 92 | False | By Sam Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/watchdog-absolves-fed-officials.html | A watchdog report absolves financial transactions made by two top Fed officials. | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/arts/television/shrink-edge-of-the-earth-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/middleeast/israel-iran-nuclear-lapid.html | Israeli Security Officials Are Divided Over Iran Nuclear Deal | False | By Ronen Bergman | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/bank-of-america-fined-unemployment.html | Bank of America is fined $225 million for mishandling pandemic unemployment benefits. | False | By Stacy Cowley | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/golf/tiger-woods-british-open.html | Tiger Woods Has a Very Bad Day at the British Open | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/top-gun-maverick-republicans.html | â€šÃ„Â²Top Gun: Maverickâ€šÃ„Â´ Enters the Pantheon of Conservative Fan Fiction | False | By Blake Hounshell and Marc Tracy | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/opinion/americans-dissatisfaction-polling.html | A 2024 Presidential Candidate Who Meets the Moment | False | By David Brooks | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/europe/ukraine-vinnytsia-missile-attack.html | Strikes on Civilians Deep in Ukraine Show Russiaâ€šÃ„Å´s Lethal Reach | False | By Maria Varenikova and Michael Levenson | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/opinion/inflation-markets-recession-prices.html | Why Markets Shrugged Off Bad Inflation News | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/sports/baseball/mlb-union-international-draft-latinos.html | In M.L.B.â€šÃ„Å´s Labor Talks, Latino Voices Are Few and Far Between | False | By James Wagner | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/world/middleeast/biden-israel-iran-nuclear.html | Stubborn Divisions on Iran Donâ€šÃ„Ã´t Cool Bidenâ€šÃ„Å´s Warm Welcome in Israel | False | By David E. Sanger | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/business/media/10-year-old-girl-ohio-rape.html | Facts Were Sparse on an Abortion Case. But That Didnâ€šÃ„Ã´t Stop the Attacks. | False | By Katie Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/secret-service-text-messages-jan-6.html | Secret Service Text Messages Around Jan. 6 Were Erased, Inspector General Says | False | By Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/politics/democrats-budget-domestic-agenda.html | Hereâ€šÃ„Å´s How Democratsâ€šÃ„Å´ Big Domestic Agenda Bill Has Shrunk | False | By Emily Cochrane | 2022-09-01 | TX 9-189-149 |
| 2022-07-14 | 2022-07-17 | https://www.nytimes.com/2022/07/14/books/review/the-sewing-girls-tale-john-wood-sweet.html | A Rape Trial, and a Legal Travesty. In 1793. | False | By Tali Farhadian Weinstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-26 | https://www.nytimes.com/2022/07/14/well/live/migraine-symptoms-treatment.html | Migraine Treatment Has Come a Long Way | False | By Melinda Wenner Moyer | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/14/health/childhood-vaccination-rates-decline.html | Sharp Drop in Childhood Vaccinations Threatens Millions of Lives | False | By Stephanie Nolen | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/2022/07/14/us/10-year-old-abortion-caitlin-bernard-indiana.html | Doctor Informed State of 10-Year-Old Girlâ€šÃ„Å´s Abortion | False | By Sheryl Gay Stolberg and Ava Sasani | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-14 | https://www.nytimes.com/2022/07/14/crosswords/daily-puzzle-2022-07-15.html | Warped Fabric | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/economy/china-economy-slows.html | Chinaâ€šÃ„Å´s Economy Hits a Slump as Covid Policy Takes a Toll | False | By Daisuke Wakabayashi | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/2022/07/15/us/politics/manchin-climate-taxes.html | Manchin Pulls Plug on Climate and Tax Talks, Shrinking Domestic Plan | False | By Emily Cochrane and Lisa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/joan-klein-jack-pinto-wedding.html | For Two Octogenarians, the â€šÃ„Ã²Endgameâ€šÃ„Ã´ Was Just the Beginning | False | By John Otis | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/some-42934-steps-on-the-road-to-love.html | Some 42,934 Steps on the Road to Love | False | By Louise Rafkin | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/sarah-bauer-greer-mackebee-wedding.html | What Is â€šÃ„Â¶ Happily Ever After? | False | By Julia Carmel | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/bimal-patel-truett-manning-wedding.html | Losing the Race, but Winning Each Other | False | By Alix Wall | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/suzanna-sone-james-xi-wedding.html | The Surprise Proposal That She (Kind of) Knew Was Coming | False | By Nina Reyes | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/modern-love-kidney-donor.html | Man With Incredible Beard Desperately Needs Kidney | False | By Julia Brown-Farley | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/parent-kuntz-mcnitt-heflin-wedding.html | Above the Delaware River, a Double Wedding Straddling State Lines | False | By Tammy La Gorce and Vincent M. Mallozzi | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/article/track-field-world-championships-races.html | The Top Races to Watch at the Track and Field World Championships | False | By Kris Rhim, Matthew Futterman and Scott Cacciola | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/europe/europe-ukraine-arms-weapons-supplies.html | Gaps in Arms Supplies to Ukraine Point to Countriesâ€šÃ„ô Divergent Strategies | False | By Steven Erlanger | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/middleeast/hussein-al-sheikh-palestinian-authority-west-bank.html | A New Palestinian Leader Rises in the West Bank. Heâ€šÃ„ôs Very Unpopular. | False | By Patrick Kingsley | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/2022/07/15/todayspaper/quotation-of-the-day-across-us-its-getting-harder-to-find-a-home.html | Quotation of the Day: Across U.S., Itâ€šÃ„ôs Getting Harder to Find a Home | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-15 | https://www.nytimes.com/2022/07/15/pageoneplus/corrections-july-15-2022.html | Corrections: July 15, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/world/asia/philippines-mayors-smile-discipline.html | Smile or Be Disciplined, Philippine Mayors Warn City Workers | False | By John Yoon and Jason Gutierrez | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/books/review/lisettes-lie-catharina-valckx.html | When First We Practice to Deceive | False | By Jon Agee | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/the-many-parties-involved-complicate-war-crimes-investigations.html | The many parties involved complicate war crimes investigations. | False | By Dan Bilefsky and Matthew Mpoke Bigg | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/israel-saudi-arabia-biden-trip.html | Only Saudi Arabia and Israeli Arabs Can Save Israel as a Jewish Democracy | False | By Thomas L. Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/hallucinations-psychedelics-depression.html | Taking the Magic Out of Magic Mushrooms | False | By Dana G. Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/opinion/doctors-roe-v-wade-ohio-10-year-old.html | Dr. Caitlin Bernard Was Meant to Write This With Me Before She Was Attacked for Doing Her Job | False | By Tracey A. Wilkinson | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/brittney-griner-russia.html | Brittney Griner Is Trapped and Alone. Whereâ€šÃ„ôs Your Outrage? | False | By Roxane Gay | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/virtual-coworking-space-zoom.html | Would You Pay $40 a Month to Have Strangers Watch You Work? | False | By Lora Kelley | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/municipal-bonds-investing.html | Itâ€šÃ„ôs Been a Poor Year So Far for Municipal Bonds | False | By Tim Gray | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/stock-market-recession-half-year.html | Stock Market Drop Accelerated as Recession Seemed More Likely | False | By Conrad de Aenlle | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/monkeypox-nyc.html | Monkeypox Catches New York City Off Guard (Again) | False | By Ginia Bellafante | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/books/review/m-son-of-the-century-antonio-scurati.html | When It Comes to Historical Fiction, More Is More | False | By Alida Becker | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/liz-cheney-wyoming-voters.html | Liz Cheneyâ€šÃ„ôs Last Stand | False | By Susan Stubson | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/arts/design/ukraine-war-culture-art-history.html | The War in Ukraine Is the True Culture War | False | By Jason Farago | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/investing-electric-vehicles-batteries.html | How to Get In on the Electric Vehicle Boom | False | By Norm Alster | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/statue-of-liberty-ferry-captain.html | How a Statue of Liberty Cruise Boat Captain Spends His Sundays | False | By Alix Strauss | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/aipac-israel-democrats.html | Democratic Primaries Are Embroiled in Debate Over Support for Israel | False | By Jonathan Weisman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/abortion-rights-travel.html | Republicans Are Already Threatening the Right to Travel | False | By Jamelle Bouie | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/books/review/ai-generated-book-covers.html | If A.I. Generated Book Jackets Based on Literary Titlesâ€šÃ„Â¶ | False | By Bruce Handy | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/style/christine-quinn-selling-sunset.html | Christine Quinn of â€šÃ„Â¶Selling Sunsetâ€šÃ„ô Has Caviar for Breakfast | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/climate/manchin-climate-change-democrats.html | How One Senator Doomed the Democratsâ€šÃ„Ã´ Climate Plan | False | By Coral Davenport and Lisa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-24 | https://www.nytimes.com/2022/07/15/style/maude-latour-a-columbia-student-makes-existential-pop.html | Maude Latour, a Columbia Student, Makes Existential Pop | False | By Callie Holtermann | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/business/energy-stock-market.html | Energy Was the Only Bright Spot in the Stock Marketâ€šÃ„Ã´s Gloom | False | By J. Alex Tarquinio | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/realestate/light-pollution-effects.html | Stop Ruining Starry Nights | False | By Andrea Stanley | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/climate/coal-plants-renewable-energy.html | In a Twist, Old Coal Plants Help Deliver Renewable Power. Hereâ€šÃ„Ã´s How. | False | By Elena Shao | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/asia/nepal-kumari-living-goddess.html | Ex-Goddess Works to Reform 700-Year Tradition. Her M.B.A. Helps. | False | By Emily Schmall | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/economy/germany-russia-natural-gas.html | Germany Hopes to Outrace a Russian Gas Cutoff and Bone Cold Winter | False | By Patricia Cohen and Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/movies/daisy-edgar-jones-where-the-crawdads-sing-normal-people.html | Daisy Edgar-Jones Would Like the IngîSâ€Ïnue Phase of Her Career to End Now | False | By Ashley Spencer | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/olympics/ukraine-track-field-world-championships.html | â€šÃ„Ã²Sometimes I Am Crying in the Roomâ€šÃ„Ã´ | False | By Jerâ€šÃ© Longman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/sara-roosevelt-park-nyc.html | This Manhattan Park Was Once a Gem. Now Itâ€šÃ„Ã´s a â€šÃ„Ã²No Manâ€šÃ„Ã´s Land.â€šÃ„Ã´ | False | By Winnie Hu | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/europe/german-military-officer-terrorism-guilty.html | German Military Officer Known as Franco A. Found Guilty of Plotting Terrorism | False | By Katrin Bennhold | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/asia/china-xi-xinjiang.html | Chinaâ€šÃ„Ã´s Leader Visits Xinjiang for the First Time Since Imposing Crackdown | False | By Chris Buckley and Amy Qin | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/olympics/jim-thorpe-olympics-medal-restored.html | Jim Thorpe Is Restored as Sole Winner of 1912 Olympic Gold Medals | False | By Victor Mather and Tariq Panja | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/sports/baseball/los-angeles-angels-pitching-mlb-draft.html | The Angels Went All In on Pitching. Will It Work? | False | By Scott Miller | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/sports/baseball/mlb-draft-2022-guide.html | A Casual Fanâ€šÃ„Ã´s Guide to This Yearâ€šÃ„Ã´s M.L.B. Draft | False | By Benjamin Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/baseball/dj-suonandajie-china-mlb-draft.html | Baseballâ€šÃ„Ã´s Efforts in China May Show Up at the Draft | False | By Brad Lefton | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/eric-adams-crime-nyc.html | Eric Adams Canâ€šÃ„Ã´t Stop Talking About Crime. There Are Risks to That. | False | By Emma G. Fitzsimmons | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/climate/cryptocurrency-bitcoin-mining-electricity.html | Cryptomining Capacity in U.S. Rivals Energy Use of Houston, Findings Show | False | By Hiroko Tabuchi | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-19 | https://www.nytimes.com/2022/07/15/science/bat-coronavirus-laboratory-experiments.html | Bat Virus Studies Raise Questions About Laboratory Tinkering | False | By Carl Zimmer | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/your-money/monthly-car-payments-interest.html | Average Car Payments Hit a Record High. Hereâ€šÃ„Ã´s What to Know. | False | By Ann Carrns | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/europe/italy-government-crisis-mario-draghi.html | Crisis in Draghi Government Dismays Italians | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/arts/television/how-to-change-your-mind-netflix-michael-pollan.html | With â€šÃ„Ã²How to Change Your Mind,â€šÃ„Ã´ Taking a Trip With Michael Pollan | False | By Chris Vognar | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/economy/inflation-economy-polling.html | Voters See a Bad Economy, Even if Theyâ€šÃ„Ã´re Doing OK. | False | By Ben Casselman and Lydia DePillis | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/realestate/sex-room-home-renovation.html | This Home-Renovation Show Wants to Get You Into Bed | False | By Ronda Kaysen | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/us/parkland-gunman-trial.html | Parkland School Gunman Faces Death Penalty in Rare Trial | False | By Patricia Mazzei and Nicholas Bogel-Burroughs | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/sports/soccer/england-womens-euros-2022.html | The Problem in Coaching Style Without Substance | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-19 | https://www.nytimes.com/2022/07/15/science/webb-telescope-jupiter-images.html | NASA Shows Webbâ€šÂ„Â´s View of Something Closer to Home: Jupiter | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/opinion/letters/trump-jan-6.html | Should Trump Be Indicted? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/wells-fargo-citigroup-earnings.html | Big Banks Send Mixed Signals on Economic Outlook | False | By Stephen Gandel and Emily Flitter | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/arts/design/denmark-vesey-bicentenary-charleston.html | 200 Years Later, Charleston Honors Denmark Veseyâ€šÂ„Â´s Attempted Uprising | False | By Kalia Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/spirit-airlines-frontier-jetblue.html | Frontier Airlinesâ€šÂ„Â´ bid for Spirit faces an advisory firmâ€šÂ„Â´s opposition. | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/nyregion/subway-murder-false-conviction-exonerated.html | 3 Imprisoned for Fiery 1995 Subway Murder Are Exonerated | False | By Sean Piccoli and Ed Shanahan | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/inflation-retail-data-fed.html | Fresh Data Give Fed Wiggle Room on Rates at July Meeting | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-20 | https://www.nytimes.com/2022/07/15/dining/easy-summer-salads.html | 20 Easy Salads for Hot Summer Days | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/business/arizona-pandemic-aid-mask-mandates.html | Biden Administration Retreats on Threat to Withhold Arizona Relief Funds | False | By Alan Rappeport | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/fashion/ivana-trump-style.html | Sables and Minks and Chinchillas Galore: Ivana Trumpâ€šÂ„Â´s Opulent Style | False | By Jacob Bernstein and Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/climate/biden-inflation-climate-manchin.html | Biden Concedes Defeat on Climate Bill as Manchin and Inflation Upend Agenda | False | By Jim Tankersley, Lisa Friedman and Coral Davenport | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/sports/golf/british-open-claret-jug.html | Fretting Over Spelling and Fussing Over Spacing on Deadline at the British Open | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-20 | https://www.nytimes.com/2022/07/15/arts/music/girls-boys-choirs-johns-cambridge.html | After 350 Years of Tradition, a Boysâ€šÂ„Â´ Choir Now Admits Girls | False | By Alex Marshall | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/football/deshaun-watson-settlement-texans.html | Deshaun Watsonâ€šÂ„Â´s Accusers Settle Their Claims Against the Texans | False | By Jenny Vrentas | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/golf/tiger-woods-british-open-missed-cut.html | With Tears and Hat Tips, Woods Bids Farewell, Perhaps, to St. Andrews | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/environment/oil-exploration-climate-change-democratic-republic-congo.html | The Worst Place in the World to Drill for Oil Is Up for Auction | False | By Simon Lewis | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-24 | https://www.nytimes.com/2022/07/15/books/review/raphael-warnock-a-way-out-of-no-way-dan-abrams-fred-d-gray-david-fisher-charles-booker.html | Civil Rights Memoirs | False | By Raymond Arsenault | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/climate/climate-change-action-united-states.html | Four Ways the United States Can Still Fight Climate Change | False | By Coral Davenport | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/house-passes-abortion-access-bills.html | House Passes Two Bills Seeking to Ensure Access to Abortion | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/988-mental-health-lifeline.html | The U.S. Has a New Crisis Hotline: 988. Is It Prepared for a Surge in Calls? | False | By Aimee Ortiz and Steve Eder | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/joe-manchin-senate-climate-tax.html | Manchin Dangles Hopes of a Future Compromise. Democrats Revolt. | False | By Emily Cochrane | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-20 | https://www.nytimes.com/2022/07/15/dining/zucchini-slice-recipe-australia-new-zealand.html | Make the Most of Too Much Summer Squash With the Zucchini Slice | False | By Melissa Clark | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/theater/sex-grift-and-death-review.html | Review: In â€šÃ„Â'Sex, Grift and Death,â€šÃ„Â' One-Acts That Test Perceptions | False | By Maya Phillips | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/arts/lizz-winstead-abortion-comedy.html | Using Comedy to Push for Abortion Rights | False | By Melena Ryzik | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/upshot/build-back-better-health-care-biden.html | Build Back Better Is a Health Care Bill Now | False | By Margot Sanger-Katz | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/movies/lq-jones-dead.html | L.Q. Jones, Who Played Heavies With a Light Touch, Dies at 94 | False | By Sam Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/world/middleeast/biden-israel-saudi-palestinians.html | Bidenâ€šÃ„Â's Mideast Message: Good News for Israel, Small Steps for Palestinians | False | By Patrick Kingsley | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/arts/music/angel-blue-anna-netrebko-blackface.html | Soprano Withdraws From Opera, Citing â€šÃ„Â'Blackfaceâ€šÃ„Â' in Netrebkoâ€šÃ„Â's â€šÃ„Â²Aidaâ€šÃ„Â' | False | By Javier C. Hernáͺndez | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-19 | https://www.nytimes.com/2022/07/15/arts/television/comedy-specials-streaming.html | 5 Smart Comedy Specials From Veteran Stand-Ups | False | By Jason Zinoman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/fashion/summer-hat-baseball-cap.html | I Need a Summer Hat That Isnâ€šÃ„Â't a Baseball Cap. What Should I Wear? | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/opinion/biden-saudi-arabia.html | What Biden Got Right on His Trip to the Middle East | False | By The Editorial Board | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/technology/elon-musk-twitter.html | Elon Musk Claps Back at Twitterâ€šÃ„Â's Lawsuit Over $44 Billion Deal | False | By Lauren Hirsch, Kate Conger and Matthew Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/americas/rafael-caro-quintero-mexico.html | Drug Kingpin Convicted of Killing D.E.A. Agent Is Captured in Mexico | False | By Oscar Lopez | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/europe/russia-vinnytsia-liza-dmytriyeva.html | In a Flash of Fire and Shrapnel, a Smiling 4-Year-Oldâ€šÃ„Â's Life Is Snuffed Out | False | By Maria Varenikova and Andrew E. Kramer | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/biden-mcconnell-judge-abortion.html | Biden Drops Plan to Name Anti-Abortion Lawyer Backed by McConnell as Judge | False | By Carl Hulse | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/nyregion/ivana-trump-new-york-city.html | Ivanaâ€šÃ„Â's New York | False | By Dodai Stewart | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/health/monkeypox-vaccine-supply.html | Demand for Monkeypox Vaccine Exceeds Supply, C.D.C. Says | False | By Emily Anthes | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/ivana-trump-cause-of-death.html | Ivana Trumpâ€šÃ„Â's Death Is Ruled Accidental | False | By Ed Shanahan | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-20 | https://www.nytimes.com/2022/07/15/briefing/chinas-economic-covid-slump.html | Chinaâ€šÃ„Â's Economic Covid Slump | False | By Jonathan Wolfe | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-18 | https://www.nytimes.com/2022/07/15/arts/medieval-times-union.html | The Knights of Medieval Times Will Carry Union Cards With Their Lances | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/science/nasa-russia-astronauts-space.html | In Space, U.S.-Russian Cooperation Finds a Way Forward | False | By Kenneth Chang and Anton Troianovski | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/business/media/nikole-hannah-jones-unc-settlement.html | Nikole Hannah-Jones and University Settle Hiring Dispute | False | By Katie Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/sports/golf/liv-pga-british-open-mcilroy-johnson.html | At the British Open, Itâ€šÃ„Â's the PGA Tour Faithful Against LIV Golf | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/us/politics/jan-6-committee-trump-187-minutes.html | Jan. 6 Panel to Dissect Trumpâ€šÃ„Â´s 187 Minutes of Inaction During Riot | False | By Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/uvalde-police.html | Document Shows Uvalde Officials Sought Favorable Account of Police Action | False | By J. David Goodman | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-19 | https://www.nytimes.com/2022/07/15/arts/music/david-dalton-dies.html | David Dalton, Rock Writer Who Lived the Scene, Dies at 80 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/world/middleeast/biden-mbs-saudi-visit.html | Bidenâ€šÃ„Â´s Fraught Saudi Visit Garners Scathing Criticism and Modest Accords | False | By Peter Baker and David E. Sanger | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/politics/governors-president.html | â€šÃ„Â´Governors Are the C.E.O.sâ€šÃ„Â´: State Leaders Weigh Their Might | False | By Katie Glueck | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-16 | https://www.nytimes.com/2022/07/15/us/georgia-investigation-trump.html | Prosecutor Warns Georgia Officials They May Face Charges in Trump Inquiry | False | By Richard Fausset and Danny Hakim | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/mark-fleischman-dead.html | Mark Fleischman, the Last Impresario of Studio 54, Dies at 82 | False | By Sam Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-15 | 2022-07-17 | https://www.nytimes.com/2022/07/15/nyregion/princess-doe-new-jersey.html | 40 Years After Her Murder, â€šÃ„Â´Princess Doeâ€šÃ„Â´ Has a Name | False | By Tracey Tully | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-15 | https://www.nytimes.com/2022/07/15/crosswords/daily-puzzle-2022-07-16.html | Initiate Post Production? | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-15 | https://www.nytimes.com/2022/07/15/sports/baseball/mlb-lawsuit-pay.html | M.L.B. to Pay $185 Million Settlement in Minor League Wage Dispute | False | By David Waldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe/russia-putin-schools-propaganda-indoctrination.html | Putin Aims to Shape a New Generation of Supporters, Through Schools | False | By Anton Troianovski | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-16 | https://www.nytimes.com/2022/07/16/todayspaper/quotation-of-the-day-sharp-drop-in-global-childhood-vaccinations-imperils-millions-of-lives.html | Quotation of the Day: Sharp Drop in Global Childhood Vaccinations Imperils Millions of Lives | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-16 | https://www.nytimes.com/2022/07/16/pageoneplus/corrections-july-16-2022.html | Corrections: July 16, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-16 | https://www.nytimes.com/2022/07/16/us/secret-service-subpoena-jan-6-committee.html | Jan. 6 Panel Issues Subpoena to Secret Service in Hunt for Text Messages | False | By Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-16 | https://www.nytimes.com/interactive/2022/07/16/world/middleeast/egypt-prisoners.html | Egyptâ€šÃ„Â´s Revolving Jailhouse Door: One Pretrial Detention After Another | False | By Vivian Yee, Allison McCann and Josh Holder | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-16 | https://www.nytimes.com/2022/07/16/world/middleeast/egypt-detainees-methodology.html | How We Counted Egyptâ€šÃ„Â´s Invisible Detainees | False | By Vivian Yee, Allison McCann and Josh Holder | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/realestate/difficult-doormen.html | How to Deal With a Difficult Doorman | False | By Ronda Kaysen | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/interactive/2022/07/16/business/strong-dollar.html | The Dollar Is Extremely Strong, Pushing Down the World | False | By Karl Russell, Joe Rennison and Jason Karaian | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/africa/angola-president-jose-eduardo-dos-santos-funeral.html | Dead but Not Buried, Ex-Presidentâ€šÃ„Â´s Body Sparks a Cross-Continental Fight | False | By Gilberto Neto, Josâ€šÃ© Bautista and Lynsey Chutel | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/travel/passport-renewal-summer-travel.html | Another Pain Point in a Summer of Travel Woes: Getting a Passport | False | By Debra Kamin | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-19 | https://www.nytimes.com/2022/07/16/nyregion/brooklyn-laylit-middle-east-north-africa.html | A Middle Eastern Party Scene Is Thriving on Brooklynâ€šÃ„Â´s Dance Floors | False | By Sara Aridi | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-08-21 | https://www.nytimes.com/2022/07/16/books/review/isaac-fitzgerald-dirtbag-massachusetts.html | Whatâ€šÃ„Â´s Wrong (and Sometimes Right) With American Men? | False | By Michael Ian Black | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/nyregion/eric-adams-donors.html | 6 Months Into Term, Eric Adams Raises $850,000 for Re-election in 2025 | False | By Emma G. Fitzsimmons | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/business/warren-buffett-tracy-britt-cool.html | A Warren Buffett Protâ€šÃ¢Cgâ€šÃ©e Strikes Out on Her Own | False | By Anupreeta Das | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/business/global-recession-risk.html | The World Economy Is Imperiled by a Force Hiding in Plain Sight | False | By Peter S. Goodman | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-26 | https://www.nytimes.com/2022/07/16/science/glowing-sea-java.html | They Couldnâ€šÃ¢Ã¢'t Believe Their Eyes: The Ocean Was Glowing. | False | By William J. Broad | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/science/pandemic-nature-anthropause.html | Did Nature Heal During the Pandemic â€šÃ¢Ã²Anthropauseâ€šÃ¢Ã²? | False | By Emily Anthes | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe/heathrow-passenger-caps.html | Passengers Sigh as Heathrow Caps Numbers to Head Off â€šÃ¢Ã²Airmageddonâ€šÃ¢Ã² | False | By Isabella Kwai | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/style/self-care/hot-girl-megan-thee-stallion-tik-tok.html | Canâ€šÃ¢Ã¢'t Talk, Iâ€šÃ¢Ã¢'m Busy Being Hot | False | By Danya Issawi | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe/uk-europe-heat-wave.html | Wildfires, and a Heat Wave, Sweep Across Europe | False | By Aurelien Breeden and Isabella Kwai | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-08-07 | https://www.nytimes.com/2022/07/16/books/molly-young-book-recommendations.html | Wind, Of Course, Goethe and Shame | False | By Molly Young | 2022-10-14 | TX 9-207-887 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe/europe-italy-economy-crisis.html | Italyâ€šÃ¢Ã²s Crisis Redoubles European Foreboding | False | By Roger Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/style/shrek-memes-brooklyn-rave.html | Raving for Shrek, the Swamp Comes to Brooklyn | False | By Gina Cherelus | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/live/2022/07/16/world/biden-saudi-arabia-news/the-saudi-meeting-opens-the-door-for-biden-to-re-engage-on-halting-the-war-in-yemen | The Saudi meeting opens the door for Biden to re-engage on halting the war in Yemen. | False | By Ben Hubbard and Asmaa al-Omar | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-16 | https://www.nytimes.com/2022/07/16/crosswords/spelling-bee-diary-0711.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/opinion/ireland-abortion-roe.html | Irish Eyes Arenâ€šÃ¢Ã¢'t Smiling | False | By Maureen Dowd | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/middleeast/biden-khashoggi-truth.html | Biden Says He Confronted Saudi Prince Over Khashoggi. How True Is That? | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/sports/eugene-world-athletic-championships.html | Why Is the Worldâ€šÃ¢Ã²s Biggest Track Meet in a Small College Town in Oregon? | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/us/politics/maryland-primary-tom-perez-wes-moore.html | Unpredictable Maryland Governorâ€šÃ¢Ã²s Race Pits Old Guard vs. Upstarts | False | By Reid J. Epstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/us/politics/trump-olson-lindell-election.html | Little-Known Lawyer Pitched Trump on Extreme Plans to Subvert Election | False | By Maggie Haberman and Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-21 | https://www.nytimes.com/2022/07/16/opinion/covid-empty-nest.html | Post-Lockdown, Iâ€šÃ¢Ã¢'m Learning to Let Go of My Young Adult Kids â€šÃ¢Ã® Again | False | By Helen Schulman | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 |  | https://www.nytimes.com/2022/07/16/opinion/letters/guns-mass-shootings.html | What Turns a Person Into a Mass Shooter? | False |  | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/opinion/blind-ableist-language.html | â€šÃ¢Ã²Is That Ableist?â€šÃ¢Ã² Good Question. | False | By M. Leona Godin | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/europe/russia-ukraine-donbas-shoigu-pause.html | Moscow Signals a Shift to a More Aggressive Phase of Ukraine War | False | By Andrew E. Kramer and Steven Erlanger | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/world/europe/eugenio-scalfari-dead.html | Eugenio Scalfari, Leading Italian Journalist, Dies at 98 | False | By Alan Cowell | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/world/middleeast/biden-saudi-arabia-china-russia.html | As Biden Reaches Out to Mideast Dictators, His Eyes Are on China and Russia | False | By David E. Sanger and Peter Baker | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-16 | 2022-08-14 | https://www.nytimes.com/2022/07/16/books/review/picassos-war-hugh-eakin.html | Picasso & Company: The Artists Who (Finally) Conquered America | False | By Phillip Lopate | 2022-10-14 | TX 9-207-887 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/sports/golf/st-andrews-climate-change-british-open.html | Golfâ€šÃ„Ã´s Birthplace Faces a Risky Future on a Warming Planet | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/arts/design/documenta-resignation.html | Head of Documenta Resigns Amid Antisemitism Scandal | False | By Alex Marshall | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/opinion/america-west-road-trip.html | What It Means to See America in Person | False | By Ross Douthat | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/us/abortion-bans-children.html | What New Abortion Bans Mean for the Youngest Patients | False | By Dana Goldstein and Ava Sasani | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/sports/golf/british-open-st-andrews-scotland.html | Could a Scot Please Win the British Open One Day? Is That Too Much to Ask? | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/crosswords/daily-puzzle-2022-07-17.html | Itâ€šÃ„Ã´s All on the Table | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/arts/television/jak-knight-dead.html | Jak Knight, Known for the Netflix Series â€šÃ„Ã²Big Mouth,â€šÃ„Ã´ Dies at 28 | False | By McKenna Oxenden | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-18 | https://www.nytimes.com/2022/07/16/world/europe/lily-safra-dead.html | Lily Safra, Star-Crossed Socialite and Philanthropist, Dies at 87 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-16 | 2022-07-17 | https://www.nytimes.com/2022/07/16/sports/golf/mcilroy-hovland-british-open.html | Rory McIlroy Has a Big Day at the British Open. Viktor Hovland Follows. | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/todayspaper/quotation-of-the-day-risk-of-recession-growing-driven-by-tireless-virus.html | Quotation of the Day: Risk of Recession Growing, Driven by Tireless Virus | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/pageoneplus/corrections-july-17-2022.html | Corrections: July 17, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/nyregion/metropolitan-diary.html | â€šÃ„Ã²The Driver Spent the 20-Minute Trip Telling Me Why I Shouldnâ€šÃ„Ã´t Be Sadâ€šÃ„Ã´ | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/us/politics/griner-wrongful-detentions.html | Griner Case Draws Attention to â€šÃ„Ã²Wrongful Detentionsâ€šÃ„Ã´ | False | By Lara Jakes | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/us/grand-forks-north-dakota-fufeng-china.html | A North Dakota City Attracted a Corn Mill. Then Came Questions About Its Chinese Owners. | False | By Mitch Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/realestate/homes-sold-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/sports/baseball/joe-davis-all-star.html | Meet the New Voice of Baseball | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/arts/design/rome-museum-recovered-treasures.html | In Rome, a New Museum for Recovered Treasures Before They Return Home | False | By Elisabetta Povoledo | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/es/2022/07/17/espanol/putin-historia-escuelas.html | Putin busca formar una nueva generaciâ€šÃ„Â²n de seguidoresâ€šÃ„Â¶ en las escuelas | False | By Anton Troianovski | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/politics/climate-change-manchin-biden.html | As the Planet Cooks, Climate Stalls as a Political Issue | False | By Jonathan Weisman and Jazmine Ulloa | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/penny-mordaunt-rishi-sunak.html | Prime Minister Race in Britain Remains Unsettled in Wake of Johnsonâ€šÃ„Ã´s Downfall | False | By Mark Landler and Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/business/media/netflix-the-gray-man-subscribers.html | Netflix, Still Reeling, Bets Big on â€šÃ„Ã²The Gray Manâ€šÃ„Ã´ | False | By Nicole Sperling | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/books/new-novels-race-racism-satire.html | A Crop of New Novels About Race and Racism Finds Freedom in Satire | False | By Alexandra Alter | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/style/all-dolled-up-for-the-heat.html | All Dolled Up for the Heat | False | By John Ortved | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-20 | https://www.nytimes.com/2022/07/17/opinion/inflation-prices-affordability.html | Why a Middle-Class Lifestyle Remains Out of Reach for So Many | False | By Ezra Klein | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/opinion/kennedy-bremerton-supreme-court.html | In the Face of Fact, the Supreme Court Chose Faith | False | By Pamela Paul | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/business/the-week-in-business-twitter-elon-musk.html | The Week in Business: Twitter Hits Back | False | By Marie Solis | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/briefing/union-drives-college-graduates.html | Why Union Drives Are Succeeding | False | By Ian Prasad Philbrick | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/sports/baseball/anthony-volpe-yankees.html | â€šÂ„Â'Heâ€šÂ„Â's Built for New Yorkâ€šÂ„Â' | False | By James Wagner | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-26 | https://www.nytimes.com/2022/07/17/health/cancer-overtesting.html | Do Cancer Centers Push Too Many Tests? | False | By Paula Span | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/asia/hong-kong-king-of-kowloon.html | Peeling Paint in Hong Kong Reveals Work of Newly Relevant â€šÂ„Â'Kingâ€šÂ„Â' | False | By Austin Ramzy | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/opinion/letters/us-christians-politics.html | American Christians in the Political Arena | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/arts/music/tenor-overboard-glimmerglass-rossini.html | Lend Me a Jukebox Opera. Yuks and Tenor Required. | False | By Elisabeth Vincentelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/europe-uk-heat-wave.html | Extreme Heat Continues Its March Across Western Europe | False | By Kaly Soto | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/cargo-plane-crashes-greece.html | Ukrainian Plane Carrying Serbian Munitions Bound for Bangladesh Crashes in Greece | False | By Niki Kitsantonis and Cora Engelbrecht | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/world/europe/ukraine-mykolaiv-evacuation.html | A Young Womanâ€šÂ„Â's Wartime Task: Persuading People to Leave Their Homes | False | By Emma Bubola | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/jewelry-stolen-armored-truck-los-angeles.html | Jewelry and Gems Worth Millions Stolen From Brinkâ€šÂ„Â's Truck in California | False | By Vimal Patel | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/nyregion/david-weiss-halivni-dead.html | David Weiss Halivni, Controversial Talmudic Scholar, Dies at 94 | False | By Joseph Berger | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/politics/drones-ukraine-russia-iran.html | As Russia Runs Low on Drones, Iran Plans to Step In, U.S. Officials Say | False | By Eric Schmitt, Thomas Gibbons-Neff and John Ismay | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/insider/introducing-sunday-opinion.html | Introducing Sunday Opinion | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/britain-heat-wave-records.html | Britain Girds for Scorching Heat That Could Break Records | False | By Euan Ward | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/sports/golf/british-open-final-cameron-smith-rory-mcilroy.html | Cameron Smith Overtakes Rory McIlroy to Win the 150th British Open | False | By Christopher Clarey | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-20 | https://www.nytimes.com/2022/07/17/obituaries/nikolai-krogius-dead.html | Nikolai Krogius, Adviser in Chess â€šÂ„Â²Match of the Century,â€šÂ„Â' Dies at 91 | False | By Dylan Loeb McClain | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/world/europe/ukraine-russia-donetsk-front-line.html | On Donetskâ€šÂ„Â's Front Line, Small Gains and Losses Impose a Heavy Toll | False | By Carlotta Gall and Mauricio Lima | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/opinion/carolyn-bryant-donham-memoir.html | Shed No Tears for Carolyn Bryant Donham | False | By Charles M. Blow | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/uvalde-shooting-report.html | Report on Uvalde Shooting Finds â€šÂ„Â²Systemic Failuresâ€šÂ„Â' in Police Response | False | By J. David Goodman and Edgar Sandoval | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/18/world/europe/zelensky-fires-top-officials-venediktova-bakanov.html | Zelensky fires his prosecutor general and intelligence chief, the top two law enforcement officials. | False | By Andrew E. Kramer and Cassandra Vinograd | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/obituaries/gerald-shargel-dead.html | Gerald Shargel, Criminal Defense Lawyer for the Mob, Dies at 77 | False | By Sam Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/sports/golf/rory-mcilroy-british-open.html | At the British Open, Another Letdown for Rory McIlroy | False | By Alan Blinder | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/theater/review-between-the-lines.html | Review: In â€šÃ„Â²Between the Lines,â€šÃ„Â´ Romance Is Thwarted by Reality | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-20 | https://www.nytimes.com/2022/07/16/sports/jamaica-world-track-field-championships.html | Jamaicaâ€šÃ„Â´s Women Have Taken Over Sprints. Itâ€šÃ„Â´s Another Story for the Men. | False | By Kris Rhim | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-19 | https://www.nytimes.com/2022/07/17/theater/billy-crystal-broadway-closing.html | Billy Crystalâ€šÃ„Â´s â€šÃ„Â²Mr. Saturday Nightâ€šÃ„Â´ Will End Its Broadway Run | False | By Michael Paulson | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/business/economy/global-central-banks-inflation.html | Global Central Banks Ramp Up Inflation Fight | False | By Jeanna Smialek and Eshe Nelson | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-17 | https://www.nytimes.com/2022/07/17/crosswords/daily-puzzle-2022-07-18.html | Itâ€šÃ„Â´s Hardly Any Matter at All | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/health/abortion-miscarriage-treatment.html | They Had Miscarriages, and New Abortion Laws Obstructed Treatment | False | By Pam Belluck | 2022-09-01 | TX 9-189-149 |
| 2022-07-17 | 2022-07-18 | https://www.nytimes.com/2022/07/17/sports/baseball/yankees-red-sox.html | Yankees Head to the All-Star Break Looking as Dominant as Ever | False | By Gary Phillips | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/17/style/how-to-drop-out-of-college.html | How to Drop Out of College | False | By Rayne Fisher-Quann | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/17/us/greenwood-mall-shooting-indiana.html | 4 Dead in Indiana Mall Shooting, Officials Say | False | By Vimal Patel and Melina Delkic | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/17/sports/baseball/holliday-jones-rocker-mlb-draft.html | An M.L.B. Draft High on Name Recognition and Star Power | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/sports/basketball/nba-coaching-camp.html | Style and Superstar Egos: The Pros and Cons of N.B.A. Coaching | False | By Sopan Deb | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/sports/baseball/trout-ohtani-all-star-angels.html | Itâ€šÃ„Â´s Time to Rescue Mike Trout and Shohei Ohtani | False | By Kurt Streeter | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/world/ukraine-survivors-bucha-displaced.html | Reunited in Bucha, a Ukrainian Family Comes to Terms With Warâ€šÃ„Â´s Traumas | False | By Michael Schwirtz | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/todayspaper/quotation-of-the-day-when-miscarriages-collide-with-abortion-law.html | Quotation of the Day: When Miscarriages Collide With Abortion Law | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/arts/television/whats-on-tv-this-week-grown-ish-and-the-old-man.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Grown-ishâ€šÃ„Â´ and â€šÃ„Â²The Old Manâ€šÃ„Â´ | False | By Shivani Gonzalez | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion/putin-russia-ukraine-winning.html | Putin Thinks Heâ€šÃ„Â´s Winning | False | By Tatiana Stanovaya | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/opinion/kansas-abortion-amendment.html | I Went to the State Where the First Big Fight Over Abortion Is On. Hereâ€šÃ„Â´s What I Saw. | False | By Michelle Cottle | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/navy-bonhomme-richard-fire-punishment.html | Navy Punishes More Than 20 Sailors Over Fire on the Bonhomme Richard | False | By Luke Vander Ploeg | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/nyregion/new-york-monkeypox-vaccine.html | For Monkeypox Patients, Excruciating Symptoms and a Struggle for Care | False | By Sharon Otterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/world/americas/mexico-economy-poverty.html | Mexicoâ€šÃ„Â´s Leader Says Poverty Is His Priority. But His Policies Hurt the Poor. | False | By Maria Abi-Habib and Oscar Lopez | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/2022/07/18/us/politics/ketanji-brown-jackson-scotus.html | Justice Jackson, a Former Law Clerk, Returns to a Transformed Supreme Court | False | By Adam Liptak | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/interactive/2022/07/18/magazine/herman-daly-interview.html | This Pioneering Economist Says Our Obsession With Growth Must End | False | By David Marchese | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/opinion/american-south-democrats.html | Dear Liberals: Come On Down! | False | By Margaret Renkl | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/nyregion/mcc-officer-sex-abuse-victims-payout.html | U.S. Pays $4.2 Million to Victims of Jail Guardâ€šÃ„Â´s Long-Running Sex Abuse | False | By Benjamin Weiser | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/realestate/renters-brooklyn-fort-greene.html | Putting Family First, in a Pandemic and at a Price | False | By Marian Bull | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion/trump-biden-webb-space.html | Sometimes the Earth Makes the Rest of the Universe Look Very Good | False | By Gail Collins and Bret Stephens | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/covid-us-outlook.html | Covid Rises Across U.S. Amid Muted Warnings and Murky Data | False | By Julie Bosman, Thomas Fuller and Edgar Sandoval | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/asia/japan-kishida-abe-legacy.html | Japanâ€šÃ„Â´s Leader Tries to Honor Abeâ€šÃ„Â´s Legacy, While Building His Own | False | By Motoko Rich and Hikari Hida | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/technology/amazon-ceo-andy-jassy.html | Amazon C.E.O. Andy Jassy Breaks From the Bezos Way | False | By David McCabe and Karen Weise | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/magazine/american-patriotism.html | Adrift Between My Parentsâ€šÃ„Â´ Two Americas | False | By David Treuer | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-25 | https://www.nytimes.com/2022/07/18/travel/amtrak-california-zephyr-train.html | Sharing Stories, and a View, Aboard the California Zephyr | False | By Marta Giaccone | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-18 | https://www.nytimes.com/live/2022/07/18/us/parkland-trial-school-shooting/four-years-after-the-parkland-school-shooting-a-sentencing-trial-is-set-to-begin | Parkland Shooting Trial Opens With Chilling Video: â€šÃ„Â²It Just Wouldnâ€šÃ„Â´t Stopâ€šÃ„Â´ | False | By Patricia Mazzei, Nicholas Bogel-Burroughs and Frances Robles | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/heat-wildfires-france.html | France battles wildfires that have forced thousands to evacuate. | False | By Aurelien Breeden | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/mattel-major-matt-mason.html | Mattel Opens Its Vault to Revitalize Dormant Brands | False | By Gregory Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/britain-uk-air-conditioning-heat.html | Why donâ€šÃ„Â´t homes in Britain have air-conditioning? | False | By Daniel Victor | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/realestate/home-prices-california.html | $3 Million Homes in California | False | By Angela Serratore | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/paris-trees-global-warming.html | Plans to Fight Global Warming Face an Obstacle in Paris: Trees | False | By Constant Mã´sÂ©heut | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-21 | https://www.nytimes.com/2022/07/18/world/australia/sydney-floods.html | Flood, Evacuate, Rinse, Repeat: A Relentless Pattern Batters Australia | False | By Yan Zhuang | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/17/business/uniper-germany-gas-russia.html | Germanâ€šÃ„Â´s Biggest Importer of Russian Gas Runs Through Its Credit Line | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/t-magazine/candy-sweet-fruit.html | On Gum Drop Grapes and Other Fruits Designed to Taste Like Candy | False | By Alex Beggs | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/delta-air-lines-boeing-max.html | Delta Air Lines orders 100 Boeing 737 Max planes. | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/baseball/jose-trevino-yankees-all-star.html | The Unlikeliest of All-Stars Makes Every Pitch Look Good | False | By Gary Phillips | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/movies/yazidi-documentary-sabaya.html | The Unraveling of an Award-Winning Documentary | False | By Jane Arraf | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/hammersmith-bridge-foil-wrap-heat.html | Londonâ€˜Ã„Â´s aging Hammersmith Bridge gets foil wrapping to protect it from rising temperatures. | False | By Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/korean-barbecue-sanhowon-san-francisco.html | Take a Korean Barbecue Master Class at San Ho Won | False | By Tejal Rao | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/arts/claes-oldenburg-dead.html | Claes Oldenburg Dies at 93; Pop Artist Made the Everyday Monumental | False | By Martha Schwendener | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-21 | https://www.nytimes.com/2022/07/18/arts/music/bad-bunny-brent-faiyaz-billboard-chart.html | Bad Bunny Holds at No. 1, With a Surprise Brent Faiyaz LP Close Behind | False | By Ben Sisario | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/jewish-deli-exhibit.html | The Jewish Deli: An American Tale Told in Pickles and Pastrami | False | By Adam Nagourney | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/books/review-factotum-book-trade-memoir-marius-kociejowski.html | Love the Smell of Old Books? This Bookseller Would Like You to Leave. | False | By Dwight Garner | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/fauci-retirement.html | Fauci Says He Will â€˜Ã„Â²Almost Certainlyâ€˜Ã„Â´ Retire by January 2025 | False | By Sheryl Gay Stolberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/amazon-is-giving-prime-video-a-face-lift.html | Amazon is giving Prime Video a face-lift. | False | By Brooks Barnes | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/second-quarter-bank-earnings.html | 3 takeaways from big banksâ€˜Ã„Â´ latest financial reports. | False | By Stephen Gandel and Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/karsten-warholm-rai-benjamin.html | â€˜Ã„Â‘He is Fighting for His First Gold Medal. Iâ€˜Ã„Â´m Trying to Defend My Territory.â€˜Ã„Â´ | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/theater/heart-review-jade-anouka.html | â€˜Ã„Â²Heartâ€˜Ã„Â´ Review: First a Starter Marriage, Then Real Love | False | By Elisabeth Vincentelli | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/uber-lawsuit-ada.html | Uber agrees to pay disabled riders to settle federal lawsuit. | False | By Kellen Browning | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/asia/pakistan-imran-khan-punjab-elections.html | Imran Khan Dominates Punjab Vote, Deepening Pakistan Turmoil | False | By Salman Masood and Christina Goldbaum | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/samantha-power-china-food-crisis.html | U.S. aid chief criticizes Chinaâ€˜Ã„Â´s â€˜Ã„Â²absenceâ€˜Ã„Â´ in a food crisis stoked by Russiaâ€˜Ã„Â´s invasion. | False | By Lara Jakes | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/science/elephant-trunks-skin.html | The Secret to an Elephantâ€˜Ã„Â´s Trunk Is Skin Deep | False | By Richard Sima | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-21 | https://www.nytimes.com/2022/07/18/style/jennifer-lopez-name-change.html | Jennifer Lopez Becomes Jennifer Affleck. Now Please Sign Up for Her Newsletter. | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion/letters/biden-saudi-prince.html | Bidenâ€˜Ã„Â´s Fist Bump With the Saudi Prince | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-08-11 | https://www.nytimes.com/2022/07/18/well/eat/teeth-decay-food-drinks.html | The Worst Foods and Drinks for Your Teeth | False | By Hannah Seo | 2022-10-14 | TX 9-207-887 |
| 2022-07-18 | 2022-07-24 | https://www.nytimes.com/2022/07/18/opinion/economic-inequality-spending-power.html | Thereâ€˜Ã„Â´s a Better Way to Measure Economic Inequality | False | By Peter Coy | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/arts/dance/jawole-willa-jo-zollar-wins-gish-prize.html | Jawole Willa Jo Zollar Wins Gish Prize | False | By Kalia Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/joe-manchin-tax.html | How Joe Manchin Left a Global Tax Deal in Limbo | False | By Alan Rappeport and Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/arts/design/alison-knowles-bampfa-berkeley-fluxus-art.html | When Making a Salad Felt Radical | False | By Jori Finkel | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/us-house-unions-congress.html | Eight U.S. House Offices File for the Right to Unionize | False | By Stephanie Lai | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/churros-chikalicious-dessert-bar.html | How to Improve on Ice Cream Cones? Churros. | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/92nd-street-y-laser-wolf.html | How to Grill Israeli-Style, Live From Laser Wolf | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/c-cassis-cc-spritz.html | A Spritz With a Cassis Pedigree | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/jono-pandolfi-ceramics.html | The Art of the Serving Set | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/french-cheese-board-nyc.html | A New Space for the French Cheese Board | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/sockeye-salmon-pride-of-bristol-bay.html | A Banner Year for Bristol Bayâ€šÃ„Ã´s Sockeye Salmon Harvest | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/business/trump-media-truth-social.html | Word of Trump Media Deal Is Said to Have Leaked Months in Advance | False | By Matthew Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/dining/wenwen-restaurant-review-pete-wells.html | Restaurant Review: A Home for Taiwanese Food, Lard and All, at Wenwen | False | By Pete Wells | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/jody-hice-subpoena-trump-georgia.html | Georgia Congressman Subpoenaed in Trump Inquiry | False | By Richard Fausset and Danny Hakim | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/abortion-black-voters-democrats-biden.html | Democrats Navigate Nuanced Views on Abortion Among Black Voters | False | By Zolan Kanno-Youngs | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/19/climate/europe-heat-wave-science.html | Why Europe Is Becoming a Heat Wave Hot Spot | False | By Henry Fountain | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/uk-london-extreme-heat.html | Extreme Heat Puts Life on Hold in Britain, a Land Not Built for It | False | By Mark Landler | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-20 | https://www.nytimes.com/2022/07/18/sports/hobie-billingsley-dead.html | Hobie Billingsley, Coach of a Diving Dynasty, Dies at 95 | False | By Frank Litsky | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/health/young-girls-pregnancy-childbirth.html | What Pregnancy and Childbirth Do to the Bodies of Young Girls | False | By Stephanie Nolen | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-21 | https://www.nytimes.com/2022/07/18/style/ngl-app-anonymous.html | Why Can We Only Be Honest When Weâ€šÃ„Ã´re Anonymous? | False | By Valeriya Safronova | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/cia-noose-racism.html | C.I.A. Director Issues Warning After Possible Noose Is Found Near Facility | False | By Julian E. Barnes and Adam Goldman | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/lis-smith-book-mayor-pete.html | Confessions of a Political Swashbuckler | False | By Blake Hounshell | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion/climate-politics-manchin.html | Climate Politics Are Worse Than You Think | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/world/europe/zelensky-ukraine-russian-spies.html | Zelensky Takes Aim at Hidden Enemy: Ukrainians Aiding Russia | False | By Andrew E. Kramer and Valerie Hopkins | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/nyregion/nyc-monkeypox-health-department-information-inaccurate.html | Debate Over Monkeypox Messaging Divides N.Y.C. Health Department | False | By Joseph Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/baseball/kershaw-mcclanahan-dodger-stadium.html | Can Batters Hit What They Canâ€šÃ„Ã´t See? We Will Find Out. | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/opinion/miscarriages-abortion-ban.html | The Anti-Abortion Movementâ€šÃ„Ã´s Contempt for Women Is Worse Than I Imagined | False | By Michelle Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/greenwood-indiana-mall-shooting.html | Bystander Killed Gunman 2 Minutes Into Indiana Mall Shooting | False | By Eliza Fawcett | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/business/media/pulitzer-prizes-trump.html | Pulitzer Board Rejects Trump Request to Toss Out Wins for Russia Coverage | False | By Katie Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/baseball/juan-soto-washington-nationals.html | After Turning Down $440 Million, Juan Soto Just Wants to Play | False | By James Wagner | 2022-09-01 | TX 9-189-149 |
| 2022-07-18 | 2022-07-19 | https://www.nytimes.com/2022/07/18/sports/world-championships-shacarri-richardson-molly-seidel.html | Why some of trackâ€šÃ„Ã´s biggest names are not at the world championships | False | By Kevin Draper | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/18/theater/marylouise-burke-ephiphany.html | An â€šÃ„Â'Impossible Dreamâ€šÃ„Â´ Comes True, Again, for Marylouise Burke in â€šÃ„Â²Epiphanyâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/18/us/politics/matthew-pottinger-jan-6-hearing.html | Trump National Security Aide Expected to Testify at Jan. 6 Hearing | False | By Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/18/crosswords/daily-puzzle-2022-07-19.html | Protection | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/live/2022/07/18/sports/track-world-championships/mutaz-essa-barshim | High jumper Mutaz Essa Barshim earned a gold medal. He didnâ€šÃ„Â´t have to share this time. | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/18/sports/steeplechase-cameraman.html | A cameraman became an accidental obstacle in the menâ€šÃ„Â´s steeplechase. | False | By Scott Cacciola | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/maryland-primary-elections.html | What to Watch For in Tuesdayâ€šÃ„Â´s Primary Elections in Maryland | False | By Jonathan Weisman | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/climate/spain-floating-wind-farm.html | Where Dalâ€šâ€° Once Painted the Sea, Wind Turbines Are Set to Rise | False | By David Gelles and Samuel Aranda | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/19/todayspaper/quotation-of-the-day-muted-warnings-as-virus-surges-across-country.html | Quotation of the Day: Muted Warnings as Virus Surges Across Country | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/19/pageoneplus/corrections-july-19-2022.html | Corrections: July 19, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/americas/brazil-bolsonaro-election-fraud-claim.html | Bolsonaro Gathers Foreign Diplomats to Cast Doubt on Brazilâ€šÃ„Â´s Elections | False | By Andrâ€šÂ© Spigariol and Jack Nicas | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/19/arts/television/trevor-noah-joe-biden-fist-bump.html | Trevor Noah Mocks Joe Biden for That Fist Bump | False | By Trish Bendix | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/19/arts/television/stephen-colbert-arrests-capitol.html | â€šÃ„Â'Late Showâ€šÃ„Â´ Staff Arrested at U.S. Capitol Complex Wonâ€šÃ„Â´t Be Prosecuted | False | By Mike Ives | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/2022/07/19/science/lumpfish-glow-ultraviolet.html | It Looks Awkward, but This Fish Has a Secret Glow | False | By Annie Roth | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/soccer/uswnt-canada-concacaf-w-championship.html | U.S. Women Beat Canada to Claim Spot in Paris Olympics | False | By Andrew Das | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/germany-nordstream-shutdown.html | Germany Is on Edge Waiting for Russia to Restart the Gas on Nord Stream 1 | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-19 | https://www.nytimes.com/interactive/2022/07/19/climate/climate-us-government-poll.html | Which Elected Leaders Should Do More on Climate? What Americans Say, in Four Maps. | False | By Mira Rojanasakul and Catrin Einhorn | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/magazine/how-to-say-goodbye.html | How to Say Goodbye | False | By Malia Wollan | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/magazine/silence-deafness.html | Silence Brought Me a Community and an Escape | False | By Sara Novic | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-09-11 | https://www.nytimes.com/2022/07/19/books/review/death-by-landscape-elvia-wilk.html | Landscape Mode | False | By Bijan Stephen | 2022-11-01 | TX 9-213-471 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/magazine/human-skull-ethics.html | Long Ago, I Bought a Human Skull. What Should I Do With It? | False | By Kwame Anthony Appiah | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/opinion/democrats-far-right-midterms.html | The Republican Ticket Is Being Helped by the Last People Youâ€šÃ„‚Ã„´d Expect | False | By Brian Beutler | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-08-14 | https://www.nytimes.com/2022/07/19/books/review/the-inheritors-eve-fairbanks.html | After Truth and Reconciliation? Their Lives. | False | By Justine van der Leun | 2022-10-14 | TX 9-207-887 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/baseball/juan-soto-home-run-derby.html | Wherever Juan Soto Goes, Remarkable Things Tend to Happen | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/golf/juli-inkster-evian.html | 21 Under Par? Juli Inkster Did It at the 2003 Evian. | False | By Michael Arkush | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/nyregion/menendez-new-jersey-congress.html | This Political Neophyte Is a Lock for Congress. His Name Helps. | False | By Tracey Tully | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-21 | https://www.nytimes.com/2022/07/19/opinion/manchin-senate-climate.html | Joe Manchin Is a Symptom, but Itâ€šÃ„‚Ã„´s the Senate Thatâ€šÃ„‚Ã„´s Sick | False | By Jamelle Bouie | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/pandemic-learning-loss-recovery-time.html | Students Are Learning Well Again. But Full Recovery? Thatâ€šÃ„‚Ã„´s a Long Way Off. | False | By Sarah Mervosh | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/movies/aftershock-documentary-tonya-lewis-lee-paula-eiselt.html | â€šÃ„‚Ã²History Is Everythingâ€šÃ„‚Ã„´: Making a Film About Black Maternal Mortality | False | By Maya Salam | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/asia/china-bank-scandal-protest.html | â€šÃ„‚Ã²My Worldview Has Been Destroyedâ€šÃ„‚Ã„´: Chinese Banking Scandal Tests Faith in the System | False | By Vivian Wang and Zixu Wang | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/middleeast/war-poetry-journalism.html | Words of War: A Literary Lifeline for the Battlefield | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/colleges-abortion-pill.html | Some Students Want Colleges to Provide the Abortion Pill. Schools Are Resisting. | False | By Anemona Hartocollis and Stephanie Saul | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/arts/music/rudy-van-gelder-studio.html | Plotting the Future of the Most Storied Studio in Jazz | False | By Ben Sisario | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/realestate/coffee-table-decor.html | The Effortless Way to Style a Coffee Table | False | By Tim McKeough | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/opinion/north-carolina-us-politics.html | One of Americaâ€šÃ„‚Ã„´s Most Seductive States Is Also One of Its Scariest | False | By Frank Bruni | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-08-01 | https://www.nytimes.com/2022/07/19/business/aging-protein-elevian.html | Can a â€šÃ„‚Ã²Magicâ€šÃ„‚Ã„´ Protein Slow the Aging Process? | False | By Eilene Zimmerman | 2022-10-14 | TX 9-207-887 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/magazine/stop-the-steal.html | How â€šÃ„‚Ã²Stop the Stealâ€šÃ„‚Ã„´ Captured the American Right | False | By Charles Homans and Mark Peterson | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/golf/national-golf-programs.html | Around the World, Golf Prodigies Get National Support, but Not in the U.S. | False | By Paul Sullivan | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-21 | https://www.nytimes.com/2022/07/19/sports/golf/players-to-watch-evian-championship.html | The Players to Watch at the Evian | False | By Michael Arkush | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/live/2022/07/19/world/uk-europe-heat-fires-weather/englands-transportation-network-strains-under-the-heat | Englandâ€šÃ„‚Ã„´s transportation network strains under the heat. | False | By Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/economy/rupee-dollar-record.html | Indian Rupee Hits Weakest Level Ever Against the Dollar | False | By Vivek Shankar | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/science/mars-landing-relativity-space-spacex.html | Two Companies Aim to Beat SpaceX to Mars With â€šÃ„‚Ã²Audaciousâ€šÃ„‚Ã„´ Landing | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/asia/sri-lanka-economy.html | Out of Cash and Out of Fuel, Sri Lanka Runs on Patience | False | By Mujib Mashal, Emily Schmall, Skandha Gunasekara and Atul Loke | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/australia/environment-report.html | â€šÃ‚Â²Crisis and Declineâ€šÃ‚Â´: Report Paints a Bleak Assessment of Australiaâ€šÃ‚Â´s Environment | False | By Yan Zhuang | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/france-edf-buyout.html | France Will Spend Nearly $10 Billion to Renationalize Electricity Company | False | By Jason Karaian | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-21 | https://www.nytimes.com/2022/07/19/arts/television/desus-and-mero-split-showtime.html | â€šÃ‚Â²Desus & Meroâ€šÃ‚Â´ Late-Night Show Ends After Four Seasons | False | By Amanda Holpuch | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/senior-housing.html | What Baby Boomers Want (Options!), Senior Housing Delivers | False | By Linda Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-22 | https://www.nytimes.com/2022/07/19/movies/the-day-the-music-died-review.html | â€šÃ‚Â²The Day the Music Diedâ€šÃ‚Â´ Review: â€šÃ‚Â²American Pie,â€šÃ‚Â´ the Life of a Hit | False | By Glenn Kenny | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/amazon-fake-reviews-lawsuit.html | Amazon sues leaders of more than 10,000 Facebook groups it says churn out fake reviews. | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/arts/music/hayley-kiyoko-favorites.html | Hayley Kiyoko Revs Up With Arcade Fire and Chills Out to â€šÃ‚Â²Friendsâ€šÃ‚Â´ | False | By Pierre-Antoine Louis | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/michael-cox-boston-police-commissioner.html | He Fought Bostonâ€šÃ‚Â´s Blue Wall of Silence. Now Heâ€šÃ‚Â´s the Commissioner. | False | By Ellen Barry | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/middleeast/ukraine-russia-kharkiv.html | Kharkiv Tried to Return to Normal. Russian Shelling Wouldnâ€šÃ‚Â´t Let It. | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/summer-interns.html | Hey, Is Anybody Watching the Interns? | False | By Emma Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/dining/oklahoma-onion-burger-recipe.html | The Burger J. Kenji Lâ€šĂˇ%žŕpez-Alt Canâ€šÃ‚Â´t Improve (Only Tweak) | False | By J. Kenji Lâ€šĂˇ%žŕpez-Alt | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/nyregion/jose-alba-bodega-charges-nyc.html | Bodega Clerk Who Fatally Stabbed Man Will Not Face Charges | False | By Jeffery C. Mays and Jonah E. Bromwich | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/arts/music/lizzo-special-review.html | Lizzoâ€šÃ‚Â´s Empowerment Pop Gets Stuck in the Same Groove | False | By Lindsay Zoladz | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/opinion/letters/joe-manchin-climate.html | Manchinâ€šÃ‚Â´s â€šÃ‚Â²Vetoâ€šÃ‚Â´ of the Climate Bill, as the World Heats Up | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/syria-isis-women-children.html | ISIS Fightersâ€šÃ‚Â´ Children Are Growing Up in a Desert Camp. What Will They Become? | False | By Charlie Savage | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/arts/music/pierre-audi-aix-festival.html | A Behind-the-Scenes Eminence Shapes a Festivalâ€šÃ‚Â´s Future | False | By Zachary Woolfe | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-24 | https://www.nytimes.com/2022/07/19/style/fashion-tiktok-sashay-away.html | Sashay Away! | False | By Guy Trebay | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-26 | https://www.nytimes.com/2022/07/19/well/eye-cream-wrinkles.html | Do Eye Creams Actually Work for Wrinkles? | False | By Annie Sneed | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/money-managers-economy.html | Money Managers Are in a â€šÃ‚Â²Direâ€šÃ‚Â´ Mood, Poll Finds | False | By Joe Rennison | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-08-02 | https://www.nytimes.com/2022/07/19/science/penguins-evolution-fossils.html | How Penguins Beat the Heat and Went South | False | By Jack Tamisiea | 2022-10-14 | TX 9-207-887 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/dining/nyc-restaurant-news.html | Vacations Bar & Rooftop, With Tropical Drinks, Opens in Bushwick, Brooklyn | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/media/netflix-earnings.html | Netflix Says It Lost Nearly 1 Million Subscribers, and Breathes a Sigh of Relief | False | By Nicole Sperling | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/technology/elon-musk-twitter-trial.html | Elon Musk and Twitter will go to trial over their $44 billion deal in October. | False | By Kate Conger | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-31 | https://www.nytimes.com/2022/07/19/books/review/porn-of-the-self-review.html | â€šÃ‚Â³Porn of the Selfâ€šÃ‚Â´: Novels of Female Angst | False | By Alex Beggs | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-22 | https://www.nytimes.com/2022/07/19/movies/aftershock-review.html | â€šÃ‚Â²Aftershockâ€šÃ‚Â´ Review: A Moving Ode to the Black Family | False | By Beandrea July | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/europe/britain-homes-heat-wave.html | British homes were built to retain heat. Thatâ€šÃ‚Â´s becoming a problem. | False | By Daniel Victor | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/nyregion/bill-de-blasio-congress.html | Facing Tepid Support, Bill de Blasio Drops N.Y. House Bid | False | By Nicholas Fandos | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/climate/biden-climate-emergency.html | Trying to Salvage His Climate Agenda, Biden Weighs Remaining Options | False | By Lisa Friedman, Coral Davenport and Elena Shao | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-22 | https://www.nytimes.com/2022/07/19/books/where-the-crawdads-sing-delia-owens-murder-investigation.html | Questions About An Unsolved Murder Linger Over â€šÃ‚Â²Where the Crawdads Singâ€šÃ‚Â´ | False | By Alexandra Alter | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/books/review-pink-hotel-liska-jacobs.html | In â€šÃ‚Â²The Pink Hotel,â€šÃ‚Â´ Delusional Newlyweds Head Toward a Grand Reckoning | False | By Molly Young | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/business/hasbro-2q-earnings.html | Hasbro reports rising sales on strong demand, despite higher prices. | False | By Gregory Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/nyregion/law-and-order-crew-member-shot.html | â€šÃ‚Â²Law & Orderâ€šÃ‚Â´ Crew Member Is Fatally Shot at Brooklyn Film Location | False | By Ed Shanahan | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/arts/ritzi-jacobi-dead.html | Ritzi Jacobi, Maker of Mind-Bending Textile Art, Dies at 80 | False | By Nina Siegal | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-22 | https://www.nytimes.com/2022/07/19/movies/a-dark-dark-man-review.html | â€šÃ‚Â²A Dark, Dark Manâ€šÃ‚Â´ Review: Murder and Corruption in Kazakhstan | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/dining/how-to-spend-a-day-in-brighton-beach.html | How to Spend a Day in Brighton Beach | False | By Nikita Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/science/ann-shulgin-dead.html | Ann Shulgin, 91, Who Explored Psychedelics With Her Husband, Dies | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/europe/france-wildfires-europe-heat-wave.html | Scenes of Devastation Emerge From a Fire-Ravaged Southwestern France | False | By Constant Mã˜sÃ©heut | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/arts/design/claes-oldenburg-appraisal-sculptor.html | Claes Oldenburg Captured a Carefree (and Consumerist) America | False | By Deborah Solomon | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/books/dana-canedy-simon-schuster.html | Dana Canedy, Publisher of Simon & Schusterâ€šÃ‚Â´s Flagship Imprint, Has Left the Job | False | By Elizabeth A. Harris and Alexandra Alter | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-21 | https://www.nytimes.com/2022/07/19/us/picasso-painting-ibiza-airport.html | Spanish Authorities Seize a â€šÃ‚Â²Contrabandâ€šÃ‚Â´ Picasso at Ibiza Airport | False | By Johnny Diaz | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/europe/europe-uk-heat-record-wildfires.html | Europeâ€šÃ‚Â´s Heat Wave Shatters British Records and Drives Wildfires | False | By Mark Landler | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/house-gay-marriage-bill.html | House Moves to Protect Same-Sex Marriage From Supreme Court Reversal | False | By Stephanie Lai | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/fbi-nsa-russia-midterm-elections.html | Intelligence Agencies Say Russia Election Threat Persists Amid Ukraine War | False | By Adam Goldman | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/secret-service-texts-jan-6.html | Secret Service Says Some Missing Jan. 6 Texts Are Unlikely to Be Recovered | False | By Zolan Kanno-Youngs and Maggie Haberman | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/bannon-trial-jan-6.html | Bannon 'Decided He Was Above the Law,' Prosecutor Says | False | By Aishvarya Kavi and Alan Feuer | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/health/overdose-pandemic-race.html | Soaring Overdose Rates in the Pandemic Reflected Widening Racial Disparities | False | By Jan Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/herschel-walker-campaign.html | Amid Campaign Revamp, Herschel Walker Stumps Without a Stumble | False | By Maya King | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/secretary-of-state-races-trump.html | The Midterm Races That Give Democrats Nightmares | False | By Blake Hounshell | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/world/europe/putin-ayatollah-erdogan-summit.html | Putin Finds a New Ally in Iran, a Fellow Outcast | False | By Anton Troianovski and Farnaz Fassihi | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/georgia-trump-electors.html | Trump Electors Targeted in Georgia Criminal Inquiry | False | By Danny Hakim | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/baseball/mlb-manfred-minors-living-wage.html | M.L.B. Commissioner Rejects Idea That Minor Leaguers Aren't Paid Fairly | False | By James Wagner | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/caitlin-bernard-indiana-abortion-doctor-lawsuit.html | Abortion Provider Prepares Defamation Suit Against Indiana Attorney General | False | By Ava Sasani and Sheryl Gay Stolberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-19 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/armed-bystander-indiana-mall-shooting.html | After Indiana Mall Shooting, One Hero but No Lasting Solution | False | By Richard Fausset, Eliza Fawcett and Serge F. Kovaleski | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/19/pageoneplus/corrections-july-20-2022.html | Corrections: July 20, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/19/todayspaper/quotation-of-the-day-hey-is-anybody-watching-the-interns.html | Quotation of the Day: Hey, Is Anybody Watching the Interns? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/19/us/politics/dan-cox-maryland-governors-race.html | Dan Cox, a Trump Loyalist, Wins Maryland's G.O.P. Primary for Governor | False | By Reid J. Epstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-19 | https://www.nytimes.com/2022/07/19/crosswords/daily-puzzle-2022-07-20.html | Waves, Perhaps | False | By Isaac Aronow | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/19/sports/basketball/miles-bridges-charlotte-hornets-domestic-violence.html | Miles Bridges Faces Felony Domestic Violence Charges | False | By Sopan Deb | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/sports/sydney-mclaughlin-coach.html | Sydney McLaughlin's youth track coach knew what was coming. | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/opinion/japan-abe-military.html | Shinzo Abe Failed to Rearm Japan. Let's Keep It That Way. | False | By Koichi Nakano | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/opinion/britain-heatwave-conservatives.html | Britain Is Melting | False | By Moya Lothian-McLean | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/arts/television/stephen-colbert-steve-bannon-hot-weather.html | Stephen Colbert Skewers Steve Bannon | False | By Trish Bendix | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/asia/japan-sea-turtles-stabbed.html | Sea Turtles Found Stabbed in Japan, but Charges Are Unlikely | False | By Hikari Hida and Tiffany May | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/climate/global-energy-crisis-climate-war.html | War and Warming Upend Global Energy Supplies and Amplify Suffering | False | By Somini Sengupta and Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/asia/sri-lanka-presidential-election.html | Ally of Ousted Sri Lanka President Is Chosen to Replace Him | False | By Emily Schmall and Mujib Mashal | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/interactive/2022/07/20/opinion/ancient-trees-climate-change.html | This 500-Year-Old Tree in California Has a Story to Tell | False | By Daniel Griffin | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/books/review-kingdoms-of-savannah-george-dawes-green.html | In 'The Kingdoms of Savannah,' Oddballs Circle Around a Murder Mystery | False | By Alexandra Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/magazine/dove-advertising-beauty.html | Dove's Latest Stand in the Virtue Wars | False | By Mireille Silcoff | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-20 | 2023-01-22 | https://www.nytimes.com/2022/07/books/books-newfoundland-canada.html | Read Your Way Through Newfoundland | False | By Michael Crummey | 2023-03-01 | TX 9-271-977 |
| 2022-07-20 | 2022-07-31 | https://www.nytimes.com/2022/07/20/books/review/chance-design-and-inevitability-in-three-new-poetry-books.html | Chance, Design and Inevitability in Three New Poetry Books | False | By Elisa Gabbert | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/magazine/michael-mann-ferrari-heat-2.html | Michael Mannâ€šÃ„Â´s Damaged Men | False | By Jonah Weiner | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/magazine/chocolate-cake-recipe.html | A Chocolate Cake for the Queen of ASMR Eating | False | By Eric Kim | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/business/myanmar-coup-video-game.html | Fighting a Brutal Regime With the Help of a Video Game | False | By Richard C. Paddock | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/summer-pandemic-weather.html | Sorry, Summer | False | By Alyson Krueger | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/baseball/stanton-all-star-yankees-dodgers.html | Dreaming of an All-Star Game as a World Series Preview | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/pence-trump-midterm-election.html | Pence Campaigns for House Republicans, Papering Over Party Rift | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/books/review/new-thrillers-ruth-ware-it-girl.html | Glamour, Lust and Murder in the Hallowed Halls of Oxford | False | By Sarah Lyall | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/technology/loans-startup-employees.html | Loans Could Burn Start-Up Workers in Downturn | False | By Erin Griffith | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-08-01 | https://www.nytimes.com/2022/07/20/travel/national-parks-hidden-gems.html | In 5 National Parks, Hidden Gems and Roads Less Traveled | False | By Colleen Creamer | 2022-10-14 | TX 9-207-887 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/nyregion/buffalo-supermarket-tops-reopens.html | As Buffalo Supermarket Reopens, Memories of Massacre Haunt Workers | False | By Troy Closson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/arts/television/antiheroes-the-boys-batman.html | The Antiheroâ€šÃ„Â´s Last Gasp | False | By Maya Phillips | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/realestate/photos-garden-nature.html | Itâ€šÃ„Â´s Time to Slow Down and Appreciate Natureâ€šÃ„Â´s Tiny Marvels | False | By Margaret Roach | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/italy-economy.html | Italy Is Haunted by the Pain of Past Economic Crises | False | By Eshe Nelson, Emma Bubola and Camilla Ferrari | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/draghi-italy-prime-minister.html | Draghi Government Falls Apart, Returning Turbulent Politics to Italy | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/es/2022/07/20/espanol/manejo-ira-berrinche.html | Enseâ€šÃ±a a tus hijos a enojarse con inteligencia | False | By Catherine Pearson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/uk-inflation.html | British Inflation Climbs to 9.4 Percent, a New 40-Year High | False | By Eshe Nelson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/asia/china-covid.html | Chinese officials apologize for breaking into homes to search for Covid cases. | False | By Amy Chang Chien | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/live/2022/07/20/world/ukraine-russia-war/european-nations-are-asked-to-cut-their-use-of-natural-use-15-percent-until-next-spring | European nations are asked to cut their use of natural gas 15 percent until next spring. | False | By Matina Stevis-Gridneff | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/energy-environment/nordstream-vladimir-putin-russian-gas.html | Seeking Leverage Over Europe, Putin Says Russian Gas Flow Will Resume | False | By Melissa Eddy and Patricia Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/style/apple-jony-ive-headset.html | Who Will Make Apple Fashionable Now? | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/realestate/1-8-million-homes-in-new-york-florida-and-virginia.html | $1.8 Million Homes in New York, Florida and Virginia | False | By Angela Serratore | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/nyregion/teen-boys-shot-east-harlem.html | 14-Year-Old Dies After Being Shot in Harlem, Police Say | False | By Ed Shanahan | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/realestate/house-hunting-italy.html | House Hunting in Italy: A Perch Over Lake Como for $1.5 Million | False | By Lana Bortolot | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/uk-europe-heat-wave-fires.html | Europeâ€šÃ„Â´s Heat Wave: 5 Things to Know | False | By Daniel Victor, Isabella Kwai, Euan Ward and Aurelien Breeden | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/opinion/moms-scheduling.html | Why Do Moms Tend to Manage the Household Scheduling? | False | By Jessica Grose | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/golf/ryder-cup-henrik-stenson-liv-golf.html | Henrik Stenson Stripped of Ryder Cup Captaincy as LIV Golf Rift Widens | False | By Tariq Panja | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/quidditch-quadball-name-jk-rowling.html | Quidditch Becomes â€šÃ„Ã²Quadball,â€šÃ„Ã´ Leaving J.K. Rowling Behind | False | By Alex Traub | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/mexico-energy-usmca.html | The Biden administration will challenge Mexicoâ€šÃ„Ã´s state control of its energy industry. | False | By Ana Swanson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/movies/persuasion-netflix-dakota-johnson.html | Why Is It So Hard to Adapt Austen? The Fans Play a Part. | False | By Sarah Lyall | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/doubleblind-magazine-psychedelics.html | Keeping the Hippie Dream Alive | False | By Sam Kestenbaum | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/census-citizenship-question-oversight.html | New Findings Detail Trump Plan to Use Census for Partisan Gain | False | By Miriam Jordan | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/chess-magnus-carlsen-world-championship.html | Lacking Motivation, Magnus Carlsen Will Give Up World Chess Title | False | By Victor Mather | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/was-this-the-art-party-of-the-summer.html | Was This the Art Party of the Summer? | False | By John Ortved | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/theater/gaslight-shaw-festival-toronto.html | In a New Take on â€šÃ„Ã²Gaslight,â€šÃ„Ã´ a Heroine Finds Her Own Way | False | By Eric Grode | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/abortion-save-mothers-life.html | Women Face Risks as Doctors Struggle With Medical Exceptions on Abortion | False | By J. David Goodman and Azeen Ghorayshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/heat-advisories-warnings-oklahoma-texas-arkansas.html | Misery Spreads as Nearly a Third of the U.S. Faces Excessive Heat | False | By Isabella Grullã³nâ€°Ã²n Paz | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/economy/trade-adjustment-assistance-jobs.html | Americaâ€šÃ„Ã´s Safety Net for Workers Hurt by Globalization Is Falling Apart | False | By Ana Swanson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/t-magazine/amber-mayfield-picnic.html | To Celebrate Black Life and Leisure, a Picnic in Central Park | False | By Korsha Wilson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/science/robert-f-curl-jr-dead.html | Robert F. Curl Jr., Nobel Prize Winner in Chemistry, Dies at 88 | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/arts/design/oflahertys-gallery-east-village-art-party.html | Divine Excess on Avenue C | False | By Max Lakin | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/jacob-burns-film-center-westchester.html | For a Revered Art House Cinema, a Season of Off Screen Turmoil | False | By Matt Stevens | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-26 | https://www.nytimes.com/2022/07/20/science/ancient-fish-evolution-tiktaalik.html | These Fins Were Made for Walking â€šÃ„Ã¶ and Then Swimming | False | By Carl Zimmer | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/ukraine-first-lady-congress.html | Ukraineâ€šÃ„Ã´s first lady tells the U.S. Congress that â€šÃ„Ã²Russia is destroying our people.â€šÃ„Ã´ | False | By Dan Bilefsky, Stephanie Lai and Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/uk-prime-minister-sunak.html | Rishi Sunak and Liz Truss Will Compete to Replace Boris Johnson | False | By Mark Landler and Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/americas/argentina-gender-neutral-spanish.html | In Argentina, One of the Worldâ€šÃ„Ã´s First Bans on Gender-Neutral Language | False | By Ana Lankes | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/technology/twitter-saudi-trial-ahmad-abouammo.html | Twitter Worker Accused of Spying for Saudi Arabia Heads to Trial | False | By Kate Conger | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/russia-turkey-iran-axis.html | Seeking â€šÃ„Ã²Axis of Goodâ€šÃ„Ã´ Against U.S., Russia Taps Allies of Convenience | False | By Steven Erlanger | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/nyregion/albert-vann-dead.html | Albert Vann, Who Built a Black Power Base in Brooklyn, Dies at 87 | False | By Sam Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/opinion/letters/politics-third-party.html | Discontent Leads to Calls for New Third Parties | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/technology/streaming-netflix.html | Streaming Is Sadder Now | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/business/media/sean-kelly-dead.html | Sean Kelly, Early National Lampoon Troublemaker, Dies at 81 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-24 | https://www.nytimes.com/2022/07/20/opinion/covid-19-deaths-vaccines-endemic.html | Endemic Covid-19 Looks Pretty Brutal | False | By David Wallace-Wells | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/us/giuliani-testify-georgia-investigation.html | Giuliani Ordered to Testify in Georgia Criminal Investigation | False | By Danny Hakim and Richard Fausset | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/music/lincoln-center-summer-for-the-city-mostly-mozart.html | Classical Music Has a Hazy Future in Lincoln Centerâ€šÃ„Â´s Summers | False | By Zachary Woolfe | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/climate-change-republicans-delay.html | Delay as the New Denial: The Latest Republican Tactic to Block Climate Action | False | By Lisa Friedman and Jonathan Weisman | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/theater/williamstown-most-happy-concert-man-of-god.html | A Bold Concert of Songs and a Potent Play Leave Audiences Abuzz | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-28 | https://www.nytimes.com/2022/07/20/style/hellgate-nyc-launch.html | Tired of Waiting for Their Dream Workplace, These Writers Made Their Own | False | By Ashley Wong | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/theater/immersive-next-to-normal.html | An Immersive â€šÃ„Â´Next to Normalâ€šÃ„Â´ Debuts in Barcelona | False | By Jose Solãˆsíâ€° s | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/london-heat-wave-cities.html | London Shows How Unprepared Northern Cities Are for a Warmer World | False | By Megan Specia | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/music/brent-faiyaz-muni-long.html | R&B That Sweats, Emotionally and Physically | False | By Jon Caramanica | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/dance/daniel-camargo-american-ballet-theater.html | Holding Out for a Hero? Ballet Theater Has It Covered. | False | By Gia Kourlas | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/21/us/politics/electoral-count-act-senate.html | Bipartisan Senate Group Strikes Deal to Rewrite Electoral Count Act | False | By Carl Hulse | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/us-china-semiconductor-compete.html | Senate Advances Bill to Bolster U.S. Competitiveness With China | False | By Catie Edmondson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/opinion/after-roe-sex-ed-is-even-more-vital.html | After Roe, Sex Ed Is Even More Vital | False | By Eva Goldfarb and Lisa Lieberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-20 | https://www.nytimes.com/2022/07/20/us/politics/american-bridge-trump-federal-election-commission.html | Democratic Group Sues the Federal Election Commission Over Trumpâ€šÃ„Â´s 2024 Hinting | False | By Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/health/fda-food-safety-tobacco.html | F.D.A. Seeks Outside Review of Troubled Food and Tobacco Units | False | By Christina Jewett | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/uvalde-police-chief-pete-arredondo.html | Uvalde Superintendent Recommends Firing School Police Chief | False | By Edgar Sandoval | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/nyregion/ny-mask-mandates-schools-transit.html | Hochul says N.Y. students probably wonâ€šÃ„Â´t have to mask, but keeps a public transit mandate. | False | By Sharon Otterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/eu-gas-rationing-russia-war.html | With Russian Cutoff Feared, Europeans Are Told to Curb Natural Gas Use | False | By Matina Stevis-Gridneff | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/media/cnn-chris-licht-jeff-zucker.html | CNN Chairman Chris Licht Picks Leadership Team for Post-Zucker Era | False | By Benjamin Mullin | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/movies/the-gray-man-review.html | â€šÃ„Â²The Gray Manâ€šÃ„Â´ Review: Guy vs. Guy | False | By Amy Nicholson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/books/harpercollins-strike.html | HarperCollins Workers Strike for Increased Wages, Benefits and Diversity | False | By Elizabeth A. Harris and Alexandra Alter | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/olympics/yuzuru-hanyu-retirement.html | We May Never See Another Skater Like Yuzuru Hanyu | False | By Juliet Macur | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-25 | https://www.nytimes.com/2022/07/20/movies/boomerang-robin-givens.html | â€šÃ„Â²Boomerangâ€šÃ„Â´ at 30: Think of It as the Robin Givens Rom-Com | False | By Salamishah Tillet | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-23 | https://www.nytimes.com/2022/07/20/arts/design/new-york-italy-looted-artifacts-steinhardt.html | New York Returns 142 Looted Artifacts to Italy | False | By Tom Mashberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/music/william-hart-dead.html | William Hart, Driving Force Behind the Delfonics, Dies at 77 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/tesla-earnings-elon-musk.html | Tesla Profit Falls in Second Quarter as Supply Chain Problems Hurt | False | By Jack Ewing | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/arts/design/duverney-drawing-gallery-art-review.html | Oasa DuVerneyâ€šÃ„Â´s Black Power Wave | False | By Seph Rodney | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/harris-jewelry-predatory-lending.html | Harris Jewelry will pay refunds and stop loan collections to settle predatory-lending charges. | False | By Stacy Cowley | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-22 | https://www.nytimes.com/2022/07/20/movies/nope-review.html | â€šÃ„Â²Nopeâ€šÃ„Â´ Review: Hell Yes | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/economy/chipotle-union-maine.html | Chipotle closes a Maine store, and workers say itâ€šÃ„Â´s because of a union drive. | False | By Noam Scheiber | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/middleeast/turkey-iraq-tourists-killed.html | Turkey Strikes Iraq Resort, Killing at Least 8, Officials Say | False | By Sangar Khaleel and Cora Engelbrecht | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/sports/caster-semenya-5000.html | Caster Semenya, Barred From Signature Event, Fails to Advance in 5,000 | False | By Jerá˝šÃ© Longman | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/maryland-governor-dan-cox.html | With Democratsâ€šÃ„Â´ Help, a Far-Right Candidate Rose in Maryland | False | By Reid J. Epstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/biden-climate-emergency.html | Biden Announces Plans to Deal With Climate â€šÃ„Â²Emergencyâ€šÃ„Â´ | False | By Coral Davenport, Lisa Friedman and Zolan Kanno-Youngs | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/united-airlines-earnings.html | United Airlines hits a revenue milestone, but costs constrain its quarterly profit. | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/business/media/taliban-reporter-lynne-odonnell.html | Reporter Says Taliban Forced Her to Publicly Retract Accurate Articles | False | By Katie Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/21/us/politics/trump-wisconsin-election-call.html | Trump Recently Urged a Powerful Legislator to Overturn His 2020 Defeat in Wisconsin | False | By Michael C. Bender and Reid J. Epstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/world/europe/putin-ukraine-invasion-russia-war.html | Russia Signals That It May Want a Bigger Chunk of Ukraine | False | By Ivan Nechepurenko and Eric Nagourney | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/steve-bannon-trial-lawyer-jan-6.html | Prosecutors Rest in Contempt Case Against Steve Bannon | False | By Zach Montague | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/same-sex-marriage-bill-senate.html | Same-Sex Marriage Bill, Considered Dead on Arrival, Gains New Life | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-20 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/georgia-abortion-ban.html | Georgiaâ€šÃ„Â´s 6-Week Abortion Ban Begins Immediately After Court Ruling | False | By Eliza Fawcett | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/20/us/politics/hhs-aspr-biden.html | The Biden administration is elevating a division of H.H.S. to more broadly oversee pandemic responses. | False | By Sheryl Gay Stolberg and Noah Weiland | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/20/style/ivana-trump-funeral.html | At Ivana Trump's Funeral, a Gold-Hued Coffin and the Secret Service | False | By Jacob Bernstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-20 | https://www.nytimes.com/2022/07/20/crosswords/daily-puzzle-2022-07-21.html | The Man of a Thousand Faces | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/live/2022/07/21/us/jan-6-hearing-trump/jan-6-hearing-how-to-watch | How to watch the latest Jan. 6 committee hearing. | False | By Zach Montague | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/todayspaper/ukraine-russia-war.html | A Village Retaken, and a Confidence Boost for Ukraine's Troops | False | By Carlotta Gall and Mauricio Lima | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/pageoneplus/corrections-july-21-2022.html | Corrections: July 21, 2022 | False | | | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/world/europe/gazprom-germany-gas.html | Russia restarts gas shipments through a key pipeline to Germany. | False | By Melissa Eddy and Marc Santora | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/todayspaper/quotation-of-the-day-seeking-axis-of-good-against-us-russia-taps-allies-of-convenience.html | Quotation of the Day: Seeking 'Axis of Good' Against U.S., Russia Taps Allies of Convenience | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/arts/television/trevor-noah-gay-marriage.html | Trevor Noah Still Doesn't See Any Good Arguments Against Gay Marriage | False | By Trish Bendix | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/sports/magnus-carlsen-chess-world-title.html | Magnus Carlsen Is Giving Up His World Title. Replacing Him Won't Be Easy. | False | By Dylan Loeb McClain | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/china-fines-didi.html | China Fines Didi $1.2 Billion as Tech Sector Pressures Persist | False | By Paul Mozur and John Liu | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/sports/noah-lyles-track.html | Noah Lyles Is Ready for His Moment This Time | False | By Matthew Futterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/18/us/politics/jan-6-hearing-today-trump-dereliction-of-duty.html | The Jan. 6 panel begins to sum up its case against Trump. | False | By Luke Broadwater | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/insider/counting-the-detained-in-egypt.html | Counting the Detained in Egypt | False | By John Otis | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/us/politics/liz-cheney-jan-6-hearing.html | Liz Cheney, Front and Center in the Jan. 6 Hearings, Pursues a Mission | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/asia/an-an-giant-panda-dead.html | An An, World's Oldest Giant Male Panda in Captivity, Dies at 35 | False | By Jin Yu Young | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/europe/draghi-resigns-italy.html | Italy's President Accepts Draghi Resignation, Calling for New Elections | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/interactive/2022/07/21/realestate/21hunt-jensen.html | Holding Out for the Right Fit in Brooklyn. Which Apartment Did She Choose? | False | By Joyce Cohen | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/paul-krugman-inflation.html | I Was Wrong About Inflation | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/thomas-friedman-china.html | I Was Wrong About Chinese Censorship | False | By Thomas L. Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-21 | https://www.nytimes.com/2022/07/21/books/african-american-dictionary.html | Hip, Woke, Cool: It's All Fodder For the Oxford Dictionary of African American English | False | By Elizabeth A. Harris | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/david-brooks-capitalism.html | I Was Wrong About Capitalism | False | By David Brooks | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/zeynep-tufekci-protests.html | I Was Wrong About Why Protests Work | False | By Zeynep Tufekci | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/magazine/poem-excerpts-from-the-poem-headlands-quadrats.html | Poem Excerpts from the Poem 'Headlands Quadrats' | False | By Brian Teare and Victoria Chang | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/magazine/judge-john-hodgman-brunch.html | Judge John Hodgman on Brunch Parameters | False | By John Hodgman | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/gail-collins-mitt-romney.html | I Was Wrong About Mitt Romney (and His Dog) | False | By Gail Collins | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/realestate/adult-children-living-at-home.html | Nearly a Third of Gen Z Is Living at Home (and They Plan to Stay) | False | By Anna P. Kambhampaty | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/books/review/fish-swimming-dappled-sunlight-riku-onda.html | A Quicksilver Mystery That Flickers, Flashes, Twists and Turns | False | By Steph Cha | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/michelle-goldberg-al-franken.html | I Was Wrong About Al Franken | False | By Michelle Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/books/review/ruth-ware-by-the-book-interview.html | Ruth Ware Wonâ€šÃ„Â´t Read â€šÃ„Â²Bleak Houseâ€šÃ„Â´ Until She Retires | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/lucy-calkins-race-gender-curriculum.html | New Reading Curriculum Is Mired in Debate Over Race and Gender | False | By Dana Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/opinion/racism-paid-leave-child-care.html | Thereâ€šÃ„Â´s a Reason We Canâ€šÃ„Â´t Have Nice Things | False | By Bryce Covert | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/books/review/dirt-creek-hayley-scrivenor-wake-shelley-burr.html | Murder in the Brain-Broiling Heat and Red Dust of the Outback | False | By Beejay Silcox | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-31 | https://www.nytimes.com/2022/07/21/books/review/tomorrow-and-tomorrow-and-tomorrow-gabrielle-zevin.html | Gabrielle Zevin Is Not Going to Post This Article | False | By Elisabeth Egan | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/how-to-make-decisions.html | How to Make a Decision When Thereâ€šÃ„Â´s No â€šÃ„Â²Rightâ€šÃ„Â´ One | False | By Russ Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/bret-stephens-trump-voters.html | I Was Wrong About Trump Voters | False | By Bret Stephens | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/opinion/farhad-manjoo-facebook.html | I Was Wrong About Facebook | False | By Farhad Manjoo | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/business/software-james-bessen-book.html | How Software Is Stifling Competition and Slowing Innovation | False | By Steve Lohr | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/eric-adams-black-progressive.html | Black Leaders Are Conveying the Far Leftâ€šÃ„Â´s Unease With Eric Adams | False | By Jeffery C. Mays | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/style/new-york-film-noir-cinema.html | New Yorkâ€šÃ„Â´s Last Movie Clerk Knows More Than You Do | False | By Alex Traub | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/arts/dance/michelle-gibson-second-line-jacobs-pillow.html | She Wants to Heal the World Through Second Line | False | By Brian Seibert | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/sports/staten-island-cricket-club.html | Through It All, Staten Island Cricket Endures | False | By David Waldstein and Yuvraj Khanna | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/nyregion/penn-station-redevelopment.html | The Penn Station $7 Billion Fix-Up Moves Ahead: Hereâ€šÃ„Â´s What to Know | False | By Matthew Haag and Patrick McGeehan | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-23 | https://www.nytimes.com/2022/07/21/business/yield-curve-inversion.html | A Recession Alarm Is Ringing on Wall Street | False | By Joe Rennison | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/nyregion/nyc-airports-renovation.html | Wait, La Guardia Is Nice Now? Inside New Yorkâ€šÃ„Â´s $25 Billion Airport Overhaul | False | By Patrick McGeehan and Thomas Prior | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/ecb-interest-rates-inflation.html | Europe Joins Fight Against Inflation, Raising Rates for First Time in 11 Years | False | By Eshe Nelson | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/music/jonathon-heyward-baltimore-symphony-orchestra.html | Baltimore Symphonyâ€šÃ„Â´s New Conductor Breaks a Racial Barrier | False | By Javier C. Hernáˆ'ˆ'SÃ²ndez | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/sports/baseball/nolan-ryan-documentary.html | Nolan Ryan Had a Softer Side. He Just Hid It (Very) Well. | False | By Scott Miller | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/my-donkey-my-lover-i-review.html | ‘My Donkey, My Lover & I’ Review: Three's a Crowd | False | By Beatrice Loayza | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/my-old-school-review.html | ‘My Old School’ Review: An Impostor Makes the Honor Roll | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/the-reverend-review.html | ‘The Reverend’ Review: A Beer With a Music Chaser | False | By Lisa Kennedy | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/skies-of-lebanon-review.html | ‘Skies of Lebanon’ Review: A Beautiful Life, for a While | False | By Glenn Kenny | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/anythings-possible-review.html | ‘Anything's Possible’ Review: Teenagers’ Romance Flowers | False | By Kyle Turner | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/the-wheel-review.html | ‘The Wheel’ Review: Songs of Love and Hate | False | By Nicolas Rapold | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-23 | https://www.nytimes.com/2022/07/21/arts/kennedy-center-u2-gladys-knight-george-clooney.html | Kennedy Center to Honor Gladys Knight, George Clooney, U2 and Others | False | By Kalia Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/climate/monarch-butterflies-endangered-iucn.html | Monarch Butterflies Are Endangered, Leading Wildlife Monitor Says | False | By Catrin Einhorn | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/europe/belgium-iran-prisoner-exchange-treaty.html | Belgium Ratifies Prisoner-Exchange Treaty With Iran | False | By Steven Erlanger | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/american-airlines-earnings.html | American Airlines has its best quarter of revenue ever, but profit is down from 2019. | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/europe/russia-gas-germany-pipeline.html | Russia Restarts Gas Shipments Through Pipeline, but Keeps Germany Guessing | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/ford-electric-vehicle-battery-china.html | Ford increases its battery supply to meet its electric-vehicle goals. | False | By Neal E. Boudette | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/style/boyfriend-ex-wife.html | My Boyfriend's Ex Moved Across the Street From Us. Again. Should We Move? | False | By Philip Galanes | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/technology/facebook-app-changes-home.html | Meta tweaks Facebook app to act more like TikTok. | False | By Mike Isaac | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/music/smoke-jazz-club.html | Smoke Rises: A Jazz Room Returns on the Upper West Side | False | By Alan Scherstuhl | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/art-of-love-review.html | ‘Art of Love’ Review: An Erotic Male Fantasy in Puerto Rico | False | By Concepción Núñez de León | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/europe/covid-ba5-wave.html | Deep in a Covid Wave, Europe Counts Cases and Carries On | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/amazon-one-medical-deal.html | Amazon to acquire One Medical clinics in latest push into health care. | False | By Karen Weise | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/rivian-amazon-delivery-vans.html | Amazon Wants 100,000 Electric Vans. Can Rivian Deliver? | False | By Jack Ewing and Karen Weise | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/biden-covid-positive.html | Biden Tests Positive for Virus and Is Experiencing Mild Symptoms | False | By Michael D. Shear | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-27 | https://www.nytimes.com/2022/07/21/dining/drinks/best-wines-under-20-dollars.html | 20 Wines Under $20: Great Summer Values | False | By Eric Asimov | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/stacey-abrams-georgia-abortion.html | Stacey Abrams aims to put abortion at the center of the Georgia governor's race. | False | By Maya King | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/asia/india-president.html | Indiaâ€šÃ„â€šÃ„´s Next President Will Make History When Sheâ€šÃ„â€šÃ„´s Sworn In | False | By Suhasini Raj | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/kentucky-bunker-civil-war.html | He Built a Home to Survive a Civil War. Tragedy Found Him Anyway. | False | By Campbell Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-26 | https://www.nytimes.com/2022/07/21/science/birds-extinction-diversity.html | The Most Fascinating Birds Will Be the First to Go Extinct | False | By Marion Renault | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/style/olena-zelenska-washington-style.html | In Washington, Olena Zelenska Dressed for Ukraine | False | By Vanessa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/movies/alone-together-review.html | â€šÃ„â€šÃ„´Alone Togetherâ€šÃ„â€šÃ„´ Review: Finding Love in a Pandemic Retreat | False | By Teo Bugbee | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/books/michelle-obama-new-book.html | Michelle Obama Will Publish a New Book This Fall | False | By Elizabeth A. Harris | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-28 | https://www.nytimes.com/2022/07/21/well/live/monkeypox-vaccine-treatment.html | How to Get Vaccinated, Tested and Treated for Monkeypox | False | By Knvul Sheikh | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/migrant-death-indictment-san-antonio.html | 2 Are Indicted in Human Smuggling Case That Left 53 Dead in Texas | False | By Amanda Holpuch | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/george-floyd-thomas-lane-sentenced.html | Ex-Officer Who Held George Floydâ€šÃ„â€šÃ„´s Legs Sentenced to 30 Months in Prison | False | By Jeffrey C. Kummer and Nicholas Bogel-Burroughs | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/sports/soccer/manchester-life-manchester-city.html | Report Questions Links Between Manchester, the City, and Manchester City | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-27 | https://www.nytimes.com/2022/07/21/dining/chicago-hot-dog.html | Welcome to Chicago, Hot Dog Town, U.S.A. | False | By Eric Kim | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/opinion/biden-covid.html | President Biden Has Covid. Now What? | False | By Nancy Gibbs | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-31 | https://www.nytimes.com/2022/07/21/arts/music/amanda-shires-take-it-like-a-man.html | Amanda Shires Isnâ€šÃ„â€šÃ„´t Letting Nashville, or Her Marriage, Off the Hook | False | By Lindsay Zoladz | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/house-contraception.html | House Passes Bill to Ensure Contraception Rights After Dobbs | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/europe/royal-nanny-bbc-princess-diana.html | BBC Apologizes to Royal Nanny Swept Up in Diana Reporting Furor | False | By Mark Landler | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/opinion/letters/doctors-abortion.html | A Plea From More Than 100 Medical Professionals: Boycott Anti-Abortion States | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/design/kapwani-kiwanga-new-museum-police-surveillance.html | To Illuminate History, an Artist Turns Out the Lights | False | By Aruna Dâ€šÃ„â€šÃ„´Souza | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/technology/boring-innovation.html | You Can Be Both Dull and Innovative | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/insider-trading-crypto-coinbase.html | Ex-Coinbase Employee and 2 Others Charged With Insider Trading of Crypto Assets | False | By Matthew Goldstein and David Yaffe-Bellany | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/sports/cycling/tour-de-france-jonas-vingegaard.html | Jonas Vingegaard All but Clinches Tour de France With Win in Pyrenees | False | By Victor Mather | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/youtube-will-take-down-unsafe-abortion-how-to-videos.html | YouTube will take down â€šÃ„â€šÃ„´unsafeâ€šÃ„â€šÃ„´ abortion how-to videos. | False | By Nico Grant | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/climate/colorado-river-water-cuts.html | A Painful Deadline Nears as Colorado River Reservoirs Run Critically Low | False | By Henry Fountain | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/national-guard-january-6-riot.html | A Jan. 6 Mystery: Why Did It Take So Long to Deploy the National Guard? | False | By Mark Mazzetti and Maggie Haberman | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/europe/ukraine-russia-weapons-war.html | Ukraine Tries to Make the Case That It Can Win, Citing Recent Strikes | False | By Andrew E. Kramer | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/obituaries/lottie-brunn-overlooked.html | Overlooked No More: Lottie Brunn, the â€šÃ„Â¨Queen of Jugglersâ€šÃ„Â¨ | False | By Callie Holtermann | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/design/jewish-museum-pop-art.html | When â€šÃ„Â¨New Artâ€šÃ„Â¨ Made New York the Culture Capital | False | By Holland Cotter | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/europe/turkey-says-a-deal-between-ukraine-and-russia-to-unblock-grain-exports-will-be-signed-on-friday.html | Turkey says a deal between Ukraine and Russia to unblock grain exports will be signed on Friday. | False | By Valerie Hopkins, Farnaz Fassihi, Matina Stevis-Gridneff, Safak Timur and Anton Troianovski | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/werner-reich-dead.html | Werner Reich, Who Learned Magic in Auschwitz, Dies at 94 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/polio-case-new-york.html | First Polio Case in Nearly a Decade Is Detected in New York State | False | By Hurubie Meko | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/arts/television/genndy-tartakovsky-blown-away-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/economy/port-oakland-truckers-protest.html | Truckersâ€šÃ„Â¨ protests over a labor law block access to Oaklandâ€šÃ„Â¨s port. | False | By Kurtis Lee | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/mattel-2q-earnings.html | Mattel reports a 20 percent jump in sales. | False | By Gregory Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/snap-earnings.html | Snap reports its slowest quarterly growth and a wider loss in the second quarter. | False | By Kalley Huang | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/business/twitter-saudi-spying-trial.html | Trial Begins for Ex-Twitter Employee Accused of Spying for Saudis | False | By Kate Conger | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-25 | https://www.nytimes.com/2022/07/21/arts/television/best-foot-forward-apple.html | â€šÃ„Â¨Best Foot Forwardâ€šÃ„Â¨ Is a Story About, and by, People With Disabilities | False | By Ari Saperstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/article/climate-change-emergency-biden.html | What Would a Climate Emergency Mean? Here Are 4 Key Points. | False | By Elena Shao | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/loeb-boathouse-central-park-nyc.html | Central Parkâ€šÃ„Â¨s Boathouse Restaurant to Shut Down | False | By Lola Fadulu | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-23 | https://www.nytimes.com/2022/07/21/arts/television/review-paul-newman-and-joanne-woodward.html | Review: Newman and Woodward, Mr. and Mrs. Movie Star | False | By Mike Hale | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/education/judith-schiff-dead.html | Judith Schiff, Who Roamed Yaleâ€šÃ„Â¨s Vast Archive, Dies at 84 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/supreme-court-biden-immigration.html | Supreme Court Refuses for Now to Restore Biden Plan on Immigration Enforcement | False | By Adam Liptak | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-24 | https://www.nytimes.com/2022/07/21/books/ronni-solbert-dead.html | Ronni Solbert, Childrenâ€šÃ„Â¨s Book Illustrator, Dies at 96 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/jimmy-hoffa-jersey-city-fbi.html | Search for Hoffa Under Jersey City Bridge Came Up Empty, F.B.I. Says | False | By Michael Wilson | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/world/europe/russia-jewish-agency-ban.html | Russia Moves to Close Agency Handling Emigration to Israel | False | By Anton Troianovski and Isabel Kershner | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/fani-willis-politics-trump-georgia.html | Judge Criticizes Georgia Prosecutor for Aiding the Political Rival of a Trump Ally | False | By Sean Keenan and Danny Hakim | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/american-politics-middle-ground.html | The Hole in the Center of American Politics | False | By Blake Hounshell | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/opinion/life-story-or-game.html | Is Life a Story or a Game? | False | By David Brooks | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/opinion/republicans-gas-price-inflation.html | Why Republicans Are Having Gas Pains | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-21 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/secret-service-criminal-inquiry-missing-texts.html | Watchdog Informs Secret Service of Criminal Inquiry Into Missing Texts | False | By Zolan Kanno-Youngs and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/21/us/politics/trump-jan-6.html | Jan. 6 Panel Presents Evidence of Trumpâ€šÃ„Â¹s Refusal to Stop the Riot | False | By Luke Broadwater and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/21/theater/the-kite-runner-review.html | Review: â€šÃ„Â²The Kite Runnerâ€šÃ„Â¹ Trips From Page to Stage | False | By Maya Phillips | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/21/nyregion/nyc-officer-charged-fatal-bronx-shooting.html | New York City Jail Officer Charged With Killing Teenager While Off Duty | False | By Ed Shanahan and Chelsia Rose Marcius | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/21/crosswords/variety-vowel-less-crossword.html | Variety: Vowel-less Crossword | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/21/crosswords/daily-puzzle-2022-07-22.html | Motion Picture | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/21/nyregion/lee-zeldin-attacked-campaign-event.html | Lee Zeldin, Republican Candidate for New York Governor, Is Attacked at Campaign Event | False | By Nicholas Fandos and Ed Shanahan | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 0001-01-01 | https://www.nytimes.com/2022/07/21/us/jan-6-hearing-takeaways-trump.html | Five takeaways from the eighth hearing of the Jan. 6 committee. | False | By Michael S. Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/christopher-kirchhoff-john-tsou-wedding.html | Before Their First Date, Some â€šÃ„Â²Opposition Researchâ€šÃ„Â¹ | False | By Tammy La Gorce | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/maxwell-wolkin-olivia-russin-wedding.html | Matching Rhythms, Despite Opposite Sleep Schedules | False | By Rachel Sherman | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/daniel-ogorzalek-blair-dawson-wedding.html | His Better Banter Won Her Over | False | By Judy Mandell | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/derek-fordjour-alexis-hoag-wedding.html | With Lots of Eye Contact, Something Clicked | False | By Nia Decaille | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/melody-sage-rosco-kickingstone-wedding.html | In â€šÃ„Â²Apocalyptic Times,â€šÃ„Â¹ Marching Forward Together | False | By Alix Wall | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/modern-love-physical-touch-intimacy.html | The Case for Being Touched | False | By Sahar Jahani | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/style/devin-glaser-alizeh-bhojani-wedding.html | From the Beginning, They Had a Plan. (It Wasnâ€šÃ„Â¹t to Marry.) | False | By Danielle Braff | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/22/pageoneplus/corrections-july-22-2022.html | Corrections: July 22, 2022 | False | | | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/22/todayspaper/quotation-of-the-day-start-ups-loans-to-employees-may-burn-them-in-a-downturn.html | Quotation of the Day: Start-Upsâ€šÃ„Â¹ Loans to Employees May Burn Them in a Downturn | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/22/us/tree-falls-birmingham-home.html | Falling Tree Kills 2 Children and Injures 3 During Storm in Alabama | False | By Alex Traub and McKenna Oxenden | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/books/review/kekla-magoon-chester-keene-cracks-the-code.html | Young Sleuths Hot on the Trail of Their Own Identities | False | By Kate Egan | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/21/us/josh-hawley-video-jan-6.html | Josh Hawley cheered on Jan. 6. Then he fled. | False | By Catie Edmondson | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/opinion/italy-draghi-meloni-government.html | The Future Is Italy, and Itâ€šÃ„Â¹s Bleak | False | By David Broder | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/arts/television/stephen-colbert-jan-6-hearing-trump.html | Stephen Colbert Goes Live After Thursdayâ€šÃ„Â¹s Jan. 6 Hearing | False | By Trish Bendix | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/asia/sri-lanka-protest-raid.html | Sri Lankan Forces Raid Protest Camp at Center of Uprising | False | By Mujib Mashal | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/22/insider/twitter-spaces-the-times-live-audio.html | On Twitter, The Times Dips a Toe Into Live Audio | False | By Kate Dwyer | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-naked-watchmaker-frederique-constant.html | The Naked Watchmaker Debuts Its First Collaboration | False | By Susanne Fowler | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/nyregion/instant-delivery-services.html | Maybe We Donâ€šÃ„Â´t Need Groceries in 15 Minutes After All | False | By Ginia Bellafante | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-podcast-in-the-metal.html | This Podcast Peers Inside the Minds of Celebrated Watchmakers | False | By Sandra Jordan | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-jewelry-qannati-bahrain.html | Watches With Their Own Little Worlds | False | By Nazanin Lankarani | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/ny-prosecutors-misconduct.html | Court Win Bolsters Push to Highlight Prosecutorsâ€šÃ„Â´ Misconduct | False | By Jonah E. Bromwich | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/nyregion/staten-island-maritime-careers-tiktok.html | Building the TikTok to Dockworker Pipeline | False | By Liza Weisstuch | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/realestate/conversation-pit-mad-men.html | Sit Down. Letâ€šÃ„Â´s Talk. The Conversation Pit Is Back. | False | By Anna P. Kambhampaty | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/opinion/abortion-religion-supreme-court.html | Religious Doctrine, Not the Constitution, Drove the Dobbs Decision | False | By Linda Greenhouse | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-25 | https://www.nytimes.com/2022/07/22/travel/carry-on-luggage-tsa-travel.html | Vibrators, Weed, Plants: What Can You Take on a Plane? | False | By Kasia Pilat | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-08-14 | https://www.nytimes.com/2022/07/22/books/review/the-digital-republic-jamie-susskind.html | Bringing the Internet Under Control | False | By Adam Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/books/review/dwyer-murphy-honest-living.html | A Tribute to Classic Noir and to Hard-Boiled New York | False | By Christopher Bollen | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/women-retirement-savings-family.html | When a Womanâ€šÃ„Â´s Retirement Account Becomes the Family Emergency Fund | False | By Tammy La Gorce | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/after-roe-republicans-sharpen-attacks-on-gay-and-transgender-rights.html | After Roe, Republicans Sharpen Attacks on Gay and Transgender Rights | False | By Trip Gabriel | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/asia/north-korea-photos-moon.html | â€šÃ„Â¸South Koreaâ€šÃ„Â´s New President Calls for Criminal Investigation of Past Government | False | By Choe Sang-Hun | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-bulgari-miniature-movement.html | Tiny Watch Movements Are Big at Bulgari | False | By Nazanin Lankarani | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-26 | https://www.nytimes.com/2022/07/22/science/volcano-fagradalsfjall-mantle-magma.html | Reaching Closer to Earthâ€šÃ„Â´s Core, One Lava Scoop at a Time | False | By Oliver Whang | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/europe/france-goncourt-mohamed-mbougar-sarr.html | After Mocking Franceâ€šÃ„Â´s Literary Elite, a Fraught Invite Into the Club | False | By Norimitsu Onishi | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/ocean-grove-tents.html | How a â€šÃ„Â°Tentâ€šÃ„Â´ in Ocean Grove, N.J., Spends Her Sundays | False | By Jane Margolies | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/newsom-gun-bill-california.html | Newsom Raises His Profile With Hardball Tactics, Starting With a Gun Bill | False | By Shawn Hubler | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/sports/baseball/hall-of-fame-statues.html | You Might Be a Hall of Famer, but Do You Have a Statue? | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/arts/television/neil-patrick-harris-uncoupled.html | In â€šÃ„Â¸Uncoupled,â€šÃ„Â´ Neil Patrick Harris Plays the Game | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/ukraine-tech-companies-putin.html | Inside Ukraineâ€šÃ„Â´s Thriving Tech Sector | False | By David Segal | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-minhoon-yoo-seoul.html | In Seoul, Watchmaking With Subtlety | False | By David Belcher | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/fashion/watches-online-auctions.html | Online Watch Auctions Go Deeper Into Luxury Territory | False | By Victoria Gomelsky | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/fashion/watches-jewelry-designers-wear.html | Which Watches Do Jewelry Designers Wear? | False | By Milena Lazazzera | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/fashion/watches-purple-tag-heuer-hublot.html | In Watches, a Purple Craze | False | By Anders Modig | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/fashion/trends/watches-collaboration-horology-silicon-valley.html | What if You Went to an Event and Everyone Was Wearing Your Watch? | False | By Kathleen Beckett | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/fashion/watches-waiting-lists-zenith-rolex.html | Want a New Watch? Put Your Name Right Here. | False | By Robin Swithinbank | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/business/german-government-gas-supply-uniper.html | Germany bails out Uniper, a crucial gas provider squeezed by Russia. | False | By Melissa Eddy and Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/business/russia-interest-rate.html | Bucking the global trend, Russia lowers interest rates again. | False | By Eshe Nelson | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/technology/twitter-earnings.html | Twitterâ€™Ã„Ã´s earnings falter as it fights with Elon Musk. | False | By Kate Conger and Adam Satariano | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/business/dealbook/amazon-acquires-one-medical.html | Amazon Wants to Be Your Doctor, Too | False | By Andrew Ross Sorkin, Vivian Giang, Stephen Gandel, Lauren Hirsch, Ephrat Livni and Jenny Gross | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/business/air-conditioner-electricity-bill.html | How to Lower Your Summer Electric Bill | False | By Ann Carrns | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/business/stock-market-wall-street-earnings.html | Why You Should Be Wary of Wall Streetâ€™Ã„Ã´s Upbeat Stock Forecasts | False | By Jeff Sommer | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/nyregion/rochester-ny-police-shooting.html | One Police Officer Killed, Another Wounded in Rochester, N.Y., Shooting | False | By Troy Closson and Lola Fadulu | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-25 | https://www.nytimes.com/2022/07/movies/nope-horse-in-motion-eadweard-muybridge.html | â€™Ã„Â²Nope,â€™Ã„Ã´ Eadweard Muybridge and the Story of â€™Ã„Â²The Horse in Motionâ€™Ã„Ã´ | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/arts/design/tom-sachs-seoul.html | Tom Sachs: Rocket Man to Renaissance Man | False | By Andrew Russeth | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/article/marburg-virus-explainer.html | What to Know About the Marburg Virus Disease | False | By April Rubin | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/sports/soccer/soccer-headers.html | Does Soccer Still Need the Header? | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-08-11 | https://www.nytimes.com/2022/07/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2022-10-14 | TX 9-207-887 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/style/stephen-sprouse-indianapolis-exhibit.html | After Making a Splash in Manhattan, an Artist Gets His Due Back Home | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/nyregion/lee-zeldin-suspect-bail.html | G.O.P. Assails N.Y. Bail Laws After Suspect in Zeldin Attack Is Released | False | By Nicholas Fandos, Jonah E. Bromwich and Lauren Dâ€™Ã„Ã´Avolio | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/us/politics/biden-gas-prices.html | Bidenâ€™Ã„Ã´s New Economic Scorecard: The Price at the Pump | False | By Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/books/review/book-review-archives-ghost-stories.html | Readersâ€™Ã„Ã´ Favorite Phantoms, Specters and Chain-Dragging Ghosts | True | By Tina Jordan | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/technology/jay-carney-amazon-airbnb.html | Jay Carney, Amazonâ€™Ã„Ã´s Top Policy Executive, Will Join Airbnb | False | By Karen Weise and David McCabe | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/movies/shonka-dukereh-dead.html | Shonka Dukureh, Actress Who Sang â€™Ã„Â²Hound Dogâ€™Ã„Ã´ in â€™Ã„Â²Elvisâ€™Ã„Ã´ Dies at 44 | False | By Daniel Victor | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/climate/patrick-j-michaels-dead.html | Patrick J. Michaels, Vocal Outlier on Climate Change, Dies at 72 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/africa/mali-attack.html | Attack on Base in Mali Brings Conflict to Doorstep of Capital | False | By Ruth Maclean and Elian Peltier | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-08-02 | https://www.nytimes.com/2022/07/22/well/move/pilates-exercise-flexibility.html | Is Pilates as Good as Everyone Says? | False | By Danielle Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/middleeast/argentina-mossad-hezbollah-bombings.html | Mossad Sheds New Light on Argentina Terrorist Attacks in 1990s | False | By Ronen Bergman | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/bannon-trial-contempt-charges.html | Bannon Found Guilty of Contempt in Case Related to Capitol Riot Inquiry | False | By Aishvarya Kavi and Alan Feuer | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/herbert-diess-volkswagen-ceo.html | Herbert Diess, Volkswagenâ€šÃ„Â´s C.E.O., is stepping down. | False | By Melissa Eddy and Jack Ewing | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-27 | https://www.nytimes.com/2022/07/22/dining/how-to-pack-beach-cooler.html | How to Pack the Perfect Beach Cooler | False | By Naz Deravian | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-27 | https://www.nytimes.com/2022/07/22/dining/kung-pao-recipes.html | The Irresistible Thrill of Kung Pao | False | By Genevieve Ko | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/us/iowa-shooting-maquoketa-caves-state-park.html | 3 Shot to Death at Iowa Park; Suspect Killed Himself, Police Say | False | By John Peragine, Jesus Jimí'sÃ€Cnez, Claire Fahy and Vimal Patel | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-26 | https://www.nytimes.com/2022/07/22/arts/design/berlin-biennale-review.html | Berlin Biennale Wrestles With Big Issues (and Itself) | False | By Siddhartha Mitter | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/books/review/new-this-week.html | Newly Published, From Maori Myths to Europeâ€šÃ„Â´s Eastern Borderlands | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/opinion/letters/trump-jan-6-capitol-riot.html | As a Mob Attacked the Capitol, Trump Stood By | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/climate/lake-mead-level-pictures.html | See How Far Water Levels in Lake Mead Have Fallen | False | By Winston Choi-Schagrin | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/22/arts/music/castor-and-patience-cincinnati-opera-review.html | Review: A New Opera Tells an Original Story With an Open Heart | False | By Zachary Woolfe | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-22 | https://www.nytimes.com/2022/07/22/us/politics/jan-6-committee.html | The Jan. 6 Panel After 8 Hearings: Where Will the Evidence Lead? | False | By Alan Feuer and Michael S. Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/us/politics/suzanne-morphew-ballot-trump.html | Colorado Man Pleads Guilty to Casting Missing Wifeâ€šÃ„Â´s Ballot for Trump | False | By Neil Vigdor | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/arts/television/jan-6-hearings-tv.html | The Jan. 6 Hearings Did a Great Service, by Making Great TV | False | By James Poniewozik | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/theater/cannabis-review-lamama.html | â€šÃ„Â´Cannabis!â€šÃ„Â´ Review: Preaching to the Partaking Choir | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/europe/italy-draghi-collapse-populism-election.html | Draghiâ€šÃ„Â´s Fall Reverberates Beyond Italy | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/sports/cycling/tour-de-france-cycling-photos.html | Signs of the Tour | False | By Alexander Aguiar | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/opinion/jan-6-trump-official.html | The Myth of the Good Trump Official | False | By Michelle Goldberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/jeffrey-clark-dc-bar-justice.html | Ethics Board Moves to Penalize Jeffrey Clark, Who Aided Trump in Election Plot | False | By Katie Benner | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/arts/television/taurean-blacque-dead.html | Taurean Blacque, Actor Best Known for â€šÃ„Â´Hill Street Blues,â€šÃ„Â´ Dies at 82 | False | By Peter Keepnews | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-26 | https://www.nytimes.com/2022/07/22/briefing/covid-reinfection-ba5.html | How to Deal With Reinfection | False | By Jonathan Wolfe | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-31 | https://www.nytimes.com/2022/07/22/arts/julia-whelan-audiobook-thank-you-for-listening.html | That Voice Youâ€šÃ„Â´re Hearing? It Might Be Hers. | False | By Katherine Rosman | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/world/europe/ukraine-russia-grain-deal.html | Russia Agrees to Let Ukraine Ship Grain, Easing World Food Shortage | False | By Matina Stevis-Gridneff | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/uvalde-school-district-police-chief-arredondo.html | Uvalde Postpones Decision to Fire School Police Chief | False | By Edgar Sandoval | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/houston-environmental-racism.html | Justice Dept. Will Investigate Environmental Racism in Houston | False | By Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-31 | https://www.nytimes.com/2022/07/22/magazine/keke-palmer-nope.html | The Gag Is: Keke Palmer Is a Movie Star | False | By Niela Orr | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/jeffrey-epstein-estate-assets.html | Executors of Jeffrey Epsteinâ€šÃ„Â´s estate are accused of moving $13 million. | False | By Matthew Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/rockland-county-polio-unvaccinated.html | Rare Case of Polio Prompts Alarm and an Urgent Investigation in New York | False | By Jesse McKinley and Nate Schweber | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/vince-mcmahon-retires-wwe.html | Vince McMahon retires from W.W.E. after stepping down amid a board investigation. | False | By Lora Kelley | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-24 | https://www.nytimes.com/2022/07/22/arts/perry-rubenstein-dead.html | Perry Rubenstein, Gallerist Convicted of Embezzlement, Dies at 68 | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/biden-covid-health.html | Like the Rest of Us, Biden Learns to Live With the Risks of the Virus | False | By Michael D. Shear and Zolan Kanno-Youngs | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/sports/basketball/nba-brittney-griner-russia.html | N.B.A. Mostly Keeps Low Profile in Public Campaign to Free Brittney Griner | False | By Tania Ganguli | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/politics/county-election-certify.html | A Hidden New Threat to U.S. Elections | False | By Blake Hounshell and Nick Corasaniti | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/22/nyregion/buffalo-supermarket-tops-threat.html | Man Charged With Threatening Racist Violence Against Buffalo Supermarket | False | By Hurubie Meko | 2022-09-01 | TX 9-189-149 |
| 2022-07-22 | 2022-07-23 | https://www.nytimes.com/2022/07/18/sports/olympics/university-of-oregon-world-championships.html | Adidas and Puma to University of Oregon Frats: â€šÃ„Â²Nice House, Broâ€šÃ„Â´ | False | By Scott Cacciola | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/23/us/politics/jan-6-hearings-trump-patriotism.html | Jan. 6 Hearings Invoke Patriotism to Urge Voters to Break With Trump | False | By Shane Goldmacher and Katie Glueck | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-31 | https://www.nytimes.com/2022/07/22/t-magazine/fire-island-pines-pantry.html | The First and Only Grocery Store in Fire Island Pines | False | By Juan A. Ramíšãâ€°rez | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/22/business/t-mobile-hacking-settlement.html | T-Mobile Reaches $500 Million Settlement in Huge 2021 Data Breach | False | By Michael Corkery | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/22/nyregion/nyc-officer-shooting-toy-gun.html | Jail Officer Charged in Killing Claims Gel Pellets Felt Like Glass Shards | False | By Chelsia Rose Marcius | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/22/crosswords/daily-puzzle-2022-07-23.html | Method of Music Education | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/22/us/new-mexico-flash-floods.html | Two Dead and 1 Missing After Flash Flooding in New Mexico | False | By Mike Ives | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/live/2022/07/23/world/ukraine-war-russia/boats-and-a-bridge-control-of-waterways-will-be-key-in-ukraines-looming-counteroffensive | Boats and a bridge: Control of waterways will be key in Ukraineâ€šÃ„Â´s looming counteroffensive. | False | By Matthew Mpoke Bigg | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/23/pageoneplus/corrections-july-23-2022.html | Corrections: July 23, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/realestate/co-working-luxury-rental-buildings.html | Luxury Rental Buildings Take â€šÃ„Â²Working From Homeâ€šÃ„Â´ to the Next Level | False | By Gregory Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/climate/climate-disaster-relief-fema.html | How the Government Is Failing Americans Uprooted by Calamity | False | By Christopher Flavelle and Edmund D. Fountain | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/realestate/morgan-library-museum-garden.html | 'Just Think Rome': The Morgan Library & Museum Opens Garden to the Public | False | By Victoria M. Walker | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-23 | https://www.nytimes.com/2022/07/23/todayspaper/quotation-of-the-day-uprooted-by-a-hurricane-and-again-by-fema.html | Quotation of the Day: Uprooted by a Hurricane, and Again by FEMA | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/realestate/nyc-air-conditioner-landlord.html | Can I Force My Landlord to Install Window Boxes for Air-Conditioners? | False | By Ronda Kaysen | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/nyregion/liz-holtzman-congress.html | Liz Holtzman Wants Another Crack at Congress, 50 Years Later | False | By Nicholas Fandos | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/sports/baseball/kaat-oliva-twins-hall-of-fame.html | A Powerhouse Team of Stars, Ring or No Ring | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/health/pregnant-woman-cancer-abortion.html | After Roe, Pregnant Women With Cancer Diagnoses May Face Wrenching Choices | False | By Gina Kolata | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/style/cannibalism-tv-shows-movies-books.html | A Taste for Cannibalism? | False | By Alex Beggs | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/business/housing-market-crisis-supply.html | We Need to Keep Building Houses, Even if No One Wants to Buy | False | By Conor Dougherty and Ben Casselman | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/world/asia/japan-unification-church-lawsuits.html | In Japan, Abe Suspect's Grudge Against Unification Church Is a Familiar One | False | By Ben Dooley and Hisako Ueno | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-25 | https://www.nytimes.com/2022/07/23/nyregion/new-york-heat-wave.html | One Day in the Heat: What Cooling Off Looks and Feels Like in New York | False | By Anne Barnard, Nate Schweber and Tā'sā©a Kvetenadze | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/arts/digital-comics-new-readers.html | Comics That Read Top to Bottom Are Bringing in New Readers | False | By George Gene Gustines and Matt Stevens | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/business/china-evergrande-ceo-resigns.html | China Evergrande C.E.O. Resigns After Loans Come Under Scrutiny | False | By Daisuke Wakabayashi | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/opinion/letters/addiction-codependence.html | Loving an Addict, While Caring for Myself | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/parkland-family-justice.html | After Parkland, One Question Remains: What Is Justice? | False | By Audra D. S. Burch and Scott McIntyre | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/climate/energy-conservation.html | Four Things Nations Can Do to Conserve Energy | False | By Elena Shao | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/world/middleeast/israel-ramla-arab-music.html | Below an Israeli City, a Musical Harmony Belies the Tensions Above Ground | False | By Patrick Kingsley | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/world/asia/sri-lanka-cricket-t20.html | Amid Sri Lanka's Crisis, Cricket Carries On | False | By Mike Ives | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/health/monkeypox-who.html | W.H.O. Declares Monkeypox Spread a Global Health Emergency | False | By Apoorva Mandavilli | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-27 | https://www.nytimes.com/2022/07/23/opinion/climate-doomers-possibility.html | Try to Resist the Call of the Doomers | False | By Jane Coaston | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/opinion/biden-climate-change.html | Climate Change Is Not Negotiable | False | By The Editorial Board | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/world/europe/ukraine-russia-odesa-grain-attack.html | Russia Strikes Odesa Port, Stirring Doubts on Deal to Export Grain | False | By Michael Schwirtz and Erika Solomon | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/politics/beagles-airport-security.html | Meet the Canine Officers Guarding American Agriculture | False | By Linda Qiu | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/politics/turkey-nato-ukraine-russia.html | Turkeyâ€šÃ„Ã´s Leader Remains a Headache for Biden Despite Aiding in Ukraine Deal | False | By Michael Crowley | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/oak-fire-spread.html | Rapidly Spreading California Wildfire Forces Thousands to Evacuate | False | By Isabella Grullãˆsã‰»n Paz | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/politics/jan6-hearings-women-witnesses-committee.html | In Jan. 6 Hearings, Gender Divide Has Been Strong Undercurrent | False | By Annie Karni and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/politics/trump-georgia-election-interference.html | On the Docket: Atlanta v. Trumpworld | False | By Richard Fausset and Danny Hakim | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-25 | https://www.nytimes.com/2022/07/23/us/utah-university-zhifan-dong-death.html | Utah University Admits â€šÃ„Â²Shortcomingsâ€šÃ„Â´ in Handling Domestic Abuse Case | False | By Amanda Holpuch | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-26 | https://www.nytimes.com/2022/07/23/arts/music/stefan-soltesz-conductor-dies-onstage.html | Conductor Dies After Collapsing During Performance in Munich | False | By A.J. Goldman | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-25 | https://www.nytimes.com/2022/07/23/technology/google-engineer-artificial-intelligence.html | Google Fires Engineer Who Claims Its A.I. Is Conscious | False | By Nico Grant | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-27 | https://www.nytimes.com/2022/07/23/obituaries/michael-henderson-dead.html | Michael Henderson, Funk Bassist Turned Crooner, Dies at 71 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/nyregion/zeldin-attack-suspect-charged.html | Suspect in Zeldin Attack Is Arrested on Federal Charge | False | By Ana Ley | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/us/sequoias-fire-forest-service-emergency-action.html | U.S. Taking Emergency Steps to Protect Sequoias From Wildfires | False | By McKenna Oxenden | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/crosswords/daily-puzzle-2022-07-24.html | Going Somewhere? | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-23 | 2022-07-24 | https://www.nytimes.com/2022/07/23/sports/running-teams.html | Representing a Nation on TV, and a Running Team on Instagram | False | By Kevin Draper | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/23/us/mississippi-lawyer-fired-welfare.html | Mississippi Fires Lawyer Trying to Recoup Misused Welfare Funds | False | By Richard Fausset and Rick Rojas | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/science/china-space-rocket-long-march.html | Wait Begins for Falling 23-Ton Rocket Booster After China Space Station Launch | False | By Kenneth Chang and Jane Perlez | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/world/europe/ukraine-war-mariupol-azovstal.html | Last Stand at Azovstal: Inside the Siege That Shaped the Ukraine War | False | By Michael Schwirtz | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/todayspaper/quotation-of-the-day-what-is-justice-one-parkland-familys-agonizing-journey.html | Quotation of the Day: What is Justice? One Parkland Familyâ€šÃ„Ã´s Agonizing Journey. | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/pageoneplus/corrections-july-24-2022.html | Corrections: July 24, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/insider/magazine-covers.html | Conceptual Covers That Push the Conversation | False | By Libby Peterson | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/nyregion/metropolitan-diary.html | â€šÃ„Â²The High Point Was Sitting on Our Grandmotherâ€šÃ„Ã´s Deckâ€šÃ„Â´ | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/world/canada/pope-francis-apology-canada-indigenous.html | Pope to Offer a Long-Sought Apology to Canadaâ€šÃ„Ã´s Indigenous People | False | By Ian Austen and Elisabetta Povoledo | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/realestate/homes-sold-one-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/nyregion/puppy-mill-pet-stores.html | No More Pet Store Puppies? New York May Finally Ban Sales. | False | By Luis Ferrã‰Â©-Sadurnã‰°n | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/technology/sports-streaming-rights.html | Why Big Tech Is Making a Big Play for Live Sports | False | By Tripp Mickle, Kevin Draper and Benjamin Mullin | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/us/texas-governor-campaign-abbott-orourke.html | After Recent Turmoil, the Race for Texas Governor Is Tightening | False | By J. David Goodman | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-12 | https://www.nytimes.com/es/2022/07/24/espanol/un-equipo-muy-especial-baseball.html | Inspiró'sâ€¥ una pelâ'sâ€°cula famosa, tiene 95 aâ'Sâ±os y aâ'sâ€¹n no está'sâ° dispuesta a descansar | False | By Remy Tumin | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/science/parentese-babies-global-language.html | â€¥Ã‚Â'Parenteseâ€¥Ã‚Â' Is Truly a Lingua Franca, Global Study Finds | False | By Oliver Whang | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/business/media/alex-jones-misinformation-genesis.html | Ties Between Alex Jones and Radio Network Show Economics of Misinformation | False | By Tiffany Hsu | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/sports/basketball/wnba-style-fashion-marketing.html | Pretty in Any Color: Women on the Court Make the Style Rules | False | By Remy Tumin and Alanis Thames | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-24 | https://www.nytimes.com/2022/07/24/style/most-dressed-kenzo-kith-superman-shayne-oliver.html | Itâ€¥Ã‚Â's Getting Hot in Here | False | By Denny Lee | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/sports/cycling/tour-de-france-jonas-vingegaard.html | Jonas Vingegaard Wins Tour de France, Completing His Sudden Ascent to Top | False | By Juliet Macur | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/opinion/book-banning-censorship.html | Thereâ€¥Ã‚Â's More Than One Way to Ban a Book | False | By Pamela Paul | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | | https://www.nytimes.com/2022/07/24/business/amazon-one-medical.html | The Week in Business: Amazonâ€¥Ã‚Â's Latest Acquisition | False | By Marie Solis | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | | https://www.nytimes.com/live/2022/07/24/world/ukraine-russia-war/despite-aiding-in-the-ukraine-grain-deal-turkeys-leader-remains-a-headache-for-biden | Despite aiding in the Ukraine grain deal, Turkeyâ€¥Ã‚Â's leader remains a headache for Biden. | False | By Michael Crowley | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/opinion/letters/breastfeeding-guidelines.html | New Breastfeeding Guidelines: Helpful or Ill Timed? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-26 | https://www.nytimes.com/2022/07/24/opinion/new-york-city-swimming-pools.html | Too Many New Yorkers Canâ€¥Ã‚Â't Swim. Itâ€¥Ã‚Â's Time to Change That. | False | By Mara Gay | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/style/carleton-varney-dead.html | Carleton Varney, Interior Designer Known as Mr. Color, Dies at 85 | False | By Penelope Green | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/europe/french-university-nazi-medical-crimes.html | A French University Confronts Medical Crimes and Its Nazi Past | False | By Aurelien Breeden | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/asia/pakistan-monsoon-floods.html | Pakistanâ€¥Ã‚Â's Deadly Flood Season Worsened by Climate Change and Bad Infrastructure | False | By Zia ur-Rehman, Christina Goldbaum and Salman Masood | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/us/politics/biden-trump-foreign-policy.html | On U.S. Foreign Policy, the New Boss Acts a Lot Like the Old One | False | By Edward Wong | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-27 | https://www.nytimes.com/2022/07/24/obituaries/diana-kennedy-dead.html | Diana Kennedy, Authority on Mexican Cooking, Dies at 99 | False | By William Grimes | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/theater/seagull-review-elevator-repair-service.html | â€¥Ã‚Â'Seagullâ€¥Ã‚Â' Review: Blurring the Lines of Fiction | False | By Maya Phillips | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/arts/review-sacred-earth.html | Review: Finding the Heat in â€¥Ã‚Â'Sacred Earthâ€¥Ã‚Â' | False | By Brian Seibert | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-27 | https://www.nytimes.com/2022/07/24/arts/design/edward-a-feiner-dead.html | Edward Feiner, 75, Dies; Revolutionized Look of Federal Buildings | False | By Clay Risen | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/europe/ukraine-war-kharkiv-sativka.html | â€¥Ã‚Â'We Survived Another Nightâ€¥Ã‚Â': In Ruined Suburb, Solace in a Small Community | False | By Jane Arraf and Emile Ducke | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/opinion/prosecute-trump-jan-6.html | We Canâ€šÃ„Ã´t Afford Not to Prosecute Trump | False | By Charles M. Blow | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/arts/music/review-the-silent-woman.html | Review: â€šÃ„Ã²The Silent Woman,â€šÃ„Ã´ an Opera About Putting on an Opera | False | By Oussama Zahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/europe/russia-grain-africa-lavrov.html | Russia Tells Famine-Fearing Africa Itâ€šÃ„Ã´s Not to Blame for Food Shortage | False | By Vivian Yee, Anton Troianovski and Abdi Latif Dahir | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/americas/migrant-deaths-bahamas.html | At Least 17 Migrants Die After Boat Capsizes Off Bahamas | False | By Jasper Williams-Ward and Anatoly Kurmanaev | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-26 | https://www.nytimes.com/2022/07/24/arts/music/maggie-rogers-surrender.html | Maggie Rogersâ€šÃ„Ã´s Higher Calling | False | By Melena Ryzik | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/us/politics/biden-covid.html | Bidenâ€šÃ„Ã´s Covid Symptoms Continue to Improve, Doctor Says | False | By Zach Montague | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/us/deed-theft-ny.html | He Runs a New York Real Estate Empire. Did He Steal It? | False | By Stefanos Chen, Ted Clifford, Camellia Burris and Anna Watts | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/world/africa/congo-oil-gas-auction.html | Congo to Auction Land to Oil Companies: â€šÃ„Ã²Our Priority Is Not to Save the Planetâ€šÃ„Ã´ | False | By Ruth Maclean and Dionne Searcey | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/obituaries/bob-rafelson-dead.html | Bob Rafelson, Director of â€šÃ„Ã²Five Easy Pieces,â€šÃ„Ã´ Dies at 89 | False | By Dennis Lim | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/sports/basketball/liberty-wnba-ionescu.html | All the Pieces Seemed to Align for the Liberty Except One: Winning | False | By Remy Tumin | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/nyregion/heat-wave-us.html | Heat Wave Sweeps the Northeast Over a Sweltering Weekend | False | By Ali Watkins | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/crosswords/daily-puzzle-2022-07-25.html | What Prancer and Dancer Do | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/us/kansas-abortion-vote.html | â€šÃ„Ã²Everybody Is Dug Inâ€šÃ„Ã´: Kansans Fiercely Debate the First Post-Roe Vote on Abortion | False | By Mitch Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/business/media/trump-conservative-media.html | As Jan. 6 Panelâ€šÃ„Ã´s Evidence Piled Up, Conservative Media Doubled Down | False | By Jeremy W. Peters | 2022-09-01 | TX 9-189-149 |
| 2022-07-24 | 2022-07-25 | https://www.nytimes.com/2022/07/24/sports/baseball/hall-of-fame-david-ortiz.html | For the Hall of Fameâ€šÃ„Ã´s New Class, Timing Was Everything | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-31 | https://www.nytimes.com/2022/07/25/style/yes-im-pregnant-no-i-dont-need-your-thoughts.html | Yes, Iâ€šÃ„Ã´m Pregnant. No, I Donâ€šÃ„Ã´t Need Your Thoughts. | False | By Alix Ohlin | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/asia/covid-career-change-hong-kong.html | From Flight Attendant to Funeral Planner: New Beginnings in the Covid Era | False | By Tiffany May | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/sports/baseball/international-draft-dominican-republic.html | As a Deadline Looms, the Dominican Republic Ponders a Draft | False | By James Wagner | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/sports/jakob-ingebrigtsen-5000.html | Jakob Ingebrigtsen Wins the 5,000. I â€šÃ„Ã´t Wanted to Prove that Iâ€šÃ„Ã´m a Better Runner.â€šÃ„Ã´ | False | By Scott Cacciola | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/24/pageoneplus/no-corrections-july-25-2022.html | No Corrections: July 25, 2022 | False | | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/24/todayspaper/quotation-of-the-day-new-york-may-ban-pet-store-puppy-sales-a-practice-critics-call-abusive.html | Quotation of the Day: New York May Ban Pet Store Puppy Sales, a Practice Critics Call Abusive | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/sports/baseball/seattle-mariners-win-streak-standings.html | Postseason Hope Weighs Heavily on Seattle Mariners Fans | False | By Kurt Streeter | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/18/sports/american-track-field.html | American Track Athletes Showed Up. Did American Fans? | False | By Scott Cacciola | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/middleeast/ukraine-soldiers-recruitment-draft.html | As Ukraine Signs Up Soldiers, Questions Arise About How It Chooses | False | By Jane Arraf and Oleksandr Chubko | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/arts/television/whats-on-tv-this-week-irma-vep-and-riverdale.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Irma Vepâ€šÃ„Â´ and â€šÃ„Â²Riverdaleâ€šÃ„Â´ | False | By Shivani Gonzalez | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/world/asia/myanmar-executions.html | Myanmar Executes Four Pro-Democracy Activists, Defying Foreign Leaders | False | By Richard C. Paddock | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/us/politics/election-sheriffs-voting-trump.html | 2020 Election Deniers Seek Out Powerful Allies: County Sheriffs | False | By Alexandra Berzon and Nick Corasaniti | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/technology/depop-gen-z-designers.html | Gen Z Designers Made It Big on This App. Now Theyâ€šÃ„Â´re Graduating. | False | By Kalley Huang | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/africa/tunisia-referendum-constitution.html | Tunisians Vote on Constitution That Could Threaten Their Democracy | False | By Vivian Yee | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/asylum-migrant-homeless-nyc.html | Adams Blames Migrants for Shelter Woes. Critics Say Thatâ€šÃ„Â´s Too Simple. | False | By Jeffery C. Mays | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/well/mind/stress-money-relationships.html | â€šÃ„Â²Iâ€šÃ„Â´m Always Worryingâ€šÃ„Â´: The Emotional Toll of Financial Stress | False | By Christina Caron | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/opinion/kamala-harris-joe-biden.html | Kamala Harris Is Stuck | False | By Jeffrey Frank | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-28 | https://www.nytimes.com/2022/07/25/opinion/climate-change-conservatives.html | How to Talk About â€šÃ„Â²Extreme Weatherâ€šÃ„Â´ With Your Angry Uncle | False | By Margaret Renkl | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-31 | https://www.nytimes.com/2022/07/25/realestate/homeownership-san-diego-tijuana-mexico.html | How the Path to Homeownership Runs Through Mexico | False | By Debra Kamin | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/opinion/heat-wave-elections-biden.html | Thereâ€šÃ„Â´s Hot, and Then Thereâ€šÃ„Â´s Hot as â€šÃ„Â¶ Politics | False | By Gail Collins and Bret Stephens | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-08-07 | https://www.nytimes.com/2022/07/25/realestate/shopping-for-sunshades.html | Shopping for Sunshades | False | By Tim McKeough | 2022-10-14 | TX 9-207-887 |
| 2022-07-25 | 2022-07-28 | https://www.nytimes.com/2022/07/25/style/yeezy-gap-balenciaga.html | Chaos and Creation: Inside the Making of Yeezy Gap | False | By Vanessa Friedman, Jessica Testa and Sapna Maheshwari | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/technology/qanon-midterms.html | QAnon Candidates Arenâ€šÃ„Â´t Thriving, but Some of Their Ideas Are | False | By Stuart A. Thompson | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-28 | https://www.nytimes.com/2022/07/25/style/devon-turnbull-ojas-speakers.html | His Audio Speakers Are Coveted by Supreme, Mark Ronson and Prada | False | By Alex Hawgood | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/us/politics/jan-6-justice-department-garland.html | Sharp Contrasts With Other Jan. 6 Inquiries Increase Pressure on Garland | False | By Michael S. Schmidt | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-08-08 | https://www.nytimes.com/2022/07/25/travel/italy-puglia-salento.html | â€šÃ„Â²Thereâ€šÃ„Â´s Something in the Airâ€šÃ„Â´ in Italyâ€šÃ„Â´s Salento | False | By Ondine Cohane | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-07-28 | https://www.nytimes.com/2022/07/25/style/dimes-square-nine-orchard-hotel.html | Dimes Square Gets the Hotel It Deserves | False | By Marisa Meltzer | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/steven-lopez-central-park-jogger-case.html | Sixth Teenager Charged in Central Park Jogger Case Is Exonerated | False | By Jonah E. Bromwich | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/eurovision-uk-ukraine.html | U.K., Eurovision Runner-up to Ukraine, Will Host Song Contest in 2023 | False | By Daniel Victor | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/asia/china-diplomacy-africa.html | Where China Is Changing Its Diplomatic Ways (at Least a Little) | False | By Jane Perlez | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/sports/olympics/michael-johnson-world-record-tobi-amusan.html | An Amazing World Record Runs Into a Question: Was It Too Amazing? | False | By Victor Mather | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/migrant-smuggling-evolution.html | Smuggling Migrants at the Border Now a Billion-Dollar Business | False | By Miriam Jordan | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/arts/5-4-supreme-court-podcast.html | The Hosts of â€šÃ„Â²5-4â€šÃ„Â´ Never Trusted the Supreme Court | False | By Reggie Ugwu | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/arts/music/beyonce-albums-renaissance.html | What Is Beyoncâ€šÃ©â€šÃ„Â´s Definitive Album? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/inflation-ukraine-war-prices.html | As Prices Soar in Ukraine, War Adds Economic Havoc to the Human Toll | False | By Liz Alderman | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-08-02 | https://www.nytimes.com/2022/07/25/science/tyrannosaurus-rex-dinosaurs.html | Splitting T. Rex Into 3 Species Becomes a Dinosaur Royal Rumble | False | By Jack Tamisiea | 2022-10-14 | TX 9-207-887 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/oak-fire-yosemite-california.html | Californiaâ€šÃ„Â´s Largest Wildfire Slows After Exploding Near Yosemite | False | By Thomas Fuller | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/tesla-spending-production-factories.html | Tesla will spend more to increase production at two new factories. | False | By Jack Ewing | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-24 | https://www.nytimes.com/live/2022/07/25/world/pope-francis-canada-visit/the-place-where-the-pope-will-apologize-is-notorious-among-survivors | The place where the pope delivered his apology is notorious among survivors. | False | By Ian Austen | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-29 | https://www.nytimes.com/2022/07/25/nyregion/michael-long-dead.html | Michael R. Long, N.Y. Conservative Party Stalwart, Dies at 82 | False | By Sam Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/biden-covid.html | Biden Feeling Better as He Seeks to Show He Is Still Working Despite Covid | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/la-boite-newsletter-recipes.html | Masala Cheese Toast, Courtesy of La Boâ€šÃ†te | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/nonalcoholic-wine-south-africa.html | South African Wine Without the Buzz | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/sports/baseball/jackie-robinson-museum.html | The Jackie Robinson Museum Is About a Lot More Than Baseball | False | By David Waldstein and Elias Williams | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/meal-kits-james-beard-foundation.html | Meal Kits From James Beard Chefs-in-Training | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/britain-sunak-truss-thatcher.html | Vying to Lead Britain, Candidates for Prime Minister Emulate Another: Thatcher | False | By Mark Landler and Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/brooklyn-bishop-jewelry-robbery.html | Brooklyn Clergyman Is Robbed While Delivering Sunday Sermon | False | By Christine Chung | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/catchn-ice-cream-nyc.html | Scoops Go Flying at Catchâ€šÃ„Â²n Ice Cream | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-25 | https://www.nytimes.com/2022/07/25/us/georgia-prosecutor-fani-willis-trump.html | Prosecutor Is Barred From Pursuing Criminal Case Against Trump Ally | False | By Richard Fausset, Danny Hakim and Sean Keenan | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/justice-department-poultry-suit.html | Justice Department sues poultry processors over unlawful labor practices. | False | By Linda Qiu | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/arts/music/lizzo-about-damn-time-billboard-chart.html | Lizzo Earns Her Second No. 1 Song â€šÃ„Â²About Damn Timeâ€šÃ„Â´ | False | By Ben Sisario | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/sports/soccer/england-sweden-uefa-euro-2022.html | As Womenâ€šÃ„Â´s Soccer Surges, a Blind Spot Holds It Back | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/books/review-robert-lowell-memoirs.html | In Robert Lowellâ€šÃ„Â´s â€šÃ„Â²Memoirs,â€šÃ„Â´ Mental Illness, Creative Friends and a Takedown of Dad | False | By Dwight Garner | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/sec-insider-trading.html | Ex-congressman, banker and F.B.I. trainee are charged with insider trading. | False | By Matthew Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/theater/hamlet-oresteia-robert-icke.html | A Rebound for a Summer Pairing of â€šÃ„Â²Hamletâ€šÃ„Â´ and â€šÃ„Â²Oresteiaâ€šÃ„Â´ at the Armory | False | By Juan A. Ramaˆ‰Ã‰rez | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/ukraine-kherson-russia-counterattack.html | Eyeing a City Captured by Russia, Ukraine Prepares an Ambitious Counterattack | False | By Michael Schwirtz and Daniel Berehulak | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/dallas-love-field-airport-shooting.html | Woman Opens Fire at Dallas Love Field and Is Shot and Arrested | False | By Jesus Jimˆ‰Ã‰nez and Steve Cavendish | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/opinion/letters/nyt-columnists-i-was-wrong-letters.html | Opinion Columnists: So You Were Wrong. Or Were You? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/theater/romeo-juliet-review-hudson-valley-shakespeare-festival.html | â€šÃ„Â²Romeo & Julietâ€šÃ„Â´ Review: Older, Gentler Star-Crossed Lovers | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/obituaries/paul-sorvino-dead.html | Paul Sorvino, Master of the Mild-Mannered Mobster, Dies at 83 | False | By Anita Gates | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-31 | https://www.nytimes.com/2022/07/25/opinion/end-of-homework.html | The Movement to End Homework Is Wrong | False | By Jay Caspian Kang | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/economy/fed-interest-rate-increase.html | Fed Prepares Another Rate Increase as Wall Street Wonders Whatâ€šÃ„Â´s Next | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/rikers-guards-charged-hanging.html | Rikers Island Guards Charged With Misconduct in Teenâ€šÃ„Â´s Suicide Attempt | False | By Jan Ransom | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/energy-department-gm-lg-battery-loan.html | Energy Department will lend G.M. and LG $2.5 billion to build battery factories. | False | By Jack Ewing | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/kono-chinatown-review.html | Restaurant Review: At Kono, the Chef Knows Chicken Inside and Out | False | By Pete Wells | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/david-trimble-dead.html | David Trimble, Peace Prize Winner in Ulster Strife, Dies at 77 | False | By Alan Cowell | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/marc-short-pence-jan-6.html | Top Pence Aides Testify to Grand Jury in Jan. 6 Investigation | False | By Alan Feuer and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/jared-kushner-thyroid-cancer.html | Kushner Says He Was Treated for Thyroid Cancer While in White House | False | By Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-08-02 | https://www.nytimes.com/2022/07/25/well/live/covid-ba5-precautions.html | How to Live With Covid When You Are Tired of Living With Covid | False | By Knvul Sheikh and Hannah Seo | 2022-10-14 | TX 9-207-887 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/arts/david-warner-dead.html | David Warner, Actor Who Played Villains and More, Dies at 80 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/europe/russia-germany-gas-cut-eu.html | Russia Cuts Gas Flow to Europe, Intensifying Fears It Is Weaponizing Fuel | False | By Melissa Eddy and Matina Stevis-Gridneff | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/nyregion/nyc-monkeypox-vaccine-doses-denmark.html | As Monkeypox Spread in New York, 300,000 Vaccine Doses Sat in Denmark | False | By Joseph Goldstein and Sharon Otterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/walmart-lowers-profit-forecast-inflation.html | Walmart lowers profit forecast as inflation hits customersâ€šÃ„Ã´ wallets. | False | By Michael Corkery | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/movies/paul-sorvino-goodfellas.html | Paul Sorvino: A Voluble Man Who Excelled as a Brick of a Mobster | False | By Glenn Kenny | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/diana-kennedy-mexican-cuisine.html | Diana Kennedyâ€šÃ„Ã´s Complicated Relationship With Mexican Cuisine | False | By Tejal Rao | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/the-better-bagel.html | â€šÃ„Ã´The Better Bagelâ€šÃ„Ã´ Goes All In on Nutrition | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-27 | https://www.nytimes.com/2022/07/25/dining/rumrunning-in-suffolk-county-amy-kasuga-folk.html | Rumrunning, Bootlegging and More Criminal History of â€šÃ„Ã´Liquor Islandâ€šÃ„Ã´ | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/opinion/red-america.html | The Dystopian Myths of Red America | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/joe-kent-house-trump.html | A Trump-Backed Veteran Ran Hard to the Right, Only to Be Outflanked | False | By Blake Hounshell | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/china-taiwan-biden-pelosi.html | U.S. Officials Grow More Concerned About Potential Action by China on Taiwan | False | By Edward Wong, David E. Sanger and Amy Qin | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/sports/baseball/international-draft.html | M.L.B. Players Choose Status Quo Over International Draft | False | By James Wagner | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/alex-jones-sandy-hook.html | Sandy Hook Parents to Testify Against Alex Jones, and a Culture of Lies | False | By Elizabeth Williamson | 2022-09-01 | TX 9-189-149 |
| 2022-07-25 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/biden-gay-transgender-health.html | Biden Rule Would Strengthen Health Protections for Gay and Transgender People | False | By Sheryl Gay Stolberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/25/pageoneplus/corrections-july-26-2022.html | Corrections: July 26, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/25/us/politics/biden-trump-jan-6.html | Biden Lashes Trump Over Jan. 6, Saying He â€šÃ„Ã´Lacked the Courage to Actâ€šÃ„Ã´ | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/25/business/biden-remarks-recession.html | Biden tries to persuade Americans that the U.S. is not in a recession. | False | By Jim Tankersley and Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/25/world/americas/pope-apology-canada-indigenous.html | Pope Apologizes in Canada for Schools That Abused Indigenous Children | False | By Jason Horowitz and Ian Austen | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/25/todayspaper/quotation-of-the-day-ukraine-prepares-an-ambitious-counterattack.html | Quotation of the Day: Ukraine Prepares an Ambitious Counterattack | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/asia/kyiv-ukraine-war-nightlife.html | Kyiv Nightlife Comes Back Amid Urge for Contact. â€šÃ„Ã´This Is the Cure.â€šÃ„Ã´ | False | By Jeffrey Gettleman and Laura Boushnak | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/opinion/russia-ukraine-putin.html | Ukraine Is the Next Act in Putinâ€šÃ„Ã´s Empire of Humiliation | False | By Peter Pomerantsev | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/alibaba-hong-kong.html | For Investors and a Buffer, Alibaba Seeks a Hong Kong Primary Listing | False | By Paul Mozur | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/arts/television/seth-meyers-trump-imaginary-friends.html | Seth Meyers Mocks Trump for His Imaginary Friends | False | By Trish Bendix | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/business/economy/recession-economy.html | Is Recession Staring Us Down? Already Upon Us? Hereâ€šÃ„Â´s Why Itâ€šÃ„Â´s Hard to Say. | False | By Ben Casselman | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/us/politics/biden-drug-czar-rahul-gupta.html | Bidenâ€šÃ„Â´s Drug Czar Is Leading the Charge for a â€šÃ„Â´Harm Reductionâ€šÃ„Â´ Approach | False | By Noah Weiland | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/health/fentanyl-vancouver-drugs.html | Fentanyl From the Government? A Vancouver Experiment Aims to Stop Overdoses | False | By Stephanie Nolen | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/magazine/nonplayer-characters-video-games.html | Why I Care More About Nonplayer Characters Than About Some Ex-Lovers | False | By Mac Schwerin | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/nyregion/nyc-schools-budget-cuts-adams.html | A Judge Halts New York City School Budget Cuts, for Now | False | By Lola Fadulu | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-08-14 | https://www.nytimes.com/2022/07/26/books/review/wang-xiaobo-golden-age.html | Sex Confessions and Protest From a Disillusioned Communist | False | By Ian Johnson | 2022-10-14 | TX 9-207-887 |
| 2022-07-26 | 2022-07-29 | https://www.nytimes.com/2022/07/26/opinion/elise-stefanik-trump.html | What in the World Happened to Elise Stefanik? | False | By Peter Wehner | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/online-fundraising-republicans-democrats.html | Republicans Confront Unexpected Online Money Slowdown | False | By Shane Goldmacher | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/opinion/medicine-criminal-law.html | The War on Drugs Has a Warning for Post-Roe America | False | By Maia Szalavitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/magazine/pets-euthanasia-ethics.html | How Much Should I Spend to Keep My Elderly Dog Alive? | False | By Kwame Anthony Appiah | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/economy/small-business-recession.html | After Enduring a Pandemic, Small Businesses Face New Worries | False | By Lydia DePillis | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/magazine/joshua-spriestersbach-wrongful-incarceration.html | Why Was Joshua Held for More Than Two Years for Someone Elseâ€šÃ„Â´s Crimes? | False | By Robert Kolker | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/dining/ice-cream-truck-nyc.html | Melting Profits Threaten the Ice Cream Man | False | By Christina Morales | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/realestate/nyc-apartments-covid-discount.html | New York Renters Are Now Paying the Price for the â€šÃ„Â´Covid Discountâ€šÃ„Â´ | False | By Ronda Kaysen | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/arts/television/gugu-mbatha-raw-surface.html | With â€šÃ„Â´Surface,â€šÃ„Â´ Gugu Mbatha-Raw Steps Into New Territory | False | By Roslyn Sulcas | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/health/covid-vaccines-kids-youngest.html | Few Parents Intend to Have Very Young Children Vaccinated Against Covid | False | By Jan Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-08-07 | https://www.nytimes.com/2022/07/26/realestate/fire-island-house.html | He Didnâ€šÃ„Â´t Plan to Buy a Place on Fire Island. But This Was No Ordinary Home. | False | By Tim McKeough | 2022-10-14 | TX 9-207-887 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/sports/olympics/track-world-records.html | Records Fell at the Track Worlds. A Trend? Not So Fast. | False | By Kevin Draper and Francesca Paris | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/asia/china-heat-wave.html | Hotter, Longer and More Widespread Heat Waves Scorch China | False | By Vivian Wang | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/briefing/inflation-prices-ukraine-economy.html | A Global Inflation Crisis | False | By German Lopez | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/sports/baseball/baseball-mud-supplier.html | Hereâ€šÃ„Â´s Baseballâ€šÃ„Â´s Only Mud Supplier. Itâ€šÃ„Â´s a Job He May Soon Lose. | False | By Dan Barry | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/inflation-shopping-habits-unilever.html | More Signs Emerge That Inflation Is Altering Shopping Habits | False | By Jason Karaian, Isabella Simonetti and Julie Creswell | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/general-motors-earnings.html | G.M. Profit Falls 40 Percent as Costs Rise and Chips Are Lacking | False | By Neal E. Boudette | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/flash-flooding-st-louis-missouri.html | Flash Floods Swamp St. Louis Area, Breaking a Century-Old Rain Record | False | By Michael Levenson, Christine Hauser and Eric Berger | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/ecb-rate-increase-wunsch.html | Small Recession Shouldnâ€šÃ„Â´t Stop Eurozone Rate Increases, E.C.B. Policymaker Says | False | By Eshe Nelson | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/imf-world-economy.html | The I.M.F. warns that a global recession could soon be at hand. | False | By Alan Rappeport | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/speculative-development-building-warehouses.html | Need for Speed Spurs Demand for Move-In-Ready Buildings | False | By Kevin Williams | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/science/russia-space-station.html | Russia Says It Will Quit the International Space Station After 2024 | False | By Kenneth Chang and Ivan Nechepurenko | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/democrats-john-gibbs-peter-meijer.html | Democrats Aid Far-Right Candidate Against Republican Who Backed Impeachment | False | By Jonathan Weisman | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/books/booker-prize-longlist-fowler-strout.html | U.S. Authors Dominate Booker Prize Nominees | False | By Alex Marshall | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/article/flooding-climate-change.html | How Is Climate Change Affecting Floods? | False | By Elena Shao | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/technology/zuckerberg-meta-facebook-earnings.html | â€šÃ„Â²Operating With Increased Intensityâ€šÃ„Â´: Zuckerberg Leads Meta Into Next Phase | False | By Mike Isaac | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/mike-pence-trump-speech-washington.html | Trump-Pence Ticket, Torn by Jan. 6, Becomes an Unequal Rivalry | False | By Michael C. Bender | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-08-14 | https://www.nytimes.com/2022/07/26/books/review/the-boys-katie-hafner.html | A Novel About Riding and Seeking | False | By Weike Wang | 2022-10-14 | TX 9-207-887 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/arts/television/disability-representation-tv-movies-study.html | Study Shows Disability Representation Onscreen Is Increasing, but Still Falls Short | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/europe/archie-battersbee-uk-life-support.html | Parents of British Boy Lose Appeal to Keep Him on Life Support | False | By Emma Bubola | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/senate-industrial-policy-bill.html | Senate Advances Expansive Industrial Policy Bill to Counter China | False | By Catie Edmondson | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-31 | https://www.nytimes.com/2022/07/26/style/lincoln-center-wedding-pandemic.html | A Rabbi, a Minister and an Imam Walk Into Lincoln Center | False | By Anna Grace Lee | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/texas-heat-poverty-islands-san-antonio.html | In San Antonio, the Poor Live on Their Own Islands of Heat | False | By Edgar Sandoval | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/asia/democracies-authoritarian-governments.html | With Crisis Everywhere, Do Democracies Have an Edge? | False | By Max Fisher | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/fashion/highbrow-fashion-in-gritty-spaces.html | Highbrow Fashion in Gritty Spaces | False | By Steven Kurutz | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/technology/streaming-sports.html | Will Streaming Save Sports or Kill It? | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-08-09 | https://www.nytimes.com/2022/07/26/well/eat/skittles-lawsuit-titanium-dioxide.html | A Lawsuit Claims Skittles Are Unfit for Consumption. Experts Weigh In. | False | By Rachel Rabkin Peachman | 2022-10-14 | TX 9-207-887 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/arts/television/tony-dow-dead.html | Tony Dow, Big Brother Wally on â€šÃ„Â²Leave It to Beaver,â€šÃ„Â´ Dies at 77 | False | By Anita Gates | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/trump-fake-electors-emails.html | â€šÃ„Â²Kind of Wild/Creativeâ€šÃ„Â´: Emails Shed Light on Trump Fake Electors Plan | False | By Maggie Haberman and Luke Broadwater | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/shopify-layoffs.html | Shopify is laying off 10 percent of its workers. | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/technology/kraken-crypto-iran.html | Kraken, a U.S. Crypto Exchange, Is Suspected of Violating Sanctions | False | By Ryan Mac and David Yaffe-Bellany | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/dining/nyc-restaurant-news.html | Le Rock, From the Frenchette Team, Opens in Rockefeller Center | False | By Florence Fabricant | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/books/review-inventing-it-girl-elinor-glyn-hilary-hallett.html | The Big, Bold Life of the Woman Who Brought Us the â€˜Â²It Girlâ€™â€² | False | By Alexandra Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/arts/music/teodor-currentzis-musicaeterna.html | A Maestro and His Musicians Face Scrutiny Over Ties to Russia | False | By Javier C. Hernâ€šÃ°ndez | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-26 | https://www.nytimes.com/2022/07/26/us/politics/dot-public-transit-program.html | Transportation Dept. Opens Program to Make Public Transit Accessible | False | By Stephanie Lai | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/sports/baseball/milwaukee-brewers-trade-deadline.html | As the Trade Deadline Nears, the Brewers Could Be in Trouble | False | By Benjamin Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/movies/bj-novak-vengeance.html | B.J. Novak Went to Texas Looking for â€˜Â²Vengeanceâ€™â€˜Â´ and Found America | False | By Dave Itzkoff | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/world/australia/somerton-man-name.html | DNA Researchers Name the Somerton Man, Australiaâ€™Â²â€šÃ´s 73-Year-Old Cold Case | False | By Alan Yuhas | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/movies/australia-women-directors.html | Rediscovering Australiaâ€™Â²â€šÃ´s Generation of Defiant Female Directors | False | By Devika Girish | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/twitter-former-employees-saudi-accounts.html | Twitter security director says former employees viewed various Saudi accounts. | False | By Kate Conger and Kalley Huang | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/opinion/letters/us-south-politics.html | Move to the South and Change It? | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/dining/us-open-food.html | Tamales in the Village, Whole Lobster and More Reader Questions | False | By Nikita Richardson | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/technology/instagram-kylie-jenner-criticism.html | Instagram, facing criticism from Kylie Jenner and others, tries explaining itself. | False | By Kalley Huang | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-08-07 | https://www.nytimes.com/2022/07/26/books/review/toxic-positivity-whitney-goodman.html | The Power of Negative Thinking | False | By Judith Newman | 2022-10-14 | TX 9-207-887 |
| 2022-07-26 | 2022-08-21 | https://www.nytimes.com/2022/07/26/books/review/mercury-pictures-presents-anthony-marra.html | A Tale of Golden Age Hollywood, Co-Starring Art and Agitprop | False | By Matthew Specktor | 2022-10-14 | TX 9-207-887 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/arts/design/glyn-philpot-black-portraits.html | Black Portraits Get New Names, and a New Show | False | By Precious Adesina | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/alphabet-google-earnings.html | Alphabetâ€™Â²â€šÃ´s profit dropped 14 percent in the second quarter. | False | By Nico Grant | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-08-03 | https://www.nytimes.com/2022/07/26/books/review-yoga-emmanuel-carrere.html | Love or Hate Emmanuel Carreâ€šÃ¨real€™Â²â€šÃ´s Forceful Tangents, Theyâ€™Â²â€šÃ´re Back in â€™Â²â€šÃ˜Yogaâ€™Â²â€šÃ´ | False | By Molly Young | 2022-10-14 | TX 9-207-887 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/health/children-hepatitis-virus.html | Viral Infections and Gene Variant Are Linked to Child Hepatitis Cases | False | By Emily Anthes | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/atlanta-federal-prisons-corruption.html | Prison Personnel Describe Horrific Conditions, and Cover-Up, at Atlanta Prison | False | By Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-28 | https://www.nytimes.com/2022/07/26/arts/music/joni-mitchell-performance.html | Joni Mitchell Reclaims Her Voice at Newport | False | By Lindsay Zoladz | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/sports/soccer/england-sweden-alessia-russo.html | England Storms Into Final as Stunning Goal Adds to the Fun | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/your-money/bruce-springsteen-tickets.html | The Case of the $5,000 Springsteen Tickets | False | By Ron Lieber | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/middleeast/tunisia-constitution-democracy.html | Tunisians Approve New Constitution That Undercuts Democracy | False | By Vivian Yee | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/health/teva-opioids-settlement.html | Teva Reaches Tentative $4.25 Billion Settlement Over Opioids | False | By Jan Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-08-01 | https://www.nytimes.com/interactive/2022/07/26/us/american-sign-language-changes.html | How Sign Language Evolves as Our World Does | False | By Amanda Morris | 2022-10-14 | TX 9-207-887 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/nyregion/zeldin-bail-assault.html | How Did a Man Accused of Attacking Lee Zeldin Go Free Without Bail? | False | By Jonah E. Bromwich and Jay Root | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/democrats-working-class-voters.html | How Can Democrats Persuade Voters They’re Not a Party of Rich Elites? | False | By Blake Hounshell | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/opinion/us-ukraine-leadership.html | Our Leaderless Free World | False | By Bret Stephens | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/world/europe/russia-gas-cuts-putin-eu.html | Facing ‘Putin’s Energy Blackmail,’ Europe Agrees to Cut Russian Gas Use | False | By Matina Stevis-Gridneff | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/opinion/biden-oil.html | Biden’s Big, Bold, Surprising Plan for a Green Transition (I Hope) | False | By Thomas L. Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-26 | 2022-07-27 | https://www.nytimes.com/2022/07/26/business/oan-troubles.html | OAN, a Dependable Trump Promoter, Faces a ‘Death Blow’ | False | By Jeremy W. Peters and Benjamin Mullin | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/26/pageoneplus/corrections-july-27-2022.html | Corrections: July 27, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/sandy-hook-alex-jones.html | Parents of Sandy Hook Victim at Alex Jones Trial Seek $150 Million in Damages | False | By Elizabeth Williamson | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/26/world/asia/philippines-earthquake.html | Strong Quake Hits Northern Philippines, Killing at Least 4 | False | By Jason Gutierrez and Mike Ives | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/26/us/politics/trump-jan-6-justice-department.html | Justice Dept. Asking Witnesses About Trump in Its Jan. 6 Investigation | False | By Maggie Haberman and Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-26 | https://www.nytimes.com/2022/07/26/crosswords/daily-puzzle-2022-07-27.html | Hidden But Always Present | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-26 | https://www.nytimes.com/2022/07/26/todayspaper/quotation-of-the-day.html | Quotation of the Day: Poor in Texas, and Helpless Against Heat | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/europe/russia-putin-ilya-yashin.html | Looming Question for Putin Opponents: Can You Change Russia From Jail? | False | By Valerie Hopkins | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/opinion/ukraine-russia-us-diplomacy.html | The U.S. and Russia Need to Start Talking Before It’s Too Late | False | By Samuel Charap and Jeremy Shapiro | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/opinion/italy-draghi-populism.html | Mario Draghi’s Fall Is a Triumph of Democracy, Not a Threat to It | False | By Christopher Caldwell | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/27/business/biden-recession-economy.html | Biden Insists There’s No Recession as He Confronts Latest Economic Risk | False | By Jim Tankersley | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/books/review/new-this-week.html | Newly Published, From Teen Witches to Critical Race Theory | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/magazine/prison-life-tiktok.html | Why Does the Prison-Life Content on TikTok Feel So Familiar? | False | By Robin Kaiser-Schatzlein | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/magazine/citrus-chile-fish-recipe.html | Sometimes an Improvised Sauce Is the Best Sauce | False | By Ligaya Mishan | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-27 | 2022-08-07 | https://www.nytimes.com/2022/07/27/books/review/new-romance-novels.html | Like a Pile of Golden Retriever Puppies Drenched in Glitter | False | By Olivia Waite | 2022-10-14 | TX 9-207-887 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/nyregion/absentee-ballots-louis-koch-elections.html | He Ordered Celebritiesâ€šÃ„Â´ Absentee Ballots. Now Heâ€šÃ„Â´s Under Arrest. | False | By Benjamin Weiser | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/live/2022/07/27/business/fed-interest-rates/interest-rate-inflation-impact | Inflation Is High. How Will Rate Increases Fix That? | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/movies/bullet-train-author-kotaro-isaka.html | The Japanese Author Behind â€šÃ„Â²Bullet Trainâ€šÃ„Â³ Is OK That the Film Isnâ€šÃ„Ât So Japanese | False | By Motoko Rich | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-30 | https://www.nytimes.com/2022/07/27/travel/airport-lounges.html | The Democratization of Airport Lounges | False | By Elaine Glusac | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/asia/xi-jinping-hong-kong.html | For Hong Kongâ€šÃ„Â´s Beijing-Backed Officials, Xiâ€šÃ„Â´s All That | False | By Austin Ramzy and Tiffany May | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/nyregion/community-gardens-nyc.html | Extreme Weather Is Soaking New York City. Community Gardens Can Help. | False | By Winnie Hu | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/opinion/yellowstone-mountain-west.html | On â€šÃ„Â²Yellowstoneâ€šÃ„Â´ and in Montana, the Same Question: Who Owns the West? | False | By Ross Douthat | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/technology/personaltech/default-settings-turn-off.html | The Default Tech Settings You Should Turn Off Right Away | False | By Brian X. Chen | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/arizona-republican-primary.html | Class Divisions Harden Into Battle Lines in Arizonaâ€šÃ„Â´s Republican Primary | False | By Jack Healy | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-29 | https://www.nytimes.com/2022/07/27/world/europe/germany-lng-energy-gas.html | Germany Counts on Chilled Gas to Keep Warm Over Winter | False | By Melissa Eddy, Stanley Reed and Patrick Junker | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/27/business/economy/inflation-expectations.html | How Bacon and Costco Fish Shape Americaâ€šÃ„Â´s View of Inflation | False | By Jeanna Smialek, Emily Erdos and Kelsey McClellan | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/opinion/alabama-fines-fees.html | Alabama Takes From the Poor and Gives to the Rich | False | By Robin Kaiser-Schatzlein | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/realestate/stroudsburg-pa-poconos.html | Stroudsburg, Pa.: A Small Town at the â€šÃ„Â²Heart of the Poconosâ€šÃ„Â´ | False | By Dave Caldwell | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/us/yosemite-fires-cut-and-burn.html | At Yosemite, a Preservation Plan That Calls for Chain Saws | False | By Thomas Fuller and Livia Albeck-Ripka | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/cycling/tour-de-france-female-cyclists.html | For Womenâ€šÃ„Â´s Cyclists, Itâ€šÃ„Â´s a Steep Climb to Tour Equality | False | By Juliet Macur and Monique Jaques | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/interactive/2022/07/27/magazine/barbados-climate-debt-mia-mottley.html | The Barbados Rebellion: An Island Nationâ€šÃ„Â´s Fight for Climate Justice | False | By Abrahm Lustgarten | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/asia/japan-monkey-attacks.html | A Marauding Monkey Was Killed in Japan. Others Will Take Its Place. | False | By Hisako Ueno and Mike Ives | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/sports/indigenous-athletes-lacrosse.html | How Indigenous Athletes Are Reclaiming Lacrosse | False | By Andrew Keh and Pete Kiehart | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-29 | https://www.nytimes.com/2022/07/27/movies/we-met-in-virtual-reality-review.html | â€šÃ„Â²We Met in Virtual Realityâ€šÃ„Â´ Review: Home Sweet Home | False | By Nicolas Rapold | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/realestate/home-prices-north-carolina-pennsylvania-vermont.html | $425,000 Homes in North Carolina, Pennsylvania and Vermont | False | By Angela Serratore | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/russia-natural-gas-germany.html | Russia Cuts Natural Gas Flow to Germany Yet Again | False | By Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/africa/congo-un-peacekeepers.html | Anti-U.N. Protests in Congo Leave 15 Dead, Including 3 Peacekeepers | False | By Steve Wembi and Abdi Latif Dahir | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/assault-weapons-revenue.html | Assault Weapons Makers Testify They Bear No Responsibility for Gun Violence | False | By Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/realestate/house-hunting-in-bahrain.html | House Hunting in Bahrain: Gulf Views From a Fish-Shaped Isle for $1 Million | False | By Alison Gregor | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/ukraine-weapons-center.html | Special Military Cell Flows Weapons and Equipment Into Ukraine | False | By Eric Schmitt | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-30 | https://www.nytimes.com/2022/07/27/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/live/2022/07/27/business/economy-news-inflation-stocks/blackrock-backs-fewer-environmental-and-social-proposals | BlackRock backs fewer environmental and social proposals. | False | By Ephrat Livni | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/boeing-q2-earnings.html | Boeing Reports Drop in Profit but Sees â€šÃ„Â²Momentumâ€šÃ„Â´ for Turnaround | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/ford-mellon-foundations-2022-disability-futures-fellows.html | Ford and Mellon Foundations Announce 2022 Disability Futures Fellows | False | By Sarah Bahr | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/music/beyonce-renaissance-rollout.html | Is Beyoncâ€šÃ‚Â©â€šÃ„Â´s Latest Album Rollout (Gasp!) Conventional? | False | By Joe Coscarelli and Ben Sisario | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/theater/melissa-errico-concerts-pandemic-travel.html | A â€šÃ„Â²Girl Singerâ€šÃ„Â´ and Her Extra Hair Hit the Road | False | By Melissa Errico | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-08-09 | https://www.nytimes.com/2022/07/27/well/move/stand-up-paddleboarding.html | Go for a Float: A Beginnerâ€šÃ„Â´s Guide to Stand-Up Paddling | False | By Colleen Stinchcombe | 2022-10-14 | TX 9-207-887 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/asia/bangladesh-imf-inflation.html | Bangladesh Seeks I.M.F. Loan as Inflation Rocks South Asia | False | By Saif Hasnat and Emily Schmall | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/books/review-inheritors-south-africa-racial-reckoning-eve-fairbanks.html | An Empathetic Account of the Complexity After Apartheid | False | By Jennifer Szalai | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/biden-negative-covid.html | Biden Tests Negative for Covid and Will End Isolation | False | By Peter Baker and Michael D. Shear | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-08-02 | https://www.nytimes.com/2022/07/27/science/early-europeans-milk-tolerance.html | Early Europeans Could Not Tolerate Milk but Drank It Anyway, Study Finds | False | By Carl Zimmer | 2022-10-14 | TX 9-207-887 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/uk-tourist-iraq-artifacts.html | Tourist Jailed for Taking Artifacts in Iraq Has Conviction Overturned | False | By Cora Engelbrecht | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-31 | https://www.nytimes.com/2022/07/27/style/daniel-auster-life-death.html | The Life and Death of Daniel Auster, a Son of Literary Brooklyn | False | By Alex Vadukul | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 0001-01-01 | https://www.nytimes.com/2022/07/27/us/politics/alex-lasry-senate-wisconsin.html | Alex Lasry, a son of the Milwaukee Bucksâ€šÃ„Â´ co-owner, ends his Senate bid in Wisconsin. | False | By Reid J. Epstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/climate/james-lovelock-dead.html | James Lovelock, Whose Gaia Theory Saw the Earth as Alive, Dies at 103 | False | By Keith Schneider | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/dance/joyce-theater-season.html | The Joyce Theater Announces a Debut-Packed Season | False | By Rachel Sherman | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/george-floyd-j-alexander-kueng.html | Last 2 Officers Involved in George Floydâ€šÃ„Â´s Death Are Sentenced to Prison | False | By Jeffrey C. Kummer and Nicholas Bogel-Burroughs | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/basketball/liz-cambage-los-angeles-sparks.html | Liz Cambage and the Los Angeles Sparks Agree to a â€šÃ„Â²Divorceâ€šÃ„Â´ | False | By Remy Tumin | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-08-01 | https://www.nytimes.com/2022/07/27/technology/tech-winners.html | So Much Tech. So Few Winners. | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/berkshire-hathaway-trident-mortgage-redlining-20-million.html | Berkshire Hathaway-owned lender to pay $20 million in redlining case. | False | By Emily Flitter | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/theater/mr-burns-a-post-electric-play-review.html | Review: In â€ŚÂ„Â´Mr. Burns,â€ŚÂ„Â´ Apocalypse Now, With â€ŚÂ²The Simpsonsâ€ŚÂ„Â´ and Songs | False | By Alexis Soloski | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/credit-suisse-earnings.html | Credit Suisse reports $1.65 billion loss for the second quarter as its European rivals see gains. | False | By Joe Rennison | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/senate-chips-china.html | Senate Passes $280 Billion Industrial Policy Bill to Counter China | False | By Catie Edmondson | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/music/currentzis-castellucci-salzburg.html | Review: Two Operas Conjure Apocalypses Personal and Cosmic | False | By Joshua Barone | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/europe/eu-spyware-predator-pegasus.html | Senior European Parliament Member Targeted as Spyware Abuse Spreads | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/lufthansa-flights-canceled.html | Lufthansa Cancels Nearly All Flights in Frankfurt and Munich, Stranding 130,000 Travelers | False | By Heather Murphy | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/technology/meta-facebook-vr-ftc.html | F.T.C. Sues to Block Metaâ€ŚÂ„Â´s Virtual Reality Deal as It Confronts Big Tech | False | By David McCabe and Mike Isaac | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/opinion/letters/work-friends.html | Work Friends Can Last a Lifetime | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/27/us/politics/biden-emergency-declarations.html | Biden Is Facing Crisis After Crisis. But Are They Emergencies? | False | By Michael D. Shear | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-30 | https://www.nytimes.com/2022/07/27/movies/brandon-perea-nope-angel.html | Why Brandon Pereaâ€ŚÂ„Â´s â€ŚÂ„Â´Nopeâ€ŚÂ„Â´ Audition Made Jordan Peele Cry | False | By Kyle Buchanan | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/health/hiv-infections-unaids.html | H.I.V. Infections Remain Persistently High, U.N. Reports | False | By Apoorva Mandavilli | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/dance/dormeshia-review-rhythm-is-life.html | Review: Dormeshia Coasts on Her Tap Mastery in â€ŚÂ„Â²Rhythm Is Lifeâ€ŚÂ„Â´ | False | By Brian Seibert | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-30 | https://www.nytimes.com/2022/07/27/arts/lourdes-grobet-dead.html | Lourdes Grobet, Photographer of Mexicoâ€ŚÂ„Â´s Masked Wrestlers, Dies at 81 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/arts/television/jeopardy-ken-jennings-mayim-bialik.html | Final â€ŚÂ„Â²Jeopardy!â€ŚÂ„Â´: Ken Jennings and Mayim Bialik to Split Hosting Duties | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-27 | https://www.nytimes.com/2022/07/27/sports/golf/liv-trump-bedminster-saudi-arabia.html | Trump Embraces LIV Golf, Backing a New Saudi Strategy | False | By Alan Blinder and Maggie Haberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/indiana-abortion.html | With Roe Gone, Republicans Quarrel Over How Far to Push Abortion Bans | False | By Mitch Smith and Julie Bosman | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/world/asia/27phyo-zeya-thaw-dead.html | Phyo Zeya Thaw, Burmese Pro-democracy Rapper, 41, Is Executed | False | By Hannah Beech | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-08-02 | https://www.nytimes.com/2022/07/27/science/murder-hornet-renamed.html | The Worldâ€ŚÂ„Â´s Largest Hornet Is Getting a New Name | False | By Oliver Whang | 2022-10-14 | TX 9-207-887 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/spirit-airlines-frontier-jetblue.html | Spirit Airlines and Frontier call off a proposed merger. | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/technology/meta-earnings-revenue-decline.html | Meta reports first revenue decline and a 36 percent profit drop. | False | By Mike Isaac | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/ford-earnings.html | Fordâ€šÃ„Ã´s quarterly profit is up nearly 20% from a year earlier. | False | By Neal E. Boudette | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/george-tanios-brian-sicknick-jan-6.html | Man Accused in Jan. 6 Assault on Officer Pleads Guilty to Lesser Charges | False | By Alan Feuer | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/health/vitamin-d-bone-fractures.html | Study Finds Another Condition That Vitamin D Pills Do Not Help | False | By Gina Kolata | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/big-tech-oz-jd-vance-masters-senate.html | 3 Senate Hopefuls Denounce Big Tech. They Also Have Deep Ties to It. | False | By Jonathan Weisman | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/manchin-climate-tax-bill.html | Manchin, in Reversal, Agrees to Quick Action on Climate and Tax Plan | False | By Emily Cochrane, Jim Tankersley and Lisa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/soccer/germany-france-corinne-diacre.html | Franceâ€šÃ„Ã´s Corinne Diacre Is Not Interested in Your Opinion | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/health/fda-tobacco-philip-morris.html | F.D.A. Tobacco Science Official Takes Job at Philip Morris | False | By Christina Jewett | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/health/monkeypox-vaccine-doses.html | U.S. to Distribute 800,000 Doses of Monkeypox Vaccine | False | By Apoorva Mandavilli | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/science/mars-sample-mission-nasa.html | NASA Will Send More Helicopters to Mars | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/sports/golf/liv-golfers-pga.html | Why Do LIV Golfers Struggle to Explain Why They Left the PGA Tour? | False | By Bill Pennington | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/business/economy/fed-interest-rate-inflation.html | Federal Reserve Makes Another Supersized Rate Increase to Tame Inflation | False | By Jeanna Smialek | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/fake-electors-explained-trump-jan-6.html | The Fake Electors Scheme, Explained | False | By Alan Feuer and Katie Benner | 2022-09-01 | TX 9-189-149 |
| 2022-07-27 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/russia-griner-whelan-prisoners.html | U.S. Offers to Swap Russian Arms Dealer for Griner and Whelan | False | By Michael Crowley, Julian E. Barnes and Ivan Nechepurenko | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/27/opinion/maga-trump-police.html | MAGA Doesnâ€šÃ„Ã´t Care About Cops | False | By Charles M. Blow | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/27/pageoneplus/corrections-july-28-2022.html | Corrections: July 28, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/27/us/politics/biden-jinping-china-taiwan.html | Chinaâ€šÃ„Ã´s Domestic Troubles Will Hang Over Biden-Xi Call | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-27 | https://www.nytimes.com/2022/07/27/crosswords/daily-puzzle-2022-07-28.html | Heffalumps and Woozles | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/interactive/2022/07/27/climate/climate-change-fungi.html | Unearthing the Secret Superpowers of Fungus | False | By Somini Sengupta | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-27 | https://www.nytimes.com/2022/07/27/todayspaper/quotation-of-the-day-yosemites-paradox-cutting-the-trees-to-save-the-park.html | Quotation of the Day: Yosemiteâ€šÃ„Ã´s Paradox Cutting the Trees to Save the Park | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/europe/ukraine-war-military-artifacts.html | The Hunt Is On for â€šÃ„Ã²War Trophiesâ€šÃ„Ã´ in Ukraine | False | By Jeffrey Gettleman | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/baseball/andrew-benintendi-yankees-trade.html | Needing a Bat, the Yankees Trade for Andrew Benintendi | False | By Gary Phillips | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/insider/a-newsletter-that-puts-all-the-pieces-together.html | A Newsletter That Puts All the Pieces Together | False | By Emmett Lindner | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/nyregion/guns-public-defenders-scotus.html | Unlikely Fans of Supreme Court Ruling on Guns: Public Defenders | False | By Jonah E. Bromwich | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/theater/richard-iii-casting-debates.html | Who Can Play the King? Questions of Representation Fuel Casting Debates. | False | By Marc Tracy | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/style/festivals-fashion-where-rihanna-got-her-style-groove.html | Where Rihanna Got Her Style Groove | False | By Jaha Nailah Avery | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/health/covid-deaths-black-hispanic-rural.html | In Rural America, Covid Hits Black and Hispanic People Hardest | False | By Benjamin Mueller | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/business/ukraine-grain-harvest-piles.html | Crops â€šÃ„Ã²Stored Everywhereâ€šÃ„Ã´: Ukraineâ€šÃ„Ã´s Harvest Piles Up | False | By Liz Alderman and Diego Ibarra Sanchez | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/interactive/2022/07/28/arts/comedian-water-bottle-standup.html | Whatâ€šÃ„Ã´s the Deal With Water Bottles? | False | By Jason Zinoman | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/interactive/2022/07/28/realestate/28hunt-burgess.html | Planning Her Golden Years in the Golden State: What Could She Afford? | False | By Debra Kamin | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/magazine/judge-john-hodgman-on-satin-sheets.html | Judge John Hodgman on Satin Sheets | False | By John Hodgman | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/magazine/poem-summer-terror.html | Poem: Summer Terror | False | By Sandra Lim and Victoria Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/books/review/george-dawes-green-kingdoms-of-savannah.html | In Savannah, Spanish Moss, Tea Roses and Murder | False | By Sarah Weinman | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/opinion/china-us-taiwan-pelosi.html | Nancy Pelosiâ€šÃ„Ã´s Trip to Taiwan Is Too Dangerous | False | By Bonnie S. Glaser and Zack Cooper | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/nyregion/third-parties-governor-ny.html | For First Time Since 1946, New Yorkers Have Just 2 Choices for Governor | False | By Jay Root | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/swing-voters-political-parties.html | Swing Voters, Struggling With Their Options, Scramble Traditional Political Coalitions | False | By Katie Glueck | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-07 | https://www.nytimes.com/2022/07/28/books/review/the-measure-nikki-erlick.html | This Novelist Spun an Existential Question Into a Best Seller | False | By Elisabeth Egan | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/books/review/mohsin-hamid-by-the-book-interview.html | Mohsin Hamid Is Working Through Literature, From the Top | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/realestate/top-nyc-real-estate-sales.html | A Pair of Co-ops Sold for $101 Million as the Market Returned to a Boil | False | By Vivian Marino | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/opinion/republican-governors.html | These Republican Governors Are Delivering Results, and Many Voters Like Them for It | False | By Liz Mair | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/climate/climate-change-deal-manchin.html | Surprise Deal Would Be Most Ambitious Climate Action Undertaken by U.S. | False | By Lisa Friedman and Brad Plumer | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/baseball/yankees-mets.html | In This Subway Series, the Mets Did All the Flexing | False | By Tyler Kepner | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/los-angeles-bridge-viaduct.html | Los Angeles Enjoys Its New Bridge a Little Too Much | False | By Shawn Hubler and Soumya Karlamangla | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/upshot/abortion-bans-states-social-services.html | States With Abortion Bans Are Among Least Supportive for Mothers and Children | False | By Emily Badger, Margot Sanger-Katz, Claire Cain Miller and Eve Washington | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/nyregion/nypd-doj-special-victims-investigation.html | â€šÃ„Ã²Negligent and Sexistâ€šÃ„Ã´: Why Rape Survivors Asked Feds to Investigate N.Y.P.D. | False | By Ashley Southall | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/us/politics/abortion-doctor-caitlin-bernard-ohio.html | An Indiana Doctor Speaks Out on Abortion, and Pays a Price | False | By Sheryl Gay Stolberg and Ava Sasani | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/business/economy/china-foreign-business-economy-covid.html | They Flocked to China for Boom Times. Now Theyâ€šÃ„Ã´re Thinking Twice. | False | By Daisuke Wakabayashi and Patricia Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/economy/gdp-q2-economy.html | U.S. Economy Shows Another Decline, Fanning Recession Fears | False | By Ben Casselman | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/shell-profit-record.html | Shell reports record profit, again, with $11.5 billion in latest quarter. | False | By Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 0001-01-01 | https://www.nytimes.com/2022/07/28/us/indiana-jail-rape-lawsuit.html | Inmates Allege They Were Raped and Assaulted After Guard Was Bribed | False | By Christine Hauser and Livia Albeck-Ripka | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-01 | https://www.nytimes.com/2022/07/28/arts/television/neighbours-end.html | After 37 Years, the Sunny World of â€šÃ„Â²Neighboursâ€šÃ„Â´ Comes to an End | False | By Isabella Kwai | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/jetblue-spirit-merger.html | JetBlue and Spirit announce plan to merge, creating fifth-largest U.S. airline. | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/a-balance-review-critical-distance.html | â€šÃ„Â²A Balanceâ€šÃ„Â´ Review: Critical Distance | False | By Austin Considine | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/hansan-rising-dragon-review.html | â€šÃ„Â²Hansan: Rising Dragonâ€šÃ„Â´ Review: Naval Gazing | False | By Nicolas Rapold | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/dc-league-of-super-pets-review.html | â€šÃ„Â²DC League of Super-Petsâ€šÃ„Â´ Review: #ReleaseTheLassieCut | False | By Calum Marsh | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/ali-ava-review.html | â€šÃ„Â²Ali & Avaâ€šÃ„Â´ Review: Donâ€šÃ„Â´t You Want to Sing Along? | False | By Beandrea July | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/paradise-highway-review.html | â€šÃ„Â²Paradise Highwayâ€šÃ„Â´ Review: A Test of Loyalty | False | By Concepciã¢â€ž¢n de Leã³n | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/resurrection-review.html | â€šÃ„Â²Resurrectionâ€šÃ„Â´ Review: Mother of Fears | False | By Jeannette Catsoulis | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/a-love-song-review.html | â€šÃ„Â²A Love Songâ€šÃ„Â´ Review: When Moving Forward Means Looking Back | False | By Jeannette Catsoulis | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/sharp-stick-review.html | â€šÃ„Â²Sharp Stickâ€šÃ„Â´ Review: The Babysitterâ€šÃ„Â´s Schlubs | False | By Amy Nicholson | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/vengeance-review.html | â€šÃ„Â²Vengeanceâ€šÃ„Â´ Review: A Dish Best Served With Frito Pie | False | By A.O. Scott | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/beagles-rescue-envigo.html | 4,000 Mistreated Beagles Need Homes. These Folks Are Stepping Up. | False | By April Rubin and Jesus Jimã©nez | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/arts/design/ukraine-war-art-culture.html | The Role of Art in a Time of War | False | By Jason Farago | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/realestate/which-city-is-most-expensive-for-renters-you-might-be-surprised.html | Which City Is Most Expensive for Renters? You Might Be Surprised. | False | By Stefanos Chen | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/live/2022/07/28/world/ukraine-russia-news-war/viktor-bout-merchant-of-death-prisoner | The Russian arms dealer at the center of a proposed swap for Brittney Griner has a notorious history. | False | By Valerie Hopkins and Alan Yuhas | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/style/miscarriage-privacy.html | Why Is My Sister Telling People About My Miscarriage? | False | By Philip Galanes | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/arts/design/serpentine-gallery-back-to-earth-eno-obrist.html | At the Serpentine, a Show of Natureâ€šÃ„Â´s Healing Power | False | By Frank Rose | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/australia/di-sanh-duong-chinese-austrailia.html | A Test Case for Australiaâ€šÃ„Ã´s Broad New Law Against Foreign Meddling | False | By Yan Zhuang | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/americas/pope-francis-canada-elderly.html | Pope Francis, Slowed by Aging, Finds Lessons in Frailty | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/kentucky-flash-flooding.html | 8 Dead as Flash Flooding Swamps Parts of Kentucky | False | By Jesus Jimâ€šÃ„Ã´nez and April Rubin | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-07 | https://www.nytimes.com/2022/07/28/books/review/a-hard-place-to-leave-marcia-desanctis-into-the-inferno-stuart-palley-crying-in-the-bathroom-erika-l-sanchez-all-down-darkness.html | Memoir Writing Is Always an Act of Translation | False | By Melissa Febos | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/west-virginia-fossil-fuel-banks.html | West Virginia Punishes Banks That It Says Donâ€šÃ„Ã´t Support Coal | False | By David Gelles | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/arts/dance/chun-wai-chan-new-york-city-ballet.html | â€šÃ„Â²Princes Can Be Asian, Tooâ€šÃ„Ã´: A Dancer Breaks Barriers in Ballet | False | By Javier C. Hernâ€šÃ„Â°ndez | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/how-to-please-a-woman-review.html | â€šÃ„Â²How to Please a Womanâ€šÃ„Ã´ Review: The Service Industry | False | By Natalia Winkelman | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/hypochondriac-review.html | â€šÃ„Â²Hypochondriacâ€šÃ„Ã´ Review: A Mother of All Breakdowns | False | By Teo Bugbee | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/germany-inflation.html | German Inflation Hits 8.5 Percent, Again Driven by High Energy Prices | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/well/live/night-sweats.html | Why Do I Sweat So Much in My Sleep? | False | By Alice Callahan | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/arts/television/bernard-cribbins-dead.html | Bernard Cribbins, British Actor Known for â€šÃ„Â²Doctor Who,â€šÃ„Ã´ Is Dead at 93 | False | By Christine Hauser | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/movies/sona-movsesian-conan-obrien-friend.html | Sona Movsesian Leans on The Rock, Cher and Mister Rogers | False | By Chris Kornelis | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/blue-island-review.html | â€šÃ„Â²Blue Islandâ€šÃ„Ã´ Review: In Hong Kong, the Past Is Present | False | By Ben Kenigsberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/2022/07/28/dining/drinks/should-you-chill-red-wine.html | Should Red Wines Be Served Cool? | False | By Eric Asimov | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/2022/07/28/dining/drinks/dry-german-riesling-wine.html | Dry German Riesling An Eternal Conundrum | False | By Eric Asimov | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/medusa-review.html | â€šÃ„Â²Medusaâ€šÃ„Ã´ Review: Liberated Women | False | By Beatrice Loayza | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/music/valentin-schwarz-bayreuth-ring.html | â€šÃ„Â²A Stone in the Mosaicâ€šÃ„Ã´: A Director Enters the House of Wagner | False | By Ben Miller | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/science/ai-deepmind-proteins.html | A.I. Predicts the Shape of Nearly Every Protein Known to Science | False | By Cade Metz | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/middleeast/iran-drone-exports.html | Iran Ramps Up Drone Exports, Signaling Global Ambitions | False | By Euan Ward and Farnaz Fassihi | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/honor-society-review.html | â€šÃ„Â²Honor Societyâ€šÃ„Ã´ Review: Ivy League Strategistâ€šÃ„Ã´s Cynical Shell Is Cracked | False | By Glenn Kenny | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-28 | https://www.nytimes.com/2022/07/28/technology/tech-uncertainty.html | The Word of the Year Is â€šÃ„Â²Uncertaintyâ€šÃ„Ã´ | False | By Shira Ovide | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/heat-records-summer-climate.html | When the Heat Canâ€šÃ„Ã´t Be Beat | False | By Jack Healy, Edgar Sandoval and Elena Shao | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/football/dan-snyder-harassment-congress.html | Daniel Snyder Answers Congressâ€™s Questions About Commanders Harassment Claims | False | By Jenny Vrentas and Ken Belson | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/music/classical-music-recordings-july.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/opinion/dr-oz-trump-fetterman-senate.html | Finally, a Dr. Oz Show That I Really Want to Watch | False | By Frank Bruni | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/basketball/its-a-long-leap-from-sports-team-owner-to-us-senator.html | Itâ€™s a Long Leap From Sports Team Owner to U.S. Senator | False | By David W. Chen | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/golf/donald-trump-liv-saudi-pga.html | Trump Criticizes PGA Tour and Praises Saudis for Backing LIV Golf | False | By David Waldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/adolfas-mekas-hallelujah-the-hills.html | An Avant-Garde Film That Went for Laughs Instead of Scandal | False | By J. Hoberman | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/biden-xi-call-china.html | Biden and Xi Conduct Marathon Call During Time of Rising Tensions | False | By Peter Baker and Jane Perlez | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/movies/not-okay-review.html | â€˜Not Okayâ€™â€™ Review: Posting Through It | False | By Lena Wilson | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/europe/viktor-bout-russia-prisoner-swap.html | Russian Arms Dealer in Proposed Swap for Brittney Griner Has Notorious History | False | By Valerie Hopkins and Alan Yuhas | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/climate/biden-climate-deal-key-provisions.html | 7 Key Provisions in the Climate Deal | False | By Elena Shao | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/nyregion/gay-men-monkeypox-health-crisis.html | â€˜Itâ€™s Scaryâ€™â€™: Gay Men Confront a Health Crisis With Echoes of the Past | False | By Liam Stack | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/opinion/letters/us-middle-class.html | The Decline of the Middle Class in America | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/opinion/recession-inflation.html | How Goes the War on Inflation? | False | By Paul Krugman | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-09 | https://www.nytimes.com/2022/07/28/science/pollination-algae-crustacean.html | Like Bees of the Seas, These Crustaceans Pollinate Seaweed | False | By Annie Roth | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/manchin-schumer-climate-tax-deal.html | After Clash, Manchin and Schumer Rushed to Reset Climate and Tax Deal | False | By Emily Cochrane and Annie Karni | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/carried-interest-loophole-tax-proposal.html | Carried Interest Is Back in the Headlines. What Would a New Tax Proposal Do? | False | By Alan Rappeport and Emily Flitter | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/opinion/russia-us-outer-space.html | The Final Frontier Soon May No Longer Belong to All of Us | False | By Jessica F. Green | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/design/raphael-montanez-ortiz-el-museuo-del-barrio.html | How to Decolonize a Museum? Try an Ax. | False | By John Vincler | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/theater/oresteia-review-park-avenue-armory.html | â€˜Â²Oresteiaâ€™â€™ Review: A Motherâ€™s Grief, Underestimated | False | By Laura Collins-Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/2022/07/28/dining/how-to-cook-vacation-rental.html | How to Cook in a Vacation Rental (and Still Enjoy Your Vacation) | False | By Ali Slagle | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/trader-joes-union.html | Trader Joeâ€™s workers at a Massachusetts store form a union, a milestone in the chain. | False | By Noam Scheiber | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/arts/music/minnesota-orchestra-thomas-sondergard.html | Minnesota Orchestra Names Thomas Søndergård as Music Director | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/trump-garland-investigation.html | 2016 Campaign Looms Large as Justice Dept. Pursues Jan. 6 Inquiry | False | By Glenn Thrush, Adam Goldman and Katie Benner | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/design/becher-met-review-photography-industry.html | Photographyâ€™s Delightful Obsessives | False | By Blake Gopnik | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-08-02 | https://www.nytimes.com/2022/07/28/science/holes-ocean-floor-mystery.html | There Are Holes on the Ocean Floor. Scientists Donâ€šÃ„Ã´t Know Why. | False | By Christine Chung | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/media/los-angeles-times-bad-city-usc.html | How Los Angeles Times Handled Exposâ€šÃ„Â© Becomes the Talk of the Town | False | By John Koblin | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/arts/television/the-resort-paper-girls-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-03 | https://www.nytimes.com/2022/07/28/dining/upside-down-cake-easy-summer-recipes.html | Take Your Cakes to the Upside Down | False | By Melissa Clark | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/newsmax-verizon-fios.html | Newsmax renews deal to be carried by Verizonâ€šÃ„Ã´s Fios, days before rival OAN is to be dropped. | False | By Lora Kelley | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2023-10-27 | https://www.nytimes.com/2022/07/28/business/amazon-revenue-slow-growth-rate.html | Amazon posts 7.2 percent increase in revenue, the slowest growth rate in two decades. | False | By Karen Weise | 2023-12-01 | TX 9-342-549 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/world/europe/ukraine-russia-counteroffensive-kherson.html | Russians, Risking Isolation in the South, Build Up for Ukrainian Attack | False | By Michael Schwirtz, Marc Santora, Matthew Mpoke Bigg, Maria Varenikova and Michael Levenson | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/technology/ftc-lina-khan-meta.html | F.T.C. Chair Upends Antitrust Standards With Meta Lawsuit | False | By Cecilia Kang | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/tim-giago-dead.html | Tim Giago, Native American Newspaperman, Is Dead at 88 | False | By Alex Williams | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/technology/instagram-reverses-changes.html | Instagram rolls back some product changes after user backlash. | False | By Kalley Huang and Mike Isaac | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/eric-greitens-missouri-senate.html | Eric Greitensâ€šÃ„Â´s Turbulent Political Career Stands on the Brink | False | By Blake Hounshell | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/apple-earnings.html | Apple Continues to Grow, but Profits Drop as Costs Rise | False | By Tripp Mickle | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/fbi-larry-nassar-lawsuits.html | F.B.I. Indicates Itâ€šÃ„Â´s Willing to Settle Nassar Lawsuits | False | By Katie Benner and Glenn Thrush | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/climate-tax-bill-inflation-biden.html | Democratsâ€šÃ„Â´ Plan to Fight Inflation May Lower Costs Over Time | False | By Jim Tankersley and Alan Rappeport | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-31 | https://www.nytimes.com/2022/07/28/arts/television/beavis-and-butt-head-mike-judge.html | Heh-Heh. Huh-Huh. Mike Judge Brings Back â€šÃ„Ã²Beavis and Butt-Head.â€šÃ„Ã´ | False | By Dave Itzkoff | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/climate/britain-heat-wave-climate-change.html | Climate Change Worsened Britainâ€šÃ„Â´s Heat Wave, Scientists Find | False | By Raymond Zhong | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-08-04 | https://www.nytimes.com/2022/07/28/style/olena-zelenska-vogue.html | Why a Vogue Cover Created a Controversy for Olena Zelenska | False | By Vanessa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/health/transgender-youth-uk-tavistock.html | England Overhauls Medical Care for Transgender Youth | False | By Azeen Ghorayshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/big-tech-resilient-economy.html | Big Tech Is Proving Resilient as the Economy Cools | False | By Tripp Mickle | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/golf/liv-charles-barkley-saudi.html | Hey, LIV Golf. Charles Barkley Is Waiting for Your Call. | False | By David Waldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/naomi-biden-white-house-wedding.html | Bidenâ€šÃ„Â´s Granddaughter to Hold Wedding on White Houseâ€šÃ„Â´s South Lawn | False | By Zach Montague | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/opinion/find-who-you-are.html | How to Find Out Who You Are | False | By David Brooks | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/mike-pence-2024-trump.html | Mike Pence Keeps Trying to Make Mike Pence Happen | False | By Blake Hounshell | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-28 | 2022-07-30 | https://www.nytimes.com/2022/07/28/us/politics/doug-mastriano-gab.html | Doug Mastriano says his antisemitic ally â€šÃ‚Â'doesnâ€šÃ‚Â't speak for meâ€šÃ‚Â' | False | By Trip Gabriel | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/business/media/buffalo-news-editor-sheila-rayman.html | Sheila Rayam Is Named Executive Editor of The Buffalo News | False | By Livia Albeck-Ripka | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/sports/golf/donald-trump-liv-bedminster.html | Watching Trump Play Golf: Decent Drives, Skipped Putts, Lots of Sweat | False | By Bill Pennington | 2022-09-01 | TX 9-189-149 |
| 2022-07-28 | 2022-07-29 | https://www.nytimes.com/2022/07/28/health/monkeypox-becerra-states.html | Health Secretary Says States â€šÃ‚Â'Need to Work With Usâ€šÃ‚Â' on Fighting Monkeypox | False | By Sheryl Gay Stolberg and Noah Weiland | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-16 | https://www.nytimes.com/2022/07/28/well/move/easy-exercise-tips.html | Four Fitness Facts to Fuel Your Workout | False | By Melinda Wenner Moyer | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/griner-bout-hostages-diplomacy.html | U.S. Offer to Swap Russian Arms Dealer for Griner Highlights Uncomfortable Choices | False | By Peter Baker | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/28/us/politics/gitmo-prisoner-torture-cia.html | GuantÃ¡sÂ°namo Prisoner Said He Was Waterboarded; Agents Omitted It From Memo | False | By Carol Rosenberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/politics/covid-booster-shots.html | Biden Administration Plans to Offer Updated Booster Shots in September | False | By Noah Weiland and Sharon LaFraniere | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/china-semiconductors.html | China Has Leapfrogged the U.S. in Key Technologies. Can a New Law Help? | False | By David E. Sanger | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/28/us/supreme-court-sotomayor-barrett.html | Justices Sotomayor and Barrett Say the Supreme Court Remains Collegial | False | By Adam Liptak | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-28 | https://www.nytimes.com/2022/07/28/crosswords/daily-puzzle-2022-07-29.html | Motley Skill Set | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/28/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/28/pageoneplus/corrections-july-29-2022.html | Corrections: July 29, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/28/todayspaper/quotation-of-the-day-in-monkeypox-gay-men-confront-a-health-crisis-with-echoes-of-the-past.html | Quotation of the Day: In Monkeypox, Gay Men Confront a Health Crisis With Echoes of the Past | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/modern-love-infidelity-polygraph-test.html | The Polygraph Test That Saved My Marriage | False | By Khalid Abdulqaadir | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/hunter-davis-kara-naseef-wedding.html | Their Courtship in a Nutshell? Cry and Cry Again. | False | By Tammy La Gorce | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/mrinal-kalakrishnan-preeti-talwai-wedding.html | Not Searching for Love, They Found It at Google | False | By Emma Grillo | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/anthony-zraly-keith-henderson-wedding.html | Wine Connoisseurs, in Coupling, Discover the Perfect Blend | False | By Stephanie Cain | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/terry-serpico-kadia-saraf-wedding.html | On the Set of â€šÃ‚Â²Law & Order: SVU,â€šÃ‚Â' an Unscripted Meet-Cute | False | By Tammy La Gorce | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/29/sports/football/will-anyone-hold-daniel-daniel-snyder-accountable.html | Will Anyone Hold Daniel Snyder Accountable? | False | By Kurt Streeter | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/29/world/europe/europe-germany-ukraine-energy.html | Dry Fountains, Cold Pools, Less Beer? Germans Tiptoe Up the Path to Energy Savings | False | By Erika Solomon and Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/books/review/johnnie-christmas-swim-team.html | Water Dance | False | By Bonnie Tsui | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/asia/mirror-hong-kong.html | Large Video Screen Falls During Mirror Concert in Hong Kong, Injuring 2 | False | By Mike Ives | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-29 | 2022-07-28 | https://www.nytimes.com/2022/07/29/insider/getting-well-with-lori-leibovich.html | Getting Well With Lori Leibovich | False | By Sarah Diamond | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/29/movies/purple-hearts.html | â€˜Purple Heartsâ€™ Review: A Marriage of Convenience | False | By Claire Shaffer | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/filmmaker-gabriel-gomez-tells-brooklyn-stories.html | Filmmaker Gabriel Gomez Tells Brooklyn Stories | False | By John Ortved | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/nyregion/redistricting-caused-chaos-some-savvy-politicians-are-making-the-most-of-it.html | Redistricting Caused Chaos. Some Savvy Politicians Are Making the Most of It. | False | By Ginia Bellafante | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/opinion/russia-oil-sanctions-biden.html | Russia Is Making Heaps of Money From Oil, but There Is a Way to Stop That | False | By The Editorial Board | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/business/bezos-yacht-rotterdam.html | The Country That Wants to â€˜Be Averageâ€™ vs. Jeff Bezos and His $500 Million Yacht | False | By David Segal | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/style/b-stuyvesant-champagne-marvina-robinson.html | In Brooklyn, Her Champagne Wishes Came True | False | By Jenny Block | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/opinion/why-andrew-yangs-new-third-party-is-bound-to-fail.html | Why Andrew Yangâ€™s New Third Party Is Bound to Fail | False | By Jamelle Bouie | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/nyregion/dog-lawyer.html | The Dog Lawyer Doesnâ€™t Care That You Hate Him | False | By Hope Corrigan | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-17 | https://www.nytimes.com/2022/07/29/well/family/quarter-life-crisis.html | What Psychologists Want Todayâ€™s Young Adults to Know | False | By Dani Blum | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/nyregion/60-wall-street-historic-preservation.html | The Fight to Save New Yorkâ€™s Extravagantly â€˜80s Subway Entrance | False | By Dodai Stewart | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/realestate/investing-self-care-real-estate-women.html | Investing in Real Estate as Self-Care | False | By Jennifer Miller | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/nyregion/nozumu-abe-sushi.html | How a Sushi Chef Spends His Sundays | False | By Kaya Laterman | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/us/parkland-school-shooting-trial.html | At the Parkland Trial, Families Must Endure Grisly Evidence on Repeat | False | By Patricia Mazzei | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/investing-retirement-markets.html | 6 Ways Youâ€™re Coping With a Roller-Coaster Market | False | By Elizabeth Harris | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/asia/south-korea-dr-oh-golden-clinic.html | Dr. Oh, â€˜the God of Parenting,â€™ Will See You Now. On Television. | False | By John Yoon | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/technology/twitch-stalking.html | How Streaming Stars Pay the Price of Online Fame | False | By Kellen Browning and Kashmir Hill | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/canada/pope-francis-canada-catholics.html | Why Catholicism Remains Strong in Canada | False | By Ian Austen | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-02 | https://www.nytimes.com/2022/07/29/health/mma-combat-sports-doctors.html | The M.M.A. Doctorâ€™s Dilemma: To Stop or Not to Stop the Fight | False | By Oliver Whang | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/australia/saudi-sisters-death.html | Police Seek Help in Deaths of Two Saudi Sisters in Australia | False | By Yan Zhuang | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/eurozone-economy-grows-faster-than-expected-but-so-does-inflation.html | Eurozone Economy Grew Faster Than Expected, but So Did Prices | False | By Melissa Eddy | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/opinion/environment/joe-manchin-climate-inflation-bill.html | In Compromise, the Climate Left May Be Vindicated | False | By David Wallace-Wells | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-08 | https://www.nytimes.com/2022/07/29/us/hiking-tips-national-parks.html | Going Hiking? Donâ€™t Forget These Safety Tips. | False | By Derrick Bryson Taylor | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/basketball/a-paean-to-the-gods-and-shammgods-of-new-york-city-hoops.html | A Paean to the Gods (and Shammgods) of New York City Hoops | False | By Elena Bergeron | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/exxon-chevron-profit.html | Exxon and Chevron Report Record Profits on High Oil and Gas Prices | False | By Isabella Simonetti | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/asia/china-taiwan-pelosi-explained.html | Why Pelosiâ€šÃ„Â´s Taiwan Visit Is Raising U.S.-China Tensions | False | By Jane Perlez | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/arts/design/holocaust-photos-dutch-nazi.html | Photos That Helped to Document the Holocaust Were Taken by a Nazi | False | By Nina Siegal | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/nyregion/mta-cellphone-service-subway-tunnels.html | The M.T.A. Is Bringing Cellphone Service to New Yorkâ€šÃ„Â´s Subway Tunnels | False | By Ana Ley | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/economy/fed-inflation-wage-growth.html | Pay growth and prices picked up, keeping the Fed on track for rate increases. | False | By Jeanna Smialek and Ben Casselman | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/arts/sam-sanders-npr-vulture.html | Reintroducing Sam Sanders | False | By Reggie Ugwu | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-09 | https://www.nytimes.com/2022/07/29/well/mind/medical-gaslighting.html | Feeling Dismissed? How to Spot â€šÃ„Â²Medical Gaslightingâ€šÃ„Â´ and What to Do About It. | False | By Christina Caron | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/arts/music/santtu-matias-rouvali.html | A Conductor Who Knows His Way Around a Score, and a Farm | False | By Joshua Barone | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/pena-nunes-ufc-fighters.html | Mom Knows Best. She Fights Best, Too. | False | By Emmanuel Morgan and Melanie Metz | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/theater/happy-life-review.html | â€šÃ„Â²Happy Lifeâ€šÃ„Â´ Review: Ghosts in the Studio | False | By Naveen Kumar | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 0001-01-01 | https://www.nytimes.com/live/2022/07/29/us/kentucky-flooding-west-virginia/its-unreal-how-strong-the-current-was | â€šÃ„Â²Itâ€šÃ„Â´s unreal how strong the current was.â€šÃ„Â´ | False | By April Rubin and Johnny Diaz | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/energy-environment/climate-bill-electric-cars-energy.html | Climate Bill â€šÃ„Â²Transformativeâ€šÃ„Â´ for Auto and Energy Industries | False | By Jack Ewing and Ivan Penn | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/rising-rates-inflation-recession.html | How to Ride Out a Murky Economy | False | By Jeff Sommer | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/for-every-season-weddings-weddings-weddings.html | For Every Season, Weddings, Weddings, Weddings | False | By Julia Rothman and Shaina Feinberg | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/opinion/letters/jennifer-lopez-affleck.html | J. Lo, J. Aff and Womenâ€šÃ„Â´s Choices | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/strong-profits-shaky-economy.html | If the Economy Is Shaky, Why Are Company Profits Still Strong? | False | By Peter Eavis | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/theater/bottom-of-the-ocean-review.html | Review: In â€šÃ„Â²Bottom of the Ocean,â€šÃ„Â´ a Deep Dive Into the Soul | False | By Alexis Soloski | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/arts/music/tristan-und-isolde-santa-fe-opera-review.html | Review: A â€šÃ„Â²Tristan und Isoldeâ€šÃ„Â´ Plays Out in Shadows and Light | False | By David Allen | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/politics/biden-judges-democrats-senate.html | Despite Bidenâ€šÃ„Â´s Success on Judges, Progressives Demand a Faster Pace | False | By Carl Hulse | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/large-landlords-aggressively-moved-against-renters-in-the-pandemic-a-report-says.html | Large landlords aggressively moved against renters in the pandemic, a report says. | False | By Matthew Goldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/health/allergan-opioids-settlement.html | Allergan Reaches Tentative $2.37 Billion Deal to Settle Opioid Suits | False | By Jan Hoffman | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/arts/music/beyonce-renaissance-dance-music-guide.html | Beyoncéâ€šÃ„Â¢â€šÃ„Â´s â€šÃ„Â²Renaissanceâ€šÃ„Â´ Embodies Decades of Dance Music. Hereâ€šÃ„Â´s a Guide. | False | By Michaelangelo Matos | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/movies/will-smith-video-chris-rock-slap.html | Will Smith Says He Is â€šÃ„Â´Deeply Remorsefulâ€šÃ„Â´ Over Chris Rock Slap | False | By Julia Jacobs | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/science/parechovirus-nashville-infants-children.html | Parechovirus Sickened 23 Infants in Nashville, C.D.C. Says | False | By Alex Traub | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-02 | https://www.nytimes.com/2022/07/29/arts/music/playlist-beyonce-rosalia.html | Beyoncâ€šÃ„Â´â€šÃ„Â´s Anthem for the Unique, and 10 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/politics/immigration-latinos-hispanic-voters.html | Pushing an Immigration Conspiracy Theory, While Courting Latinos | False | By Jennifer Medina | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/stock-market-july.html | The S&P 500 had its best month since November 2020. | False | By Joe Rennison | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/world/middleeast/uae-asim-ghafoor-detained.html | Pressure Grows in the U.S. for the U.A.E. to Free an American Lawyer | False | By Vivian Yee | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/media/vice-media-antenna-group.html | Antenna Group Emerges as Bidder for Vice Media | False | By Benjamin Mullin and Lauren Hirsch | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 0001-01-01 | https://www.nytimes.com/2022/07/29/us/megamillions-jackpot.html | Single Mega Millions Ticket Wins $1.34 Billion as Jackpot Grows | False | By Christine Hauser | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/sports/soccer/manchester-city-liverpool-community-shield.html | Coming This Season: Pep Guardiola 3.0 | False | By Rory Smith | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/business/roxane-gay-work-friend-coming-out.html | The One Thing You Can Control at Work Is You | False | By Roxane Gay | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/theater/to-kill-a-mockingbird-closes-broadway.html | â€šÃ„Â´To Kill a Mockingbirdâ€šÃ„Â´ Closes on Broadway as Creators Spar With Rudin | False | By Michael Paulson | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-08-01 | https://www.nytimes.com/2022/07/29/opinion/recession-not-for-big-tech.html | Recession? Not for Big Tech. | False | By Farhad Manjoo | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/opinion/brittney-griner-prisoner-swap.html | Brittney Griner and the Total Lopsidedness of Prisoner Swaps with Russia | False | By Serge Schmemann | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/health/monkeypox-spread-vaccine-treatment.html | Three Pressing Questions About Monkeypox: Spread, Vaccination, Treatment | False | By Apoorva Mandavilli | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/books/charlotte-pomerantz-dead.html | Charlotte Pomerantz, Inventive Childrenâ€šÃ„Â´s Book Author, Dies at 92 | False | By Neil Genzlinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-08-03 | https://www.nytimes.com/2022/07/29/dining/pacific-northwest-restaurants-struggle-as-temperatures-spike.html | Pacific Northwest Restaurants Struggle as Temperatures Spike | False | By Victoria Petersen | 2022-10-14 | TX 9-207-887 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/nyregion/ricardo-cruciano-sexual-assault.html | Pain Doctor Found Guilty of Sexually Assaulting Patients | False | By Troy Closson | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/politics/russia-terrorism-blinken.html | Blinken Resists Push to Label Russia a Terrorist State | False | By Michael Crowley and Edward Wong | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/europe/ukraine-prison-russia-azov.html | Explosion Kills Dozens of Ukrainian Captives at Russian-Held Prison | False | By Michael Schwirtz, Valerie Hopkins and Cora Engelbrecht | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/books/review/the-only-woman-imny-humes.html | â€šÃ„Â²The Only Womanâ€šÃ„Â‚ in the Room | False | By Lauren Christensen | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-29 | https://www.nytimes.com/2022/07/29/sports/golf/liv-trump-september-11.html | To 9/11 Families, Saudi-Backed Golf Event Is â€šÃ„Â²Another Atrocityâ€šÃ„Â´ | False | By David Waldstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/books/stuart-woods-dead.html | Stuart Woods, Prolific Best-Selling Thriller Author, Dies at 84 | False | By Sam Roberts | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/books/review/hangman-his-wife-reinhard-heydrich-nancy-dougherty.html | The Enduring Appeal of Moral Monsters | False | By Daphne Merkin | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/politics/house-assault-weapons-ban.html | House Passes Assault Weapons Ban That Is Doomed in Senate | False | By Annie Karni and Julian E. Barnes | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/obituaries/larry-josephson-dead.html | Larry Josephson, Champion of Free-Form Radio, Dies at 83 | False | By Richard Sandomir | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/world/europe/ukraine-russia-griner-blinken.html | Blinken and Lavrov Discuss Griner in Their First Call of the War | False | By Michael Schwirtz, Michael Crowley and Richard Pã'sÃ©rez-Peã'sÃ±a | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/business/media/fox-news-donald-trump-rupert-murdoch.html | Fox News, Once Home to Trump, Now Often Ignores Him | False | By Jeremy W. Peters | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-31 | https://www.nytimes.com/2022/07/29/world/canada/condom-consent-sexual-assault-canada.html | Breaking Agreement to Use a Condom Is a Sex Crime, Canada High Court Rules | False | By Catherine Porter | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/kentucky-flooding.html | â€šÃ„Ã²We Need Helpâ€šÃ„Ã': Death Toll Rises in Devastating Kentucky Flooding | False | By Sarah Baird, Tricia Fulks Kelley and Campbell Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/us/russian-indictment-florida.html | Russian National Charged With Spreading Propaganda Through U.S. Groups | False | By Patricia Mazzei | 2022-09-01 | TX 9-189-149 |
| 2022-07-29 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/golf/donald-trump-liv-bedminster.html | At a LIV Golf Event, Thin Crowds and a Tense Start | False | By Bill Pennington and Doug Mills | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-10-06 | https://www.nytimes.com/article/aaron-judge-home-runs.html | All of Aaron Judgeâ€šÃ„Ã´s Homers, From 1 to 62 | False | By Benjamin Hoffman and Eve Washington | 2022-12-01 | TX 9-233-140 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/29/sports/pac-12-media-day-football-ucla-usc.html | Pac-12 Commissioner Keeps It Professional, but Pointed, After Defections | False | By Billy Witz | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/29/crosswords/daily-puzzle-2022-07-30.html | Keep It Together | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/29/nyregion/trinitarios-gang-lesandro-guzman.html | Gang Leaders Convicted in Shocking Murder of Boy Dragged From Bronx Deli | False | By Tracey Tully | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/29/todayspaper/quotation-of-the-day-germans-tiptoe-a-path-to-energy-conservation.html | Quotation of the Day: Germans Tiptoe a Path to Energy Conservation | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/29/pageoneplus/corrections-july-30-2022.html | Corrections: July 30, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/30/business/europe-natural-gas.html | Europeâ€šÃ„Ã´s Race to Secure New Energy Sources Is on a Knifeâ€šÃ„Ã´s Edge | False | By Stanley Reed | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/middleeast/iran-deadly-flood.html | Heavy Rain Causes Deadly Flooding Across Iran | False | By Farnaz Fassihi | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/interactive/2022/07/30/style/powwow-season.html | Powwow Season in Full Bloom | False | Photographs and Text by Tailyr Irvine | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-08-21 | https://www.nytimes.com/2022/07/30/books/review/banana-yoshimoto-dead-end-memories.html | Banana Yoshimoto Wants You to Feel Again | False | By Brandon Taylor | 2022-10-14 | TX 9-207-887 |
| 2022-07-30 | 2022-08-04 | https://www.nytimes.com/2022/07/30/style/therapy-dating.html | Seeking Relationship, Therapy Required | False | By Alyson Krueger | 2022-10-14 | TX 9-207-887 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/realestate/how-soon-is-too-soon-to-ask-my-landlord-about-a-rent-increase.html | How Soon Is Too Soon to Ask My Landlord About a Rent Increase? | False | By Ronda Kaysen | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/science/china-rocket-debris-fall.html | Debris From Uncontrolled Chinese Rocket Falls Over Southeast Asian Seas | False | By Kenneth Chang | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-08-24 | https://www.nytimes.com/2022/07/30/books/anthony-marra-mercury-pictures-presents.html | Using Fiction to Summon the Glittering, Golden Age of Hollywood | False | By Sarah Lyall | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/us/kentucky-flood-death-toll.html | In Flood-Stricken Kentucky, the Search for Victims Intensifies | False | By Mike Ives and Ava Sasani | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/business/retail-returns-liquidation.html | Retailâ€™sâ€™sâ€™Dark Sideâ€™â€™: As Inventory Piles Up, Liquidation Warehouses Are Busy | False | By Michael Corkery and George Etheredge | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/us/politics/biden-inflation-economy-approval.html | Biden Savors Much-Needed Victories. But Will the Highs Overshadow the Lows? | False | By Michael D. Shear | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/climate/manchin-climate-deal.html | Democrats Got a Climate Bill. Joe Manchin Got Drilling, and More. | False | By Brad Plumer and Lisa Friedman | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-08-01 | https://www.nytimes.com/2022/07/30/sports/ncaabasketball/whats-next-for-lebron-james-jr.html | Whatâ€™sâ€™s Next for LeBron James Jr.? | False | By Billy Witz and Adam Zagoria | 2022-10-14 | TX 9-207-887 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/americas/haiti-government-gangs.html | Gangs Advance on the Seat of Haitian Government Power: â€˜Haitians Are Hostagesâ€™ | False | By Maria Abi-Habib and Andre Paultre | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/europe/poland-abortion-ban-single-mothers.html | A Polish Priestâ€™sâ€™s War Against Abortion Focuses on Helping Single Mothers | False | By Katrin Bennhold and Monika Pronczuk | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/style/not-just-any-bag.html | Not Just Any Bag | False | By Jessica Iredale | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/americas/pope-francis-canada-genocide.html | Francis Calls Abuse of Indigenous People in Canada a â€˜Genocideâ€™ | False | By Jason Horowitz | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-30 | https://www.nytimes.com/2022/07/30/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/us/politics/michigan-primary-governor-trump.html | G.O.P. Feuding and Chaos Endanger the Partyâ€™sâ€™s Chances in Michigan | False | By Nick Corasaniti and Reid J. Epstein | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/opinion/jobs-teenagers.html | The Best Extracurricular May Be an After-School Job | False | By Pamela Paul | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-08-01 | https://www.nytimes.com/2022/07/30/opinion/monkeypox-public-health-failure.html | Monkeypox Is About to Become the Next Public Health Failure | False | By Scott Gottlieb | 2022-10-14 | TX 9-207-887 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/opinion/letters/abortion-doctors-pregnant.html | New Risks Facing Doctors and Their Pregnant Patients | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-08-02 | https://www.nytimes.com/2022/07/30/opinion/california-wildfires-oak-fire-yosemite-sequoias.html | The Case Against Commercial Logging in Wildfire-Prone Forests | False | By Chad Hanson and Michael Dorsey | 2022-10-14 | TX 9-207-887 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/business/boeing-787-dreamliner-faa.html | Boeing Gets F.A.A. Go-Ahead for Plan to Resume Deliveries of 787 Dreamliner | False | By Niraj Chokshi | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/europe/ukraine-prison-explosion.html | Ukraine Calls for Investigation Into Prisoner Deaths as Outrage Grows | False | By Marc Santora, Maria Varenikova and Matthew Mpoke Bigg | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/middleeast/palestinian-flag-attack-israel.html | Palestinian Flags Arenâ€™t Illegal in Israel. They Still Get Torn Down. | False | By Raja Abdulrahim | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/europe/russia-occupation-ukraine-kherson.html | How the Kremlin Is Forcing Ukrainians to Adopt Russian Life | False | By Anton Troianovski, Valerie Hopkins, Marc Santora and Michael Schwirtz | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/americas/guatemala-journalist-zamora-arrest.html | In Widening Crackdown, Renowned Journalist Arrested in Guatemala | False | By Oscar Lopez | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-08-01 | https://www.nytimes.com/2022/07/30/arts/music/beyonce-renaissance-review.html | America Has a Problem and BeyoncÃ©'s Ainâ€™t It | False | By Wesley Morris | 2022-10-14 | TX 9-207-887 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/us/politics/biden-covid-positive.html | Biden Tests Positive for Coronavirus Again in â€˜Reboundâ€™ Case | False | By Peter Baker and Noah Weiland | 2022-09-01 | TX 9-189-149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-30 | 2022-08-01 | https://www.nytimes.com/2022/07/30/arts/mary-alice-dead.html | Mary Alice, Tony Winner for Her Role in â€šÃ„Â²Fences,â€šÃ„Â´ Dies at 85 | False | By Alex Williams | 2022-10-14 | TX 9-207-887 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/middleeast/iraq-parliament-protests.html | Followers of Iraqi Cleric Occupy Parliament Again, Demanding Reforms | False | By Alissa J. Rubin | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/business/alex-jones-infowars-bankruptcy.html | Alex Jones Puts Company Behind Infowars Empire Into Bankruptcy | False | By Elizabeth Williamson | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/world/europe/prince-charles-bin-laden-money.html | Prince Charlesâ€šÃ„Â´s Charity Accepted Millions From Family of Osama bin Laden | False | By Stephen Castle | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | 2022-07-31 | https://www.nytimes.com/2022/07/30/crosswords/daily-puzzle-2022-07-31.html | Why? Well, Why Not? | False | By Caitlin Lovinger | 2022-09-01 | TX 9-189-149 |
| 2022-07-30 | - | https://www.nytimes.com/2022/07/30/us/kentucky-flooding-natural-disasters.html | â€šÃ„Â²We Keep Getting Hitâ€šÃ„Â´: Flooded Kentucky Grows Weary After Another Natural Disaster | False | By Tricia Fulks Kelley, Rick Rojas and Campbell Robertson | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | - | https://www.nytimes.com/2022/07/31/pageoneplus/corrections-july-31-2022.html | Corrections: July 31, 2022 | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | - | https://www.nytimes.com/2022/07/31/nyregion/metropolitan-diary.html | â€šÃ„Â²Unfortunately, the Packet Got Caught in the Branch of a Treeâ€šÃ„Â´ | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | - | https://www.nytimes.com/2022/07/31/world/americas/latin-america-leftist-leaders.html | As Latin America Shifts Left, Leaders Face a Short Honeymoon | False | By Julie Turkewitz, Mitra Taj and John Bartlett | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | - | https://www.nytimes.com/2022/07/31/us/politics/kansas-abortion-vote.html | Kansas Abortion Vote Tests Political Energy in Post-Roe America | False | By Katie Glueck | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | - | https://www.nytimes.com/2022/07/31/insider/whats-a-critic-doing-in-a-war-zone.html | Whatâ€šÃ„Â´s a Critic Doing in a War Zone? | False | By Jason Farago | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | - | https://www.nytimes.com/2022/07/31/us/teachers-guns-schools.html | Trained, Armed and Ready. To Teach Kindergarten. | False | By Sarah Mervosh | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | - | https://www.nytimes.com/2022/07/31/us/oasis-mobile-home-park-coachella.html | When Thereâ€šÃ„Â´s Arsenic in the Water, but â€šÃ„Â²We Have Nowhere to Goâ€šÃ„Â´ | False | By Ana Facio-Krajcer, Jill Cowan and Alex Welsh | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/todayspaper/quotation-of-the-day-trained-armed-and-ready-to-teach-kindergarten.html | Quotation of the Day: Trained, Armed and Ready. To Teach Kindergarten. | False | | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | 2022-09-04 | https://www.nytimes.com/2022/07/31/books/review/acceptance-emi-nietfeld.html | The Problem With Survivor Memoirs | False | By Jordan Kisner | 2022-11-01 | TX 9-213-471 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/books/penguin-random-house-simon-schuster-antitrust-trial.html | Will the Biggest Publisher in the United States Get Even Bigger? | False | By Alexandra Alter, Elizabeth A. Harris and David McCabe | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/opinion/disability-rights-anti-abortion.html | Leave My Disability Out of Your Anti-Abortion Propaganda | False | By Kendall Ciesemier | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-14 | https://www.nytimes.com/2022/07/31/books/review/yoga-emmanuel-carrere.html | In â€šÃ„Â²Yoga,â€šÃ„Â´ Emmanuel Carrâ€šÃ¢re Tries, Fitfully, to Capture Thoughtâ€šÃ„Â´s Flow | False | By Sheila Glaser | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/realestate/homes-sold-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/business/uaw-autoworkers-union-corruption.html | United Auto Workers Seek to Shed a Legacy of Corruption | False | By Neal E. Boudette | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | - | https://www.nytimes.com/2022/07/31/business/gen-z-jobs.html | Gen Z Knows What It Wants From Employers. And Employers Want Them. | False | By Alyson Krueger | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/nyregion/nicole-malliotakis-abortion-guns.html | A New Yorkerâ€šÃ„Â´s Opposition to Abortion Clouds Her House Re-Election Bid | False | By Jesse McKinley | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/business/student-privacy-illuminate-hack.html | A Cyberattack Illuminates the Shaky State of Student Privacy | False | By Natasha Singer | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/baseball/baseball-reliquary.html | The Baseball Hall of Fameâ€šÃ„Â´s Mischievous Cousin | False | By Scott Miller | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/style/polo-season-in-the-hamptons.html | Polo Season in the Hamptons | False | By Denny Lee | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/asia/pelosi-taiwan-china.html | Pelosi Is Expected to Go to Taiwan, Biden Administration Officials Say | False | By David E. Sanger and Vivian Wang | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-07 | https://www.nytimes.com/2022/07/31/opinion/icu-death-family-choice.html | In the I.C.U., Dying Sometimes Feels Like a Choice | False | By Daniela J. Lamas | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/opinion/missouri-senate-eric-greitens.html | Eric Greitens May Just Get What He Deserves | False | By Michelle Cottle | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 0001-01-01 | https://www.nytimes.com/2022/07/31/briefing/book-banning-debate.html | The Spread of Book Banning | False | By Claire Moses | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/obituaries/fidel-v-ramos-dead.html | Fidel Ramos, Philippine President Who Broke With Marcos, Dies at 94 | False | By Robert D. McFadden | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/business/this-week-in-business-recession-fears.html | The Week in Business: Recession Fears | False | By Marie Solis | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/europe/italy-immigrant-beating-witnesses.html | A Nigerian Street Vendor Is Beaten to Death in Italy as Witnesses Stand By | False | By Elisabetta Povoledo | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/opinion/letters/american-girl-dolls.html | For American Girls, Many Meanings | False | | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/dining/korean-adoptee-chefs-food.html | Food Is Identity. For Korean Chefs Who Were Adopted, Itâ€šÃ„Â´s Complicated. | False | By Elyse Inamine | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/middleeast/tarhuna-libya-graves.html | After 5 Years of Terror, a Town in Libya Finds Justice Frustratingly Elusive | False | By Vivian Yee | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/arts/design/jose-parla-detroit-artist-stroke-covid.html | Covid. A Coma. A Stroke. Josâ€šÃ© Parlâ€šÃ¡ Returns From the Edge. | False | By Max Lakin | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/theater/cat-on-a-hot-tin-roof-review.html | Review: â€šÃ„Â¢Cat on a Hot Tin Roofâ€šÃ„Â´ Knows Its Good Angles | False | By Juan A. Ramâ€šÃâ€°rez | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/basketball/bill-russell-dead.html | Bill Russell, Who Transformed Pro Basketball, Dies at 88 | False | By Richard Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/us/california-mckinney-fire.html | McKinney Fire Becomes Californiaâ€šÃ„Â´s Largest of 2022 | False | By Eduardo Medina | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/asia/india-plastic-ban.html | As India Takes On Throwaway Plastic, This State Shows How Itâ€šÃ„Â´s Done | False | By Sameer Yasir | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/nyregion/iran-masih-alinejad-rifle-arrest.html | Man With Loaded Assault Rifle Arrested Outside Iranian Writerâ€šÃ„Â´s Home | False | By Benjamin Weiser | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/live/2022/07/31/sports/uefa-england-germany-euro/a-late-goal-a-final-test-and-an-england-championship | A late goal, a final test, and an England championship at last. | False | By Rory Smith | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/baseball/jacob-degrom-mets.html | â€šÃ„Â¢Everything Has Healedâ€šÃ„Â´: Jacob deGrom Is Finally Ready | False | By James Wagner | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/us/sun-valley-workforce-housing.html | A Townâ€šÃ„Â´s Housing Crisis Exposes a â€šÃ„Â¢House of Cardsâ€šÃ„Â´ | False | By Mike Baker | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/europe/ukraine-eastern-evacuation.html | As Ukraine Orders Civilians to Evacuate the East, Residents Face a Grim Choice | False | By Carlotta Gall and Erika Solomon | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/obituaries/nichelle-nichols-dead.html | Nichelle Nichols, Lieutenant Uhura on â€šÃ„Â¢Star Trek,â€šÃ„Â´ Dies at 89 | False | By Bruce Weber | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-07-31 | 2022-08-03 | https://www.nytimes.com/2022/07/31/us/elizabeth-johnson-witchcraft-exoneration.html | Last Conviction in Salem Witch Trials Is Cleared 329 Years Later | False | By Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-07-31 | https://www.nytimes.com/2022/07/31/crosswords/daily-puzzle-2022-08-01.html | Morning Person | False | By Rachel Fabi | 2022-09-01 | TX 9-189-149 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/us/politics/sandy-hook-alex-jones.html | Lies for Profit: Can Sandy Hook Parents Shut Alex Jones Down? | False | By Elizabeth Williamson | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/golf/liv-trump-bedminster.html | LIV Golfers, Paid Upfront, Giggle Their Way Around Trump Bedminster | False | By Bill Pennington and Doug Mills | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-02 | https://www.nytimes.com/2022/07/31/arts/television/pat-carroll-dead.html | Pat Carroll, TV Mainstay Turned Stage Star, Dies at 95 | False | By Jo Craven McGinty | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/world/europe/kosovo-serbia-border-gunfire.html | Tensions Flare on Kosovo-Serbian Border Amid Protests and Gunfire | False | By Valerie Hopkins | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/baseball/yankees-bullpen.html | Deal or No Deal, Yankeesâ€šÃ„Ã´ Bullpen Will Evolve | False | By Gary Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-07-31 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/basketball/bill-russell-activism.html | Among Pro Athletes, Bill Russell Was a Pioneering Activist | False | By Sopan Deb | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/2022/07/31/style/hello-world-its-been-a-while.html | Hello, World. Itâ€šÃ„Ã´s Been a While. | False | By Andy Miller | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/07/31/sports/basketball/bill-russell-black-coaches.html | Bill Russell Paved the Way for Black Coaches to Defy Doubters | False | By Jonathan Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/07/31/us/kentucky-floods-victims.html | What We Know About the Victims in the Kentucky Flooding | False | By Shawn Hubler, Neelam Bohra, McKenna Oxenden and Ginny Whitehouse | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/sports/football/deshaun-watson-nfl-suspension.html | Deshaun Watson Suspended Six N.F.L. Games for Sexual Misconduct | False | By Jenny Vrentas and Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/business/wheat-ukraine-war-market.html | War, Climate Change, Energy Costs: How the Wheat Market Has Been Upended | False | By Joe Rennison | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/sports/basketball/bill-russell-jokes.html | Bill Russellâ€šÃ„Ã´s Legacy, and Laugh, Touched Millions | False | By Tania Ganguli | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/world/europe/ukraine-south-counteroffensive-nuclear.html | Using Nuclear Reactors for Cover, Russians Lob Rockets at Ukrainians | False | By Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/todayspaper/quotation-of-the-day-housing-costs-turn-into-crisis-in-resort-town.html | Quotation of the Day: Housing Costs Turn Into Crisis in Resort Town | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/2022/08/01/opinion/britain-brexit-truss-sunak.html | The Fantasy of Brexit Britain Is Over | False | By Richard Seymour | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/arts/television/whats-on-tv-cma-fest-becoming-elizabeth.html | Whatâ€šÃ„Ã´s on TV This Week: CMA Fest and â€šÃ„Ã´Becoming Elizabethâ€šÃ„Ã´ | False | By Shivani Gonzalez | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/mark-finchem-arizona-elections.html | Trump-Backed Conspiracy Theorist Vies to Take Over Arizona Elections | False | By Danny Hakim | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/technology/anti-vax-parents-political-party.html | How Some Parents Changed Their Politics in the Pandemic | False | By Sheera Frenkel | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/interactive/2022/08/01/magazine/neil-gaiman-interview.html | Neil Gaiman Knows What Happens When You Dream | False | By David Marchese | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/opinion/liz-cheney-trump-jan-6.html | Liz Cheney Is Prepared to Lose Power, and It Shows | False | By Katherine Miller | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/opinion/biden-manchin-inflation-climate-change.html | Maybe Joe Biden Knows Joe Manchin Better Than We Thought | False | By Gail Collins and Bret Stephens | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregion/nyc-affordable-apartment-rent.html | Why Itâ€šÃ„Ã´s So Hard to Find an Affordable Apartment in New York | False | By Mihir Zaveri | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/opinion/democrats-2024-election.html | Fed Up With Democratic Emails? Youâ€šÃ„Ã´re Not the Only One. | False | By Lara Putnam and Micah L. Sifry | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/2022/08/01/realestate/subsidized-housing-upper-east-side-holmes-towers.html | One Womanâ€šÃ„Ã´s Life in Subsidized Housing, and Her Campaign to Fix It | False | By D.W. Gibson | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/abortion-brown-board-education.html | The Abortion Decision, Haunted by Brown v. Board of Education | False | By Adam Liptak | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/asia/china-taiwan-pelosi.html | A Pelosi Trip to Taiwan Would Test Chinaâ€šÃ„Ã´s Appetite for Confrontation | False | By Chris Buckley | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregion/redistricting-state-senate-ny.html | Moving in With Mom: Redistricting Creates Upheaval for N.Y. Lawmakers | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃ„Â‰ | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/business/media/john-lasseter-luck-apple.html | Pixarâ€šÃ„Ã´s Ousted Founder Returns With Apple and â€šÃ„Ã²Luckâ€šÃ„Ã´ | False | By Brooks Barnes | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/business/economy/smithfield-california-factory.html | Whoâ€šÃ„Ã´s to Blame for a Factory Shutdown: A Company, or California? | False | By Kurtis Lee | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/governor-races-democrats.html | In Races for Governor, Democrats See a Silver Lining | False | By Jonathan Martin | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/interactive/2022/08/01/upshot/rich-poor-friendships.html | Vast New Study Shows a Key to Reducing Poverty: More Friendships Between Rich and Poor | False | By Claire Cain Miller, Josh Katz, Francesca Paris and Aatish Bhatia | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/europe/england-soccer-european-championship.html | England Exults After Its Womenâ€šÃ„Ã´s Soccer Team Wins a Major Trophy | False | By Emma Bubola and Cora Engelbrecht | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/health/ritual-age-rite-passage.html | Older Generations Are Reclaiming Rites of Passage | False | By Paula Span | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregion/pelosi-mondaire-jones-endorsement.html | Pelosi Backs Rep. Mondaire Jones in Crowded Open-Seat Race in New York | False | By Dana Rubinstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/business/return-to-office-battles.html | What Remote Work Debate? Theyâ€šÃ„Ã´ve Been Back at the Office for a While. | False | By Emma Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/africa/congo-un-peacekeepers-kill-2.html | U.N. Peacekeepers Kill 2 and Wound 15 in Congo | False | By Steve Wembi and Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/science/plant-shoving-pushing.html | This Pushy Plant Is the First Proved to Shove Its Neighbor | False | By Gabriel Popkin | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/middleeast/israel-hebrew-gender.html | In Israel, a Biblical Tongue Meets Gender Politics | False | By Isabel Kershner | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/opinion/letters/liv-golf-trump-saudi-arabia.html | LIV Golf, Trump and the Saudi Connection | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/live/2022/08/01/business/economy-news-inflation-stocks/visa-and-mastercard-face-a-new-set-of-legal-challenges | Visa and Mastercard face a new set of legal challenges. | False | By Ephrat Livni and Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/arts/television/reservation-dogs-season-2-review.html | The Remarkable â€šÃ„Ã²Reservation Dogsâ€šÃ„Ã´ Runs Away Toward Home | False | By James Poniewozik | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/arts/music/beyonce-lyrics-heated-changed.html | Beyoncâ€šÃ‚Â© Will Change Lyrics After Criticism Over â€šÃ„Ã²Ableist Languageâ€šÃ„Ã´ | False | By Julia Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/books/gabino-iglesias-devil-takes-you-home.html | Gabino Iglesias, a Writer of Noir, Explores the Texas Underworld | False | By Simon Romero | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/abortion-journey-crossing-states.html | â€šÃ‚Â²Theyâ€šÃ‚Â´re Just Going to Let Me Die?â€šÃ‚Â´ One Womanâ€šÃ‚Â´s Abortion Odyssey | False | By Neelam Bohra | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/world/asia/singapore-cooling-heat-climate.html | How Hot and Humid Singapore Is Trying to Cool Itself Down | False | By Sui-Lee Wee | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/theater/victory-gardens-theater-chicago.html | Rebounding From a Revolt, Victory Gardens Is Again Mired in Turmoil | False | By Mark Caro | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-04 | https://www.nytimes.com/2022/08/01/style/dan-smith-guitar.html | Dan Smith Might Teach You Guitar | False | By Collier Meyerson | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/europe/nuclear-war-un-guterres.html | â€šÃ‚Â²One miscalculation away from nuclear annihilationâ€šÃ‚Â´: The U.N. chief issues a grim warning, citing war. | False | By Farnaz Fassihi and Michael Levenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-14 | https://www.nytimes.com/2022/08/01/books/review/blake-crouch-new-science-fiction.html | How to Fix a Broken World | False | By Amal El-Mohtar | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-28 | https://www.nytimes.com/2022/08/01/books/review/putin-philip-short.html | Who Is Vladimir Putin? | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/arts/music/m-butterfly-santa-fe-opera-review.html | Review: â€šÃ‚Â²M. Butterflyâ€šÃ‚Â´ Metamorphoses Again, as an Opera | False | By David Allen | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/climate/wildfire-risk-california-west.html | Why Does the American West Have So Many Wildfires? | False | By Winston Choi-Schagrin and Elena Shao | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregion/monkeypox-vaccine-jynneos-us.html | How the U.S. Let 20 Million Doses of Monkeypox Vaccine Expire | False | By Joseph Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/alabama-prison-dress-code.html | A Journalist Was Told Her Skirt Was Too Short to Report on an Execution | False | By Jesus Jimâ´sÃ©nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/arts/music/salzburg-festival-ouverture-spirituelle.html | The Classical Music Event of the Summer Is in Salzburgâ€šÃ‚Â´s Shadow | False | By Joshua Barone | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/business/wells-fargo-hiring-policy-fake-job-interviews.html | Wells Fargo Revives Policy That Led to Fake Job Interviews, With Tweaks | False | By Emily Flitter | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/taiwan-pelosi.html | U.S. Warns China Not to Turn Pelosiâ€šÃ‚Â´s Expected Trip to Taiwan Into a â€šÃ‚Â²Crisisâ€šÃ‚Â´ | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/books/review-cyclorama-adam-langer.html | In â€šÃ‚Â²Cyclorama,â€šÃ‚Â´ Former Classmates Confront an Extra Problematic Drama Teacher | False | By Alexandra Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/arts/music/teodor-currentzis-utopia-musicaeterna.html | Under Pressure to Cut Russian Ties, Maestro Forms New Orchestra | False | By Javier C. Hemâ´sÃ°ndez | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/arts/television/bill-cosby-appeal-huth.html | Bill Cosby to Seek a New Trial in Judy Huth Sex Assault Case | False | By Graham Bowley | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-04 | https://www.nytimes.com/2022/08/01/arts/music/mick-moloney-dead.html | Mick Moloney, Musician and Champion of Irish Culture, Dies at 77 | False | By Vivien Schweitzer | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/pickle-flavor-foods.html | From Pizza to Dip, Chips and Popcorn, Pickle Is Summerâ€šÃ‚Â´s Big Flavor | False | By Christina Morales | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/africa/ukraine-grain-world-hunger.html | Ukraine Ships Grain at Last. It Will Take Far More to Slow Global Hunger. | False | By Declan Walsh | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/frutero-tropical-ice-cream.html | Tropical Ice Creams With Bold and Subtle Flavors | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/blindfold-wine-blanc-de-noir.html | A Wine Worthy of a Blind Tasting | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-01 | 2022-08-07 | https://www.nytimes.com/article/nfl-suspensions.html | Here Are the Longest N.F.L. Player Suspensions | False | By Kris Rhim and Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/sports/basketball/brittney-griner-athletes-cannabis-marijuana.html | Why Pros Like Brittney Griner Choose Cannabis for Their Pain | False | By Jonathan Abrams and Tania Ganguli | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/business/opendoor-homes-deceptive-marketing.html | Home buying firm settles deceptive marketing claims for $62 million. | False | By Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/to-the-last-bite-book-alexis-deboschnek.html | Smart Advice From an Upstate Cook | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-04 | https://www.nytimes.com/2022/08/01/style/team-molly-rad-power-bikes-lawsuit.html | â€šÃ„Â²Team Mollyâ€šÃ„Â´ Parents Sue E-Bike Company Over Daughterâ€šÃ„Â´s Death | False | By Katherine Rosman | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/american-cheese-society.html | Four Cheeses That Canâ€šÃ„Â´t Be Beat | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/wine-bag-wine-enthusiast.html | This Wine Bag Is Ready for the Picnic | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/dining/mokhtar-alkhanshali-coffee.html | Coffee From Yemen, With a Literary Connection | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/sports/basketball/nba-bill-russell-essay.html | Bill Russellâ€šÃ„Â´s Words Were Worth the Wait | False | By Harvey Araton | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/us/politics/guy-reffitt-jan-6-sentence.html | First Capitol Rioter to Face Trial Gets 7 Years, Longest Sentence So Far | False | By Zach Montague | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/nyregion/attica-book-ban-blood-in-the-water.html | Prison Officials Remove Ban on Attica Book, Except for 2 Crucial Pages | False | By Benjamin Weiser | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-01 | https://www.nytimes.com/2022/08/01/sports/baseball/frankie-montas-yankees-trade.html | The Trading Deadline Is Where Good Teams Get Great | False | By Tyler Kepner | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/al-qaeda-strike-afghanistan.html | U.S. Drone Strike Kills Ayman al-Zawahri, Top Qaeda Leader | False | By Peter Baker, Helene Cooper, Julian E. Barnes and Eric Schmitt | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/democrats-climate-deal-senate.html | Democratsâ€šÃ„Â´ Climate Deal Isnâ€šÃ„Â´t Done Yet. Here Are the Remaining Hurdles. | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/climate/manchin-climate-mountain-valley-pipeline.html | Manchin Won a Pledge From Democrats to Finish a Contested Pipeline | False | By Lisa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/kentucky-flood-death-toll.html | In Kentucky, More Rain Complicates Recovery as Death Toll Rises | False | By Rick Rojas and Campbell Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/asia/ayman-al-zawahri-dead.html | Killed at 71, Ayman al-Zawahri Led a Life of Secrecy and Violence | False | By Douglas Martin and Alan Cowell | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/business/penguin-random-house-antitrust.html | Justice Dept. and Penguin Random Houseâ€šÃ„Â´s sparring over merger has begun. | False | By David McCabe | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/theater/paradise-square-payment-drabinsky.html | â€šÃ„Â²Paradise Squareâ€šÃ„Â´ Faces New Complaints Over Payments | False | By Marc Tracy | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/michigan-primary-democrat-adam-hollier.html | His Campaign Pitch? â€šÃ„Â²No One Wants to Have a Beer With Me.â€šÃ„Â´ | False | By Blake Hounshell | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/opinion/can-inflation-reduction-save-the-planet.html | Can Inflation Reduction Save the Planet? | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/world/europe/ukraine-russia-grain-ship.html | First Cargo Ship Passes Russiaâ€šÃ„Â´s Black Sea Blockade Under Grain Deal | False | By Michael Schwirtz, Matina Stevis-Gridneff and Matthew Mpoke Bigg | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/theater/netflix-bridgerton-musical.html | Netflix Sues â€šÃ„Â²Unofficial Bridgerton Musicalâ€šÃ„Â´ Duo for Infringement | False | By Kalia Richardson | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-01 | 2022-08-03 | https://www.nytimes.com/2022/08/01/arts/music/mo-ostin-dead.html | Mo Ostin, Music Powerhouse Who Put Artists First, Dies at 95 | False | By Jim Farber | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/opinion/nancy-pelosi-taiwan-china.html | Why Pelosiâ€šÃ„Ã´s Visit to Taiwan Is Utterly Reckless | False | By Thomas L Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/sports/football/deshaun-watson-nfl-discipline.html | Deshaun Watsonâ€šÃ„Ã´s Suspension Will Test the N.F.L.â€šÃ„Ã´s Support for Women | False | By Kurt Streeter | 2022-10-14 | TX 9-207-887 |
| 2022-08-01 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/republican-reversal-burn-pits.html | G.O.P. Reversal Imperils Bill to Treat Veteran Ailments From Toxic Exposure | False | By Stephanie Lai | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/01/us/politics/jan-6-secret-service-texts.html | Top Democrats, Alleging Cover-Up, Seek Testimony on Secret Service Texts | False | By Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-01 | https://www.nytimes.com/2022/08/01/crosswords/daily-puzzle-2022-08-02.html | Get My Drift? | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/01/todayspaper/quotation-of-the-day-wealthy-friends-may-be-ticket-out-of-poverty.html | Quotation of the Day: Wealthy Friends May Be Ticket Out of Poverty | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/01/pageoneplus/corrections-aug-2-2022.html | Corrections: Aug. 2, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/02/us/politics/primaries-what-to-watch-az-mi.html | What to watch in Tuesdayâ€šÃ„Ã´s primaries. | False | By Jonathan Weisman | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/europe/ukraine-gay-marriage.html | War Spurs Ukrainian Efforts to Legalize Same-Sex Marriage | False | By Maham Javaid and Dan Bilefsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/02/business/ukraine-russia-energy-europe.html | As Russia Threatens Europeâ€šÃ„Ã´s Energy, Ukraine Braces for a Hard Winter | False | By Liz Alderman and Diego Ibarra Sanchez | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/02/health/fda-nicotine-addiction.html | Breaking Nicotineâ€šÃ„Ã´s Powerful Draw | False | By Andrew Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-02 | https://www.nytimes.com/2022/08/02/science/yellowstone-flooding.html | A Silver Lining: Giant Floods Not Only Destroy, They Renew | False | By Jim Robbins | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/bp-profit-oil.html | BP is the latest oil giant to report a huge quarterly profit. | False | By Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/interactive/2022/08/02/climate/manchin-deal-emissions-cuts.html | How the New Climate Bill Would Reduce Emissions | False | By Nadja Popovich and Brad Plumer | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-28 | https://www.nytimes.com/2022/08/02/books/review/tess-gunty-rabbit-hutch.html | One Apartment Building, Many Lives | False | By Leah Greenblatt | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/magazine/souvenir-spoons.html | I Collect Souvenir Spoons. I Can Explain. | False | By Hannah Selinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-21 | https://www.nytimes.com/2022/08/02/books/review/boulder-eva-baltasar.html | She Is a Rock; She Is an Island | False | By Greg Mania | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/magazine/roommates-friends-ethics.html | Can I Ditch My Roommate So I Can Live With My Friend? | False | By Kwame Anthony Appiah | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-09-04 | https://www.nytimes.com/2022/08/02/books/review/formidable-elisabeth-griffith.html | Weâ€šÃ„Ã´ve Come a Long Way â€šÃ„Â¶ Maybe? | False | By Mira Ptacin | 2022-11-01 | TX 9-213-471 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/opinion/elite-universities-campus.html | Elite Universities Are Out of Touch. Blame the Campus. | False | By Nick Burns | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-14 | https://www.nytimes.com/2022/08/02/books/review/lawrence-osborne-on-java-road.html | As Hong Kong Protests, a Woman Tied to Powerful People Vanishes | False | By Chris Bohjalian | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-28 | https://www.nytimes.com/2022/08/02/books/review/the-prophet-of-the-andes-graciela-mochkofsky.html | One Man and His Followers Sought Salvation. Did It Exist? | False | By Kat Rosenfield | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-14 | https://www.nytimes.com/2022/08/02/books/review/will-bunch-after-the-ivory-tower-falls.html | Why Is America Fractured? Blame College, a New Book Argues. | False | By Kevin Carey | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/opinion/egypt-human-rights-alaa.html | I Wish I Could Ask Alaa Abd el-Fattah What He Thinks About the World Now | False | By Zeynep Tufekci | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/biden-climate-tax-bill-cost.html | Analysis Deems Biden'sâ€šÃ‚Â´s Climate and Tax Bill Fiscally Responsible | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/europe/boris-johnson-uk-prime-minister.html | Gentle Into That Good Night? Not Boris Johnson. | False | By Stephen Castle | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-21 | https://www.nytimes.com/2022/08/02/books/review/nevala-lee-inventor-future.html | Buckminster Fuller, Role Model and Cautionary Tale | False | By Witold Rybczynski | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-09-25 | https://www.nytimes.com/2022/08/02/books/review/the-lost-kings-tyrell-johnson.html | A Bloody Crime, a Mysterious Disappearance and the Long After | False | By Flynn Berry | 2022-11-01 | TX 9-213-471 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/style/scott-galloway.html | Is Scott Galloway the Howard Stern of the Business World? | False | By Christopher Beam | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/asia/pelosi-trip-taiwan.html | As Pelosi Arrives, Quiet Defiance in Taiwan | False | By Paul Mozur, Chris Horton and Amy Chang Chien | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/collagen-protein-fake-meat-geltor.html | Is Bio-Designed Collagen the Next Step in Animal Protein Replacement? | False | By Jonathan Kauffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/02/technology/crypto-bitcoin-maximalists.html | The Crypto Market Crashed. Theyâ€šÃ‚Â´re Still Buying Bitcoin. | False | By David Yaffe-Bellany | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/interactive/2022/08/02/world/americas/brazil-airstrips-illegal-mining.html | The Illegal Airstrips Bringing Toxic Mining to Brazilâ€šÃ‚Â´s Indigenous Land | False | By Manuela Andreoni, Blacki Migliozzi, Pablo Robles and Denise Lu | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/us/politics/umbc-freeman-hrabowski.html | Longtime University Presidentâ€šÃ‚Â´s Legacy: A Diverse New Generation in STEM | False | By Erica L. Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/world/europe/ukrainian-russian-sailors.html | Living Side by Side, Ukrainian and Russian Sailors Are Tested by War | False | By Jenny Gross and Emma Bubola | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/hyperion-tree-redwood-california.html | Thinking of Visiting the Worldâ€šÃ‚Â´s Tallest Tree? Think Again. | False | By Remy Tumin | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/uber-quarterly-earnings.html | Uber posts record revenue but loses nearly $2 billion on investments. | False | By Kellen Browning | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/white-house-coordinator-monkeypox.html | Biden Names White House Coordinator for Monkeypox | False | By Sheryl Gay Stolberg and Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/asia/pelosi-taiwan.html | As Pelosi touts â€šÃ‚Â´unwaveringâ€šÃ‚Â´ U.S. commitment to Taiwan, China denounces her visit. | False | By Paul Mozur, Amy Chang Chien and Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/biden-infrastructure-bill-poor-communities.html | White House Retrofits Infrastructure Bill to Better Help Poor Communities | False | By Glenn Thrush | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/musk-banks-twitter-subpoena.html | What Twitterâ€šÃ‚Â´s Subpoenas Say About Its Plan to Fight Elon Musk in Court | False | By Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/arts/podcasts-political-scandals.html | 6 Podcasts About Political Scandals and Upheaval | False | By Emma Dibdin | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/asia/al-qaeda-al-zawahri-killing.html | The Killing of Ayman al-Zawahri: What We Know | False | By Cora Engelbrecht and Euan Ward | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/economy/job-openings-june.html | Job openings fell in June, suggesting that the labor market is cooling. | False | By Ben Casselman | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/climate/what-fungi-can-teach-us.html | What fungi can teach us | False | By Somini Sengupta | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/opinion/letters/russia-ukraine-war.html | The Ukraine War: Negotiate or Fight? | False | | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/world/asia/afghanistan-taliban.html | For the Taliban, a New Era of Isolation Has Arrived | False | By Christina Goldbaum and Thomas Gibbons-Neff | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/nyregion/trump-letitia-james-deposition-lawsuit.html | Trump Faces Questions About His Net Worth in Interview He Tried to Avoid | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/arts/television/nichelle-nichols-uhura-star-trek.html | Nichelle Nichols Helped Show America a Different Future | False | By Stacy Y. China | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/media/cnn-profit-chris-licht.html | Profits Slump at CNN as Ratings Plummet | False | By Benjamin Mullin | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/nyregion/new-york-gang-racketeering-operation.html | â€šÃ„Â³Own Every Dollarâ€šÃ„Â´ Gang Unleashed Havoc in Manhattan, U.S. Says | False | By Colin Moynihan | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/us/loving-county-texas.html | Big Trouble in Little Loving County, Texas | False | By J. David Goodman | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/2022/08/02/realestate/michael-r-jackson-washington-heights.html | Michael R. Jackson, in a Place All His Own in Washington Heights | False | By Joanne Kaufman | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/02/nyregion/bernard-marson-dead.html | Bernard Marson, a Catalyst for SoHoâ€šÃ„Â´s Renaissance, Dies at 91 | False | By Sam Roberts | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/football/miami-dolphins-tampering.html | Dolphins Lose 2 Draft Picks; Owner Suspended for Tampering With Brady | False | By Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/dining/nyc-restaurant-news.html | One Fifth, Serving Updated Italian Fare, Is Set to Open in Greenwich Village | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/opinion/ayman-al-zawahri-al-qaeda-afghanistan.html | The Al Qaeda That Ayman al-Zawahri Leaves Behind | False | By Asfandyar Mir | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/media/forbes-sale-spac.html | Forbes Explores Sale After SPAC Deal Collapses | False | By Benjamin Mullin and Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/technology/penguin-random-house-amazon.html | The Books Merger Thatâ€šÃ„Â´s About Amazon | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/baseball/juan-soto-padres-trade.html | With Trade of Juan Soto, the Nationals Fire Sale Is Complete | False | By James Wagner | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/heat-wave-northeast-records.html | Another Major Heat Wave Sweeps the U.S. | False | By Isabella Grullã³nâ€°Ã¥â€°n Paz | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/arts/music/meridian-brothers-el-grupo-renacimiento.html | The Meridian Brothersâ€šÃ„Â´ Eccentric Mastermind Is Electrifying Roots Salsa | False | By Ed Morales | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-07 | https://www.nytimes.com/interactive/2022/08/02/nyregion/central-park-reservoir.html | A Central Park Reservoir Nature Walk | False | By Paula Deitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/theater/the-butcher-boy-review.html | Review: In â€šÃ„Â³The Butcher Boy,â€šÃ„Â´ an Anti-Coming of Age Story | False | By Naveen Kumar | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/style/plunge-pools.html | Donâ€šÃ„Â´t Call It a Swimming Pool | False | By Lia Picard | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/biden-abortion-idaho-lawsuit.html | Justice Dept. Sues Idaho Over Its Abortion Restrictions | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-09 | https://www.nytimes.com/2022/08/02/well/mind/vitamin-b6-benefits.html | Does Vitamin B6 Boost Mental Health? | False | By Hannah Seo | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/sports/football/zach-wilson-jets.html | With New Targets, Jets Hope Zach Wilson Can Thrive Under Pressure | False | By Kris Rhim | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/economy/fed-inflation-interest-rates.html | A Fed Pivot? Not Yet, Policymakers Suggest, as Rapid Inflation Lingers. | False | By Jeanna Smialek | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/dining/five-years-of-the-second-avenue-subway.html | Five Years of the Second Avenue Subway | False | By Nikita Richardson | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-02 | 2022-08-16 | https://www.nytimes.com/2022/08/02/well/mind/alzheimers-caregivers.html | â€šÃ‚Â²What if This is My Destiny?â€šÃ‚Â´ Children of Alzheimerâ€šÃ‚Â´s Patients Sometimes Fear Future Diagnosis | False | By Dawn MacKeen | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/business/media/new-york-times-matt-purdy.html | Matt Purdy, Shepherd of Investigations at The Times, Is Named Editor at Large | False | By Katie Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/us/michigan-primary-abortion-elections-.html | In Michigan, primary choices are defined by worries. | False | By Julie Bosman | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/business/stephen-king-penguin-random-house-antitrust-testimony.html | Stephen King Testifies That Merger Between Publishing Giants Would Hurt Writers. | False | By Adam Bednar | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/sports/baseball/joey-gallo-yankees-dodgers-trade.html | Farewell to Joey Gallo, the All-or-Nothing Yankee | False | By Benjamin Hoffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/business/robinhood-layoffs.html | Robinhood lays off 23% of its staff, blaming crypto meltdown and inflation. | False | By Lora Kelley and David Yaffe-Bellany | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/us/politics/arizona-trump-fake-electors.html | Arizona Officials Warned Fake Electors Plan Could â€šÃ‚Â²Appear Treasonousâ€šÃ‚Â´ | False | By Maggie Haberman and Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/us/politics/congress-officer-suicides-ptsd-benefits.html | Congress Clears Bill to Make Officer Suicides Eligible for Death Benefits | False | By Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/movies/shalom-taiwan-review.html | â€šÃ‚Â²Shalom Taiwanâ€šÃ‚Â´ Review: Taking the Long Way Home | False | By Nicolas Rapold | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/nyregion/teen-killed-shooting-queens-rockaway.html | Boy, 14, Found Fatally Shot in a Queens Driveway, Police Say | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/opinion/pelosi-taiwan-china.html | The Last Thing We Needed Was Pelosi Backing Down From a Bully | False | By Bret Stephens | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-05 | https://www.nytimes.com/2022/08/movies/exposing-muybridge-review.html | â€šÃ‚Â²Exposing Muybridgeâ€šÃ‚Â´ Review: Putting a Cinematic Pioneer in Focus | False | By Ben Kenigsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/sports/baseball/juan-soto-padres.html | The Padres Go for Broke With a Roster of Superstars | False | By Tyler Kepner | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/sports/football/deshaun-watson-nfl-discipline.html | An Arbitrator Left Deshaun Watsonâ€šÃ‚Â´s Fate to the N.F.L. Commissioner | False | By Ken Belson and Jenny Vrentas | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/arts/television/burt-metcalfe-dead.html | Burt Metcalfe, Who Left His Mark on â€šÃ‚Â²M*A*S*H,â€šÃ‚Â´ Is Dead at 87 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/us/politics/nancy-pelosi-taiwan-beijing.html | Nancy Pelosi Arrives in Taiwan, Drawing a Sharp Response From Beijing | False | By Paul Mozur, Amy Chang Chien and Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/sports/rugby/all-blacks-new-zealand-rugby.html | Rugbyâ€šÃ‚Â´s Greatest Team Confronts a Worrisome Prospect: Decline | False | By Pete McKenzie | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/world/europe/ukraine-east-evacuation.html | In Ukraine, Devastation Spreads as Russia Regroups for New Offensive | False | By Marc Santora, Peter Baker and Richard Pã‚šÃ‚©rez-Peã‚šÃ‚±a | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/business/starbucks-quarterly-earnings.html | Starbucks Reports Record Revenue, Driven Mostly by Gen Zâ€šÃ‚Â´s Love of Iced Drinks | False | By Julie Creswell | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/us/politics/cia-qaeda-al-zawahiri.html | How the C.I.A. Tracked the Leader of Al Qaeda | False | By Julian E. Barnes and Eric Schmitt | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/pelosi-taiwan-china-record.html | In Visiting Taiwan, Pelosi Capped Three Decades of Challenging China | False | By Carl Hulse | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-04 | https://www.nytimes.com/2022/08/02/us/eli-n-evans-dead.html | Eli N. Evans, Who Wrote About Jews in American South, Dies at 85 | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/senate-burn-pits-veterans.html | Senate Passes Bill to Expand Benefits for Veterans Exposed to Burn Pits | False | By Stephanie Lai | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/al-zawahri-biden-afghanistan.html | Killing of Qaeda Leader Crystallizes Debate Over Bidenâ€šÃ„Â´s Afghanistan Strategy | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-02 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/al-qaeda-terrorism-isis.html | Al-Zawahriâ€šÃ„Â´s Death Puts the Focus Back on Al Qaeda | False | By Eric Schmitt and Helene Cooper | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/business/neon-films-explores-sale.html | Neon, Film Distributor of Indie Darlings Like â€šÃ„Â²Parasite,â€šÃ„Â´ Ponders Sale | False | By Benjamin Mullin and Nicole Sperling | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/02/us/alabama-captive-girl-dead-bodies.html | Girl, 12, Escapes Captivity, Leading Alabama Authorities to Find 2 Bodies | False | By McKenna Oxenden and Michael Levenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/tudor-dixon-michigan.html | Tudor Dixon, a conservative commentator, will challenge Gov. Gretchen Whitmer in Michigan. | False | By Reid J. Epstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/nyregion/debate-nadler-maloney-patel.html | Nadler and Maloney Are Collegial at Debate. Their Rival Is Combative. | False | By Michael Gold and Dana Rubinstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-02 | https://www.nytimes.com/2022/08/02/crosswords/daily-puzzle-2022-08-03.html | Itâ€šÃ„Â´s Destiny! | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/missouri-senate-schmitt.html | Eric Schmitt defeats Eric Greitens to win Missouriâ€šÃ„Â´s G.O.P. Senate primary. | False | By Jonathan Weisman | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/todayspaper/quotation-of-the-day-johnson-to-leave-office-but-keep-the-spotlight.html | Quotation of the Day: Johnson to Leave Office, But Keep the Spotlight | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/corrections/corrections-aug-3-2022.html | Corrections: Aug. 3, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/kansas-abortion-rights-vote.html | Kansas Votes to Preserve Abortion Rights Protections in Its Constitution | False | By Mitch Smith and Katie Glueck | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/02/sports/baseball/jacob-degrom-mets.html | DeGromâ€šÃ„Â´s Return Makes the Mets Deadline Winners, Even in a Loss | False | By David Waldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/alex-jones-trial.html | â€šÃ„Â²I Want You to Hear Thisâ€šÃ„Â´: A Sandy Hook Mother Confronts Alex Jones | False | By Elizabeth Williamson | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/02/sports/baseball/vin-scully-dead.html | Vin Scully, Voice of the Dodgers for 67 Years, Dies at 94 | False | By Richard Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/02/us/politics/pat-cipollone-subpoena.html | Justice Dept. Subpoenas Pat Cipollone, Trump White House Counsel | False | By Maggie Haberman and Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/asia/taiwan-pelosi-visit-allies.html | Pelosiâ€šÃ„Â´s Taiwan Visit Risks Undermining U.S. Efforts With Asian Allies | False | By Jane Perlez | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/live/2022/08/02/world/pelosi-taiwan/china-invade-taiwan | Could China invade Taiwan? | False | By Chris Buckley | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/03/arts/television/late-night-al-zawahri.html | Trevor Noah Weighs In on the Killing of Ayman al-Zawahri | False | By Trish Bendix | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/03/insider/stefanos-chen-real-estate.html | A â€šÃ„Â²Whisperâ€šÃ„Â´ Leads a Real Estate Reporter to Claims of Deed Theft | False | By Emmett Lindner | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/interactive/2022/08/03/sports/baseball/vin-scully-quotes.html | Five of Vin Scullyâ€šÃ„Ã´s Most Memorable Calls | False | By Jonathan Ellis | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/opinion/blake-masters-arizona-senate.html | The Violent Fantasies of Blake Masters | False | By Sam Adler-Bell | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/peter-meijer-michigan.html | Meijerâ€šÃ„Ã´s Defeat Shows Republican Intolerance for Trumpâ€šÃ„Ã´s Antagonists | False | By Catie Edmondson | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/energy-environment/opec-plus-meeting.html | OPEC Plus members agree to a small increase in oil production. | False | By Jenny Gross | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/books/review-mothercare-lynne-tillman.html | â€šÃ„Ã²Mothercareâ€šÃ„Ã´ Takes a Hard Look at What Happens When Duty Outlives Love | False | By Jennifer Szalai | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/magazine/creamy-spicy-dip.html | A Creamy, Spicy Dip Unlike Any Other | False | By Bryan Washington | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/magazine/the-bear-modern-work.html | How â€šÃ„Ã²The Bearâ€šÃ„Ã´ Captures the Panic of Modern Work | False | By Carina Chocano | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/style/i-was-a-lesbian-until-this-summer-what-happened.html | I Was a Lesbian Until This Summer. What Happened? | False | By Philip Galanes | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/books/review/the-last-white-man-mohsin-hamid.html | When White People Become People of Color | False | By David Gates | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/style/the-mother-of-south-korean-mens-wear-rides-the-k-wave.html | The Mother of South Korean Menâ€šÃ„Ã´s Wear Rides the K-Wave | False | By Hahna Yoon | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/magazine/claremont-institute-conservative.html | How the Claremont Institute Became a Nerve Center of the American Right | False | By Elisabeth Zerofsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/technology/youtube-automated-videos.html | You, Too, Can Strike It Rich on YouTube! | False | By Nico Grant | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/opinion/kenya-presidential-elections.html | Kenyaâ€šÃ„Ã´s Elite Talk About American Power in the Past Tense | False | By Farah Stockman | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/books/jennette-mccurdy-memoir-mother.html | Jennette McCurdy Is Ready to Move Forward, and to Look Back | False | By Dave Itzkoff | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/giuliani-charges-lobbying-inquiry-trump.html | Giuliani Is Unlikely to Face Criminal Charges in Lobbying Inquiry | False | By William K. Rashbaum and Ben Protess | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-15 | https://www.nytimes.com/2022/08/03/travel/family-beaches-europe.html | Golden Sand, Calm Waters and Dramatic Dunes: 5 Family Beaches in Europe | False | By Andrew Ferren | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/economy/chip-industry-congress.html | Congress Is Giving Billions to the Chip Industry. Strings Are Attached. | False | By Ana Swanson | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-09 | https://www.nytimes.com/2022/08/03/science/utah-footprints-tracks.html | Footprints Discovery Suggests Ancient Tracks May Cover the West | False | By Jeanne Timmons | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/nyregion/new-york-rats-cars.html | Why So Many Cars Have Rats in Them Now | False | By T.M. Brown | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/americas/mexico-drought-monterrey-water.html | Mexicoâ€šÃ„Ã´s Cruel Drought: â€šÃ„Ã²Here You Have to Chase the Waterâ€šÃ„Ã´ | False | By Cesar Rodriguez, Maria Abi-Habib and Bryan Avelar | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/realestate/home-prices-connecticut-washington-colorado.html | $2.9 Million Homes in Connecticut, Washington and Colorado | False | By Angela Serratore | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/realestate/crevice-rock-gardening.html | Why You Should Try Crevice Gardening â€šÃ„Ã²This Is the Futureâ€šÃ„Ã´ | False | By Margaret Roach | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/primaries-trump-republicans.html | Election Victories by Trump Allies Showcase His Grip on the G.O.P. Base | False | By Shane Goldmacher | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/realestate/ridgewood-queens-a-multiethnic-area-thats-like-a-whirlpool.html | Ridgewood, Queens: A Multiethnic Area Thatâ€šÃ„Ã´s â€šÃ„Â²Like a Whirlpoolâ€šÃ„Â´ | False | By Julie Lasky | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/media/new-york-times-quarterly-earnings.html | New York Times Reports a Gain of 180,000 Digital Subscribers | False | By Katie Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/biden-abortion-executive-order.html | Biden Issues Executive Order on Abortion Access, Calling for More Study | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/soccer/barcelona-laporta-de-jong.html | Barcelona Spent Its Way Into Crisis. Can It Now Spend Its Way Out? | False | By Tariq Panja | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/germany-russia-gazprom-pipeline.html | Germany to Gazprom: Your Turbine Is Ready, Let Us Deliver It | False | By Melissa Eddy | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/realestate/house-hunting-in-england-rural-splendor-in-the-south-west-region.html | House Hunting in England: Rural Splendor in the South West Region | False | By Michael Kaminer | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/theater/barrington-stage-company-alan-paul.html | Barrington Stage Company Names Alan Paul as Artistic Director | False | By Matt Stevens | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/arts/music/teen-punk-bands-nyc.html | In the Late â€šÃ„Â´70s, Teen Punks Ruled New York. These Are Their Stories. | False | By Tim Sommer | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/technology/personaltech/4-iphone-android-tricks.html | 4 Helpful iPhone and Android Tricks You May Not Know About | False | By J. D. Biersdorfer | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/theater/theater-safer-work-reformation.html | Shutting the Door on the Hard-Knock Life | False | By Jesse Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/live/2022/08/03/world/ukraine-russia-news-war/the-first-grain-ship-to-leave-ukraine-under-a-new-deal-is-cleared-to-head-to-lebanon | The first grain ship to leave Ukraine under a new deal is cleared to head to Lebanon. | False | By Safak Timur | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-09-04 | https://www.nytimes.com/2022/08/03/books/cairo-egypt-books.html | Read Your Way Through Cairo | False | By Yasmine El Rashidi | 2022-11-01 | TX 9-213-471 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/03/world/europe/ukraine-braces-for-a-renewed-russian-offensive-in-the-south-as-it-prepares-its-own-line-of-attack.html | Russia is preparing its forces for an attack on the southern battlefront, Ukraine says. | False | By Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-03 | https://www.nytimes.com/2022/08/03/sports/soccer/premier-league-kneeling-racism.html | Premier League Players Will No Longer Take a Knee Before Every Game | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-06 | https://www.nytimes.com/2022/08/03/opinion/female-candidates.html | Would We Have Paid Parental Leave if More Moms Were in Congress? | False | By Jessica Grose | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-06 | https://www.nytimes.com/2022/08/03/theater/george-bartenieff-dead.html | George Bartenieff, Fixture of Downtown Theater, Dies at 89 | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/science/pigs-organs-death.html | A â€šÃ„Â²Reversibleâ€šÃ„Â´ Form of Death? Scientists Revive Cells in Dead Pigsâ€šÃ„Â´ Organs. | False | By Gina Kolata | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/style/endless-lines-baffling-delays-crocs-for-days.html | Endless Lines, Baffling Delays, Crocs for Days | False | By Guy Trebay | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/opinion/meijer-trump-candidates.html | A Cynical Low for the Democratic Party | False | By The Editorial Board | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/nyregion/inwood-ny-car-crash-pedestrian-death.html | Days After N.Y. Speed Cameras Go Full-Time, Two Pedestrians Die in Crash | False | By Hurubie Meko and Matthew Sedacca | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-11 | https://www.nytimes.com/2022/08/03/style/nick-viall.html | Nick Viall Gets His Roses | False | By Anna Peele | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-16 | https://www.nytimes.com/2022/08/03/well/live/men-testosterone-tests-ads.html | More Men Are Seeking Out Testosterone Tests. Are They Getting Duped? | False | By Chloe Williams | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/design/max-hollein-met-museum-chief-executive.html | Max Hollein Consolidates Roles as Met Museumâ€šÃ„Ã´s Chief | False | By Robin Pogrebin | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/opinion/kansas-abortion-vote-roe.html | Why the Defense of Abortion in Kansas Is So Powerful | False | By Sarah Smarsh | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/dance/review-black-grace-new-zealand.html | Review: Black Grace Dances Out a Different Kind of Buzz | False | By Gia Kourlas | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/music/geffen-hall-theater-joseph-tsai-clara-wu-tsai.html | Theater at Geffen Hall to Be Named for Two Key Donors | False | By Javier C. Hernández | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/music/pedal-steel-guitar.html | The Pedal Steel Gets Its Resurrection | False | By Grayson Haver Currin | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-08 | https://www.nytimes.com/2022/08/03/technology/chinese-tech-ban.html | America's Chinese Tech Ban Didn't Stick | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/movies/blackstar-film-festival.html | At the BlackStar Film Festival, a Revelatory Understanding of Cinema | False | By Salamishah Tillet | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/asia/sri-lanka-protest-crackdown.html | Sri Lanka Targets Organizers of Protests That Toppled President | False | By Skandha Gunasekara and Mujib Mashal | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/tudor-dixon-whitmer-michigan-governor.html | Tudor Dixon Came From Back in the Pack to Become the G.O.P. Nominee for Michigan Governor | False | By Julie Bosman | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-08 | https://www.nytimes.com/2022/08/03/movies/rrr-ss-rajamouli.html | How the Indian Action Spectacular 'RRR' Became a Smash in America | False | By Simon Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/theater/julie-benko-funny-girl.html | Julie Benko Was the 'Funny Girl' No One Had Heard of, Until Now | False | By Julia Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/arts/music/lisa-moore-rzewski.html | Rzewski for Lovers? A Pianist Mines a Prickly Modernist's Gentler Side | False | By Seth Colter Walls | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-05 | https://www.nytimes.com/2022/08/03/nyregion/new-york-electric-scooter-battery-fire-deaths.html | 2 Die in Harlem Fire as Warnings Mount About Scooter Battery Hazards | False | By Karen Zraick and Matthew Sedacca | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/gop-election-deniers-trump-arizona-michigan.html | In 4 Swing States, G.O.P. Election Deniers Could Oversee Voting | False | By Jennifer Medina, Reid J. Epstein and Nick Corasaniti | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/sinema-climate-deal-manchin.html | With Climate Deal in Sight, Democrats Turn Hopes on Sinema | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/americas/enrique-pena-nieto-corruption-charges.html | Will an Investigation of a Former Mexican President Lead to Charges? | False | By Natalie Kitroeff and Oscar Lopez | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/us-russia-oil-prices.html | U.S. Bid to Cap Russian Oil Prices Draws Skepticism Over Enforcement | False | By Alan Rappeport | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/opinion/letters/pelosi-taiwan.html | Pelosi in Taiwan: Sharp Views All Around | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/football/nfl-appeals-deshaun-watsons-suspension.html | N.F.L. Appeals Deshaun Watson's Six-Game Suspension | False | By Jenny Vrentas and Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/lucid-motors-production-second-quarter.html | Lucid Motors slashes production forecast, blaming supply chain chaos. | False | By Jack Ewing | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/jackie-walorski.html | Jackie Walorski, Indiana Congresswoman, Is Killed in Car Crash | False | By Annie Karni | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/alex-jones-trial-sandy-hook.html | Alex Jones, Under Questioning, Is Confronted With Evidence of Deception | False | By Elizabeth Williamson | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/interactive/2022/08/03/us/elections/kansas-abortion-vote-county-map.html | Where Trump Counties in Kansas Chose to Preserve Abortion Rights | False | By Keith Collins and Allison McCann | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/europe/russia-ukraine-prisoners-killed.html | Ukraine Builds a Case That Killing of P.O.W.s Was a Russian War Crime | False | By Michael Schwirtz, Christiaan Triebert, Kamila Hrabchuk and Stanislav Kozliuk | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/world/asia/pelosi-taiwan-china.html | Welcomed by Taiwan, Pelosi Leaves Rising Tensions With China in Her Wake | False | By Paul Mozur, Amy Chang Chien, John Liu and Chris Buckley | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/richard-tait-dead.html | Richard Tait, Co-Inventor of the Board Game Cranium, Dies at 58 | False | By Cade Metz | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/baseball/vin-scully-dodgers.html | With Scully in the Booth, California Baseball Took Root | False | By George Vecsey | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/ncaabasketball/paige-bueckers-acl-injury.html | UConnâ€šÃ„Ã´s Paige Bueckers Tears A.C.L. and Will Miss Season | False | By Adam Zagoria | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/monkeypox-vaccine-doses-us.html | U.S. Could Have Had Many More Doses of Monkeypox Vaccine This Year | False | By Sharon LaFraniere, Noah Weiland and Joseph Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-07 | https://www.nytimes.com/2022/08/03/opinion/anti-abortion-kansas.html | The Anti-Abortion Movement Needs Minority Rule | False | By Michelle Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/sports/baseball/vin-scully-los-angeles.html | Vin Scully Was Los Angeles | False | By Scott Miller | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/china-exercises-taiwan-fears.html | As China Plans Drills Circling Taiwan, U.S. Officials Fear a Squeeze Play | False | By David E. Sanger and Amy Qin | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/nyregion/bail-reform-adams-hochul.html | Adams Wonâ€šÃ„Ã´t Let Up on Bail Reform, Putting Pressure on Hochul | False | By Dana Rubinstein, Emma G. Fitzsimmons and Grace Ashford | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-06 | https://www.nytimes.com/2022/08/03/arts/design/if-these-beautiful-ornaments-could-speak.html | If These Beautiful Ornaments Could Speak | False | By Will Heinrich | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/eric-greitens-schmitt-missouri.html | One Eric Reaps in Missouri as Another Eric Sows | False | By Blake Hounshell | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/election-count-law-trump-congress.html | Momentum Builds for Overhaul of Rules Governing the Electoral Count | False | By Carl Hulse | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/sweden-finland-nato-senate-vote.html | Senate Overwhelmingly Votes to Add Sweden and Finland to NATO | False | By Catie Edmondson | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/jan-6-pentagon-texts.html | Democrat Seeks Inspector General Inquiry Into Pentagonâ€šÃ„Ã´s Missing Jan. 6 Texts | False | By Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/kansas-abortion-amendment.html | In Kansas, Support for Abortion Rights Didnâ€šÃ„Ã´t Just Come From the Usual Places | False | By Mitch Smith, Lauren Fox and Elizabeth Dias | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/democrats-abortion-kansas.html | â€šÃ„Â²Your Bedroom Is on the Ballotâ€šÃ„Â´: How Democrats See Abortion Politics After Kansas | False | By Katie Glueck and Shane Goldmacher | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/business/walmart-layoffs.html | Walmart Layoffs Will Target 200 Corporate Jobs | False | By Sheera Frenkel and Michael Corkery | 2022-10-14 | TX 9-207-887 |
| 2022-08-03 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/newsom-hollywood-abortion-states.html | Newsom Asks Hollywood to Stop Filming in Conservative States | False | By Shawn Hubler | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-04 | https://www.nytimes.com/2022/08/03/us/politics/john-eastman-trump-election-fraud.html | Trump Lawyer Proposed Challenging Georgia Senate Elections in Search of Fraud | False | By Maggie Haberman and Luke Broadwater | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/03/movies/gone-in-the-night-review.html | â€šÃ„Ã²'Gone in the Nightâ€šÃ„Ã´ Review: Double-Booked and Double-Crossed | False | By Lisa Kennedy | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/03/world/asia/taiwan-china-military-exercises.html | Chinese Missiles Strike Seas Off Taiwan, and Some Land Near Japan | False | By Chris Buckley, Amy Chang Chien, Eric Schmitt and David E. Sanger | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-03 | https://www.nytimes.com/2022/08/03/crosswords/daily-puzzle-2022-08-04.html | Interpreted From a Birdâ€šÃ„Ã´s Behavior | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-04 | https://www.nytimes.com/2022/08/03/todayspaper/quotation-of-the-day-endless-lines-baffling-delays-crocs-for-days.html | Quotation of the Day: Endless Lines, Baffling Delays, Crocs for Days | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-04 | https://www.nytimes.com/2022/08/03/corrections/corrections-aug4-2022.html | Corrections: Aug. 4, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-04 | https://www.nytimes.com/2022/08/04/business/economy/ukraine-refugees-estonia.html | When Home Is a Ferry Ship: An Influx From Ukraine Strains Europe | False | By Patricia Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/europe/ukraine-russia-farms-farming-wheat-barley.html | Mines, Fires, Rockets: The Ravages of War Bedevil Ukraineâ€šÃ„Ã´s Farmers | False | By Andrew E. Kramer and David Guttenfelder | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/new-world-nancy-pelosi-taiwan-social-media.html | Perils of Preaching Nationalism Play Out on Chinese Social Media | False | By Li Yuan | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-04 | https://www.nytimes.com/es/2022/08/04/espanol/vitamina-b6-salud-mental.html | Â¬Â¿La vitamina B6 mejora la salud mental? | False | By Hannah Seo | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/australia/climate-bill.html | Long a Climate Straggler, Australia Advances a Major Bill to Cut Emissions | False | By Damien Cave | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/books/review/new-this-week.html | Newly Published, From Burkinis to Vengeful Gods | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/interactive/2022/08/04/realestate/04hunt-chatterjee.html | From a Queens House to a Manhattan Studio With $400,000. Which One Did They Choose? | False | By Joyce Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/magazine/judge-john-hodgman-on-paying-for-precheck.html | Judge John Hodgman on Paying for Precheck | False | By John Hodgman | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/magazine/poem-final-poem-for-my-father-misnamed-in-my-mouth.html | Poem: Final Poem for My Father Misnamed In My Mouth | False | By Phillip B. Williams and Victoria Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/magazine/lung-illness-tmp-smx.html | Her Lungs Mysteriously Shut Down. How Could This Have Happened? | False | By Lisa Sanders, M.D. | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/monkeypox-communication.html | We Can Fight Monkeypox Without Hysteria or Homophobia | False | By Kai Kupferschmidt | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/books/review/lynne-tillman-by-the-book-interview.html | Lynne Tillman May Have Her Book Collection Cremated With Her | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-09 | https://www.nytimes.com/2022/08/04/science/cartwheel-galaxy-webb-telescope.html | The Cartwheel Galaxy Is the Webb Telescopeâ€šÃ„Ã´s Latest Cosmic Snapshot | False | By Anastasia Marks | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-14 | https://www.nytimes.com/2022/08/04/books/review/acne-laura-chinn-walking-gentry-home-alora-young-fruit-punch-kendra-allen.html | â€šÃ„Ã²Too Scared to Cry in the Lightâ€šÃ„Ã´: Memoirs of Neglect, and Hope | False | By Ashley C. Ford | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/opinion/drought-climate-colorado-river.html | The Coming Crisis Along the Colorado River | False | By Daniel Rothberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-14 | https://www.nytimes.com/2022/08/04/books/review/throne-of-glass-sarah-j-maas.html | Sarah J. Maasâ€šÃ„Ã´s Life Sounds Like Pure Chaos â€šÃ„Ã® in a Good Way! | False | By Elisabeth Egan | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/style/monkeypox-tiktok.html | A Stranger Filmed Her on the Train. TikTok Users Decided She Had Monkeypox. | False | By Madison Malone Kircher | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/us-economy-recession-federal-reserve.html | The Vibes in the Economy Are â€šÃ„Ã¶ Weird. Really Weird. | False | By Kyla Scanlon | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/upshot/kansas-abortion-vote-analysis.html | Kansas Result Suggests 4 Out of 5 States Would Back Abortion Rights in Similar Vote | False | By Nate Cohn | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/russia-weapons-ukraine.html | Russiaâ€šÃ„Â´s Shortfalls Create an Opportunity for Ukraine, Western Officials Say | False | By Julian E. Barnes and Eric Schmitt | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-09 | https://www.nytimes.com/2022/08/04/travel/heat-wave-europe.html | Stockholm Instead of Rome? October Instead of July? How Heat Waves Are Changing Tourism in Europe | False | By Paige McClanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/style/rosie-assoulin-bridal-clothing.html | The Bride Wore â€šÃ„Â¶ Cargo Pants? | False | By Alix Strauss | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-08 | https://www.nytimes.com/2022/08/04/sports/cricket/cricket-climate-change-sustainable.html | Is Cricket Sustainable Amid Climate Change? | False | By JerâˆšÂ© Longman and Karan Deep Singh | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/nyregion/lamor-whitehead-bishop-robbed.html | ID Theft, Fraud, Prison: The Wild Life of a Bishop Robbed at the Pulpit | False | By Michael Wilson | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-08 | https://www.nytimes.com/2022/08/04/business/japan-semiconductors-chips.html | Japan Once Led the World in Microchips. Now, Itâ€šÃ„Â´s Racing to Catch Up. | False | By Ben Dooley and Hisako Ueno | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/us/migrants-buses-washington-texas.html | G.O.P. Governors Cause Havoc by Busing Migrants to East Coast | False | By Miriam Jordan | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/kentucky-flooding-coal-industry.html | How Coal Mining and Years of Neglect Left Kentucky Towns at the Mercy of Flooding | False | By Rick Rojas, Christopher Flavelle and Campbell Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-08 | https://www.nytimes.com/2022/08/04/business/food-banks-inflation.html | More Americans Are Going Hungry, and It Costs More to Feed Them | False | By Lora Kelley and Nicholas Kulish | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/sports/baseball/perfect-games.html | An Imperfect Decade | False | By Tyler Kepner | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/claydream-review.html | â€šÃ„Â²Claydreamâ€šÃ„Â´ Review: Same Mold Story | False | By Ben Kenigsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/memory-box-review.html | â€šÃ„Â²Memory Boxâ€šÃ„Â´ Review: Reanimating a Painful Past | False | By Devika Girish | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/i-love-my-dad-review.html | â€šÃ„Â²I Love My Dadâ€šÃ„Â´ Review: A Father Catfishes His Son | False | By Glenn Kenny | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/bank-of-england-interest-rates.html | Bank of England Raises Rates a Half-Point, Its Biggest Increase in 27 Years | False | By Eshe Nelson | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-09 | https://www.nytimes.com/2022/08/04/science/loch-ness-monster.html | Fossil Find Tantalizes Loch Ness Monster Fans | False | By Jenny Gross | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/realestate/home-searches-cities.html | More Renters Are Moving Out of Town. But Where Are They Going? | False | By Michael Kolomatsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/europe/ireland-corncrake.html | Irish Farmers Help Save a Bird Whose Calls Used to Herald Summer | False | By Ed Oâ€šÃ„Â´Loughlin | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/movies/sci-fi-movies-80s.html | Five Sci-Fi Classics, One Summer: How 1982 Shaped Our Present | False | By Adam Nayman and Sinna Nasseri | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/movies/80s-sci-fi-movies-gen-z.html | It Came From the â€šÃ„Â´80s | False | By Dave Itzkoff | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/asia/cambodia-agriculture-aid.html | U.S. Bolsters Aid for Cambodia Amid Efforts to Ease Global Food Crisis | False | By Edward Wong | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/arts/design/in-the-black-fantastic-london.html | Stepping Into the Expansive Worlds of Black Imagination | False | By Charlotte Jansen | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/realestate/homes-for-sale-in-manhattan-and-the-bronx.html | Homes for Sale in Manhattan and the Bronx | False | By C. J. Hughes | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Lisa Prevost and Anne Mancuso | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/wework-earnings-2q-2022.html | WeWork posts a smaller loss as its office occupancy grows. | False | By Gregory Schmidt | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/arts/design/lgbt-museums-queer-britain.html | What Should an L.G.B.T.Q. Museum Be? Approaches Vary. | False | By Tom Faber | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/middleeast/us-iran-nuclear-deal.html | As Iran Talks of Nuclear Advances, Negotiations With U.S. Restart | False | By Steven Erlanger | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/fasb-taxes-climate-inflation-bill.html | Meet the accountants who may become the new power brokers of taxes. | False | By Stephen Gandel | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/arts/hiroyuki-sanada-bullet-train.html | Hiroyuki Sanada Lays Down His Sword for Shohei Ohtani and 10,000 Steps | False | By Kathryn Shattuck | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/india-data-privacy.html | India Withdraws a Proposed Law on Data Protection | False | By Sameer Yasir and Karan Deep Singh | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/thirteen-lives-review.html | â€˜Thirteen Livesâ€™ Review: Dramatizing the Near Impossible | False | By Amy Nicholson | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/design/9-11-memorial-museum-leader.html | 9/11 Memorial & Museum Names New Leader | False | By Zachary Small | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/letters/left-publishing-industry.html | How the Left Has Changed the Publishing Industry | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/cpac-viktor-orban-speech.html | Republicans at CPAC embrace a defiant Viktor Orban amid outrage over â€˜mixed-raceâ€™ remarks. | False | By Neil Vigdor | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/france-economy-inflation.html | French lawmakers approve inflation relief package. | False | By Aurelien Breeden | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/tesla-elon-musk-activist-investors.html | Tesla Prevails Over Most Activist Shareholder Proposals | False | By Jack Ewing | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/breonna-taylor-officers-charged.html | Federal Officials Charge Four Officers in Breonna Taylor Raid | False | By Nicholas Bogel-Burroughs | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/television/the-sandman-netflix-neil-gaiman.html | â€˜The Sandmanâ€™ Is Coming to TV. Hereâ€™s Why Thatâ€™s a Big Deal. | False | By Maya Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/bodies-bodies-bodies-review.html | â€˜Bodies Bodies Bodiesâ€™ Review: â€˜Euphoriaâ€™ With Knives | False | By Lena Wilson | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/us-oil-prices.html | U.S. oil prices fall below $90 a barrel for the first time since Ukraine invasion. | False | By Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/design/tiona-mcclodden.html | Tiona Nekkia McClodden Is Not Running Away | False | By Siddhartha Mitter | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/business/job-titles-remote-work.html | â€˜Head of Team Anywhere,â€™ and Other Job Titles for an Uncertain Time | False | By Emma Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/design/black-artists-migration-mississippi-museum-art-review.html | For Black Artists, the Great Migration Is an Unfinished Journey | False | By Holland Cotter | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/prey-review.html | â€˜Preyâ€™ Review: Alien vs. Warrior | False | By Jeannette Catsoulis | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/article/alex-jones-trial.html | What to Know About the Alex Jones Defamation Case | False | By Daniel Victor | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/puerto-rico-wanda-vasquez-arrest.html | Former Puerto Rico Governor Arrested on Corruption Charges | False | By Frances Robles | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/mija-review.html | â€˜Mijaâ€™ Review: Hitting the Notes | False | By Beandrea July | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/sports/baseball/paul-goldschmidt-cardinals.html | Paul Goldschmidt Is Getting Better With Age | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/nyregion/school-budget-cuts-new-york-city.html | Judge Says He Will Toss Out New York City School Budget | False | By Colin Moynihan and Lola Fadulu | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/health/monkeypox-emergency-us.html | As Monkeypox Spreads, U.S. Declares a Health Emergency | False | By Sheryl Gay Stolberg and Apoorva Mandavilli | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/technology/internet-censorship.html | Classic Internet Censorship | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/bliss-review-working-girls.html | â€šÃ„Â²Blissâ€šÃ„Â´ Review: Working Girls | False | By Beatrice Loayza | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/they-them-review.html | â€šÃ„Â²They/Themâ€šÃ„Â´ Review: Scared Straight | False | By Calum Marsh | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-07 | https://www.nytimes.com/2022/08/04/style/terry-castro-dead.html | Terry Castro, a Proud Outsider in the Jewelry World, Dies at 50 | False | By Alex Williams | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/luck-review.html | â€šÃ„Â²Luckâ€šÃ„Â´ Review: Bad Day at the Fortune Factory | False | By Teo Bugbee | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/bullet-train-review.html | â€šÃ„Â²Bullet Trainâ€šÃ„Â´ Review: Ride and Die | False | By Manohla Dargis | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/summer-movies-streaming.html | Four Movies About Summer to Stream Now | False | By Robert Daniels, Erik Piepenburg, Elisabeth Vincentelli and Devika Girish | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/gay-marriage-bill-baldwin.html | Pitching G.O.P. on Gay Marriage Bill, Tammy Baldwin Leaves Nothing to Chance | False | By Annie Karni | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-10 | https://www.nytimes.com/2022/08/04/dining/drinks/wine-bottles-climate-change.html | The Problem With Wine Bottles | False | By Eric Asimov | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/desantis-tampa-prosecutor-abortion.html | DeSantis Suspends Tampa Prosecutor Who Vowed Not to Criminalize Abortion | False | By Patricia Mazzei | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/wedding-season-review.html | â€šÃ„Â²Wedding Seasonâ€šÃ„Â´ Review: Much â€šÃ„Ï Doâ€šÃ„Â´ About Nothing | False | By Natalia Winkelman | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/arts/television/murder-at-the-cottage-review.html | The Case of the Artist and the True-Crime Documentary | False | By Mike Hale | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/05/us/politics/alex-jones-texts-jan-6-committee.html | Lawyer Says He Intends to Give Alex Jonesâ€šÃ„Ã´s Texts to House Jan. 6 Panel | False | By Luke Broadwater and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/rise-of-the-teenage-mutant-ninja-turtles-the-movie-review.html | â€šÃ„Â²Rise of the Teenage Mutant Ninja Turtlesâ€šÃ„Â´ Review: More Turtle Power | False | By Claire Shaffer | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/asia/china-japan-taiwan-missiles.html | With 5 Missiles, China Sends Stark Signal to Japan and U.S. on Taiwan | False | By Ben Dooley | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/movies/faith-review.html | â€šÃ„Â²Faithâ€šÃ„Â´ Review: Training to Fight Demons at a Monastery | False | By Glenn Kenny | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/opinion/covid-school-policies.html | Hereâ€šÃ„Ã´s What School Covid Policies Should Look Like This Year | False | By Joseph G. Allen | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/theater/stratford-festival-shaw-festival-canada.html | Blame Canada (or at Least Ontario) for a Wealth of Smart Revivals | False | By Jesse Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/us/robert-e-simanek-dead.html | Robert E. Simanek, Korean War Medal of Honor Recipient, Dies at 92 | False | By Richard Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/middleeast/beirut-port-silos-collapse-2020-explosion.html | Beirut Port Silos Partly Collapse on Second Anniversary of Blast | False | By Raja Abdulrahim | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/transportation-dept-airline-rule.html | Transportation Dept. Proposes New Rule to Ease Air Travel Chaos for Passengers | False | By Heather Murphy | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/television/good-grief-state-of-happiness.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/science/korea-moon-spacex-launch.html | South Korea Launches First Moon Mission on SpaceX Rocket | False | By Kenneth Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/canada/hockey-canada-sex-complaints.html | Hockey Canada to Be Investigated After Settling Sexual Assault Complaints | False | By Ian Austen | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/media/warner-bros-discovery-earnings.html | Warner Bros. Discovery reveals plans for free streaming service | False | By Benjamin Mullin and Brooks Barnes | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/world/europe/fagradalsfjall-iceland-volcano-tourists.html | Three Tourists Are Injured Near Volcanic Eruption in Iceland | False | By Michael Levenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/australia/spacex-debris-australia.html | A Large Object Landed on His Sheep Farm. It Came From Space. | False | By Mike Ives and Jenny Gross | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/europe/russia-brittney-griner-sentence.html | Russian Court Sentences Griner to 9 Years, Raising Pressure on Biden | False | By Ivan Nechepurenko and Richard Pã̃SÂ©rez-Peã̃SÂ±a | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/arts/jennifer-bartlett-dead.html | Jennifer Bartlett, Conceptual Painter on Vast Scale, Is Dead at 81 | False | By Roberta Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/dining/georges-briguet-dead.html | Georges Briguet, Who Presided Over Le Pã̃SÂ©rigord, Dies at 85 | False | By Sam Roberts | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/alex-jones-damages-sandy-hook.html | Jurors Award Sandy Hook Parents $4 Million in Damages | False | By Elizabeth Williamson | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/technology/musk-twitter-fraud.html | Musk Says Twitter Committed Fraud in Dispute Over Fake Accounts | False | By Kate Conger | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/sports/football/peter-harvey-deshaun-watson-nfl.html | N.F.L. Adviser to Hear the Appeal of Deshaun WatsonẫSÂ‚Â's Suspension | False | By Jenny Vrentas and Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/business/twitter-spy-trial.html | Trial of Former Twitter Employee Accused of Spying Heads to Jury | False | By Kalley Huang | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/georgia-abortion-law-fetus-tax-dependent.html | Georgia Abortion Law Says a Fetus Is Tax Deductible | False | By Ava Sasani | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/viktor-orban-cpac-republicans.html | Why American Conservatives Love Viktor Orban | False | By Blake Hounshell | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/climate-change-bill-taxes.html | Republicans Flail and Fail on Taxes | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/opinion/friendships-economic-mobility-class.html | What Is It About Friendships That Is So Powerful? | False | By David Brooks | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-06 | https://www.nytimes.com/2022/08/04/theater/the-nosebleed-review.html | ẫSÂ‚Â'The NosebleedẫSÂ‚Â´ Review: Reconciling the Ghosts in the Attic | False | By Naveen Kumar | 2022-10-14 | TX 9-207-887 |
| 2022-08-04 | 2022-08-05 | https://www.nytimes.com/2022/08/04/sports/basketball/wnba-brittney-griner-supporters.html | GrinerẫSÂ‚Â's Guilty Verdict Strengthens SupportersẫSÂ‚Â´ Resolve | False | By Tania Ganguli and Jonathan Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-09-01 | https://www.nytimes.com/2022/08/04/well/mind/daydreaming-benefits-brain.html | In Defense of Daydreaming | False | By Melinda Wenner Moyer | 2022-11-01 | TX 9-213-471 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/04/us/white-house-lightning.html | Lightning Strike Near White House Kills 3 | False | By McKenna Oxenden | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/04/us/politics/sinema-inflation-reduction-act.html | Sinema Agrees to Climate and Tax Deal, Clearing the Way for Votes | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-04 | https://www.nytimes.com/2022/08/04/crosswords/daily-puzzle-2022-08-05.html | Hair-Highlighting Technique | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/04/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/04/nyregion/polio-wastewater-cases-nyc.html | New York May Face â€šÃ„Â²Tip of the Icebergâ€šÃ„Â´ With Polio, Health Chief Says | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/04/pageoneplus/corrections-aug-5-2022.html | Corrections: Aug. 5, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/04/todayspaper/quotation-of-the-day-an-imperfect-decade.html | Quotation of the Day: An Imperfect Decade | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/04/world/asia/taiwan-china-military-drills.html | China Sends Ships and Planes Toward Taiwan, Defying Rising Criticism | False | By Jane Perlez, Alexandra Stevenson, John Liu and Michael Crowley | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/brandi-broxson-francisco-garcia-wedding.html | Fourteen Years Later, They Finally, Fortunately, Wed | False | By Rachel Sherman | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/stevenson-boyce-sharhea-wade-wedding.html | After a First Date at Popeyes, Marriage Was on the Menu | False | By Nina Reyes | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/allison-lyn-mollenkamp-william-james-mccrary-wedding.html | Joining a Theater Club Set the Stage for Romance | False | By Sadiba Hasan | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/modern-love-orthodox-jewish-gay.html | Please, God, Help Me Stop Missing Her | False | By Sara Glass | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/kristen-sanders-april-hill-wedding.html | Near Castle Ruins, a Wedding with a Dash of â€šÃ„Â²Game of Thronesâ€šÃ„Â´ | False | By Jenny Block | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/football/keyshawn-johnson-nfl-forgotten-four.html | Keyshawn Johnson Wants the N.F.L. to Remember Its â€šÃ„Â²Forgotten Fourâ€šÃ„Â´ | False | By Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/books/review/rhett-miller-dan-santat-the-baby-changing-station-patricia-maclachlan-my-life-begins.html | But I Wanted a Puppy! | False | By Abby Hanlon | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/basketball/brittney-griner-teammates.html | Grinerâ€šÃ„Â´s Tearful W.N.B.A. Teammates Play On After Her Conviction | False | By Kris Rhim | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/arts/television/trevor-noah-brittney-griner.html | Trevor Noah Rips Russia for Brittney Griner Sentence | False | By Trish Bendix | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/insider/after-floods-in-kentucky-a-reporter-lets-residents-talk.html | After Floods in Kentucky, a Reporter Lets Residents Talk | False | By Terence McGinley | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/climate/republican-treasurers-climate-change.html | How Republicans Are â€šÃ„Â²Weaponizingâ€šÃ„Â´ Public Office Against Climate Action | False | By David Gelles | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/nyregion/charles-guria-inspector-general-nypd.html | Prosecutor Who Investigated Police Corruption Will Lead N.Y.P.D. Watchdog | False | By Ashley Southall | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/opinion/the-case-for-longtermism.html | The Case for Longtermism | False | By William MacAskill | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-10-02 | https://www.nytimes.com/2022/08/05/books/review/bonsai-alejandro-zambra.html | For the Art of Love and the Love of Art | False | By Brandon Taylor | 2022-12-01 | TX 9-233-140 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/nyregion/tourism-nyc-instagram.html | Can a Neighborhood Be Instagrammed to Death? | False | By Ginia Bellafante | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/books/review/shy-mary-rodgers.html | Broadway Baby: The Astonishing Autobiography of Mary Rodgers | False | By Daniel Okrent | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/opinion/taiwan-china-pelosi-democracy.html | Iâ€šÃ„Â´m Taiwanese, and I Want to Thank Nancy Pelosi | False | By Yu-Jie Chen | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/raja-kumari-india-record-label.html | Raja Kumari Brings West Coast Rap to India | False | By Alisha Haridasani Gupta | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-21 | https://www.nytimes.com/2022/08/05/books/review/adam-levin-mount-chicago.html | Heard the One About the Hole That Swallowed Part of Chicago? | False | By Dan Chaon | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/travel/flight-attendant-flying.html | 20 Years at 30,000 Feet: A Flight Attendant Answers Readersâ€šÃ„Ã´ Questions | False | By Kristie Koerbel | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/business/plug-in-hybrid-electric-cars.html | After Losing Favor to Electric Cars, Plug-In Hybrids Gain Ground | False | By Lawrence Ulrich | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/arts/television/a-league-of-their-own-abbi-jacobson.html | In â€šÃ„Ã²A League of Their Own,â€šÃ„Ã´ Abbi Jacobson Makes the Team | False | By Alexis Soloski | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/nyregion/rivera-niou-ny10.html | In a House Race With Big Names, 2 Women With Local Ties Rise | False | By Dana Rubinstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/amtrak-executive-pay-bonus.html | Amtrak Rewarded Executives With Six-Figure Bonuses as Rail Service Struggled | False | By Mark Walker and Niraj Chokshi | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/republicans-abortion-kansas.html | Republicans Begin Adjusting to a Fierce Abortion Backlash | False | By Jonathan Weisman and Katie Glueck | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/magazine/shadow-of-truth-tair-rada.html | Who Killed Tair Rada? Inside Israelâ€šÃ„Ã´s True Crime Obsession | False | By Ruth Margalit | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/opinion/cancer-cluster-colonia-woodbridge.html | â€šÃ„Ã²Something Is Wrong Here.â€šÃ„Ã´ More Than 100 Local Residents Had Brain Tumors, but What Was the Cause? | False | By Marion Renault | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/style/kylie-minogue.html | Kylie Minogue Mixes Her Signature Cocktail | False | By Alexis Soloski | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/asia/thailand-aids-overpopulation-mechai.html | â€šÃ„Ã²Captain Condomâ€šÃ„Ã´ Turned the Tide in Thailandâ€šÃ„Ã´s War on AIDS and Overpopulation | False | By Seth Mydans | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/business/jacques-pepin-french-cars-cuisine.html | Jacques Pï¿½â€šÃ„pin, in Search of Lost Cars and Cuisine | False | By Jamie Lincoln Kitman | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/nyregion/community-concerts-don-shirley.html | A Mother on a Mission: World-Class Music for Everyone | False | By David Margolick | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-09 | https://www.nytimes.com/2022/08/05/science/cricket-embryos-biology-development.html | The Mysterious Dance of the Cricket Embryos | False | By Siobhan Roberts | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/realestate/jim-steinman-meat-loaf-connecticut-house-sale.html | A Gothic Rock Cottage Fit for a Bat Out of Hell | False | By Joyce Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/economy/july-jobs-report-gains.html | With Surge in July, U.S. Recovers the Jobs Lost in the Pandemic | False | By Lydia DePillis | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/economy/economy-jobs-survey.html | Gloomy about the economy and inflation, Americans remain upbeat about jobs. | False | By Ben Casselman | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/sports/soccer/premier-league-preview.html | Welcome to Socceriâ€šÃ„Ã´s Strangest Season | False | By Rory Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/asia/taiwan-response-china.html | Fight or Surrender: Taiwanâ€šÃ„Ã´s Generational Divide on Chinaâ€šÃ„Ã´s Threats | False | By Amy Chang Chien, John Liu and Paul Mozur | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/asia/taiwan-china-united-states-allies.html | U.S. Seeks to Reassure Asian Allies as Chinaâ€šÃ„Ã´s Military Grows Bolder | False | By Edward Wong and Damien Cave | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/business/inflation-investing-paul-volcker.html | Lessons From the â€šÃ„Ã´80s, When Volcker Reigned and Rates Were High | False | By Jeff Sommer | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/world/europe/spain-air-conditioning-limits.html | Spain Limits Air-Conditioning to Save Energy | False | By Johnny Diaz and Daniel Victor | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/world/europe/europe-energy-germany-nuclear.html | Facing Energy Crisis, Germans, Warily, Give Nuclear a Second Look | False | By Erika Solomon | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/australia/australia-migration-sri-lanka-family.html | Sri Lankan Family Wins a Long Battle to Stay in Australia | False | By Yan Zhuang | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/asia/thailand-nightclub-fire.html | Fire at Thailand Nightclub Kills at Least 13 | False | By Richard C. Paddock and Muktita Suhartono | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/us/kentucky-missouri-illinois-rain-flooding.html | 3 Downpours in 8 Days: How Extreme Rain Soaked the Midwest | False | By Amanda Holpuch | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/your-money/college-students-renters-insurance.html | Why College Students May Need Renterâ€šÃ„Â´s Insurance | False | By Ann Carrns | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/movies/pregnant-men-resurrection.html | Pregnant Men Were a Movie Punchline. Now Theyâ€šÃ„Â´re Horror Villains. | False | By Amanda Hess | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/middleeast/iran-bahai-arrests.html | Iran Targets Its Bahaâ€šÃ„Â´i Community With Arrests and Home Demolitions | False | By Farnaz Fassihi | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/baseball/ohtani-angels-home-runs.html | The Home Runs Kept Coming, but It Wasnâ€šÃ„Â´t Enough | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/movies/thirteen-lives-pattrakorn-tungsupakul-cave-rescue.html | Sheâ€šÃ„Â´s the Secret Weapon in a Film About the Thai Cave Rescue | False | By Nicole Sperling | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/technology/ai-sentient-google.html | A.I. Is Not Sentient. Why Do People Say It Is? | False | By Cade Metz | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/movies/five-science-fiction-movies-to-stream-now.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/arts/design/isaac-julien-barnes-review-locke-barthe-art.html | Questioning the Place of Black Art in a White Manâ€šÃ„Â´s Collection | False | By Arthur Lubow | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/arts/music/american-classical-music-festivals.html | A Road Trip to Sample Americaâ€šÃ„Â´s Many, Many Music Festivals | False | By David Allen | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/live/2022/08/05/world/israel-gaza-airstrikes/israel-gaza-airstrikes | Israeli airstrikes on Gaza kill senior figure in Palestinian militant group. | False | By Ronen Bergman, Patrick Kingsley and Raja Abdulrahim | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/soccer/fulham-liverpool-premier-league-mitrovic.html | They Got to the Premier League. Staying? Thatâ€šÃ„Â´s the Hard Part. | False | By Rory Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-10 | https://www.nytimes.com/2022/08/05/arts/music/playlist-carly-rae-jepsen-dj-khaled-drake-lil-baby.html | Carly Rae Jepsenâ€šÃ„Â´s Brand-New Boy Problems, and 7 More New Songs | False | By Jon Caramanica and Lindsay Zoladz | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022- | https://www.nytimes.com/2022/08/05/opinion/letters/teachers-guns.html | Arming Teachers: A Misguided â€šÃ„Â²Solutionâ€šÃ„Â´ | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/obituaries/alda-merini-overlooked.html | Overlooked No More: Alda Merini, Poet Who Wrote of Lifeâ€šÃ„Â´s Joys and Struggles | False | By Ilaria Parogni | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | | https://www.nytimes.com/2022/08/05/movies/easter-sunday-review.html | â€šÃ„Â²Easter Sundayâ€šÃ„Â´ Review: A Feel-Good Filipino Family Comedy | False | By Concepciã³âˆšâ‰ˆ%ìn de Leã³âˆšã‰ˆ%ìn | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/parkland-shooting-trial-victims-families.html | â€šÃ„Â²This Broke Meâ€šÃ„Â´: Parkland Trial Reveals Depths of Familiesâ€šÃ„Â´ Sorrow | False | By Patricia Mazzei | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/carried-interest-senate-bill.html | The Carried Interest Loophole Survives Another Political Battle | False | By Alan Rappeport, Emily Flitter and Kate Kelly | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/europe/france-drought-europe-heat.html | â€šÃ„Â²Most Severeâ€šÃ„Â´ Drought Grips France as Extreme Heat Persists in Europe | False | By Aurelien Breeden | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/coinbase-crypto.html | The Humbling of Coinbase | False | By David Yaffe-Bellany and Mike Isaac | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/health/monkeypox-vaccine-hiv.html | Why Monkeypox Vaccine Shortage May Threaten the Immunocompromised | False | By Apoorva Mandavilli | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/amazon-roomba-irobot.html | Amazon to Buy Maker of the Roomba for $1.7 Billion | False | By Remy Tumin | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/soccer/premier-league-preview-ronaldo-united-arsenal-spurs.html | Premier League Preview: Has Arsenal Pulled It Together? Will United Fall Apart? | False | By Rory Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/opinion/inflation-declining-gas-prices.html | Wonking Out: The Meaning of Falling Inflation | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/arts/music/huang-ruo-m-butterfly.html | The Composer Huang Ruo on Illusion and Betrayal in â€šÃ„¬Ã‚´M. Butterflyâ€šÃ„¬Ã‚´ | False | By Javier C. HernÃ¡ndez | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-10 | https://www.nytimes.com/2022/08/05/dining/slow-cooked-lamb-recipe-summer.html | Slow-Cooked Lamb That Can Stand the Heat | False | By David Tanis | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/sports/tennis/coco-gauff-naomi-osaka.html | Coco Gauff vs. Naomi Osaka Could Be a (Friendly) Rivalry in the Making | False | By Matthew Futterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/medicare-drug-costs.html | Democratsâ€šÃ„¬Ã‚´ Long-Sought Plan for Lowering Drug Costs Is at Hand | False | By Sheryl Gay Stolberg and Rebecca Robbins | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/business/dee-hock-dead.html | Dee Hock, Credit Card Visionary, Is Dead at 93 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/brittney-griner-russia-biden.html | Grinerâ€šÃ„¬Ã‚´s Sentence Renews Pressure on President Biden | False | By Michael Crowley | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-09 | https://www.nytimes.com/2022/08/05/movies/amber-midthunder-prey.html | Amber Midthunder Has a New Action Hero for You | False | By Nicolas Rapold | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-09 | https://www.nytimes.com/2022/08/05/science/korea-moon-danuri.html | South Korea Is Scouting Out the Moon, With More Missions to Come | False | By Kenneth Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/antitrust-bill-klobuchar.html | Clock Running Out on Antitrust Bill Targeting Big Tech | False | By David McCabe and Stephanie Lai | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/nyregion/delivery-worker-duck-sauce-suspect-dead.html | Man Charged With Killing Worker Over Duck Sauce Found Dead, Police Say | False | By Lola Fadulu | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/arts/music/mary-ellin-barrett-dead.html | Mary Ellin Barrett, Daughter and Defender of Irving Berlin, Dies at 95 | False | By Alex Traub | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/economy/jobs-biden-fed-recession.html | Good News on Jobs May Mean Bad News Later as Hiring Spree Defies Fed | False | By Jeanna Smialek and Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/luzerne-county-fire-pa.html | 10 Dead in Fast-Moving Pennsylvania Fire, Officials Say | False | By Christopher Mele and Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-09 | https://www.nytimes.com/2022/08/05/books/ronald-j-sider-dead.html | Ronald J. Sider, 82, Who Urged Evangelicals to Social Action, Dies | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/books/melissa-bank-dead.html | Melissa Bank, Author Whose â€šÃ„¬Ã‚´Girlsâ€šÃ„¬Ã‚´ Guideâ€šÃ„¬Ã‚´ Was a Phenomenon, Dies at 61 | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-07 | https://www.nytimes.com/2022/08/05/health/leon-e-rosenberg-dead.html | Leon E. Rosenberg, Geneticist Who Wrote of His Depression, Dies at 89 | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/middleeast/israel-gaza-airstrikes-rockets.html | Israel Hits Gaza, Prompting Rocket Barrage and Ending Relative Calm | False | By Ronen Bergman, Patrick Kingsley and Raja Abdulrahim | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/opinion/alex-jones-trial.html | For Alex Jones, a Moment of Truth in a Flood of Lies | False | By Pamela Paul | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-08 | https://www.nytimes.com/2022/08/05/opinion/climate-inflation-congress.html | Bill Gates: Weâ€šÃ„¬Ã‚´re on the Verge of a Remarkable Moment for Congress and the Country | False | By Bill Gates | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-08-05 | https://www.nytimes.com/2022/08/05/us/albert-woodfox-dead.html | Albert Woodfox, Survivor of 42 Years in Solitary Confinement, Dies at 75 | False | By Alex Traub | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/world/europe/us-russia-griner-ukraine-mykolaiv.html | U.S. and Russia Ready to Negotiate Griner’s Release | False | By Edward Wong, Neil MacFarquhar and Natalie Kitroeff | 2022-10-14 | TX 9-207-887 |
| 2022-08-05 | 2022-07-31 | https://www.nytimes.com/2022/08/05/magazine/coney-island-kids.html | 3 Days. 68 Kids. Snapshots of Summer on Coney Island. | False | By Josh Ocampo and Caroline Tompkins | 2022-09-01 | TX 9-189-149 |
| 2022-08-05 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/climate-tax-bill-progressives.html | Progressives Embrace Climate and Tax Deal, Despite Disappointments | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/politics/alex-jones-verdict.html | Jury Orders Alex Jones to Pay $45.2 Million in Sandy Hook Case | False | By Elizabeth Williamson, Tiffany Hsu and Michael Levenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/05/business/tesla-california-dmv-complaint.html | California Regulator Accuses Tesla of Falsely Advertising Autopilot | False | By Kalley Huang and Cade Metz | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/05/crosswords/daily-puzzle-2022-08-06.html | Place to Get a Smoothie | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/05/us/indiana-abortion-vote.html | Indiana Governor Signs First Post-Roe Abortion Ban, With Limited Exceptions | False | By Mitch Smith and Julie Bosman | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/world/europe/ukraine-russia-world-chess.html | Ukrainian Grandmaster Bids to Unseat Russian Head of World Chess Body | False | By Jane Arraf and Ivan Nechepurenko | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/asia/china-exercises-taiwan.html | Chinese Military Drills Aim to Awe, Both Abroad and at Home | False | By Vivian Wang | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/todayspaper/quotation-of-the-day-in-parkland-trial-families-lay-bare-shattered-lives-and-anguish.html | Quotation of the Day: In Parkland Trial, Families Lay Bare Shattered Lives and Anguish | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/pageoneplus/corrections-aug6-2022.html | Corrections: Aug. 6, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/us/breonna-taylor-police-search-warrants.html | Breonna Taylor Raid Puts Focus on Officers Who Lie for Search Warrants | False | By Nicholas Bogel-Burroughs and Serge F. Kovaleski | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/your-money/lenders-retailers-money-paycheck.html | The Companies That Take Money Straight From Your Paycheck | False | By Ron Lieber | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/nyregion/rikers-death-ny.html | City’s Admissions That It Can’t Care for Rikers Detainees May Propel Suits | False | By Jonah E. Bromwich | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/books/graywolf-press-carmen-gimenez.html | Graywolf Press’s New Publisher is Looking for Talent in New Places | False | By Kate Dwyer | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/corporate-minimum-tax.html | Democrats Eye a Major Shift in How Corporations Are Taxed | False | By Alan Rappeport | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/realestate/adding-partner-to-a-lease.html | How Can I Add My Partner to a Rent-Stabilized Lease? | False | By Anna Kodé | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/sports/baseball/pitchcom-sign-stealing.html | Baseball Buys In on the Digital Age. But at What Cost? | False | By Scott Miller | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/nyregion/migrant-bus-texas-ny.html | Seeking Asylum in Texas; Sent to New York to Make a Political Point | False | By Andy Newman and Raúl Vilchis | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/nyregion/new-york-city-garbage-containers.html | How New York City Hopes to Win Its Long, Losing War on Trash | False | By Dodai Stewart | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/technology/alex-jones-conspiracy-theories.html | Don’t Expect Alex Jones’s Comeuppance to Stop Lies | False | By Kevin Roose | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/democratic-senate-candidates-biden.html | In Senate Battle, Democrats Defy Biden’s Low Standing (for Now) | False | By Shane Goldmacher and Maggie Haberman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/2022/08/06/style/furniture-miller-knoll.html | Would You Go Back to the Office for an Eames Chair? | False | By Brett Berk | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/health/monkeypox-treatment-tpoxx.html | There'â€šÃ‚Â's Just One Drug to Treat Monkeypox. Good Luck Getting It. | False | By Apoorva Mandavilli | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/nyregion/food-banks-nyc.html | How a Couple Who Started a Food Bank Spend Their Sundays | False | By Tammy La Gorce | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/roe-safe-haven-laws-newborns.html | Drop Box for Babies: Conservatives Promote a Way to Give Up Newborns Anonymously | False | By Dana Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/business/economy/economy-jobs-inflation.html | How This Economic Moment Rewrites the Rules | False | By Ben Casselman | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/americas/francia-marquez-colombia-vp-style.html | An Afrocentric Fashion Boom in the Streets and Presidential Palace | False | By Julie Turkewitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/asia/xi-jinping-china-security.html | In Turbulent Times, Xi Builds a Security Fortress for China, and Himself | False | By Chris Buckley and Steven Lee Myers | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/business/inflation-argentina.html | Think 9% Inflation Is Bad? Try 90%. | False | By Jack Nicas, Ana Lankes and Sebastiâ€šÃ‚Ân Lâ€šâ€žÂ½pez Brach | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-07-31 | https://www.nytimes.com/2022/08/06/books/review/reading-outside-pastime.html | For Instant Happiness, Grab a Book and Head Outside | False | By Elisabeth Egan and Erica Ackerberg | 2022-09-01 | TX 9-189-149 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/live/2022/08/06/world/israel-gaza-fighting-airstrikes/israel-gaza-fighting-airstrikes | Israel and militants trade fire as death toll reaches 24. | False | By Patrick Kingsley, Isabel Kershner and Raja Abdulrahim | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/live/2022/08/06/world/ukraine-russia-war-children/ukraine-children | In Ukraine, young lives are shaped, or ended, by the ravages of war. | False | By Erika Solomon | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/world/europe/ukraine-war-children-photos.html | A Time for War, a Time for Play | False | By Laura Boushnak | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/live/2022/08/06/world/ukraine-russia-war-children/his-son-was-dead-she-stayed-and-held-his-hand | His son was dead. She stayed and held his hand. | False | By Maria Varenikova | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/asia/blinken-philippines-us-asia-tensions.html | In the Philippines, Blinken Vows to Strengthen Military Ties | False | By Edward Wong | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/live/2022/08/06/world/ukraine-russia-war-children/the-troops-who-kill-and-die-are-little-more-than-children-as-in-every-war | The troops who kill and die are little more than children, as in every war. | False | By Thomas Gibbons-Neff | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-06 | https://www.nytimes.com/live/2022/08/06/world/ukraine-russia-war-children/a-game-called-checkpoint-children-mimic-what-they-see | A game called checkpoint: Children mimic what they see. | False | By Maria Varenikova | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/africa/kenya-election.html | The Fight to Lead Kenya: â€šÃ‚Â'Hustler Nation'â€šÃ‚Â' vs. Allied Scions | False | By Declan Walsh and Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-04 | https://www.nytimes.com/2022/08/06/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/europe/uk-archie-battersbee-dies.html | Archie Battersbee, Gravely Ill 12-Year-Old, Dies After Removal of Life Support | False | By Emma Bubola | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-16 | https://www.nytimes.com/2022/08/06/science/dolphins-bahamas-mixing.html | Dolphin Strangers Met in the Bahamas. Things Went Swimmingly. | False | By Carolyn Wilke | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/europe/russia-ukraine-war-nuclear-plant.html | Fighting Around Ukrainian Nuclear Plant Heightens Safety Fears | False | By Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/opinion/black-panther-chadwick-boseman-wakanda.html | After Chadwick Boseman'â€šÃ‚Â's Iconic Black Panther, Should King T'â€šÃ‚Â'Challa Be Recast? | False | By Roxane Gay | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/biden-re-election-2024.html | Hey, Joe, Donâ€šÃ„Ã´t Give It a Go | False | By Maureen Dowd | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/pelosi-taiwan-biden-china-policy.html | The U.S. Relationship With China Does Not Need to Be So Tense | False | By The Editorial Board | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/return-to-the-office-remote-hybrid.html | Donâ€šÃ„Ã´t Return to the Office for Your Boss. Go Back for Yourself. | False | By Edith Cooper | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-09 | https://www.nytimes.com/2022/08/06/arts/sid-jacobson-dead.html | Sid Jacobson, Comic Book Writer With Range, Dies at 92 | False | By George Gene Gustines | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/letters/homework-school.html | Is Homework Necessary for Student Success? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/middleeast/fighting-israel-gaza.html | Israel-Gaza Fighting Flares for a Second Day | False | By Patrick Kingsley and Isabel Kershner | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/business/indiana-companies-abortion.html | Major Indiana Employers Criticize Stateâ€šÃ„Ã´s New Abortion Law | False | By Lora Kelley | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/biden-covid-negative.html | Biden Tests Negative for Coronavirus but Remains in Isolation | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/01/us/death-valley-flooding-california.html | Flooding strands 1,000 people at Death Valley National Park. | False | By Isabella Grullã³šâ€°n Paz | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/americas/cuba-oil-fire.html | Fire at Cuban Oil Facility Leaves Dozens Injured, Hundreds Evacuated | False | By Ed Augustin and Oscar Lopez | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/opinion/abortion-kansas-politics.html | The New Politics of Abortion | False | By Ross Douthat | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/interactive/2022/08/06/us/uvalde-funerals.html | The Excruciating Echo of Grief in Uvalde | False | By Rick Rojas, Edgar Sandoval, Emily Rhyne, Tamir Kalifa and Callaghan Oâ€šÃ„Ã´Hare | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/michael-langley-marine-four-stars.html | After 246 Years, Marine Corps Gives 4 Stars to a Black Officer | False | By Helene Cooper | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/arts/design/documenta-antisemitism.html | Furor Over Documenta Highlights a Widening Chasm in Germany | False | By Alex Marshall | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/muslim-men-killings-new-mexico.html | Killings of Three Muslim Men in Albuquerque May Be Linked, Police Say | False | By Ava Sasani and Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/crosswords/daily-puzzle-2022-08-07.html | Letterplay | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/monkeypox-vaccination-strategy.html | Officials Wrestle With Whether to Allow New Monkeypox Vaccination Strategy | False | By Sharon LaFraniere and Noah Weiland | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/world/europe/london-trellick-tower-development.html | From â€šÃ„Ã²Tower of Terrorâ€šÃ„Ã´ to Brutalist Icon: A London Landmark Abides | False | By Saskia Solomon | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-07 | https://www.nytimes.com/2022/08/06/us/politics/climate-tax-bill-senate.html | Climate and Tax Bill Scales Crucial Senate Hurdle, Paving Path to Passage | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-06 | 2022-08-08 | https://www.nytimes.com/2022/08/06/us/alabama-police-department-dissolved-racist-text.html | Alabama City Moves to Dissolve Police Department Over Racist Text | False | By Amanda Holpuch | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/06/todayspaper/quotation-of-the-day-an-afro-colombian-aesthetic-rises-to-the-presidential-palace.html | Quotation of the Day: An Afro-Colombian Aesthetic Rises to the Presidential Palace | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/06/pageoneplus/corrections-aug-7-2022.html | Corrections: Aug. 7, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/reader-center/a-revolution-behind-the-curtain.html | A Revolution Behind the Curtain | False | By Callie Holtermann | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/nyregion/metropolitan-diary.html | â€šÃ„Â²Surprised, I Turned to See an Older Man There on the Sidewalkâ€šÃ„Â´ | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/us/politics/biden-abortion-catholic-history.html | Biden Is an Uneasy Champion on Abortion. Can He Lead the Fight in Post-Roe America? | False | By Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/asia/china-taiwan-military-unification.html | After Chinaâ€šÃ„Â´s Military Spectacle, Options Narrow for Winning Over Taiwan | False | By Chris Buckley, Amy Chang Chien and John Liu | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/asia/guadalcanal-anniversary-kennedy.html | A U.S. Return to Guadalcanal, in Another Tense Historical Moment | False | By Damien Cave | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/realestate/homes-sold-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/nyregion/spotted-lanternfly-invasion-new-york-city.html | We Went on a Lanternfly-Killing Rampage. Theyâ€šÃ„Â´re Still Here. | False | By Anne Barnard | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-28 | https://www.nytimes.com/2022/08/07/books/review/diary-of-a-void-emi-yagi.html | Even the Idea of Motherhood Is Lonely | False | By Lauren Oyler | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/health/abortion-self-managed-medication.html | Some Women â€šÃ„Â²Self-Manageâ€šÃ„Â´ Abortions as Access Recedes | False | By Roni Caryn Rabin | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/sports/ncaafootball/alabama-football-cte.html | They Made History at Alabama. But Football Stardom Had a Price. | False | By Alan Blinder | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/liz-cheney-trump-republicans.html | Liz Cheney Is Ready to Lose. But Sheâ€šÃ„Â´s Not Ready to Quit. | False | By Jonathan Martin | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/africa/kenya-election-train.html | â€šÃ„Â²Jewel in the Crown of Corruptionâ€šÃ„Â´: The Troubles of Kenyaâ€šÃ„Â´s China-Funded Train | False | By Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/style/checking-out-the-crowd.html | Checking Out the Crowd | False | By Denny Lee | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/sports/leadville-marge-hickman.html | 72-Year-Old Runner Will Not Let This Endurance Race Go | False | By Jared Beasley | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-14 | https://www.nytimes.com/2022/08/07/opinion/media-message-twitter-instagram.html | I Didnâ€šÃ„Â´t Want It to Be True, but the Medium Really Is the Message | False | By Ezra Klein | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/opinion/ron-johnson-wisconsin-senate.html | Why Is Ron Johnson Still Competitive Despite, You Know, Everything? | False | By Michelle Cottle | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/climate-tax-bill-passes-senate.html | Senate Passes Climate, Health and Tax Bill, With All Republicans Opposed | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/theater/diana-musical-defense.html | In Defense of â€šÃ„Â²Diana,â€šÃ„Â´ the Show We Didnâ€šÃ„Â´t Deserve | False | By Juan A. Ramâ€šÃ¡â€°rez | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/biden-isolation-covid.html | Biden Emerges From Isolation Again After Second Negative Coronavirus Test | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/movies/clu-gulager-dead.html | Clu Gulager, Rugged Character Actor of Film and TV, Dies at 93 | False | By Daniel E. Slotnik | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-07 | https://www.nytimes.com/2022/08/07/business/the-week-in-business-job-growth.html | The Week in Business: Blistering Job Growth | False | By Marie Solis | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/europe/amnesty-international-ukraine-russia-war-crimes.html | Amnesty International Assessment That Ukraine â€šÃ„Â²Put Civilians in Harmâ€šÃ„Â´s Wayâ€šÃ„Â´ Stirs Outrage | False | By Valerie Hopkins and Thomas Gibbons-Neff | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/opinion/letters/third-party.html | Can a Third Party Succeed? Should It? | False | | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-07 | 2022-08-11 | https://www.nytimes.com/2022/08/07/world/europe/christopher-meyer-dead.html | Christopher Meyer, Vocal British Envoy to the U.S., Dies at 78 | False | By Sam Roberts | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/sports/football/demaryius-thomas-autopsy-seizure.html | Demaryius Thomasâ€šÃ„Ã´s Death Was Caused by Seizure Disorder | False | By Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/arts/music/bayreuth-ring-review.html | Review: A New â€šÃ„Ã²Ringâ€šÃ„Ã´ at Bayreuth Does Wagner Without Magic | False | By Zachary Woolfe | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/senate-vote-a-rama-democrats.html | Senate Holds All-Night â€šÃ„Ã²Vote-a-Rama,â€šÃ„Ã´ With Democratsâ€šÃ„Ã´ Agenda at Stake | False | By Stephanie Lai | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-09 | https://www.nytimes.com/2022/08/07/us/politics/climate-tax-health-care-bill.html | Whatâ€šÃ„Ã´s in the Climate, Tax and Health Care Package | False | By Emily Cochrane and Lisa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-09 | https://www.nytimes.com/2022/08/07/us/politics/democrats-climate-health-tax-package.html | Hereâ€šÃ„Ã´s How Democratsâ€šÃ„Ã² Big Domestic Agenda Bill Has Shrunk | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/opinion/biden-win-inflation.html | Bidenâ€šÃ„Ã´s Remarkable Summer | False | By Charles M. Blow | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/climate/senate-climate-law.html | Five Decades in the Making: Why It Took Congress So Long to Act on Climate | False | By Coral Davenport and Lisa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/climate/manchin-schumer-pipeline-political-funding.html | Manchinâ€šÃ„Ã´s Donors Include Pipeline Giants That Win in His Climate Deal | False | By Hiroko Tabuchi | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/politics/schumer-climate-tax-bill.html | Chuck Schumer, the â€šÃ„Ã²Happy Worrier,â€šÃ„Ã´ Delivers | False | By Carl Hulse | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-14 | https://www.nytimes.com/2022/08/07/style/greetings-from-my-shameless-summer.html | Greetings From My Shameless Summer | False | By Mitra Jouhari | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/asia/nuclear-plant-ukraine-russia.html | After Rockets Strike Near Nuclear Plant, Ukraine and Russia Trade Blame | False | By Vivian Yee | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/crosswords/daily-puzzle-2022-08-08.html | The Way I See It | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/world/middleeast/israel-palestinians-cease-fire-jihad.html | Israel and Palestinian Militants Reach a Cease-Fire | False | By Patrick Kingsley and Isabel Kershner | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/sports/baseball/yankees-cardinals-frankie-montas.html | Yankees Show Flaws and Get a First Look at Frankie Montas | False | By James Wagner | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-08 | https://www.nytimes.com/2022/08/07/us/muslim-killings-albuquerque.html | Killings of 4 Men in Albuquerque Leave Muslim Community in Fear | False | By Neelam Bohra and Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-08-07 | 2022-08-09 | https://www.nytimes.com/2022/08/07/nyregion/gofundme-scam-mark-damico-sentenced.html | New Jersey Man Gets 5 Years in Prison in GoFundMe Fraud Case | False | By Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/sports/basketball/sylvia-fowles-wnba-retiring.html | â€šÃ„Ã²Why Do I Have to Work Twice as Hard Just to Get Noticed?â€šÃ„Ã´ | False | By Kurt Streeter | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/europe/ukraine-war-funeral-death.html | In My Homeland, the Smell of Death on a Summer Afternoon | False | By Natalia Yermak | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/todayspaper/quotation-of-the-day-muslims-in-new-mexico-are-shaken-by-possible-targeted-killings.html | Quotation of the Day: Muslims in New Mexico are Shaken by Possible Targeted Killings | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/arts/television/whats-on-tv-this-week-the-princess-and-password.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²The Princessâ€šÃ„Ã´ and â€šÃ„Ã²Passwordâ€šÃ„Ã´ | False | By Shivani Gonzalez | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/nyregion/subway-crime-ridership-nyc.html | Along a Subway Lineâ€šÃ„Ã´s 31 Miles, Nagging Crime Fears Test Ridersâ€šÃ„Ã² Resolve | False | By Ali Watkins | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/business/economy/inflation-jobs-economy.html | In an Unequal Economy, the Poor Face Inflation Now and Job Loss Later | False | By Jeanna Smialek and Ben Casselman | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-28 | https://www.nytimes.com/2022/08/08/books/review/three-assassins-kotaro-isaka.html | The Heady Nihilism of Kotaro Isaka | False | By Ian Wang | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-11 | https://www.nytimes.com/2022/08/08/opinion/exercise-depression-anxiety-trauma.html | Exercise Was the Perfect Coping Mechanism, Until It Wasnâ€™t | False | By Emi Nietfeld | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/opinion/teachers-guns-schools.html | I Love My Students, but I Wonâ€™t Use a Gun to Protect Them | False | By Beth Ann Fennelly | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/opinion/climate-change-beach-house-erosion.html | We Will All End Up Paying for Someone Elseâ€™s Beach House | False | By Francis Wilkinson | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-14 | https://www.nytimes.com/2022/08/08/books/review/new-crime-fiction.html | A Sparsely Populated Island, a Marital Spat and a Missing Husband | False | By Sarah Weinman | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-13 | https://www.nytimes.com/2022/08/08/opinion/pandemic-puppies-veterinarian.html | Your Pandemic Puppy Was Not a Mistake | False | By Margaret Renkl | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/opinion/bolsonaro-brazil-prison-election.html | Bolsonaro Is Afraid of Going to Prison, and Heâ€™s Right to Be | False | By Vanessa Barbara | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/wisconsin-primary-mandela-barnes.html | Mandela Barnes Is Already Looking Past Wisconsinâ€™s Democratic Primary | False | By Jazmine Ulloa | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-11 | https://www.nytimes.com/2022/08/08/style/ll-bean-tote-monogram.html | Subverting a Preppy Classic | False | By Callie Holtermann | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-14 | https://www.nytimes.com/2022/08/08/realestate/shopping-for-laundry-hampers.html | Shopping for Laundry Hampers | False | By Tim McKeough | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/nyregion/compost-nyc-waste-pickup.html | â€šÃ„Â²No Dramaâ€šÃ„Â´ Compost? N.Y.C. Is Expanding Food and Yard Waste Pickup | False | By Anne Barnard | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/sports/us-open-tennis-ukraine.html | U.S. Open Commits to Fund-Raising Exhibition Match and $2 Million for Ukraine | False | By Matthew Futterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/elections/gerrymandering-maps-elections-republicans.html | Maps in Four States Were Ruled Illegal Gerrymanders. Theyâ€™re Being Used Anyway. | False | By Michael Wines | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/wisconsin-gop-2020-election.html | In Wisconsin, G.O.P. Voters Demand the Impossible: Decertifying 2020 | False | By Reid J. Epstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/biden-al-zawahri-qaeda.html | Biden Appeared to Overstate the Role of Al Qaedaâ€™s Leader | False | By Carol Rosenberg and Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/asia/taiwan-china-activist.html | Freed From Prison in China, Taiwan Activist Urges Resistance to Beijingâ€™s Threats | False | By Amy Qin and Amy Chang Chien | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-14 | https://www.nytimes.com/2022/08/08/magazine/taliban-afghanistan.html | The Talibanâ€™s Dangerous Collision Course With the West | False | By Matthieu Aikins | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/business/supply-chain-federal-maritime-commission.html | Can Global Shipping Be Fixed? One Regulator Will Try. | False | By Peter S. Goodman | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/science/archaeology-red-bank-battle-hessian.html | â€šÃ„Â²What a Horrible Place This Would Have Beenâ€šÃ„Â´ | False | By Zach Zorich | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-14 | https://www.nytimes.com/2022/08/08/realestate/home-prices-california.html | $4 Million Homes in California | False | By Angela Serratore | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-09-03 | https://www.nytimes.com/2022/08/08/travel/air-travel-wheelchair.html | Embarrassing, Uncomfortable and Risky: What Flying Is Like for Passengers Who Use Wheelchairs | False | By Amanda Morris and Scott McIntyre | 2022-11-01 | TX 9-213-471 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/article/china-taiwan-explained.html | Chinaâ€™s Military Drills and Other Tensions With Taiwan, Explained | False | By Tiffany May and Mike Ives | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/softbank-vision-funds-loss.html | SoftBank Reports $23 Billion Loss as Tech Investments Plummet | False | By Ben Dooley | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/south-korea-crypto.html | People Flock to South Korean Crypto Event Despite Market Turmoil | False | By Jin Yu Young | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/trump-book-mark-milley.html | Trump Asked Aide Why His Generals Couldnâ€šÃ„Â´t Be Like Hitlerâ€šÃ„Â´s, Book Says | False | By Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/middleeast/israel-gaza-cease-fire.html | A Cease-Fire Holds After a 3-Day Gaza Conflict: Key Takeaways | False | By Isabel Kershner | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-04 | https://www.nytimes.com/2022/08/08/t-magazine/erwin-wurm-surreal-fashion.html | Fashion Suited for Surreal Times | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/arts/design/ukraine-museums-art-protection.html | Rescuing Art in Ukraine with Foam, Crates and Cries for Help | False | By Jason Farago | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/media/axios-cox-enterprises.html | Axios Agrees to Sell Itself to Cox Enterprises for $525 Million | False | By Benjamin Mullin | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/nyregion/inflation-nyc.html | $15 French Fries and $18 Sandwiches: Inflation Hits New York | False | By Nicole Hong | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/middleeast/egypts-prisons-conditions.html | â€šÃ„Â²A Slow Deathâ€šÃ„Â²: Egyptâ€šÃ„Â´s Political Prisoners Recount Horrific Conditions | False | By Vivian Yee | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/sports/baseball/pete-rose-phillies.html | Pete Rose Dismisses Questions About Sexual Misconduct | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-21 | https://www.nytimes.com/2022/08/08/t-magazine/market-report-decorative-bowls.html | Decorative Bowls for Odds and Ends | False | By Mari Maeda and Yuji Oboshi | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/mexican-pizza.html | In Search of Mexican Pizza | False | By Regan Stephens | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/arbery-killer-sentencing.html | Two in Arbery Case Sentenced Again to Life in Prison; Third Man Gets 35 Years | False | By Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/biden-climate-bill-agenda-covid.html | Biden Is on a Roll That Any President Would Relish. Is It a Turning Point? | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/matthew-deperno-dana-nessel-michigan.html | Michigan Officials Detail a Brazen Voting Machine Scheme by Trump Supporters | False | By Nick Corasaniti, Alan Feuer and Alexandra Berzon | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/books/david-mccullough-dead.html | David McCullough, Best-Selling Explorer of Americaâ€šÃ„Â´s Past, Dies at 89 | False | By Daniel Lewis | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/arts/bert-fields-dead.html | Bert Fields, Lawyer to the Hollywood Elite, Dies at 93 | False | By Joseph Berger | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/08/business/energy-environment/electric-vehicles-climate-bill.html | Electric Cars Too Costly for Many, Even With Aid in Climate Bill | False | By Jack Ewing | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/nyregion/project-veritas-employees-lawsuits.html | In Lawsuits, Ex-Employees Offer Harsh Portrait of Project Veritas | False | By Colin Moynihan and Jonah E. Bromwich | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/africa/chad-rebels-ceasefire.html | Chadâ€šÃ„Â´s Military Junta and Rebels Sign a Deal, but a Main Player Is Missing | False | By Elian Peltier | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/08/dining/best-smores-recipe.html | The Perfect Sâ€šÃ„Â´more Is Practically Burned and a Little Salty | False | By Tanya Sichynsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/arts/design/antiquities-looting-warrant-georges-lofti.html | Investigators Say Collector Had Suspect Art and Lots of Chutzpah | False | By Julia Jacobs and Tom Mashberg | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/arts/music/beyonce-renaissance-billboard-chart.html | Beyoncé'sâ€™â€šÃ„Â¢â€šÃ„Â´s â€šÃ„Â´Renaissanceâ€šÃ„Â´ Dominates the Album and Singles Charts | False | By Ben Sisario | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/opinion/letters/climate-bill.html | A Climate Bill, No Thanks to the G.O.P. | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-08 | https://www.nytimes.com/2022/08/sports/chess-olympiad-india-magnus-carlsen.html | Scenes From the Chess Olympiad: Magnus Carlsen Is Still on Top of His Game | False | By Misha Friedman and Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/books/review-nineteen-reservoirs-lucy-sante.html | How New York City Got Its Fresh Water | False | By Dwight Garner | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/world/middleeast/gaza-hamas-israel-islamic-jihad.html | Another Gaza Conflict, but With a Difference: Hamas Sat It Out. | False | By Patrick Kingsley | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/theater/the-devil-wears-prada-review.html | â€šÃ„Â´The Devil Wears Pradaâ€šÃ„Â´ Review: An Adaptation That Needs Tailoring | False | By Alexis Soloski | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/technology/treasury-blacklist-crypto-tornado-cash-laundering.html | Treasury Dept. blacklists crypto platform used in money laundering. | False | By David Yaffe-Bellany | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/world/europe/ukraine-mykolaiv-informers.html | In War-Torn Mykolaiv, Ukrainians Search for Informers | False | By Michael Schwirtz | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/movies/teenage-mutant-ninja-turtles-history.html | Teenage Mutant Ninja Turtles History (in a Half-Shell) | False | By Calum Marsh | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-16 | https://www.nytimes.com/2022/08/science/spiders-dreaming-sleeping-rem.html | Do Spiders Dream of Eight-Legged Sheep? | False | By Carolyn Wilke | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/arts/music/mostly-mozart-festival-orchestra.html | At Mostly Mozart Concerts, Casual Vibes and High Musical Values | False | By Oussama Zahr | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/arts/olivia-newton-john-dead.html | Olivia Newton-John, Pop Singer and â€šÃ„Â´Greaseâ€šÃ„Â´ Star, Dies at 73 | False | By Jim Farber | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/sports/basketball/wnba-playoff-race.html | A Chaotic Sprint to the Finish for the W.N.B.A. Season | False | By Sara Ziegler | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/world/europe/london-police-strip-search-minors.html | Strip-Searches of Children by London Police Are Called â€šÃ„Â´Deeply Concerningâ€šÃ„Â´ | False | By Isabella Kwai | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/world/africa/us-policy-africa-blinken.html | U.S. Promotes Democracy in Africa as Rival Nations Expand Influence | False | By Edward Wong and Lynsey Chutel | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/dining/cheers-virginia-museum-of-history-culture.html | â€šÃ„Â´Cheers, Virginia!â€šÃ„Â´ Takes a Boozy Tour Through History | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/dining/mooncakes-mid-autumn-festival.html | A Choice of Mooncakes for the Mid-Autumn Festival | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/dining/titos-vodka-charity.html | â€šÃ„Â´Titoâ€šÃ„Â´s in a Can,â€šÃ„Â´ Just Add Vodka | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/dining/murrays-cheese-cossanella.html | An Italian Newcomer for Murrayâ€šÃ„Â´s Cheese Shop | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/dining/smor-bakery-east-village.html | Follow the Scent of Cardamom to Smor Bakery | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-10 | https://www.nytimes.com/2022/08/dining/anne-saxelby-legacy-fund-benefit.html | Anne Saxelby Remembered With a Legacy Fund | False | By Christina Morales | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-26 | https://www.nytimes.com/2022/08/style/water-polo-aging-elderly.html | Itâ€šÃ„Â´s Never Too Late to Take Up Water Polo | False | By Alix Strauss | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/us/politics/alex-jones-text-messages.html | Alex Jonesâ€šÃ„Â´s Text Messages Turned Over to House Jan. 6 Committee | False | By Luke Broadwater and Elizabeth Williamson | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/us/politics/biden-kentucky-floods.html | Biden Tours â€šÃ„Â´Heartbreakingâ€šÃ„Â´ Kentucky Flood Damage | False | By Zolan Kanno-Youngs and Christopher Flavelle | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/sports/olympics/viktor-petrenko-ukraine-skater.html | Ukraine Disowns an Olympic Champion Who Skated in Russia | False | By JeráˆsÂ© Longman | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/arts/us-cambodia-looted-antiquities.html | U.S. Returns 30 Looted Antiquities to Cambodia | False | By Julia Jacobs and Tom Mashberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/business/corporate-minimum-tax-private-equity.html | How a Last-Minute Lobbying Blitz Watered Down a Climate Bill Tax | False | By Alan Rappeport | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/opinion/climate-inflation-bill.html | Did Democrats Just Save Civilization? | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/opinion/aronowitz-bad-sex-book.html | When Sexual Liberation Is Oppressive | False | By Michelle Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/world/europe/ukraine-russia-fighting-south-east.html | In a Summer of Feints, Russia and Ukraine Try to Predict Enemyâ€šÃ„â€˘s Next Move | False | By Andrew E. Kramer and David Guttenfelder | 2022-10-14 | TX 9-207-887 |
| 2022-08-08 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/trump-fbi-mar-a-lago.html | F.B.I. Searches Trumpâ€šÃ„â€˘s Florida Home, Signaling Escalation of Inquiries | False | By Maggie Haberman, Ben Protess and Adam Goldman | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/08/us/politics/monkeypox-vaccine.html | U.S. Moves to Stretch Out Monkeypox Vaccine Supply | False | By Sharon LaFraniere and Noah Weiland | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-08 | https://www.nytimes.com/2022/08/08/crosswords/daily-puzzle-2022-08-09.html | I Get Up and Nothin' Gets Me Down | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/08/world/asia/seoul-floods-south-korea.html | Record-Setting Rainfall Inundates Seoul, Killing at Least 9 | False | By Choe Sang-Hun | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/technology/snapchat-parental-controls.html | Snapchat Introduces Its First Parental Controls | False | By Kalley Huang | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/live/2022/08/09/us/election-wisconsin-primary-minnesota/wisconsin-primary-minnesota-vermont | Hereâ€šÃ„â€˘s what to watch for in Tuesdayâ€šÃ„â€˘s primaries. | False | By Jonathan Weisman | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/italy-ukraine-war.html | For Ukrainians Abroad, War Has Also Meant a Flowering of Identity | False | By Emma Bubola | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/09/todayspaper/quotation-of-the-day-we-have-reached-a-situation-of-parity-in-the-east-ukraine-says.html | Quotation of the Day: â€šÃ„Â˘We Have Reached a Situation of Parityâ€šÃ„Â˘ in the East, Ukraine Says | False |  | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/09/pageoneplus/corrections-aug-9-2022.html | Corrections: Aug. 9, 2022 | False |  | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/opinion/china-us-relations.html | Why Chinaâ€šÃ„â€˘s People No Longer Look Up to America | False | By Wang Wen | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-13 | https://www.nytimes.com/2022/08/09/sports/soccer/unai-emery-arsenal-villarreal.html | Unai Emery Is Back for More | False | By Tariq Panja | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/09/health/diabetes-cure-type-1.html | The Long, Long Wait for a Diabetes Cure | False | By Andrew Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/09/nyregion/eric-adams-nyc.html | Anxious New Yorkers Worry Whether Eric Adams Is the Man for the Moment | False | By Emma G. Fitzsimmons | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/interactive/2022/08/09/dining/dinner-bill-restaurant-costs-inflation.html | That Dinner Tab Has Soared. Here Are All the Reasons. | False | By Priya Krishna and Umi Syam | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/interactive/2022/08/09/technology/ukraine-internet-russia-censorship.html | How Russia Took Over Ukraineâ€šÃ„â€˘s Internet in Occupied Territories | False | By Adam Satariano and Scott Reinhard | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/magazine/ankara-hand-fans.html | Want to Stay Cool? Try Ankara Hand Fans. | False | By Tomi Obaro | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/opinion/nyc-catholicism-dimes-square-religion.html | New Yorkâ€šÃ„â€˘s Hottest Club Is the Catholic Church | False | By Julia Yost | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/books/review/barbara-molinard-panics-bad-handwriting-sara-mesa.html | The Cruelty Is Coming From Inside the House | False | By Charlie Lee | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/opinion/yellowstone-conservative-prestige-television.html | A Big TV Hit Is a Conservative Fantasy Liberals Should Watch | False | By Tressie McMillan Cottom | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-28 | https://www.nytimes.com/2022/08/09/books/review/kiki-de-montparnasse-man-ray-mark-braude.html | More Than a Muse | False | By Joanna Scutts | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/opinion/guatemalas-corrupt-officials-train-their-sights-on-the-press.html | Guatemalaâ€šÃ„´s Corrupt Officials Train Their Sights on the Press | False | By Francisco Goldman | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/magazine/trans-elderly-ethics.html | Should I Tell My Elderly Turkish Dad That His Grandchild Is Trans? | False | By Kwame Anthony Appiah | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/nyregion/criminal-background-checks-nyc-housing.html | Criminal Background Checks May Be Banned in N.Y.C. Housing Applications | False | By Mihir Zaveri | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/books/review-retail-gangster-gary-weiss.html | Crazy Eddieâ€šÃ„´s Life Was Insane! | False | By Alexandra Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/business/russia-propaganda-spanish-social-media.html | How Russian Propaganda Is Reaching Beyond English Speakers | False | By Steven Lee Myers and Sheera Frenkel | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-09-04 | https://www.nytimes.com/2022/08/09/books/review/nona-willis-aronowitz-bad-sex.html | Everything You Always Wanted to Know About â€šÃ„²Bad Sexâ€šÃ„´ but Were Afraid to Ask | False | By Jessica Bennett | 2022-11-01 | TX 9-213-471 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/magazine/afghan-refugees-american-universities.html | Sheâ€šÃ„´s at Brown. Her Heartâ€šÃ„´s Still in Kabul. | False | By Maddy Crowell | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-22 | https://www.nytimes.com/2022/08/09/travel/paris-trees.html | Admiring the Trees of Paris | False | By Vivian Song | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/democrats-midterms-climate-tax-bill.html | With Deal in Hand, Democrats Enter the Fall Armed With Something New: Hope | False | By Shane Goldmacher and Katie Glueck | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/albuquerque-muslim-killings.html | Albuquerque Police Detain Suspect in Killings of Muslim Men | False | By Simon Romero, Neelam Bohra, Nicholas Bogel-Burroughs and Ava Sasani | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/americas/mexico-city-police-abuse.html | Mexico City Declared Police Abuse Over. Reports of Misconduct Kept Rising. | False | By Steve Fisher and Maria Abi-Habib | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/realestate/cj-baran-hollywood-hills-los-angeles-house-renovation.html | A Songwriter and His Sister Take on a Hollywood Hills Fixer-Upper | False | By Tim McKeough | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/china-xi-jinping-united-states-taiwan.html | Why Chinaâ€šÃ„´s Confidence Could Turn Out to Be a Weakness | False | By Li Yuan | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/fashion/issey-miyake-dead.html | Issey Miyake, Who Opened a Door for Japanese Fashion, Dies at 84 | False | By Elaine Louie and Elizabeth Paton | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-09 | https://www.nytimes.com/2022/08/09/insider/for-an-article-on-ice-mermaids-taking-the-very-cold-plunge.html | For an Article on â€šÃ„²Ice Mermaids,â€šÃ„´ Taking the (Very Cold) Plunge | False | By Greta Rybus | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/russia-iran-satellite.html | Russia helps Iran launch a satellite, a sign of closer cooperation. | False | By Neil MacFarquhar | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-15 | https://www.nytimes.com/2022/08/09/us/covid-deaths-memorials.html | How We Mourn Covidâ€šÃ„´s Victims | False | By Christine Hauser | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/uk-heat-wave.html | Britain Faces More Extreme Heat | False | By Derrick Bryson Taylor | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-21 | https://www.nytimes.com/2022/08/09/t-magazine/jean-charlot-honolulu-hawaii-home.html | A Painterâ€šÃ„´s Home That Celebrates Hawaii | False | By Matthew Dekneef and Mariko Reed | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/tennis/serena-williams-retirement.html | Serena Williams Says She Will Retire From Tennis Sometime After U.S. Open | False | By Matthew Futterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-16 | https://www.nytimes.com/2022/08/09/well/live/fire-smoke-lung-cancer.html | Does Wildfire Smoke Cause Lung Cancer? | False | By Molly Peterson | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/arts/music/lamont-dozier-dead.html | Lamont Dozier, Writer of Numerous Motown Hits, Dies at 81 | False | By Gavin Edwards | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/dining/le-gratin-restaurant-review-pete-wells.html | Restaurant Review: Searching for Signs of Lyon at Daniel Bouludâ€šÃ„Ã´s Le Gratin | False | By Pete Wells | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/russian-oil-druzhba-pipeline.html | Russia says oil flows to three European Union members have been halted. | False | By Melissa Eddy | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/baseball/matt-carpenter-yankees.html | Matt Carpenterâ€šÃ„Ã´s Dream Season for Yankees Is in Jeopardy | False | By Benjamin Hoffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/theater/mary-rodgers-jesse-green-shy.html | The Princess and the Poconos | False | By Mary Rodgers and Jesse Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-28 | https://www.nytimes.com/2022/08/09/books/review/from-pittsburgh-to-new-orleans-on-a-19th-century-style-flatboat.html | From Pittsburgh to New Orleans, on a 19th-Century-Style Flatboat | False | By Ben McGrath | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/t-magazine/sheida-soleimani.html | Sheida Soleimaniâ€šÃ„Ã´s Art Is for the Birds | False | By Marisa Mazria-Katz | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-21 | https://www.nytimes.com/2022/08/09/t-magazine/furry-fluffy-fall-fashion.html | This Fall, Outerwear Will Be Furry, Fluffy and Wild | False | By James Brodribb and Shibon Kennedy | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/dining/hulu-the-bear-italian-beef-sandwich.html | Demand for Italian Beef Is Booming. Thank â€šÃ„Ã²The Bear.â€šÃ„Ã´ | False | By Rachel Sherman | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/stocks-rates-inflation.html | The Fed Is Cooling Down the Economy, but Stocks Are Hot. What Gives? | False | By Joe Rennison and Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/walmart-streaming.html | Walmart Ponders Streaming Deal With Paramount, Disney and Comcast | False | By Benjamin Mullin and Brooks Barnes | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-28 | https://www.nytimes.com/2022/08/09/books/review/the-women-could-fly-megan-giddings.html | In This Novel, Witchcraft Makes Women Powerful, and Vulnerable | False | By Tochi Onyebuchi | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/hamilton-protests-christian-production.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Team Protests After Church Production Adds Christian Themes | False | By Daniel Victor and Jesus Jimã˜šÃ‚Â©nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/dining/nyc-restaurant-news.html | Sandroâ€šÃ„Ã´s, From a Restaurant Veteran, Opens on the Upper East Side | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/africa/sierra-leone-land-environment.html | New Laws of the Land: Sierra Leone Reshapes Environmental Battleground | False | By Elian Peltier | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/movies/jo-koy-easter-sunday.html | Jo Koy on Comedy They Told Him Wouldnâ€šÃ„Ã´t Work | False | By Robert Ito | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/theater/daniella-topol-rattlestick-theater-nurse.html | Whatâ€šÃ„Ã´s Next for This New York Theater Leader? Nursing School | False | By Michael Paulson | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/arts/television/martha-plimpton-sprung.html | Martha Plimptonâ€šÃ„Ã´s Favorite Things: Pamela Adlon, the Tate Modern, Abortion Rights | False | By Kathryn Shattuck | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/arts/music/mija-documentary.html | A Music Career Is a Risky Bet. In â€šÃ„Ã²Mija,â€šÃ„Ã´ the Stakes Are Even Higher. | False | By Kalia Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/technology/flight-tracking-app.html | Travel the World in an App | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/arts/music/olivia-newton-john-grease-physical.html | Olivia Newton-John: That Headband Was a Crown | False | By Wesley Morris | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/trump-tax-returns-house-court.html | Ruling Upholds House Panelâ€šÃ„Ã´s Request for Trump Tax Returns | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/trump-fbi-investigation.html | If Trump illegally removed official records, would he be barred from future office? | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-09 | 2022-08-12 | https://www.nytimes.com/2022/08/09/arts/judith-durham-dead.html | Judith Durham, Singer of â€šÃ„Â'Georgy Girlâ€šÃ„Â' and Other Hits, Dies at 79 | False | By Alex Williams | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/ford-f-150-lightning-electric-truck-price.html | Ford Raises Prices of F-150 Lightning Electric Truck, Citing Rising Material Costs | False | By Neal E. Boudette | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/abramovich-concord-sec-fbi.html | Federal Authorities Investigate Firm Linked to Roman Abramovich | False | By Matthew Goldstein and David Enrich | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/opinion/letters/trump-fbi-raid.html | The F.B.I. Raid at Trumpâ€šÃ„Â's Mar-a-Lago Home | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/biden-semiconductor-chips-china.html | Biden Signs Industrial Policy Bill Aimed at Bolstering Competition With China | False | By Zolan Kanno-Youngs | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/sweden-finland-nato-biden.html | Biden signs measures giving U.S. approval to Sweden and Finlandâ€šÃ„Â's bids to join NATO. | False | By Zolan Kanno-Youngs | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/trump-investigations-documents-georgia-ny.html | The investigation into Trumpâ€šÃ„Â's handling of classified material is just one of several inquiries he is facing. | False | By Annie Karni | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-14 | https://www.nytimes.com/2022/08/09/style/tiny-modern-love-stories-a-couple-with-nothing-to-talk-about.html | Tiny Love Stories: â€šÃ„Â²A Couple With Nothing to Talk Aboutâ€šÃ„Â' | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/style/knotless-braids-hairstyle.html | The Rise of Knotless Braids | False | By Sandra E. Garcia | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-11 | https://www.nytimes.com/2022/08/09/us/university-pennsylvania-black-skulls-burial.html | Penn Museum to Bury Skulls of Enslaved People | False | By Remy Tumin | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/live/2022/08/09/sports/serena-williams-retirement/serena-williams-forced-tennis-to-reconsider-how-it-viewed-rest | Serena Williams forced tennis to reconsider how it viewed rest. | False | By Elena Bergeron | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/dominos-pizza-italy-closes.html | In Italy, Where Pizza Was Born, Dominoâ€šÃ„Â's Bows Out | False | By Elisabetta Povoledo | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/giuliani-trump-georgia-investigation.html | By Train, Bus or Uber, Giuliani Is Told to Come to Georgia | False | By Danny Hakim and Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/technology/coinbase-earnings.html | Coinbase Reports 63 Percent Drop in Revenue Amid Industry Slump | False | By David Yaffe-Bellany | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/emmett-till-murder-grand-jury.html | Mississippi Grand Jury Declines to Indict Woman in Emmett Till Murder Case | False | By Rick Rojas | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/technology/twitter-saudi-arabia-spying-ahmad-abouammo.html | Former Twitter Employee Convicted of Charges Related to Spying for Saudis | False | By Kalley Huang and Kate Conger | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/middleeast/russia-iran-launch-satellite.html | Russia Launches Iranian Satellite, a Sign of Closer Cooperation | False | By Neil MacFarquhar, Ronen Bergman and Farnaz Fassihi | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/interactive/2022/08/09/sports/tennis/serena-williams-ranking-tennis-wins.html | Serena Williams: Charting a Career at the Top | False | By Weiyi Cai, Lazaro Gamio and Joe Ward | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/euro-pacific-peter-schiff.html | Peter Schiff Has a Deal With Puerto Rico to Liquidate His Euro Pacific Bank, He Says | False | By Frances Robles | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/nyregion/rockaway-beach-arrest.html | He Was Swimming at Rockaway After Hours. He Ended Up in Handcuffs. | False | By Hurubie Meko | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/theater/chase-mishkin-dead.html | Chase Mishkin, Tony-Winning Producer of â€šÃ„Â²Dame Edna,â€šÃ„Â' Dies at 85 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/tennis/serena-williams-motherhood.html | For Serena Williams, Tennis â€šÃ„Ã® Not Motherhood â€šÃ„Ã® Was a Sacrifice | False | By Talya Minsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 0001-01-01 | https://www.nytimes.com/2022/08/09/sports/tennis/serena-williams-us-open.html | At the U.S. Open, Serena Williams Was a â€šÃ„Ã³Game Changerâ€šÃ„Ã´ | False | By David Waldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/12/us/politics/trump-classified-records-timeline.html | The Timeline Related to the F.B.I.â€šÃ„Ã´s Search of Mar-a-Lago | False | By Zach Montague and Lauren McCarthy | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/business/economy/chipotle-labor-nyc.html | Chipotle Agrees to Pay Over $20 Million to Settle New York City Workplace Case | False | By Noam Scheiber | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/africa/kenya-election-results.html | Voting Is Over in Kenyaâ€šÃ„Ã´s Election. Now the Battle Continues. | False | By Declan Walsh and Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/nyregion/fbi-search-violent-rhetoric.html | F.B.I. Search Ignited Violent Rhetoric on the Far Right | False | By Alan Feuer | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/republicans-defend-trump.html | Republicans Rally Behind Trump, Who Reprises Favored Role: Victim | False | By Michael C. Bender, Shane Goldmacher and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/golf/liv-pga-federal-court-ruling.html | PGA Tour Can Bar LIV Golfers From Playoff, Judge Rules | False | By Alan Blinder | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/tennis/serena-williams-retirement-legacy.html | Serena Williams Forced Her Way Into the Tennis History Books | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/guantanamo-prisoner-majid-khan.html | U.S. Is Urgently Seeking a Country to Resettle a Qaeda Informant | False | By Carol Rosenberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/iran-nuclear-deal-eu.html | U.S. and Iran Weighing â€šÃ„Ã²Finalâ€šÃ„Ã´ E.U. Offer on Nuclear Deal | False | By Michael Crowley, Steven Erlanger and Farnaz Fassihi | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/sports/tennis/serena-williams-retiring-tennis.html | Serena Williams Leaves Tennis Just as She Played: On Her Own Terms | False | By Kurt Streeter | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/trump-mar-a-lago-search-politics.html | The Politics of Searching a Former Presidentâ€šÃ„Ã´s Home | False | By Blake Hounshell | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/world/europe/crimea-explosions-russia-ukraine.html | Explosions Rip Through Russian Base on Crimea | False | By Michael Schwirtz | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/opinion/trump-mar-a-lago-raid-republicans.html | The Lawless G.O.P. Response to the Raid at Mar-a-Lago | False | By Caroline Fredrickson | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/monkeypox-dosing-regimen.html | Biden Officials Change Monkeypox Dosing Regimen to Conserve Limited Supply | False | By Sharon LaFraniere and Joseph Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/nyregion/guns-hospital-employee-threat-new-jersey.html | Employee Kept Arsenal, Including Assault Rifle, at Hospital, Police Say | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/trump-garland-fbi.html | Garland Becomes Trumpâ€šÃ„Ã´s Target After F.B.I.â€šÃ„Ã´s Mar-a-Lago Search | False | By Katie Benner and Glenn Thrush | 2022-10-14 | TX 9-207-887 |
| 2022-08-09 | 2022-08-10 | https://www.nytimes.com/2022/08/10/us/politics/trump-fbi.html | Never Before in American History: The F.B.I. Searches a Former Presidentâ€šÃ„Ã´s Home | False | By Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/fbi-search-trump.html | F.B.I. Search of Trumpâ€šÃ„Ã´s Home Pushes Long Conflict Into Public View | False | By Maggie Haberman, Ben Protess, Michael S. Schmidt, Luke Broadwater and William K. Rashbaum | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/becca-balint-wins-vermont-house-bernie-sanders.html | Becca Balint wins a Vermont House primary, with the backing of Senator Bernie Sanders. | False | By Trip Gabriel | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/09/us/politics/jaime-herrera-beutler-concedes-washington.html | A House Republican who voted to impeach Trump loses her race in Washington State. | False | By Jazmine Ulloa | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/09/opinion/mandela-barnes-wisconsin-johnson.html | Meet Mandela Barnes, the 35-Year-Old Candidate Working to Oust Ron Johnson | False | By Dan Shafer | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-09 | https://www.nytimes.com/2022/08/09/crosswords/daily-puzzle-2022-08-10.html | Get It? Got It! | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/09/style/lycra-olivia-newton-john-physical.html | The Lycra Legacy of Olivia Newton-Johnâ€šÃ‚Ã´s â€šÃ‚Ã²Physicalâ€šÃ‚Ã´ | False | By Jessica Testa | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/09/us/politics/wisconsin-primary-election-trump.html | Wisconsin Republicans Embrace Trump in a Race Defined by 2020 Grievances | False | By Reid J. Epstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/09/todayspaper/quotation-of-the-day-final-nuclear-deal-on-table-for-iran-and-us-to-weigh.html | Quotation of the Day: â€šÃ‚Ã²Finalâ€šÃ‚Ã´ Nuclear Deal on Table for Iran and U.S. to Weigh | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-10 | https://www.nytimes.com/2022/08/09/pageoneplus/corrections-aug-10-2022.html | Corrections: Aug. 10, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/ukraine-drones.html | From the Workshop to the War: Creative Use of Drones Lifts Ukraine | False | By Andrew E. Kramer and David Guttenfelder | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/prescription-drugs-medicare-health-bill.html | For Older Americans, Health Bill Will Bring Savings and â€šÃ‚Ã²Peace of Mindâ€šÃ‚Ã´ | False | By Sheryl Gay Stolberg and Noah Weiland | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/asia/south-korea-floods-basement.html | â€šÃ‚Ã²We Couldnâ€šÃ‚Ã´t Do Anythingâ€šÃ‚Ã´: Family Drowns in Seoul Basement During Floods | False | By Choe Sang-Hun | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/books/review/new-this-week.html | Newly Published, From Japanese Myths to African Fashion | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/books/review/path-lit-by-lightning-david-maraniss.html | The Greatest Athlete of All Time? Jim Thorpe. | False | By Keith Olbermann | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/opinion/vex-money-afro-caribbean-women.html | What Does â€šÃ‚Ã²Vex Moneyâ€šÃ‚Ã´ Do to Love? | False | By Naomi Jackson | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/magazine/biden-tv.html | Why Isnâ€šÃ‚Ã´t Biden Ever on TV? | False | By Jason Zengerle | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/magazine/yotam-ottolenghi-meringues.html | Yotam Ottolenghi Has Made Thousands of Meringues. This Is His Favorite. | False | By Yotam Ottolenghi | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/arts/television/house-of-the-dragon-hbo-got.html | Can â€šÃ‚Ã²House of the Dragonâ€šÃ‚Ã´ Be HBOâ€šÃ‚Ã´s Next â€šÃ‚Ã²Game of Thronesâ€šÃ‚Ã´? | False | By John Koblin | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-longines-straps.html | Longines Shows Another Way to Wear a Watch | False | By Ming Liu | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/article/house-of-dragons-got-prequel.html | â€šÃ‚Ã²House of the Dragonâ€šÃ‚Ã´ Is Coming Hereâ€šÃ‚Ã´s What You Need to Know. | False | By Sean T. Collins | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-patek-philippe-digital-tour.html | Patek Philippe Creates a Digital Experience of its Watch Exhibition | False | By Kathleen Beckett | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-12 | https://www.nytimes.com/2022/08/10/climate/climate-protesters-paid-activists.html | These Groups Want Disruptive Climate Protests. Oil Heirs Are Funding Them. | False | By Cara Buckley | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/style/foundation-skin-self-acceptance.html | Foundation Is Dead | False | By Kristen Bateman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/opinion/coronavirus-evolution-vaccines.html | We Are Still in a Race Against the Coronavirus | False | By David Quammen | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-28 | https://www.nytimes.com/2022/08/10/books/review/new-thrillers.html | â€šÃ¯Dangerous Road. No Cell Service. Drive at Own Risk.â€šÃ¯ | False | By Sarah Lyall | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/opinion/military-bases-renaming-commission.html | When America Joined the Cult of the Confederacy | False | By Brent Staples | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/magazine/russia-hollywood-films.html | The Russian Filmmaker Trapped Between Hollywood and Moscow | False | By Irina Aleksander | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-12 | https://www.nytimes.com/2022/08/10/technology/personaltech/default-settings-change.html | Change These Default Settings and Be Happier With Your Tech | False | By Brian X. Chen | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-rolex-paul-newman-auction.html | A Story About Paul Newman, Three Rolexes and the Sound Barrier | False | By Simon De Burton | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/travel/maritime-apps.html | Tracking Ships (and Sharks) and Tying Knots: Apps to Enrich Your Seaside Vacation | False | By Stephanie Rosenbloom | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/jewelry-watches-anna-maccieri-rossi-italy.html | Jewelry That Marks Every Second | False | By Amy Elliott | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-12 | https://www.nytimes.com/2022/08/10/technology/voter-drop-box-conspiracy-theory.html | Hunting for Voter Fraud, Conspiracy Theorists Organize â€šÃ¯Stakeoutsâ€šÃ¯ | False | By Tiffany Hsu and Stuart A. Thompson | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/kari-lake-arizona-republican.html | Arizonans Trusted Kari Lake to Tell It Straight on TV. Will They Trust Her as Governor? | False | By Michael C. Bender | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/taiwan-china-us.html | U.S. Insists It Will Operate Around Taiwan, Despite Chinaâ€šÃ¯s Pressure | False | By David E. Sanger, Eric Schmitt and Ben Dooley | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/americas/colombia-big-oil-united-nations.html | In the Amazon, a U.N. Agency Has a Green Mission, but Dirty Partners | False | By Sarah Hurtes and Julie Turkewitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/realestate/the-art-of-making-garden-rooms.html | The Art of Making Garden Rooms | False | By Margaret Roach | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-alexandre-beauregard-montreal.html | Creating Watch Beauty, One Petal at a Time | False | By Melanie Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/arts/television/paddy-considine-house-of-the-dragon-king-viserys.html | In â€šÃ¯House of the Dragon,â€šÃ¯ Paddy Considine Claims the Crown | False | By Jeremy Egner | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-mellerio-dits-meller-paris.html | A Parisian Jewelry House Breaks the Mold with a New Watch | False | By Kathleen Beckett | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-handmade-straps-tokyo.html | His Goal? â€šÃ¯The Most Beautiful Watch Straps in the Worldâ€šÃ¯ | False | By Vivian Morelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/trends/watches-eva-leube-switzerland.html | A Second Son Requires a Second Watch Design | False | By Alexandra Cheney | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/clock-opera-house-dresden-germany.html | An Opera House Clock That Has Endured | False | By David Belcher | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-cryptocurrency-tag-heuer-hublot.html | Watch Brands Keep the Crypto Faith | False | By Nazanin Lankarani | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-vinyl-records-collector.html | Watches and Music: The Collectorâ€šÃ¯s Approach | False | By Victoria Gomelsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-thefts-london-los-angeles.html | Fear of Theft Has Some Watch Fans Leaving Their Best at Home | False | By Rachel Felder | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/fashion/watches-moonswatch-omega.html | MoonSwatch: Has the Frenzy Changed the Future? | False | By Robin Swithinbank | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/realestate/peekskill-ny-an-artists-paradise-on-the-hudson-river.html | Peekskill, N.Y.: An â€šÃ¯Artistâ€šÃ¯s Paradiseâ€šÃ¯ on the Hudson River | False | By Anne Mancuso | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/sports/soccer/fifa-qatar-world-cup.html | FIFA Seeks Last-Minute Change to World Cup Schedule | False | By Tariq Panja | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/books/raymond-briggs-dead.html | Raymond Briggs, Who Drew a Wordless â€šÃ„Â'Snowman,â€šÃ„Â' Dies at 88 | False | By Jason M. Bailey | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/realestate/575000-homes-in-massachusetts-louisiana-and-georgia.html | $575,000 Homes in Massachusetts, Louisiana and Georgia | False | By Angela Serratore | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/interactive/2022/08/10/nyregion/seagram-playground.html | The Seagram Buildingâ€šÃ„Â's New Playground | False | By Jane Margolies | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/france-beluga-whale-dies.html | Beluga Whale Dies in France During Last-Ditch Rescue Mission | False | By Constant Mã̈sÃ©heut | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/style/why-does-my-grandson-think-i-should-pay-him-for-missing-our-family-vacation.html | Why Does My Grandson Think I Should Pay Him for Missing Our Family Vacation? | False | By Philip Galanes | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-21 | https://www.nytimes.com/2022/08/10/t-magazine/miguel-andrade-valdez-lima-home.html | In Lima, a Home and Studio That Remains a Work in Progress | False | By Michael Snyder and Ivan Salinero | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/realestate/house-hunting-south-africa-capetown-table-mountain.html | House Hunting in South Africa: Carved Into a Mountain in Cape Town | False | By Lisa Prevost | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-09-11 | https://www.nytimes.com/2022/08/10/books/review/raising-lazarus-beth-macy.html | The Author of â€šÃ„Â"Dopesickâ€šÃ„Â' Returns to Familiar Ground | False | By Jan Hoffman | 2022-11-01 | TX 9-213-471 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/business/ukrainian-citizens-work.html | Displaced by War, Ukrainians Open a New Front as Entrepreneurs | False | By Liz Alderman | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-16 | https://www.nytimes.com/2022/08/10/science/newest-youngest-exoplanet.html | Astronomers May Have Found the Galaxyâ€šÃ„Â's Youngest Planet | False | By Robin George Andrews | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-21 | https://www.nytimes.com/2022/08/10/t-magazine/classic-pumps-heels-shoes.html | Classic Pumps Stage a Comeback | False | By Mari Maeda and Yuji Oboshi | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/nyregion/trump-james-deposition-fifth-amendment.html | Trump Invokes Fifth Amendment, Attacking Legal System as Troubles Mount | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/sports/baseball/mets-yankees.html | The Mets Make Their Case as New Yorkâ€šÃ„Â's Best Team | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/business/dealbook/elon-musk-tesla-twitter.html | Elon Musk sells nearly $7 billion in Tesla shares to finance his Twitter deal. | False | By Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-16 | https://www.nytimes.com/2022/08/10/science/sea-sponges-sneezing.html | Sneeze by Sneeze, Sponges Fill the Seas With Their Mucus | False | By Sam Jones | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/arts/92nd-street-y-new-season.html | 92NYâ€šÃ„Â's New Season Includes Ian McEwan and Tom Stoppard | False | By Rachel Sherman | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/nyregion/school-budget-cuts-new-york-city-appeal.html | New York City Can Reinstate School Budget Cuts, Court Rules | False | By Lola Fadulu | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/latin-kings-boston-schools.html | Boston School Dean Recruited Students for Latin Kings, U.S. Says | False | By Amanda Holpuch | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/world/middleeast/gary-schroen-dead.html | Gary Schroen, Who Led the C.I.A. Into Afghanistan, Dies at 80 | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/africa/blinken-congo-rainforests.html | Blinken Presses Congo Leaders to Slow Oil-and-Gas Push in Rainforests | False | By Edward Wong | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/iranian-john-bolton-assassination-charges.html | Justice Dept. Charges Iranian in Plot to Kill John Bolton | False | By Glenn Thrush and Michael Crowley | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/uk-london-polio-vaccine-sewage.html | London Children Offered Polio Vaccine Booster as More Virus Is Found in Sewage | False | By Euan Ward | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/hungary-russia-ukraine-oil-mol.html | Hungary Settles Russiaâ€šÃ„Ã´s Bill With Ukraine to Restore Oil Flows | False | By Melissa Eddy | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/theater/julia-lester-into-the-woods.html | Julia Lester on Her â€šÃ„Ã´More Knowingâ€šÃ„Ã´ Little Red Riding Hood | False | By Robin Pogrebin | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/biden-burn-pits.html | Biden Signs Bill to Help Veterans Who Were Exposed to Toxic Burn Pits | False | By Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/sports/tennis/serena-williams-canadian-open.html | Serena Williams Bids Farewell to Canadian Tennis Fans | False | By Shawna Richer | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/middleeast/american-lawyer-asim-ghafoor-sentence-overturned.html | Sentence of American Lawyer Held in U.A.E. Is Overturned | False | By Vivian Yee | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/nyregion/maloney-clinton-endorsement.html | Sean Patrick Maloney Wins a Clinton Endorsement (Bill, Not Hillary) | False | By Nicholas Fandos | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/technology/us-computer-chips.html | Taxpayers for U.S. Chips | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/africa/kenya-presidential-vote-count.html | Kenyans on Tenterhooks as Votes Are Counted in Presidential Race | False | By Declan Walsh and Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/arts/design/kyiv-museum-ukraine-war-notebook.html | How the War Changed a Kyiv Museumâ€šÃ„Ã´s View of Its Past | False | By Jason Farago | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-23 | https://www.nytimes.com/2022/08/10/science/singing-insect-wing-sound.html | Modern and Ancient Crickets May Sing the Same Song | False | By Jack Tamisiea | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/trump-video.html | Trumpâ€šÃ„Ã´s Campaign-Style Video Sets Off 2024 Talk, but Thereâ€šÃ„Ã´s a Back Story | False | By Michael C. Bender | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/books/if-nietzsche-were-a-narwhal-justin-gregg.html | Humans Know a Lot, This Author Concedes, and Most of It Is Useless | False | By Jennifer Szalai | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/business/economy/july-inflation-biden-fed.html | Inflation Cooled in July, Welcome News for White House and Fed | False | By Jeanna Smialek and Ana Swanson | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/arts/dance/review-lifted-rennie-harris.html | Review: Finding a Collective Groove in Church and in House Dance | False | By Gia Kourlas | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/albuquerque-killings.html | Man Charged in Albuquerque Killings Had Been Accused of Beating Relatives | False | By Ava Sasani, Nicholas Bogel-Burroughs and Miriam Jordan | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/style/hourly-rate-hotel-manhattan.html | For Sale: The â€šÃ„Ã´Sexiestâ€šÃ„Ã´ Hourly Rate Hotel in Manhattan | False | By Alex Vadukul | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/opinion/letters/democrats-emails-voters.html | Are Democrats Bungling Their Outreach to Voters? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/business/silicon-valley-boy-boss.html | The Boy Bosses of Silicon Valley Are on Their Way Out | False | By Erin Griffith | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-12 | https://www.nytimes.com/2022/08/10/arts/music/lessons-in-love-and-violence-tanglewood-review.html | Review: An Operaâ€šÃ„Ã´s Exquisite Brutality Arrives in America | False | By David Allen | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/business/disney-earnings-profit.html | Disney Profit Jumps 50%, and Streaming Subscriptions Surpass Netflix | False | By Brooks Barnes | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/scott-perry-phone-fbi.html | Seizure of Congressmanâ€šÃ„Ã´s Phone Is Latest Sign of Escalating Election Inquiry | False | By Alan Feuer, Luke Broadwater and Katie Benner | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/munich-olympics-anniversary-boycott-israel.html | Families of Israelis Killed at Munich Olympics Plan Anniversary Boycott | False | By Ronen Bergman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/europe/crimea-explosions-ukraine.html | Contradicting Kremlinâ€šÃ„Ã´s Account, Crimean Officials Detail Explosionsâ€šÃ„Ã´ Extent | False | By Michael Schwirtz, Alan Yuhas and Christiaan Triebert | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/arts/music/b-52s-final-tour.html | The Superbly Original, Gloriously Weird B-52â€šÃ„Ã´s Say Farewell to the Road | False | By Rob Tannenbaum | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/ilhan-omar-policing.html | Policing Divide Hurt Rep. Ilhan Omar, Who Edged Out a Narrow Primary Win | False | By Jazmine Ulloa | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/opinion/children-mental-health.html | Kidsâ€šÃ„Ã´ Mental Health Is a â€šÃ„Ã²National Emergency.â€šÃ„Ã´ Therapists Are in Short Supply. | False | By Jessica Grose | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/sports/danny-rumph-classic-philadelphia-nba-tyrese-maxey.html | A Philly Basketball Reunion Draws N.B.A. Stars Back Home | False | By Kris Rhim | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/style/issey-miyake-steve-jobs-black-turtleneck.html | Why Steve Jobs Chose This Designerâ€šÃ„Ã´s Turtlenecks | False | By Vanessa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/nyregion/adams-timothy-pearson-casino-salaries.html | Under an Unusual Arrangement, Adamsâ€šÃ„Ã´s Confidant Gets City and Casino Salaries | False | By William K. Rashbaum, Dana Rubinstein and Michael Rothfeld | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/gretchen-whitmer-kidnapping-retrial.html | Prosecutors Face Distrust in Second Try to Prove Plot to Kidnap Michiganâ€šÃ„Ã´s Governor | False | By Mitch Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-14 | https://www.nytimes.com/2022/08/10/opinion/trump-republicans-persecution.html | The Politics of Persecution | False | By Charles M. Blow | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/trump-republicans-abortion-climate-marriage.html | How a New Class of Republicans Could Push America to the Right | False | By Blake Hounshell | 2022-10-14 | TX 9-207-887 |
| 2022-08-10 | 2022-08-11 | https://www.nytimes.com/2022/08/10/us/politics/trump-fbi-justice-department.html | Trump Claims Heâ€šÃ„Ã´s a Victim of Tactics He Once Deployed | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-10 | https://www.nytimes.com/2022/08/10/crosswords/daily-puzzle-2022-08-11.html | Final Bid | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-11 | https://www.nytimes.com/2022/08/10/world/jan-6-scandal-polarization.html | The Jan. 6 attack was a crisis. So why wasnâ€šÃ„Ã´t it more of a scandal? | False | By Amanda Taub | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-11 | https://www.nytimes.com/2022/08/10/pageoneplus/corrections-aug-11-2022.html | Corrections: Aug. 11, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/asia/north-korea-covid.html | North Korea Says Its Covid Outbreak Is Over | False | By Choe Sang-Hun | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-11 | https://www.nytimes.com/2022/08/11/arts/climate-change-outdoor-theater.html | Too Darn Hot: How Summer Stages Are Threatened by Climate Change | False | By Michael Paulson | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-11 | https://www.nytimes.com/2022/08/11/todayspaper/quotation-of-the-day-110-at-showtime-venues-are-grappling-with-climate-change.html | Quotation of the Day: 110Â¬â‚¬2 at Showtime: Venues Are Grappling With Climate Change | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/gas-prices-4-a-gallon.html | Gas Prices in the U.S. Fall Below $4 a Gallon | False | By Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-22 | https://www.nytimes.com/interactive/2022/08/11/arts/anime-hugs.html | The Power of Hugs in Anime | False | By Maya Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/interactive/2022/08/11/realestate/11hunt-archer.html | Seeking a Sturdy Starter Apartment in Brooklyn: Which One-Bedroom Did She Choose? | False | By Debra Kamin | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/magazine/judge-john-hodgman-west-virginia.html | Judge John Hodgman on What to Do With West Virginia | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/magazine/poem-oath-keeper.html | Poem: Oath Keeper | False | By Ruben Quesada and Victoria Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/style/lockable-box-container.html | The Cookie Jar Grows Up | False | By Molly Young | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/books/review/beth-macy-by-the-book-interview.html | Beth Macyâ€šÃ„Ã´s Parents Never Bought Books. They Borrowed Them. | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/penguin-simon-schuster-publishing.html | American Literature Loses Out to Consolidation | False | By Richard Howorth | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-21 | https://www.nytimes.com/2022/08/11/books/review/portrait-of-an-unknown-woman-daniel-silva.html | Daniel Silva Would Like You to Be Quiet | False | By Elisabeth Egan | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/opinion/climate-inflation-reduction-act.html | The Climate Bill Isnâ€šÃ„Ã´t Perfect, but Itâ€šÃ„Ã´s Still a Major Victory | False | By Jody Freeman | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/books/peter-beagle-the-last-unicorn.html | Peter Beagle, Author of â€šÃ„Ã²The Last Unicorn,â€šÃ„Ã´ Is Back In Control | False | By Elizabeth A. Harris | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/nyregion/carl-paladino-langworthy-primary.html | Could Carl Paladino and His â€šÃ„Ã²3-Ring Circusâ€šÃ„Ã´ Be Headed for Congress? | False | By Jesse McKinley | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/philadelphia-gun-violence-shootings.html | â€šÃ„Ã²Everybody Is Armedâ€šÃ„Ã´: As Shootings Soar, Philadelphia Is Awash in Guns | False | By Campbell Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/nyregion/open-streets-nyc.html | How New York City Lost 63 Miles of Pedestrian-Friendly â€šÃ„Ã²Open Streetsâ€šÃ„Ã´ | False | By Winnie Hu | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/sports/tennis/serena-williams-retirement.html | Serena Williams Begins the Not-Too-Long Goodbye | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/opinion/religion-supreme-court-alito.html | Alitoâ€šÃ„Ã´s Call to Arms to Secure Religious Liberty | False | By Linda Greenhouse | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/magazine/connie-converse-disappearance.html | The Art of Disappearance | False | By Hanif Abdurraqib | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/your-money/retiring-recession-financial-math.html | The Tricky Math of Retiring Into a Downturn | False | By Tara Siegel Bernard | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/style/pickleball-weddings.html | Marriage, With a Side of Pickleball | False | By Rachel Simon | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/rishi-sunak-britain-prime-minister.html | Rishi Sunak Has a Sterling Râ€šÃ‚Â©sumâ€šÃ‚Â©. Itâ€šÃ„Ã´s Not Helping Him Replace Boris Johnson. | False | By Stephen Castle | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-18 | https://www.nytimes.com/2022/08/11/business/new-zealand-carbon-farming.html | How New Zealandâ€šÃ„Ã´s Climate Fight Is Threatening Its Iconic Farmland | False | By Serena Solomon | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/asia/china-taiwan-drills-economy-military.html | As China Vows More Military Exercises, Taiwan Is Undeterred | False | By Paul Mozur, John Liu and Amy Chang Chien | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/briefing/joe-manchin-liberals-democratic-climate-bill.html | The Decisive Vote | False | By David Leonhardt | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/fall-review.html | â€šÃ„Ã²Fallâ€šÃ„Ã´ Review: Things Are Looking Down | False | By Lena Wilson | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/emily-the-criminal-review-survival-strategy.html | â€šÃ„Ã²Emily the Criminalâ€šÃ„Ã´ Review: Survival Strategy | False | By Jeannette Catsoulis | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/el-gran-movimiento-review.html | â€šÃ„Ã²El Gran Movimientoâ€šÃ„Ã´ Review: Subsistence and the City | False | By Ben Kenigsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/rogue-agent-review.html | â€šÃ„Ã²Rogue Agentâ€šÃ„Ã´ Review: The Spy Who Duped Me | False | By Natalia Winkelman | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/secret-headquarters-review.html | â€šÃ„Ã²Secret Headquartersâ€šÃ„Ã´ Review: You Know, for Kids | False | By Calum Marsh | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/summering-review.html | â€šÃ„Ã²Summeringâ€šÃ„Ã´ Review: The Besties Confront Bittersweet Truths | False | By Beatrice Loayza | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/girl-picture-review.html | â€šÃ‚Â²Girl Pictureâ€šÃ‚Â´ Review: Teens on Thin Ice | False | By Amy Nicholson | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/we-are-living-things-review.html | â€šÃ‚Â²We Are Living Thingsâ€šÃ‚Â´ Review: The Truth Is Out There | False | By Austin Considine | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/laal-singh-chaddha-review.html | â€šÃ‚Â²Laal Singh Chaddhaâ€šÃ‚Â´ Review: Forrest Gump in India | False | By Nicolas Rapold | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/free-puppies-review.html | â€šÃ‚Â²Free Puppiesâ€šÃ‚Â´ Review: A Fight to Save a Dogâ€šÃ‚Â´s Life | False | By Claire Shaffer | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/mack-and-rita-review.html | â€šÃ‚Â²Mack & Ritaâ€šÃ‚Â´ Review: 70 Is the New 30 | False | By Lisa Kennedy | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/the-princess-review-diana.html | â€šÃ‚Â²The Princessâ€šÃ‚Â´ Review: An Unsparing Look at Princess Diana | False | By Glenn Kenny | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/emergency-declaration-review.html | â€šÃ‚Â²Emergency Declarationâ€šÃ‚Â´ Review: Midair Contagion | False | By Robert Daniels | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/stay-on-board-the-leo-baker-story-review.html | â€šÃ‚Â²Stay on Board: The Leo Baker Storyâ€šÃ‚Â´ Review: Surviving the Grind | False | By Teo Bugbee | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/sports/baseball/juan-soto-padres.html | The Padres Got a Sword. But Can They Slay the â€šÃ‚Â²Dragonâ€šÃ‚Â´? | False | By Scott Miller | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/free-chol-soo-lee-review.html | â€šÃ‚Â²Free Chol Soo Leeâ€šÃ‚Â´ Review: An Indictment of the Justice System | False | By Ben Kenigsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-21 | https://www.nytimes.com/2022/08/11/t-magazine/art-mass-incarceration-prison.html | The Artists Taking on Mass Incarceration | False | By Adam Bradley | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/style/new-independent-bookstore.html | The Independent Bookstore, as Imagined by a Corporate Lobbyist | False | By Ezra Marcus | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/erdogan-putin-turkey-russia-ukraine.html | Erdogan and Putin: Complicated Relations With Mutual Benefits | False | By Steven Erlanger | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/sports/baseball/chandler-redmond-home-run-cycle.html | Cardinals Minor Leaguer Hits a Cycle of Home Runs | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-21 | https://www.nytimes.com/2022/08/11/t-magazine/luca-guadagnino-fireplace.html | A Glossy Rainbow Fireplace From Luca Guadagnino | False | By Nancy Hass | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/movies/bodies-bodies-bodies-movie.html | â€šÃ‚Â²Bodies Bodies Bodiesâ€šÃ‚Â´ and the Difficulty of Coping IRL | False | By Kalia Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/design/national-gallery-double.html | Seeing Double? So Do Great Artists. | False | By Blake Gopnik | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/burn-pits-military-veterans.html | What Are Burn Pits, and How Did They Harm U.S. Troops? | False | By John Ismay | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/trump-lawyer-georgia.html | Trump Hires #BillionDollarLawyer | False | By Danny Hakim and Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/africa/blinken-rwanda-congo.html | Blinken Urges Rwanda and Congo to End Support for Warring Militias | False | By Edward Wong | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/climate/arctic-global-warming.html | Arctic Warming Is Happening Faster Than Described, Analysis Shows | False | By Henry Fountain | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/france-wildfires-heat-wave.html | Wildfires Rip Through France, Again, Weeks After Last Heat Wave | False | By Constant Mã˜šÃ©heut | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/sports/soccer/fifa-world-cup-qatar.html | World Cup Worries Mount With 100 Days (They Mean It This Time) to Go | False | By Tariq Panja | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/trump-2024-desantis-hawley.html | Josh Hawleyâ€šÃ„Ã´s Manhood, Mike Pompeoâ€šÃ„Ã´s Midriff and Other 2024 Indicators | False | By Frank Bruni | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-16 | https://www.nytimes.com/2022/08/11/science/firefly-light-mating.html | When Fireflies Await a Night That Never Comes | False | By Veronique Greenwood and Billy Hickey | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/design/jayson-musson-fabric-workshop.html | A Bigger Canvas for Jayson Musson Includes Puppets and Picasso | False | By Jillian Steinhauer | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/mcdonalds-ukraine-kyiv.html | The Golden Arches Return to Ukraine After a 6-Month Hiatus | False | By Melissa Eddy | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/design/war-monument-protection.html | The New â€šÃ„Ã²Monuments Officersâ€šÃ„Ã´ Prepare to Protect Art Amid War | False | By Matt Stevens | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/arts/music/sylvan-esso-no-rules-sandy-review.html | Sylvan Essoâ€šÃ„Ã´s New Album of Electro-pop Challenges All Expectations | False | By Jon Pareles | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/trump-fbi-subpoena.html | Trump Search Said to Be Part of Effort to Find Highly Classified Material | False | By Glenn Thrush, Maggie Haberman and Ben Protess | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/fbi-cincinnati-shooting.html | Man Accused of Trying to Breach F.B.I. Office Is Killed in Standoff | False | By Kevin Williams, Alan Feuer, Adam Goldman and Mitch Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-15 | https://www.nytimes.com/2022/08/11/technology/driverless-cars.html | Driverless Cars Shouldnâ€šÃ„Ã´t Be a Race | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/middleeast/palestinian-prisoners-hunger-strikes-israel.html | â€šÃ„Ã²Preparing to Dieâ€šÃ„Ã´: Palestinian Detainees Turn Hunger Into Weapon | False | By Raja Abdulrahim | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/inu-oh-review.html | â€šÃ„Ã²Inu-ohâ€šÃ„Ã´ Review: Dazzling Anime Meets Medieval Epic | False | By Manohla Dargis | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/television/five-days-at-memorial-apple.html | â€šÃ„Ã²Five Days at Memorialâ€šÃ„Ã´ Tells the Harrowing Story of a Deadly Choice | False | By Chris Vognar | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/midterms-democrats-freedom.html | Progressives Push Democrats to Make Their Fight About Freedom, Too | False | By Katie Glueck | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/mario-fiorentini-italy-war-hero-dead.html | Italy Salutes a War Hero and the Values He Fought For | False | By Elisabetta Povoledo | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/frank-miller-sues-widow-dark-knight-returns-art.html | Frank Miller Sues Widow of Comics Magazine Editor for the Return of Artworks | False | By George Gene Gustines | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-16 | https://www.nytimes.com/2022/08/11/science/language-humans-primates.html | All Hooting Aside: Did a Vocal Evolution Give Rise to Language? | False | By Oliver Whang | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/science/kamoya-kimeu-dead.html | Kamoya Kimeu, Fossil-Hunting â€šÃ„Ã²Legendâ€šÃ„Ã´ in East Africa, Is Dead | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-17 | https://www.nytimes.com/2022/08/11/dining/table-lamp-nyc-restaurants.html | The Lamp Thatâ€šÃ„Ã´s Taking Over New York | False | By Priya Krishna | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/nyregion/teen-killed-shooting-fordham.html | Boy, 14, Killed in New York Cityâ€šÃ„Ã´s Second Teen Gun Death in Two Weeks | False | By Lola Fadulu and Nate Schweber | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-11 | https://www.nytimes.com/2022/08/11/opinion/alex-jones-wellness-conspiracy.html | Alex Jones and the Wellness-Conspiracy Industrial Complex | False | By Farhad Manjoo | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/style/monkeypox-virus.html | The Unfiltered Faces of Monkeypox | False | By Jacob Bernstein | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/arts/paul-coker-dead.html | Paul Coker, Cartoonist at Mad for Almost Six Decades, Dies at 93 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/health/diabetes-januvia-cancer.html | Samples of Popular Diabetes Drug Contain Potential Carcinogen, F.D.A. Says | False | By Andrew Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/health/virus-cdc-guidelines.html | C.D.C. Eases Covid Guidelines, Noting Virus Is â€˜Â²Here to Stayâ€™Â´ | False | By Emily Anthes | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/ukraine-war-frontline.html | Rhythm of War: A Thunderous Blast, and Then a Coffee Break | False | By Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/theater/aya-ogawa-the-nosebleed.html | What to Do With an Absent Father? Cast Him as a Character Onstage. | False | By Laura Collins-Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/letters/biden-democrats.html | Will Bidenâ€™Â´s Recent Victories Lift the Democrats? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/arts/television/never-have-i-ever-p-valley.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/trump-fbi-raid.html | The Absurd Argument Against Making Trump Obey the Law | False | By Michelle Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/rivian-q2-earnings.html | Rivian Reports $1.7 Billion Quarterly Loss as Supply Chain Problems Persist | False | By Neal E. Boudette | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/media/fox-shannon-bream-chris-wallace.html | Shannon Bream to Replace Chris Wallace as â€˜Â²Fox News Sundayâ€™Â´ Host | False | By Jeremy W. Peters | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/russian-casualties-ukraine.html | Heavy Losses Leave Russia Short of Its Goal, U.S. Officials Say | False | By Helene Cooper | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/media/new-york-times-valueact-stock.html | Activist Investor ValueAct Takes Stake in The New York Times | False | By Benjamin Mullin and Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/arts/television/roger-e-mosley-dead.html | Roger E. Mosley, Actor Best Known for â€˜Â²Magnum, P.I.,â€™Â´ Dies at 83 | False | By Alex Williams | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-13 | https://www.nytimes.com/2022/08/11/arts/jean-jacques-sempe-dead.html | Jean-Jacques Sempĉ̣©, Cartoonist of Droll Whimsy, Dies at 89 | False | By Robert D. McFadden | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/business/johnson-and-johnson-talc-corn-starch.html | Johnson & Johnson Will Discontinue Talc-Based Baby Powder Globally in 2023 | False | By Tiffany Hsu and Roni Caryn Rabin | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/opinion/inflation-economy-midterms.html | Finally, Some Good News on Inflation | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/world/europe/ukraine-nuclear-plant-danger.html | Shelling Threatens Ukrainian Nuclear Plant, and U.N. Pleads for Access | False | By Alan Yuhas and Shashank Bengali | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-14 | https://www.nytimes.com/2022/08/11/opinion/fbi-trump-mar-a-lago-raid.html | Did the F.B.I. Just Re-elect Donald Trump? | False | By David Brooks | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/trump-fbi.html | The Poisoned Relationship Between Trump and the Keepers of U.S. Secrets | False | By Mark Mazzetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-11 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/secret-service-texts-jan-6.html | Draft Shows Watchdog Took Months to Report Missing Secret Service Texts | False | By Luke Broadwater and Eileen Sullivan | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-23 | https://www.nytimes.com/2022/08/11/well/live/hemorrhoids-symptoms-treatment.html | Everything You Never Wanted to Know About Hemorrhoids | False | By Melinda Wenner Moyer | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/11/us/politics/garland-trump-justice-department.html | Garland Calls Trumpâ€™Â´s Bluff as Justice Department Moves to Unseal Warrant | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/11/us/thomas-roberston-jan-6-sentenced.html | Ex-Police Officer Gets 7 Years in Prison for Role in Jan. 6 Attack | False | By Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/11/movies/day-shift-review.html | â€˜Â²Day Shiftâ€™Â´ Review: Stakes Out | False | By Jeannette Catsoulis | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-11 | https://www.nytimes.com/2022/08/11/crosswords/daily-puzzle-2022-08-12.html | No Cock-a-Doodle-Doo-ers | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/11/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/11/pageoneplus/corrections-aug-12-2022.html | Corrections: Aug. 12, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/11/pageoneplus/quotation-of-the-day-italy-salutes-war-hero-who-fought-the-nazis.html | Quotation of the Day: Italy Salutes War Hero Who Fought the Nazis | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/kimberly-harris-william-browns-wedding.html | The Wave Emoji That Started It All | False | By Kristen Bayrakdarian | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/alyson-chavez-joshua-stewart-wedding.html | Finding Romance on a Quest for the â€šÃ„Â²Perfect Milkshakeâ€šÃ„Â´ | False | By John Otis | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/modern-love-meet-cute-living-in-library-basement.html | Was This a Meet-Cute or Meet Creep? | False | By Elizabeth Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/business/economy/estonia-natural-gas-lng.html | Estonia Never Needed to Import Gas by Ship. Until It Did. | False | By Patricia Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/elizabeth-akeley-george-regan-wedding.html | He Handles Crises for a Living. She Solved One He Couldnâ€šÃ„Â´t: Changing the Channel. | False | By Tammy La Gorce | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/style/courtney-pedersen-eddie-bearnot-wedding.html | Committed to Global Health, and Each Other | False | By Callie Holtermann | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/sports/football/green-bay-packers-shareholders-fans.html | How Much Do N.F.L. Teams Make? Packers Fans Paid to Find Out. | False | By Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/europe/serbia-vucic-russia.html | Serbiaâ€šÃ„Â´s Leader Rejects â€šÃ„Â²Little Putinâ€šÃ„Â´ Label Amid Fears of Russian Meddling | False | By Andrew Higgins | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/books/review/wolfstongue-sam-thompson.html | Voice in the Wilderness | False | By Lev Grossman | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/books/review/worser-jennifer-ziegler.html | The Language of Love | False | By Lynne Truss | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/movies/13-the-musical-review.html | â€šÃ„Â²13: The Musicalâ€šÃ„Â´ Review: Mild Anxieties in Middle America | False | By Amy Nicholson | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/insider/for-a-reporter-in-texas-it-pays-to-make-the-drive.html | For a Reporter in Texas, It Pays to Make the Drive | False | By J. David Goodman | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/world/europe/greece-surveillance-europe-kyriakos-mitsotakis.html | A Greek Scandal Reverberates as Eavesdropping Expands in Europe | False | By Jason Horowitz and Niki Kitsantonis | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/samsung-pardon-south-korea.html | Samsungâ€šÃ„Â´s De Facto Chief, Freed From Prison a Year Ago, Is Pardoned | False | By Choe Sang-Hun | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/garden/hoarding-help-consultant.html | Taking Out Trash That Was Someoneâ€šÃ„Â´s Treasure | False | By Eve M. Kahn | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/nyregion/joanne-woodward-paul-newman.html | Paul Newman, Joanne Woodward and the Perils of the Power Couple | False | By Ginia Bellafante | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/nyregion/trying-to-stop-lanternflies-dont-bother-theyre-here.html | Trying to Stop Lanternflies? â€šÃ„Â²Donâ€šÃ„Â´t Bother, Theyâ€šÃ„Â´re Here.â€šÃ„Â´ | False | By James Barron | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/travel/sustainable-tourism-hawaii.html | In Hawaii, the Search for Sustainable Tourism | False | By Paige McClanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-16 | https://www.nytimes.com/2022/08/12/science/lightning-sea-salt.html | When It Comes to Lightning, Donâ€šÃ„Â´t Pass the Salt | False | By Katherine Kornei | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/nyregion/database-new-yorkers-dna.html | Hospital and Drugmaker Move to Build Vast Database of New Yorkersâ€šÃ„Â´ DNA | False | By Joseph Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/nyregion/montauk-gentrification-millennials.html | Saving the Family Business in a Beach Town Where Money Talks | False | By Alyson Krueger | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/opinion/swimming-weight.html | The Joys of Swimming While Fat | False | By Phoebe Wahl | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/house-climate-tax-bill.html | House Passes Sweeping Climate, Tax and Health Care Package | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/economy/inflation-reduction-act-black-farmers.html | Climate and Tax Bill Rewrites Embattled Black Farmer Relief Program | False | By Alan Rappeport | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/music/lea-desandre-salzburg-festival.html | Lea Desandre Gives a Modern Voice to Early Music | False | By Rebecca Schmid | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/insider/unknowingly-walking-in-the-footsteps-of-gordon-parks.html | Unknowingly Walking in the Footsteps of Gordon Parks | False | By Andre D. Wagner | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/climate-bill-electric-vehicles.html | For Electric Vehicle Makers, Winners and Losers in Climate Bill | False | By Jack Ewing | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/business/how-people-think-about-the-economy-now.html | 8 People Sitting on Benches, Talking About Recession | False | By Julia Rothman and Shaina Feinberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/opinion/iran-america-nuclear-policy.html | What the U.S. Gets Wrong About Iran | False | By Karim Sadjadpour | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/china-taiwan-economy.html | Mostly Bluster: Why China Went Easy on Taiwanâ€šÃ„Ã´s Economy | False | By Mike Ives and Zixu Wang | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/technology/nimby-housing-silicon-valley-atherton.html | The Summer of NIMBY in Silicon Valleyâ€šÃ„Ã´s Poshest Town | False | By Erin Griffith | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/us/aspen-times-real-estate.html | Aspenâ€šÃ„Ã´s Tangled Summer Saga: The Rich Developer vs. the Local Paper | False | By Jack Healy | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/arts/design/donald-judd-marfa-texas-debate.html | What Would Donald Judd Do? | False | By Hilarie M. Sheets | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/asia/sri-lanka-rajapaksa.html | Showdown at the Mansion Gates: How Sri Lankans Rose Up to Dethrone a Dynasty | False | By Mujib Mashal, Emily Schmall and Atul Loke | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/sports/basketball/sue-bird-retirement.html | Sue Bird Became the Legend She Needed: â€šÃ„Ã²There Was No Real Pathâ€šÃ„Ã´ | False | By Jonathan Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/arts/television/dolly-alderton-everything-i-know-about-love.html | Dolly Alderton Gives Female Friendship the Rom-Com Treatment | False | By Simran Hans | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/stock-market-rise.html | Stocks Record Best Stretch of Year, as Inflation Fears Recede | False | By Isabella Simonetti and Joe Rennison | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/baseball/field-of-dreams-cubs-reds.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Really Magicâ€šÃ„Ã´ | False | By Benjamin Hoffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/uk-economy.html | Britainâ€šÃ„Ã´s Economy Shrank in Second Quarter, as Outlook Gets Bleaker | False | By Eshe Nelson | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/realestate/more-home-deals-are-falling-through.html | More Home Deals Are Falling Through | False | By Michael Kolomatsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/your-money/student-loans-pause.html | What to Know as the Pause on Student Loans Is Set to Expire | False | By Ann Carrns | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/design/basquiat-raid-orlando-museum-rollins.html | After Basquiat Raid, Orlando Museum Faces Crisis of Credibility | False | By Brett Sokol | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/europe/graz-austria-communist-mayor-elke-kahr.html | In Wealthy City, a Marxist Mayor Wins Over Voters | False | By Denise Hruby | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/movies/studio-ghibli-composer-joe-hisaishi.html | The Composer Who Turns Hayao Miyazakiâ€šÃ„Ã´s Humane Touch Into Music | False | By Elisabeth Vincentelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/movies/i-love-my-dad-interview.html | When Your Girlfriend Is Your Father | False | By Bob Morris | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-21 | https://www.nytimes.com/2022/08/12/t-magazine/bulgari-tourmaline-blossom-earrings.html | These Bulgari Earrings Evoke a Centuries-Long Infatuation | False | By Nancy Hass | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/trump-espionage-act-laws-fbi.html | Files Seized From Trump Are Part of Espionage Act Inquiry | False | By Maggie Haberman, Glenn Thrush and Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/nyregion/trump-weisselberg-investigation-plea.html | Judge Denies Trump Executive's Request to Dismiss Manhattan Tax Case | False | By Jonah E. Bromwich, Ben Protess, William K. Rashbaum and Lola Fadulu | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/nyregion/polio-nyc-sewage.html | Polio Has Been Detected in New York City Wastewater, Officials Say | False | By Joseph Goldstein and Sharon Otterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-23 | https://www.nytimes.com/2022/08/12/well/move/balance-exercises.html | Can You Pass the 10-Second Balance Test? | False | By Hilary Achauer | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/sports/soccer/bayern-munich-bundesliga.html | Bayern Munich and the Myth of Competition | False | By Rory Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-17 | https://www.nytimes.com/2022/08/12/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/china-us-delisting-stock-exchange.html | Five State-Run Chinese Giants to Delist From U.S. Stock Exchanges | False | By Alexandra Stevenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/nyregion/salman-rushdie-attacked.html | Salman Rushdie is attacked onstage in Western New York. | False | By Jay Root, David Gelles, Elizabeth A. Harris and Julia Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-18 | https://www.nytimes.com/2022/08/12/style/bama-rush.html | Paranoia and Pastels at Bama Rush | False | By Madison Malone Kircher | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-16 | https://www.nytimes.com/2022/08/12/arts/music/playlist-mia-nicki-minaj-willow.html | M.I.A. Takes Aim at Fame, and 7 More New Songs | False | By Jon Caramanica and Lindsay Zoladz | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/fetterman-oz-senate-pennsylvania.html | Fetterman Returns to Senate Campaign Trail in Pennsylvania | False | By Katie Glueck | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/music/bill-pitman-dead.html | Bill Pitman, Revered Studio Guitarist, Is Dead at 102 | False | By Robert D. McFadden | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/opinion/letters/merrick-garland-trump.html | Merrick Garland 'Rose to the Occasion' | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-12 | https://www.nytimes.com/2022/08/12/health/covid-testing-fda.html | People Exposed to Coronavirus May Need to Take as Many as Three At-Home Tests, F.D.A. Says | False | By Emily Anthes | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-17 | https://www.nytimes.com/2022/08/12/dining/best-summer-dinner-recipe-grilled-shrimp.html | The Best Summer Dinner Is Assembled, Not Cooked | False | By Melissa Clark | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/russia-economy-gdp.html | Russian Economy Contracts Sharply as War and Sanctions Take Hold | False | By Eshe Nelson and Patricia Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/sports/bill-russell-retired-numbers.html | Bill Russell's No. 6 Joins Rare Class of Retired Jersey Numbers | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-taliban-refugees-students.html | 'Regimes Like the Taliban That Impose Themselves on Nations Will Not Last Long' | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-refugees.html | 'I Plan to Encourage and Inspire Women With My Success' | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-refugees-taliban.html | 'In the United States, I Feel Optimistic' | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-taliban-refugees.html | 'My School Had No Chairs, No Blackboards, No Books' | False | | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-taliban-kabul-new-york-times-evacuation.html | â€šÃ„Ã²Day by Day, I Realized I Have the Freedom Hereâ€šÃ„Ã´ | False | By Rebecca Blumenstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-collapse-anniversary.html | â€šÃ„Ã²We Are the Flour Between Two Millstonesâ€šÃ„Ã´ | False | By Fahim Abed | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-taliban.html | Taliban Rewind the Clock: â€šÃ„Ã²A Woman Is a Helpless and Powerless Creatureâ€šÃ„Ã´ | False | By Christina Goldbaum, David Zucchino and The New York Times | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/world/asia/afghanistan-collapse-photo.html | The Tumultuous Summer That Changed the World | False | By The New York Times and Thomas Gibbons-Neff | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/theater/ukraine-mom-on-skype.html | Ukrainian Children Bring a Play From a Bomb Shelter to Brooklyn | False | By Sarah Bahr | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/television/a-league-of-their-own-review.html | Review: â€šÃ„Ã²A League of Their Ownâ€šÃ„Ã´ Broadens the Field | False | By Margaret Lyons | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/football/marshawn-lynch-dui-arrest.html | Marshawn Lynch Disputes D.U.I. Charges | False | By Emmanuel Morgan | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/sap-classified-top-secret-donald-trump.html | Hereâ€šÃ„Ã´s how the government classifies its most sensitive information. | False | By Katie Benner and David E. Sanger | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-17 | https://www.nytimes.com/2022/08/12/dining/taco-recipes-easy-summer-party.html | The Best End-of-Summer Party Starts With Tacos | False | By Genevieve Ko | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/robin-vos-michael-gableman-2020-election.html | A Top Wisconsin Republican Fires the 2020 Election Investigator He Hired | False | By Reid J. Epstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/us/afghanistan-refugees.html | â€šÃ„Ã²We Canâ€šÃ„Ã´t Claim Mission Accomplishedâ€šÃ„Ã´: A Long Road for Afghan Refugees | False | By Miriam Jordan | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/ricky-shiffer-fbi-cincinnati.html | Ohio Man Was on the F.B.I.â€šÃ„Ã´s Radar for Months | False | By Lucia Walinchus, Mitch Smith and Adam Goldman | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/dance/review-kyle-abraham-requiem.html | Review: Kyle Abrahamâ€šÃ„Ã´s Out There â€šÃ„Ã²Requiem,â€šÃ„Ã´ With Nods to Mozart | False | By Brian Seibert | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/arts/design/getty-return-three-major-sculptures-italy.html | Getty to Return Three Major Sculptures to Italy | False | By Tom Mashberg and Elisabetta Povoledo | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/africa/sierra-leone-protests.html | Protests Turn Deadly in Sierra Leone Over Rising Cost of Living | False | By Elian Peltier and Jaime Yaya Barry | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/arts/music/lucerne-festival-diversity.html | A European Music Festivalâ€šÃ„Ã´s Push for Diversity Stirs Debate | False | By Javier C. Hernáˆ°ndez | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/declassified-documents-trump.html | Trump claims he declassified all the documents at Mar-a-Lago. Even if thatâ€šÃ„Ã´s true, it probably doesnâ€šÃ„Ã´t matter. | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/business/roxane-gay-work-advice.html | My Promotion, Her Problem | False | By Roxane Gay | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/peloton-job-cuts-higher-prices.html | Peloton Will Slash Jobs and Raise Prices in Turnaround Effort | False | By Lora Kelley | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/technology/truth-social-conspiracy-fbi-trump.html | On Truth Social, F.B.I. Search Prompts Talk of War, Then Conspiracy | False | By Tiffany Hsu and Sheera Frenkel | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/football/nfl-concussion-settlement-race.html | More Black Former N.F.L. Players Eligible for Concussion Payouts | False | By Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-09-11 | https://www.nytimes.com/2022/08/12/books/review/robert-lowell-memoirs.html | Why Robert Lowell, Famed as a Poet, Should Be Remembered for His Prose | False | By August Kleinzahler | 2022-11-01 | TX 9-213-471 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/obama-national-archives.html | Obama did not keep classified documents, the National Archives confirms. | True | By Maggie Astor | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/theater/a-little-night-music-great-barrington-stage.html | Review: In a Rueful â€šÃ„Ã²Night Music,â€šÃ„Ã´ the Clowns Are Finally Here | False | By Jesse Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/health/covid-cdc-guidelines.html | What the New C.D.C. Guidelines Mean for You | False | By Emily Anthes | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/business/economy/union-vote-trader-joes.html | Trader Joeâ€šÃ„Ã´s Workers Vote to Unionize at a Second Store | False | By Noam Scheiber | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-14 | https://www.nytimes.com/2022/08/12/us/politics/us-withdrawal-afghanistan.html | Last Days in Afghanistan: Reflections on the U.S. Withdrawal | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/climate/biden-climate-bill-young-activists.html | As Historic Climate Bill Heads to Bidenâ€šÃ„Ã´s Desk, Young Activists Demand More | False | By Lisa Friedman and Coral Davenport | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/breonna-taylor-officer-guilty-plea.html | Detective Expected to Plead Guilty Over Warrant in Breonna Taylor Raid | False | By Nicholas Bogel-Burroughs | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-15 | https://www.nytimes.com/2022/08/12/arts/music/beyonce-madonna-saucy-santana.html | Popâ€šÃ„Ã´s Material Girls, Rich With Influence | False | By Jon Caramanica | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/africa/kenya-election-results.html | Kenya on Edge as Mediaâ€šÃ„Ã´s Election Tally Suddenly Stops | False | By Declan Walsh and Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-10 | https://www.nytimes.com/2022/08/12/dining/dishes-for-the-weary-diner.html | Dishes for the Weary Diner | False | By Nikita Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/world/europe/ukraine-russia-nuclear-plant.html | Shelling of Ukraine Nuclear Plant Raising Fears and Outrage | False | By Marc Santora and Jason Horowitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/republicans-fbi-trump-search.html | As Search Shows Trump Had Secret Files, G.O.P. Splits Over Assailing F.B.I. | False | By Luke Broadwater and Michael C. Bender | 2022-10-14 | TX 9-207-887 |
| 2022-08-12 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/baseball/fernando-tatis-padres-suspended.html | Fernando Tatis Jr. Seemed Too Good to Be True. Maybe He Was. | False | By Tyler Kepner | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/search-warrant-trump-investigation-documents.html | Laws and Lists in Search Warrant Offer Clues to Trump Document Investigation | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/politics/biden-house-bill.html | A Victory for Biden, and a Bet on Americaâ€šÃ„Ã´s Future | False | By Michael D. Shear and Zolan Kanno-Youngs | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-16 | https://www.nytimes.com/2022/08/12/movies/anne-heche-movies.html | Anne Heche Onscreen: Wily and Funny but Also Unnerving | False | By Esther Zuckerman | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/us/southern-baptist-convention-sexual-abuse.html | Southern Baptist Convention Says It Faces Federal Investigation for Sexual Abuse | False | By Thomas Fuller | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/sports/football/deshaun-watson-apology-suspension-sexual-misconduct.html | In His Football Return, Deshaun Watson Tries a New Move â€šÃ„Ã® Contrition | False | By Jenny Vrentas | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/crosswords/daily-puzzle-2022-08-13.html | Buff, and Then Some | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/pageoneplus/corrections-aug-13-2022.html | Corrections: Aug. 13, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/12/todayspaper/quotation-of-the-day-serbias-little-putin-rejects-the-label-amid-fears-of-meddling-by-the-kremlin.html | Quotation of the Day: Serbiaâ€šÃ„Ã´s â€šÃ„Ã²Little Putinâ€šÃ„Ã´ Rejects the Label Amid Fears of Meddling by the Kremlin | False | | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/middleeast/asim-ghafoor-released-uae.html | American Lawyer Is Released From Detention in U.A.E. | False | By John Yoon | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-09-25 | https://www.nytimes.com/2022/08/13/books/review/a-history-of-present-illness-anna-deforest.html | In This Novel About a Medical Residency, the Truth Hurts | False | By Ellen Barry | 2022-11-01 | TX 9-213-471 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/realestate/rats-rodents-complaints.html | The Rats Next Door Are Dangerous. What Can I Do About It? | False | By Stefanos Chen | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/nyregion/matthew-garrison-shapeshifter.html | How a Jazz Musician and Entrepreneur Spends His Sundays | False | By Kaya Laterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/nyregion/right-wing-rhetoric-threats-violence.html | As Right-Wing Rhetoric Escalates, So Do Threats and Violence | False | By Alan Feuer | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/financial-therapy-personal-finance.html | Where Money Meets Feelings: Financial Therapy Finds Its Footing | False | By Charlotte Cowles | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/nyregion/abortion-congress-ryan-molinaro.html | Will Abortion Issue Sway Voters's Choices? N.Y. House Race Poses Test. | False | By Grace Ashford | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-21 | https://www.nytimes.com/2022/08/13/nyregion/new-york-primaries-guide.html | What to Know About New York's 2nd Round of Primary Elections | False | By Jeffery C. Mays | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/stocks-climate-bill-tax-1-percent.html | Stock Buybacks and Dividends Become a $1.5 Trillion Political Target | False | By Jeff Sommer | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/style/wellfleet.html | Bohemia Beach Is Having Another Day in the Sun | False | By Penelope Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/africa/ivory-coast-chocolate.html | Ivory Coast Supplies the World With Cocoa. Now It Wants Some for Itself. | False | By Elian Peltier and Andrew Caballero-Reynolds | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/electric-vehicles-battery-factory-georgia.html | Can the F-150 Lightning Make Everyone Want a Truck That Plugs In? | False | By Talmon Joseph Smith and David Walter Banks | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/europe/chess-ukraine-refugee-britain.html | His Next Move: A Ukrainian Boy Starts a New Life Through Chess | False | By Megan Specia and Mary Turner | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/asia/rushdie-attack-japanese-translator.html | Rushdie Attack Recalls 1991 Killing of His Japanese Translator | False | By Hikari Hida and Mike Ives | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-09-04 | https://www.nytimes.com/2022/08/13/books/molly-young-book-recommendations.html | Bookplates, a Vanishing and Nuclear-Strength Charisma | False | By Molly Young | 2022-11-01 | TX 9-213-471 |
| 2022-08-13 | 2022-08-15 | https://www.nytimes.com/2022/08/13/sports/running-in-the-heat.html | How to Run in Extreme Heat? Ask a 'Son of the Desert.' | False | By Talya Minsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/opinion/trump-sics-the-gop-on-the-fbi.html | Trump Sics the G.O.P. on the F.B.I. | False | By Maureen Dowd | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/fashion/eileen-fisher-retirement.html | The Queen of Slow Fashion on the Art of a Slow Exit | False | By Elizabeth Paton | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-13 | https://www.nytimes.com/2022/08/13/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/politics/pelosi-house-race-san-francisco.html | After Nancy Pelosi: A San Francisco Race 'That Shall Not Be Named' | False | By Shane Goldmacher | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/nyregion/rushdie-video-stabbed-ny.html | Rushdie Stabbed Roughly 10 Times in Premeditated Attack, Prosecutors Say | False | By Hurubie Meko and Lauren D's Avolio | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/media/fox-dominion-lawsuit-first-amendment.html | Defamation Suit About Election Falsehoods Puts Fox on Its Heels | False | By Jeremy W. Peters | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/middleeast/egypt-political-prisoners-released.html | Egyptâ€šÃ„Ã´s Revolving Prison Door: Sudden Freedom for Inmates Who Languished | False | By Vivian Yee | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-17 | https://www.nytimes.com/2022/08/13/opinion/group-chats-social-media.html | The Last Place Left Online for Real Conversation | False | By Hannah Sung | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-16 | https://www.nytimes.com/2022/08/13/opinion/working-on-vacation-flexibility.html | Donâ€šÃ„Ã´t Feel Guilty About Working on Vacation â€šÃ„Ã® or About Vacationing at Work | False | By Laura Vanderkam | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/politics/democrats-asian-american-voters.html | Asian American Voters Rallied for Democrats in 2020. Will They Again? | False | By Alexander Burns | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/interactive/2022/08/13/opinion/new-york-congress-nyt-endorse.html | The Times Endorses Jerrold Nadler, Sean Maloney and Dan Goldman in New Yorkâ€šÃ„Ã´s Democratic Primary Races for Congress | False | By The Editorial Board | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/opinion/afghanistan-withdrawal-women.html | Afghan Women Reflect on the Anniversary of the U.S. Withdrawal | False | By Nahid Shahalimi | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/politics/trump-classified-material-fbi.html | Trump Lawyer Told Justice Dept. That Classified Material Had Been Returned | False | By Maggie Haberman and Glenn Thrush | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/europe/ukraine-russia-himars-kherson.html | With New Weaponry, Ukraine Is Subtly Shifting Its War Strategy | False | By Marc Santora, Michael Schwirtz and Jack Nicas | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-15 | https://www.nytimes.com/2022/08/13/dining/janice-longone-dead.html | Jan Longone, Influential Scholar of Food History, Dies at 89 | False | By Kim Severson | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/world/asia/nasir-dhillon-india-partition-youtube.html | Survivors of Partition Seek Closure Through an Unlikely Source: YouTube | False | By Salman Masood and Mike Ives | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/opinion/cdc-monkeypox-covid.html | The C.D.C. Continues to Lead From Behind | False | By Ross Douthat | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/business/rushdie-stabbing-attack-chautauqua.html | Rushdie Stabbing Brings Terror to an Idyllic Retreat for Earnest Inquiry | False | By David Gelles | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/politics/guantanamo-biden-saudi-arabia.html | The U.S. Wants to Close Guantã´sÃ°namo. Could a Saudi Center Provide a Way Out? | False | By Carol Rosenberg and Gabriella Demczuk | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/crosswords/daily-puzzle-2022-08-14.html | In the Money | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/idaho-abortion-ban.html | Idaho Supreme Court Rules That Strict Abortion Ban Can Take Effect | False | By Isabella Grullãisã±in Paz | 2022-10-14 | TX 9-207-887 |
| 2022-08-13 | 2022-08-14 | https://www.nytimes.com/2022/08/13/us/politics/al-qaeda-afghanistan.html | U.S. Says Al Qaeda Has Not Regrouped in Afghanistan | False | By Eric Schmitt | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-13 | https://www.nytimes.com/2022/08/13/us/politics/what-to-watch-in-hawaiis-primary-elections.html | What to Watch in Hawaiiâ€šÃ„Ã´s Primary Elections | False | By Maggie Astor | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/13/world/middleeast/jerusalem-shooting-israel.html | Eight Injured in Shooting in Jerusalem | False | By Patrick Kingsley and Vivek Shankar | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/pageoneplus/corrections-aug-14-2022.html | Corrections: Aug. 14, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/todayspaper/quotation-of-the-day-what-is-birds-legacy-she-is-the-wnba.html | Quotation of the Day: What Is Birdâ€šÃ„Ã´s Legacy? â€šÃ„Ã²She Is the W.N.B.A.â€šÃ„Ã´ | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/australia/australia-airport-shooting.html | Shots Fired at Airport in Australiaâ€šÃ„Ã´s Capital | False | By Damien Cave | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/nyregion/metropolitan-diary.html | â€šÂ„Â'Finally, I Broke Down and Bought a 20-Comb Assortment Packâ€šÂ„Â' | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/sports/hockey/hockey-canada-sex-assault-juniors.html | Sexual Assault Revelations Turn Canadaâ€šÂ„Â's National Game Into the Nationâ€šÂ„Â's Shame | False | By Ian Austen | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-21 | https://www.nytimes.com/2022/08/14/books/review/complicit-winnie-m-li.html | She Stayed Silent When a Producer Turned Sexual Predator Went After a Friend | False | By Elisabeth Egan | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/media/on-tiktok-election-misinformation.html | On TikTok, Election Misinformation Thrives Ahead of Midterms | False | By Tiffany Hsu | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/realestate/homes-sold-450000-dollars.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/sports/baseball/major-league-gloves.html | Precious Leather | False | By James Wagner | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/world/asia/south-korea-comfort-women-scandal.html | Japanese Photographer Blows Whistle on Treatment of â€šÂ„Â'Comfort Womenâ€šÂ„Â' | False | By Choe Sang-Hun | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/politics/abortion-midterms-2022-ads-democrats.html | Why Abortion Has Become a Centerpiece of Democratic TV Ads in 2022 | False | By Shane Goldmacher and Katie Glueck | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/technology/tiktok-china-washington.html | How Frustration Over TikTok Has Mounted in Washington | False | By David McCabe | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/arts/music/ukraine-war-orchestra-refugees.html | An Orchestra Supports Ukraine, and Reunites a Couple Parted by War | False | By Javier C. Hernáš'Ândez | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/media/abortion-womens-media.html | After Roe v. Wade Reversal, Readers Flock to Publications Aimed at Women | False | By Katie Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/vintage-cars-great-race.html | 10 States, 2,400 Miles and More Than 100 Classic Cars | False | By Mercedes Lilienthal | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/style/striking-their-own-poses.html | Striking Their Own Poses | False | By Denny Lee | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/opinion/congress-inflation-reduction-act.html | Congress Is Shooting for the Moon, and Getting Close | False | By Farah Stockman | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/opinion/afghanistan-taliban-photos.html | Afghanistan, One Year After the Fall | False | By Victor J. Blue | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/opinion/generation-x-millennials-work.html | Gen X Is Kind of, Sort of, Not Really the Boss | False | By Pamela Paul | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/saudi-aramco-earnings.html | Saudi Aramcoâ€šÂ„Â's Profit Jumps 90 Percent on High Oil Prices | False | By Kevin Granville | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/business/the-week-in-business-inflation.html | The Week in Business: Inflation Moderates | False | By Marie Solis | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/middleeast/egypt-fire-church.html | A Boom, a Fire and a Stampede: Dozens Die at a Coptic Church in Egypt | False | By Nada Rashwan, Euan Ward, Liam Stack and Yonette Joseph | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/politics/trump-classified-documents.html | Presidential Power to Declassify Information, Explained | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/asia/taiwan-congressional-delegation-visit.html | Five U.S. Lawmakers Arrive in Taiwan Amid Tensions With China | False | By Jane Perlez | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/theater/august-wilson-house-denzel-washington.html | Denzel Washington Honors August Wilsonâ€šÂ„Â's Legacy at House Opening | False | By Ollie Gratzinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/nyregion/salman-rushdie-recovery.html | Salman Rushdie, Badly Wounded, Is Off Ventilator and Starting to Recover | False | By Elizabeth A. Harris | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-14 | 2022-08-16 | https://www.nytimes.com/2022/08/14/opinion/god-culture-war-politics.html | The God I Know Is Not a Culture Warrior | False | By Tish Harrison Warren | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/opinion/letters/democrats-campaigns.html | A Campaign Tactic by Democrats: Smart? Risky? Unethical? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-18 | https://www.nytimes.com/2022/08/14/books/elana-dykewomon-dead.html | Elana Dykewomon, Author Who Explored Lesbian Lives, Dies at 72 | False | By Alex Williams | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/jk-rowling-salman-rushdie-threat.html | U.K. Police Investigate Online Threat to J.K. Rowling | False | By Kurtis Lee | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/zofia-posmysz-dead.html | Zofia Posmysz, Who Wrote of Life in Concentration Camps, Dies at 98 | False | By Richard Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/article/r-kelly-chicago-trial.html | R. Kelly Trial in Chicago: What to Know About His Conviction | False | By Julia Jacobs and Robert Chiarito | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/arts/music/salzburg-festival-opera-music.html | At the Salzburg Festival, Riches, Retreads and Notes of Caution | False | By Zachary Woolfe | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-21 | https://www.nytimes.com/2022/08/14/style/a-bout-of-amnesia.html | A Bout of Amnesia | False | By Josh Gondelman | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/technology/baby-gear-tech.html | I Was Skeptical of Baby Gear. Then I Became a Dad. | False | By Kevin Roose | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/nyregion/adams-pearson-casino.html | Adams Adviser Leaves Second Job as Casino Executive | False | By Dana Rubinstein, William K. Rashbaum and Michael Rothfeld | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/europe/ukraine-nuclear-plant-fighting.html | Threat to Ukraine Nuclear Plant Increases as Fighting Rages | False | By Andrew E. Kramer and Andrew Higgins | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-14 | https://www.nytimes.com/2022/08/14/crosswords/daily-puzzle-2022-08-15.html | A Typical Oreo Cookie | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/asia/british-india-partition-hindu-muslim.html | 75 Years Later, the Fading Ghosts of India's Bloody Partition | False | By Mujib Mashal, Hari Kumar and Zia ur-Rehman | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/world/asia/india-partition-history-photos.html | India's Partition: A History in Photos | False | By Vivek Shankar and Mikko Takkunen | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/arizona-parents-locked-down-school.html | Relatives Clash With Police Over School Lockdown in Arizona | False | By Luke Vander Ploeg | 2022-10-14 | TX 9-207-887 |
| 2022-08-14 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/politics/trump-documents-explanations.html | Trump's Shifting Explanations Follow a Familiar Playbook | False | By Zolan Kanno-Youngs and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/14/business/economy/japan-economy.html | Japan Bounces Back to Economic Growth as Coronavirus Fears Recede | False | By Ben Dooley and Hisako Ueno | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/interactive/2022/08/14/business/worker-productivity-tracking.html | The Rise of the Worker Productivity Score | False | By Jodi Kantor, Arya Sundaram, Aliza Aufrichtig and Rumsey Taylor | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/14/us/politics/trump-search-republicans.html | Some Republicans Make a More Restrained Case for Defending Trump | False | By Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/14/todayspaper/quotation-of-the-day-on-the-clock-and-tracked-to-the-minute.html | Quotation of the Day: On the Clock and Tracked to the Minute | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/arts/anne-heche-dead.html | Anne Heche, Actress Known for '90s Film Roles, Dies at 53 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/sports/football/les-snead-rams-draft-picks.html | The Rams' G.M. Does Not Hate Draft Picks | False | By Emmanuel Morgan | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/sports/mike-tyson-photos.html | The Endless Fascination With Mike Tyson | False | By Lori Grinker and Morgan Campbell | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/opinion/international-world/sri-lanka-economic-collapse.html | Sri Lanka Collapsed First, but It Wonâ€šÃ„Ã´t Be the Last | False | By Indrajit Samarajiva | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/arts/television/whats-on-tv-this-week-house-of-the-dragon.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²House of the Dragonâ€šÃ„Ã´ and U.S. Gymnastic Championships | False | By Shivani Gonzalez | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/us/politics/liz-cheney-wyoming.html | In Wyoming, Likely End of Cheney Dynasty Will Close a Political Era | False | By Jonathan Martin | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/nyregion/mta-nyc-budget.html | The Pandemic Wasnâ€šÃ„Ã´t Supposed to Hurt New York Transit This Much | False | By Ana Ley | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/us/los-angeles-lawn-watering-drought.html | In Los Angeles, the Grass Isnâ€šÃ„Ã´t Always Greener This Year | False | By Jill Cowan | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/us/warhol-prince-supreme-court-copyright.html | Warholâ€šÃ„Ã´s Images of Prince: Social Commentary or Copyright Infringement? | False | By Adam Liptak | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/opinion/addiction-harm-reduction.html | The Two Simple Edicts of Successful Addiction Treatment | False | By Beth Macy | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-19 | https://www.nytimes.com/2022/08/15/opinion/college-students-happiness-liberal-arts.html | The Art of Choosing What to Do With Your Life | False | By Benjamin Storey and Jenna Silber Storey | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/health/monkeypox-vaccine-distribution.html | â€šÃ„Ã²Frustration and Stressâ€šÃ„Ã´: State Officials Fault Rollout of Monkeypox Vaccine | False | By Apoorva Mandavilli | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-09-05 | https://www.nytimes.com/2022/08/15/style/quitting-work-life-balance-career.html | How Quitting a Job Changed My Work-Life Balance | False | By Joshua Needelman | 2022-11-01 | TX 9-213-471 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/economy/gig-work.html | If the Job Market Is So Good, Why Is Gig Work Thriving? | False | By Lydia DePillis | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/science/donkeys-mountain-lions-death-valley.html | Death Valleyâ€šÃ„Ã´s Invasive Donkeys Have Become Cat Food | False | By Asher Elbein | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/magazine/arizona-republicans-democracy.html | The Arizona Republican Partyâ€šÃ„Ã´s Anti-Democracy Experiment | False | By Robert Draper | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/sports/baseball/mets-degrom-scherzer.html | Scherzer and deGrom Are Great. But How Great? | False | By Rob Neyer | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/science/sharks-killer-whales-swimming.html | Shark or Orca: Which Should You Fear More? | False | By Randall Munroe | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/wisconsin-governor-supreme-court.html | In Wisconsin, 2 Huge Races Stand Between G.O.P. and Near-Total Power | False | By Reid J. Epstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-29 | https://www.nytimes.com/2022/08/15/travel/budapest-hungary-memories.html | Reckoning With Memories of Budapest | False | By Stephen Hiltner | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/science/invasive-species-pigs-crocodiles.html | Pigs to the Rescue: An Invasive Species Helped Save Australiaâ€šÃ„Ã´s Crocodiles | False | By Anthony Ham | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-15 | https://www.nytimes.com/2022/08/15/world/asia/china-taiwan-us.html | Troops, Noodles and Familial Love: China Lays Out Its Ideal Taiwan | False | By Vivian Wang | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/europe/brittney-griner-appeals-conviction.html | Brittney Griner Appeals Conviction Amid Talk of Prisoner Swap | False | By Ivan Nechepurenko | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/asia/myanmar-trial-coup-arrests.html | Myanmar Widens Arrests and Slaps Aung San Suu Kyi With More Prison Time | False | By Richard C. Paddock | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/middleeast/salman-rushdie-stabbing-iran.html | Iran Denies Any Involvement in Rushdie Attack | False | By Euan Ward | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/europe/ukraine-russia-detention-prisoners.html | Six Weeks of â€˜Hellâ€™: Inside Russiaâ€™s Brutal Ukraine Detentions | False | By Carlotta Gall | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/dealbook/adam-neumann-wework-startup.html | Adam Neumannâ€™s New Company Gets a Big Check From Andreessen Horowitz | False | By Andrew Ross Sorkin | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/middleeast/egypt-church-fire-children.html | An Egyptian Church Fireâ€™s Terrible Toll: 18 Children Killed | False | By Jane Arraf and Nada Rashwan | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/t-magazine/edible-centerpieces.html | And for Our Next Course â€¦ the Centerpiece | False | By Alice Cavanagh and Charly Gosp | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/world/europe/germanys-trains-9euro-pass.html | Germanyâ€™s â€˜9 Monthly Train Pass Has Proved Popular (and a Pleasant Surprise) | False | By Christopher F. Schuetze | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/moscow-exchange-bond-trading.html | Moscow Opens Bond Trades to Foreigners From â€˜Not Hostileâ€™ Countries | False | By Eshe Nelson | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/t-magazine/wisteria-tiffany-necklace.html | Jewelry That Grows Like Flowers on a Vine | False | By Megan Conway | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-09-15 | https://www.nytimes.com/2022/08/15/well/move/exercise-dementia-risk.html | What Types of Exercise Reduce Dementia Risk? | False | By Rachel Fairbank | 2022-11-01 | TX 9-213-471 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/salvage-stores-inflation.html | Dented, Dated, Discontinued? At the Salvage Grocery, Itâ€™s Called a Deal | False | By Kim Severson | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/live/2022/08/15/world/kenya-elections/kenya-election-results | Ruto vows â€˜no room for vengeanceâ€™ as the nation awaits his rivalâ€™s next move. | False | By Declan Walsh, Matthew Mpoke Bigg and Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/arts/television/emmy-awards-john-turturro-christopher-walken-severance.html | For Christopher Walken and John Turturro, â€˜Severanceâ€™ Is a Workplace Romance | False | By Alexis Soloski | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/theater/hyprov-comedy.html | You Are Getting Sleepy. When You Wake Up, You Will Be an Improv Star. | False | By Jason Zinoman | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/nyregion/ricardo-cruciani-dead-rikers.html | Pain Doctor Who Sexually Assaulted Patients Found Dead at Rikers | False | By Jonah E. Bromwich and Jan Ransom | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/arts/dance/solange-new-york-city-ballet.html | Solange Enters New Territory: Ballet Composer | False | By Joshua Barone | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/books/review/audiobook-or-podcast-doesnt-really-matter.html | Audiobook or Podcast? Doesnâ€™t Really Matter. | False | By Sebastian Modak | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-09-25 | https://www.nytimes.com/2022/08/15/books/review/paul-daisy-lafarge.html | If Gauguin Were Alive Todayâ€¦ | False | By Antonia Hitchens | 2022-11-01 | TX 9-213-471 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/business/war-ukraine-factories.html | To Escape the War, Ukraineâ€™s Factories Are Moving West | False | By Liz Alderman and Erika Solomon | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/realestate/renters-bed-stuy-brooklyn.html | From Italy to New York: A Graduate Finds Her Dream Gig and a Brooklyn Pad | False | By Marian Bull | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/graham-georgia-investigation-trump.html | Giuliani Is Told He Is a Target in Trump Election Inquiry in Georgia | False | By Richard Fausset and Danny Hakim | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | | https://www.nytimes.com/2022/08/15/business/disney-third-point-loeb-espn-hulu.html | Activist Investor Buys Stake in Disney and Pushes for Changes | False | By Lauren Hirsch, Benjamin Mullin and Brooks Barnes | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/arts/music/bad-bunny-youngboy-billboard-chart.html | Bad Bunny Beats YoungBoy Never Broke Again in a Tight Race for No. 1 | False | By Ben Sisario | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/media/hbo-max-layoffs.html | HBO Max Lays Off About 70 People | False | By John Koblin | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/arts/music/indigenous-experimental-music.html | Upending Expectations for Indigenous Music, Noisily | False | By Grayson Haver Currin | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/starbucks-union-elections.html | Starbucks Asks for a Suspension of Union Elections | False | By Emma Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/theater/13-musical-broadway-netflix-ariana-grande.html | A Swarm of 13-Year-Olds Took a Broadway Stage. What Could Go Wrong? | False | By Nancy Coleman | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/africa/mali-france-military-operation.html | French Soldiers Quit Mali After 9 Years, Billions Spent and Many Lives Lost | False | By Elian Peltier and Ruth Maclean | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/opinion/letters/trump-raid-mar-a-lago.html | The (De?)Classified Papers at Mar-a-Lago | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/salmon-dams-washington.html | Plaintiffs in Long Fight Over Endangered Salmon Hope a Resolution Is Near | False | By Mark Walker and Chris Cameron | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/senate-gop-ad-wisconsin-pennsylvania-arizona.html | Senate G.O.P. Campaign Arm Slashes TV Ad Buys in Three States | False | By Shane Goldmacher | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/nyregion/schumer-nadler-endorsement-maloney.html | Schumer Backs Nadler Over Maloney in N.Y. Democratic Primary | False | By Nicholas Fandos | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-21 | https://www.nytimes.com/2022/08/15/opinion/liz-cheney-lisa-murkowski-primary.html | Why Political Bravery Is in Such Short Supply in America | False | By The Editorial Board | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/energy-environment/oil-prices.html | Falling Oil Prices Defy Predictions. But What About the Next Chapter? | False | By Clifford Krauss | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/albuquerque-muslim-killings.html | Muslim Killings in Albuquerque Stir Sectarian Ghosts | False | By Simon Romero, Miriam Jordan, Ava Sasani and Nicholas Bogel-Burroughs | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-28 | https://www.nytimes.com/2022/08/15/style/lvmh-brands-deadstock-fabric.html | â€˜Deadstockâ€™ Fabric Finds a Second Life | False | By Dana Thomas | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/heathrow-airport-passenger-limits.html | Heathrow Airport in London Extends Passenger Limits to October | False | By Lora Kelley | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/sports/basketball/pete-carril-dead.html | Pete Carril, Princetonâ€™s Textbook Basketball Coach, Dies at 92 | False | By Frank Litsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/kafana-restaurant-review-pete-wells.html | Restaurant Review: Meat Lovers and Cult Wine Devotees Convene at Kafana | False | By Pete Wells | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-18 | https://www.nytimes.com/2022/08/15/style/book-recommendations-flow-charts.html | These Memes Make Books More Fun | False | By Anna Grace Lee | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/nyregion/trump-weisselberg-plea-deal.html | Trump Executive Nears Plea Deal With Manhattan Prosecutors | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/little-banchan-shop-hooni-kim.html | A â€˜Little Banchan Shopâ€™ for Long Island City | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/sexual-abuse-jrotc-congress.html | Lawmakers to Investigate Sexual Abuse in Junior R.O.T.C. Programs | False | By Mike Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/masienda-molcajete-mexican-ingredients.html | A Mexican Powerhouse for Salsas, Pesto and, Yes, Guac | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/to-fall-in-love-drink-this-alice-feiring.html | â€˜To Fall in Love, Drink Thisâ€™ Is a Whirlwind of Life and Wine | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/media/walmart-paramount-plus-streaming-deal.html | Walmart strikes streaming deal with Paramount. | False | By Benjamin Mullin | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/business/mamaroo-rockaroo-swing-rocker-recall.html | Over Two Million Infant Swings and Rockers Recalled After Babyâ€šÃ„Ã´s Death | False | By April Rubin | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/jean-georges-vongerichten-tin-building-food-hall.html | Jean-Georges Vongerichten Polishes Up the Tin Building | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/why-does-my-stomach-hurt-helicobacter-pylori.html | I Eat at Restaurants for a Living. Thatâ€šÃ„Ã´s Not Why My Stomach Always Hurts. | False | By Priya Krishna | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/dining/tomatoes-new-york-botanical-garden.html | A Tomato-Filled Weekend at the New York Botanical Garden | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/fbi-threats-pennsylvania-man.html | Pennsylvania Man Charged With Threatening F.B.I. After Mar-a-Lago Search | False | By Alan Feuer | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/arts/music/john-l-eastman-dead.html | John L. Eastman, McCartneyâ€šÃ„Ã´s Lawyer in Beatlesâ€šÃ„Ã´ Strife, Dies at 83 | False | By Ben Sisario | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/books/penguin-random-house-simon-schuster.html | Penguin Random Houseâ€šÃ„Ã´s C.E.O. Defends Bid to Buy Simon & Schuster | False | By Adam Bednar and Elizabeth A. Harris | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/arts/salman-rushdie-free-speech.html | The Stabbing of Salman Rushdie Renews Free Speech Debates | False | By Jennifer Schuessler | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-12-13 | https://www.nytimes.com/article/rikers-deaths-jail.html | Tracking the Deaths in New York Cityâ€šÃ„Ã´s Jail System | False | By Jan Ransom and Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/books/nicholas-evans-dead.html | Nicholas Evans, Author of â€šÃ„Ã²The Horse Whisperer,â€šÃ„Ã´ Dies at 72 | False | By Penelope Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/europe/ukraine-retake-southern-region.html | Ukraine Chips Away at Russian-Held Region, but Task Is Daunting | False | By Michael Schwirtz | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/opinion/republicans-environment-climate.html | Why Republicans Turned Against the Environment | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/nyregion/polio-new-york-parents-vaccines.html | Polio Is Worrying Parents. Doctors Say Vaccination Is the Answer. | False | By Sharon Otterman and Nate Schweber | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/books/frederick-buechner-dead.html | Frederick Buechner, Novelist With a Religious Slant, Dies at 96 | False | By Robert D. McFadden | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/eric-herschmann-subpoena.html | Eric Herschmann, Lawyer in Trump White House, Is Subpoenaed | False | By Luke Broadwater and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/us-drone-strike-afghanistan-relatives.html | Surviving Relatives of U.S. Drone Strike Victims Remain Stranded in Afghanistan | False | By Eric Schmitt | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/espionage-act-explainer-trump.html | What Is the Espionage Act and How Has It Been Used? | False | By Julian E. Barnes | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/sarah-palin-alaska-voters.html | In Alaska, Sarah Palinâ€šÃ„Ã´s Political Comeback Stirs Debate Among Voters | False | By Jazmine Ulloa | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-17 | https://www.nytimes.com/2022/08/15/nyregion/gary-jenkins-eric-adams-shelter-inquiry.html | N.Y.C.â€šÃ„Ã´s Social Services Chief Said to Face Inquiry Over Shelter Failure | False | By Andy Newman and Emma G. Fitzsimmons | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/us-afghanistan-funds-taliban.html | U.S. Will Not Release $3.5 Billion in Frozen Afghan Funds for Now, Citing Terror Fears | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-15 | 2022-08-16 | https://www.nytimes.com/2022/08/15/world/africa/kenya-election-william-ruto.html | Kenya Declares New President, but Battle May Not Be Over | False | By Declan Walsh, Abdi Latif Dahir and Matthew Mpoke Bigg | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/15/pageoneplus/corrections-aug-16-2022.html | Corrections: Aug. 16, 2022 | False | | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/trump-search-affidavit.html | Justice Dept. Objects to Releasing Affidavit Used to Search Trumpâ€šÃ„Ã´s Home | False | By Glenn Thrush, Maggie Haberman, Alan Feuer and Katie Benner | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/15/us/politics/immigration-border.html | Migrant Apprehensions Surpass a Fiscal Year Record | False | By Eileen Sullivan | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-15 | https://www.nytimes.com/2022/08/15/crosswords/daily-puzzle-2022-08-16.html | Interlocking Puzzle | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/15/todayspaper/quotation-of-the-day-states-blame-federal-mix-ups-as-monkeypox-shots-are-lost.html | Quotation of the Day: States Blame Federal Mix-Ups as Monkeypox Shots Are Lost | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/live/2022/08/16/us/wyoming-election-cheney-alaska/primaries-wyoming-alaska-cheney | Hereâ€šÃ„Ã´s what to watch in Tuesdayâ€šÃ„Ã´s primaries in Wyoming and Alaska. | False | By Trip Gabriel | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/arts/national-endowment-for-the-humanities-grants.html | National Endowment for the Humanities Announces $31.5 Million in Grants | False | By Sarah Bahr | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/16/sports/tennis/pickleball-tennis-court.html | Can a Tennis Player Share His Heart, and Courts, With Pickleball? | False | By Kurt Streeter | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/16/sports/tennis/serena-williams-western-southern-open.html | For Serena Williams, Another Warmup Before the Grand Finale | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/europe/ukraine-war-cleanup-rave.html | Ready to Party. But First Comes the Cleanup. | False | By Maria Varenikova and Emile Ducke | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/16/health/zika-children-research.html | The Forgotten Virus: Zika Families and Researchers Struggle for Support | False | By Stephanie Nolen and Dado Galdieri | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/interactive/2022/08/16/us/politics/liz-cheney-impeachment-10.html | After Cheneyâ€šÃ„Ã´s Loss, Only Two of the â€šÃ„Ã²Impeachment 10â€šÃ„Ã´ Remain | False | By Michael C. Bender and Malika Khurana | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-16 | https://www.nytimes.com/2022/08/16/business/energy-environment/electric-vehicles-broken-chargers.html | A Frustrating Hassle Holding Electric Cars Back: Broken Chargers | False | By Niraj Chokshi | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-09-04 | https://www.nytimes.com/2022/08/16/books/review/all-the-living-and-the-dead-hayley-campbell.html | Here Are the Nitty-Gritty Details of Death Nobody Wants to Talk About | False | By Albert Samaha | 2022-11-01 | TX 9-213-471 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/magazine/birth-parents-ethics.html | My Birth Father and Siblings Donâ€šÃ„Ã´t Know I Exist. Should I Contact Them? | False | By Kwame Anthony Appiah | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/magazine/fan-mail-recommendation.html | The Case for Writing Fan Mail | False | By Rachael Bedard | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-09-18 | https://www.nytimes.com/2022/08/16/books/review/edouard-louis-one-womans-battles-and-transformations.html | All About My Mother | False | By Wyatt Mason | 2022-11-01 | TX 9-213-471 |
| 2022-08-16 | 2022-08-23 | https://www.nytimes.com/2022/08/16/well/live/headphones-hearing-loss.html | Are Earbuds Damaging My Hearing? | False | By Hannah Seo | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-09-11 | https://www.nytimes.com/2022/08/16/books/new-memoirs-rebecca-woolf-elizabeth-crane.html | Itâ€šÃ„Ã´s the End of Marriage as They Know It and They Feel Fine | False | By Meghan Daum | 2022-11-01 | TX 9-213-471 |
| 2022-08-16 | 2022-09-11 | https://www.nytimes.com/2022/08/16/books/review/brenda-lozano-witches.html | The Healer, the Journalist and the Murder That Brought Them Together | False | By Rachel Nolan | 2022-11-01 | TX 9-213-471 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/sports/basketball/wnba-playoff-preview.html | W.N.B.A. Playoffs Preview: What to Know as the Sky Look to Repeat | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/sports/baseball/sny-mets-diaz.html | Come for the Broadcast, Stay for the Mets Game | False | By Noah Gittell | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/opinion/albuquerque-shia-sunni.html | Why Most Muslims I Know Are Feeling a Growing Sense of Dread | False | By Wajahat Ali | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/opinion/climate-inflation-reduction-act.html | Every Dollar Spent on This Climate Technology Is a Waste | False | By Charles Harvey and Kurt House | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/books/review/stories-from-the-tenants-downstairs-calling-for-a-blanket-dance-sirens-and-muses-sidik-fofana-hokeah-antonia-angress.html | Family, Home and Heartbreak in Three Debuts | False | By Joseph Cassara | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/nyregion/cowtown-rodeo-new-jersey.html | One of the Oldest Rodeos in America Is in New Jersey | False | By Tracey Tully and Gabby Jones | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/science/poaching-ranger-murder-rhino.html | Killing of Ranger Protecting Rhinos Raises Fears for Conservation Efforts | False | By Rachel Nuwer | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/climate/russia-conflict-diamonds-kimberley-process.html | Russia Fights Efforts to Declare It an Exporter of â€šÃ„Â²Blood Diamondsâ€šÃ„Â´ | False | By Dionne Searcey | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-09-04 | https://www.nytimes.com/2022/08/16/travel/diggerland-usa-amusement-park.html | A Construction-Themed Amusement Park Answers the Question, â€šÃ„Â²Can You Dig It?â€šÃ„Â´ | False | By Janet Manley | 2022-11-01 | TX 9-213-471 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/world/europe/uk-energy-bills-inflation.html | Leadership Vacuum Heightens Worries as Crises Loom in U.K. | False | By Stephen Castle | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/style/ruffles-chintz-maximalism.html | The Return of the Ruffle | False | By Lia Picard | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/economy/covid-pandemic-fraud.html | Prosecutors Struggle to Catch Up to a Tidal Wave of Pandemic Fraud | False | By David A. Fahrenthold | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/dining/drinks/wine-review-california-chardonnay.html | 12 Reasons to Love California Chardonnay | False | By Eric Asimov | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/asia/india-delhi-schools.html | Clean Toilets, Inspired Teachers: How Indiaâ€šÃ„Â´s Capital Is Fixing Its Schools | False | By Karan Deep Singh | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/realestate/how-to-banish-bathroom-clutter.html | How to Banish Bathroom Clutter | False | By Tim McKeough | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/opinion/sex-women-feminism-rules.html | I Still Believe in the Power of Sexual Freedom | False | By Nona Willis Aronowitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/australia/scott-morrison-minister.html | The Secret Powers of an Australian Prime Minister, Now Revealed | False | By Damien Cave | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/briefing/congress-productive-democrats-republicans.html | A Functional Congress? Yes. | False | By David Leonhardt | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/africa/kenya-election-results.html | After a Bitter Contest, Kenyan Opposition Leader Rejects Election Result | False | By Declan Walsh, Abdi Latif Dahir and Matthew Mpoke Bigg | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/walmart-earnings.html | Walmart, After Lowering Expectations, Reports Rise in Sales | False | By Jordyn Holman | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/asia/sri-lanka-chinese-ship-india.html | Chinese Military Ship Docks in Sri Lanka Despite Indiaâ€šÃ„Â´s Concerns | False | By Skandha Gunasekara and Mujib Mashal | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/europe/freya-walrus-norway-killed.html | A Walrus Named Freya Showed Up in Norway. Did She Have to Die? | False | By Claire Moses | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-19 | https://www.nytimes.com/2022/08/16/business/new-york-real-estate-climate-change.html | New York Developers Rush to Reduce Emissions as Hefty Fines Loom | False | By Jane Margolies | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/t-magazine/beretta-venturini-milan-apartment.html | A Milanese Apartment Is Restored, Then Renewed | False | By Nancy Hass and Anthony Cotsifas | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/technology/lyft-self-driving-cars-las-vegas.html | Lyft Unveils Self-Driving Car Service in Las Vegas (With Caveats) | False | By Cade Metz | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/arts/television/leonardo-the-cw.html | Searching for Leonardo da Vinci in â€šÃ„Â²Leonardoâ€šÃ„Â´ | False | By Blake Gopnik | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/health/fda-hearing-aids.html | F.D.A. Clears Path for Hearing Aids to Be Sold Over the Counter | False | By Christina Jewett | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/africa/zulu-king-controversy-south-africa.html | A Royal Family Feuds Over Who Should be King of the Zulus | False | By John Eligon | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/1-percent-buyback-tax.html | Why the 1 Percent Buyback Tax Doesnâ€šÃ„Ã´t Scare Investors | False | By Joe Rennison | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/jill-biden-covid.html | Jill Biden Tests Positive for the Coronavirus | False | By Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/movies/john-boyega-breaking.html | John Boyega Wonâ€šÃ„Ã´t Let Go of â€šÃ„Â²Star Warsâ€šÃ„Â´ or â€šÃ„Â²Coming to Americaâ€šÃ„Â´ | False | By Chris Kornelis | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/t-magazine/red-fall-womens-fashion.html | This Season, Pair Red With Red | False | By Thurstan Redding and Delphine Danhier | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/mark-hoffman-replaced-cnbc-nbc-universal.html | NBCUniversal is replacing Mark Hoffman, CNBCâ€šÃ„Ã´s long-serving chairman. | False | By Benjamin Mullin | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/arts/television/emmy-awards-kaitlyn-dever-dopesick.html | Kaitlyn Dever on Becoming a Face of Addiction in â€šÃ„Â²Dopesickâ€šÃ„Â´ | False | By Coralie Kraft | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-22 | https://www.nytimes.com/2022/08/16/movies/ben-is-back-censor-and-more.html | â€šÃ„Â²Ben Is Back,â€šÃ„Â´ â€šÃ„Â²Censorâ€šÃ„Â´ and More | False | By Jason Bailey | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/jesuits-reparations.html | Catholic Order Struggles to Raise $100 Million to Atone for Slave Labor | False | By Rachel L. Swarms | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/dining/taiwanese-cuisine.html | In a Tense Political Moment, Taiwanese Cuisine Tells Its Own Story | False | By Tejal Rao | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/middleeast/austin-tice-journalist-syria.html | 10 Years After Disappearing in Syria, Freedom Is Elusive for U.S. Journalist | False | By Raja Abdulrahim | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/opinion/letters/abortion-drop-boxes-babies.html | Drop Boxes for Unwanted Babies: â€šÃ„Â²Cruelâ€šÃ„Â´ and â€šÃ„Â²Traumatizingâ€šÃ„Â´ | False | | 2022-10-14 | |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/middleeast/iraq-parliament.html | A Power Struggle in Iraq Intensifies, Raising Fears of New Violence | False | By Alissa J. Rubin and Emily Rhyne | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-23 | https://www.nytimes.com/2022/08/16/well/pain-management-children-race.html | Pain in Children is Often Ignored. For Children of Color, Itâ€šÃ„Ã´s Even Worse. | False | By Rachel Rabkin Peachman | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/nyregion/carolyn-maloney-women-nadler.html | Carolyn Maloneyâ€šÃ„Ã´s Campaign Pitch: A Man Canâ€šÃ„Ã´t Do My Job | False | By Nicholas Fandos | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/capri-sun-recall.html | Thousands of Capri Sun Cases Recalled Over Possible Cleaning Product Contamination | False | By April Rubin | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/europe/iran-us-nuclear-deal.html | After 16 Months, Some Glimmers of Optimism About Iran Nuclear Deal | False | By Steven Erlanger | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/style/joe-biden-aviators.html | The Return of Aviator Joe | False | By Vanessa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/secret-service-texts-jan-6.html | Top Democrats Accuse Homeland Security Watchdog of Blocking Testimony in Jan. 6 Inquiry | False | By Luke Broadwater and Eileen Sullivan | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-09-11 | https://www.nytimes.com/2022/08/16/books/review/slenderman-kathleen-hale.html | Why Did Two 12-Year-Olds Try to Murder a Friend? | False | By Lisa Levy | 2022-11-01 | TX 9-213-471 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/technology/trump-search-misinfo-timeline.html | A Timeline of Trumpâ€šÃ„Ã´s False and Misleading Statements on the Mar-a-Lago Search | False | By Stuart A. Thompson | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/us/parkland-students-march-for-our-lives.html | Impatient With Gun Debate, Parkland Survivors Embraced Activism | False | By Frances Robles | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/technology/workplace-data.html | The Quantify-Everything Economy | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/arts/television/better-call-saul-bob-odenkirk-finale.html | â€šÃ„Â²Saulâ€šÃ„Â' Great, Man | False | By James Poniewozik | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/movies/sacheen-littlefeather-oscars-apology.html | An Oscars Apology for Sacheen Littlefeather, 50 Years After Brando Protest | False | By Amanda Holpuch | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/health/bcg-vaccine-diabetes-covid.html | Why a Century-Old Vaccine Offers New Hope Against Pathogens | False | By Roni Caryn Rabin | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/opinion/carbon-tax.html | Why We Donâ€šÃ„Â't Have a Carbon Tax | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/nba-games-election-day.html | N.B.A. Wonâ€šÃ„Â't Play on Election Day, in Hopes of Encouraging Voting | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/dining/nyc-restaurant-news.html | Cucina Alba Opens, Serving Italian at the Edge of the High Line | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/climate/colorado-river-lake-mead-water-drought.html | A New Round of Colorado River Cuts Is Announced | False | By Henry Fountain | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-21 | https://www.nytimes.com/2022/08/16/style/mack-rita-diane-keaton.html | Boomers Are All the Rage | False | By Jenni Avins | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/books/review-as-it-turns-out-edie-andy-warhol-alice-sedgwick-wohl.html | â€šÃ„Â²As It Turns Out,â€šÃ„Â' a Sisterâ€šÃ„Â's Remembrance of Edie Sedgwick and Andy Warhol | False | By Alexandra Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/trump-cipollone-philbin-interviews-fbi.html | F.B.I. Interviewed Top White House Lawyers About Missing Trump Documents | False | By Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/nyregion/new-york-mob-families-racketeering-charges.html | Two of New Yorkâ€šÃ„Â's Oldest Mafia Clans Charged in Money Laundering Scheme | False | By Troy Closson | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/itt-devry-student-loans.html | Education Department wipes out $4 billion in ITT Tech student loans. | False | By Stacy Cowley | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/spy-couple-toebbe-submarine-jail.html | Judge Throws Out Plea Deals for Couple in Submarine Spy Case | False | By Julian E. Barnes | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/democrat-tj-cox-fraud.html | Former Democratic Congressman Charged With Fraud | False | By Glenn Thrush | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/dining/when-restaurants-meet-retail-therapy.html | When Restaurants Meet Retail Therapy | False | By Nikita Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/business/biden-climate-tax-inflation-reduction.html | Biden Signs Expansive Health, Climate and Tax Law | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/nyregion/adam-foss-charged-rape.html | Former Prosecutor Turned Advocate Is Charged With Rape in Manhattan | False | By Hurubie Meko | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/health/polio-new-york.html | Polio May Have Been Spreading in New York Since April | False | By Emily Anthes | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/arts/television/better-call-saul-jonathan-banks.html | â€šÃ„Â²Better Call Saulâ€šÃ„Â': Jonathan Banks Says Goodbye to Mike | False | By Finn Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/middleeast/coptic-church-fire-egypt.html | Coptic Leader Criticizes Egyptâ€šÃ„Â's Building Restrictions on Churches After Deadly Fire | False | By Jane Arraf | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/nyregion/cuomo-covid-book-money.html | Cuomo Can Keep $5.1 Million in Covid Book Money, Judge Says | False | By Jay Root | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/science/nasa-moon-rocket-launchpad.html | NASAâ€šÃ‚Â´s Big Rocket Reaches Launchpad. Next Stop: The Moon. | False | By Kenneth Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-18 | https://www.nytimes.com/2022/08/16/movies/le-temps-perdu-review.html | â€šÃ‚Â´Le Temps Perduâ€šÃ‚Â´ Review: Proust Club | False | By Nicolas Rapold | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/movies/wolfgang-petersen-dead.html | Wolfgang Petersen, Director of â€šÃ‚Â´Das Boot,â€šÃ‚Â´ Is Dead at 81 | False | By A.J. Goldmann | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/biden-climate-health-bill.html | Biden Signs Climate, Health Bill Into Law as Other Economic Goals Remain | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/world/europe/crimea-russia-ukraine-explosions.html | Ukraine Strikes Again in Crimea, Posing a New Challenge for Putin | False | By Michael Schwirtz and Anton Troianovski | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/sports/baseball/rodolfo-castro-pirates-suspension.html | Pirates Infielder Suspended for Taking Cellphone Onto Basepaths | False | By Benjamin Hoffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/biden-trump-competition.html | Even on Bidenâ€šÃ‚Â´s Big Day, Heâ€šÃ‚Â´s Still in Trumpâ€šÃ‚Â´s Long Shadow | False | By Peter Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-16 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/biden-vacation-south-carolina.html | â€šÃ‚Â´Go Get Your Bathing Suits!â€šÃ‚Â´: Biden Takes a Vacation as Washington Beckons | False | By Aishvarya Kavi | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/16/sports/tennis/serena-williams-raducanu-cincinnati.html | Serena Williams Struggles, Ever Closer to the Finish Line | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/16/pageoneplus/corrections-aug-17-2022.html | Corrections: Aug. 17, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/16/todayspaper/quotation-of-the-day-states-curbed-from-draining-a-frail-lifeline.html | Quotation of the Day: States Curbed From Draining A Frail Lifeline | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-16 | https://www.nytimes.com/2022/08/16/crosswords/daily-puzzle-2022-08-17.html | Sight for Sore Eyes | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/16/us/politics/harriet-hageman-liz-cheney-wyoming.html | Liz Cheney Is Defeated by Trump-Backed Harriet Hageman in Wyoming | False | By Jonathan Martin | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/16/opinion/liz-cheney-wyoming.html | Liz Cheney and the Twilight of the Old Republican Elite | False | By Stephanie Muravchik and Jon A. Shields | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/17/sports/basketball/sabrina-ionescu-liberty-playoffs.html | This Is the Sabrina Ionescu We Were Waiting For | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/17/sports/horse-racing/saratoga-jockeys-horse-racing.html | This Summer, the Jocks Are the Talk of Saratoga | False | By Joe Drape | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/ukraine-partisans-insurgency-russia.html | Behind Enemy Lines, Ukrainians Tell Russians â€šÃ‚Â´You Are Never Safeâ€šÃ‚Â´ | False | By Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/inflation-uk.html | Inflation in Britain Jumps to 10.1 Percent, Pushed Higher by Food Prices | False | By Eshe Nelson | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-17 | https://www.nytimes.com/2022/08/17/insider/staying-cool-on-coney-island.html | Staying Cool on Coney Island | False | By Sarah Bahr | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-19 | https://www.nytimes.com/2022/08/17/movies/look-both-ways-review.html | â€šÃ‚Â´Look Both Waysâ€šÃ‚Â´ Review: To Be and Not to Be | False | By Natalia Winkelman | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/books/review/new-this-week.html | Newly Published, From the Han Dynasty to Suburban Connecticut | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/magazine/spaghetti-al-pomodoro-summer-recipe.html | Late Summer Tomatoes Are Perfect for Spaghetti al Pomodoro | False | By Eric Kim | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-10-16 | https://www.nytimes.com/2022/08/17/books/books-iceland.html | Read Your Way Through Reykjavâ€šÃ˜â€°k | False | By Olaf Olafsson | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/books/review-breaking-history-jared-kushner.html | Jared Kushnerâ€šÃ„Ã´s â€šÃ„Ã¹Breaking Historyâ€šÃ„Ã¹ Is a Soulless and Very Selective Memoir | False | By Dwight Garner | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/magazine/nascar-chicago-streets.html | When the American Dream of the Open Road Hits Traffic | False | By Peter C. Baker | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/opinion/polio-vaccine-orthodox-jewish-religion.html | How to Fight Polio With Cultural Sensitivity | False | By Jeneen Interlandi | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/opinion/banned-books-prison.html | Reading While Incarcerated Saved Me. So Why Are Prisons Banning Books? | False | By Christopher Blackwell | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/arts/music/rina-sawayama-hold-the-girl.html | If Itâ€šÃ„Ã´s All Going to Hell, Rina Sawayama Canâ€šÃ„Ã´t Wait to See You There | False | By Jazmine Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/nyregion/ny-back-to-school-covid.html | Covid and N.Y.C. Schools: Back to Class, and Finally Back to Normal? | False | By Lola Fadulu | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/article/kobe-vanessa-bryant-lawsuit.html | Vanessa Bryant Is Suing L.A. County Over Kobe Bryant Crash Photos: What to Know | False | By Jonathan Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/technology/personaltech/tech-travel.html | Tech Hacks to Make Traveling Right Now Less of a Headache | False | By Brian X. Chen | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/nyregion/salman-rushdie-stabbing-suspect.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Done With Himâ€šÃ„Ã´: A Motherâ€šÃ„Ã´s Anger Over Rushdie Attack | False | By Chelsia Rose Marcius, Tracey Tully and Ana Facio-Krajcer | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/travel/online-travel-planning.html | At Last, Online Travel Planning Is Becoming (a Little) Easier | False | By Elaine Glusac | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-19 | https://www.nytimes.com/2022/08/17/business/china-economy-real-estate-crisis.html | As Chinaâ€šÃ„Ã´s Economy Stumbles, Homeowners Boycott Mortgage Payments | False | By Daisuke Wakabayashi | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/giuliani-trump-atlanta-ga.html | Giuliani Appears Before Atlanta Grand Jury Investigating Trump | False | By Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/realestate/harvard-arnold-arboretum.html | Harvardâ€šÃ„Ã´s Arnold Arboretum Is Looking Toward the Next 150 Years | False | By Margaret Roach | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/style/reinventing-the-humble-tank-top.html | Reinventing the Humble Tank Top | False | By Max Berlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/liz-cheney-republicans.html | What Liz Cheneyâ€šÃ„Ã´s Lopsided Loss Says About the State of the G.O.P. | False | By Shane Goldmacher | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/americas/mexico-president-renewable-energy.html | Mexico Sees Its Energy Future in Fossil Fuels, Not Renewables | False | By Oscar Lopez | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/magazine/willie-nelson.html | Willie Nelsonâ€šÃ„Ã´s Long Encore | False | By Jody Rosen | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/realestate/home-prices-tennessee-texas-maine.html | $2 Million Homes in Tennessee, Texas and Maine | False | By Angela Serratore | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/janet-yellen-irs-overhaul.html | Yellen Directs I.R.S. to Embark on $80 Billion Overhaul Plan | False | By Alan Rappeport | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-22 | https://www.nytimes.com/2022/08/17/health/polio-vaccine-history-millennials.html | Was I Vaccinated Against Polio? Young Adults Wonder. | False | By Remy Tumin | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/realestate/stone-ridge-ny-antique-homes-and-welcoming-neighbors.html | Stone Ridge, N.Y.: Antique Homes and Welcoming Neighbors | False | By Karen Angel | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/asia/north-korea-missile-launch.html | North Korea Launches Two Missiles in First Test Since June | False | By Choe Sang-Hun | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/briefing/liz-cheney-gop-donald-trump.html | The Party of Trump | False | By David Leonhardt and Ian Prasad Philbrick | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/target-earnings.html | Targetâ€šÃ„Ã´s Profit Sinks as It Offloads Inventory Shoppers Donâ€šÃ„Ã´t Want | False | By Jordyn Holman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/uniper-earnings.html | German Utility Reports Huge Loss as Russia Slashes Gas Flows | False | By Melissa Eddy | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/realestate/house-hunting-in-switzerland-lake-lugano-ticino-italy.html | House Hunting in Switzerland: Mediterranean Flair on Lake Lugano | False | By Lana Bortolot | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/style/why-is-my-daughters-debt-forgiveness-so-upsetting-to-my-brother.html | Why Is My Daughterâ€šÃ„Ã´s Debt Forgiveness So Upsetting to My Brother? | False | By Philip Galanes | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/t-magazine/collectors-gay-artists.html | Resurrecting the Forgotten Art of the AIDS Era | False | By Nick Haramis and Blaine Davis | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/full-house-landline.html | Why Iâ€šÃ„Ã´m Nostalgic for Landlines | False | By Jessica Grose | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/music/harry-styles-pop-residencies.html | Why Popâ€šÃ„Ã´s Biggest Stars Are Staying Put for Long Residencies | False | By Ben Sisario | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/dance/joyce-theater-danni-gee.html | The Joyce Theater Names a New Programming Director | False | By Julia Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/t-magazine/jam-jelly-preserves-baking.html | Colorful, Unexpected Jams That Arenâ€šÃ„Ã´t Just a Condiment | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/arts/dance/kinetic-light-disability-arts-access.html | â€šÃ„Ã²Access as an Ethicâ€šÃ„Ã´: Giving Dance Myriad Points of Entry | False | By Margaret Fuhrer | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/us-retail-sales-july.html | U.S. retail sales stall as gasoline prices decline. | False | By Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/carl-kabat-dead.html | Rev. Carl Kabat, Peace Activist and â€šÃ„Ã²Fool for Christ,â€šÃ„Ã´ Dies at 88 | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-20 | https://www.nytimes.com/2022/08/17/t-magazine/aria-dean-whitney-biennial.html | Aria Dean Is Having Fun Just Being Herself | False | By M.H. Miller | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/middleeast/israel-turkey-relations-ambassadors.html | Israel and Turkey to Restore Full Diplomatic Ties | False | By Isabel Kershner | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/liz-cheney-trump-primary.html | In the Ways That Count, Liz Cheney Won | False | By Frank Bruni | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/television/she-hulk-tatiana-maslany.html | As She-Hulk, Tatiana Maslany Is Beautiful When Sheâ€šÃ„Ã´s Angry | False | By Alexis Soloski | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | | https://www.nytimes.com/article/west-nile-virus-nyc.html | What to Know About the West Nile Virus in New York | False | By Hurubie Meko | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/live/2022/08/17/business/economy-news-inflation-stocks/esg-shareholder-proposals | Proposals to undo corporate E.S.G. policies fall flat with shareholders. | False | By Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/monkeypox-vaccine-inequality-europe.html | Unequal Access to Monkeypox Shots Gives Europe Pandemic Flashbacks | False | By Monika Pronczuk and Emma Bubola | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/cdc-rochelle-walensky-covid.html | Walensky, Citing Botched Pandemic Response, Calls for C.D.C. Reorganization | False | By Sharon LaFraniere and Noah Weiland | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/opinion/letters/liz-cheney-republicans.html | Liz Cheney Paid the Price of â€šÃ„Ã²True Patriotismâ€šÃ„Ã´ | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-20 | https://www.nytimes.com/2022/08/17/arts/television/emmy-natasha-rothwell.html | Natasha Rothwell Used to Be Paid in Beer | False | By Kalia Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/interactive/2022/08/17/health/wastewater-polio-covid-nyc.html | Wastewater Disease Tracking: A Photographic Journey From the Sewer to the Lab | False | By Aliza Aufrichtig, Emily Anthes and Jonah Markowitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/pence-fbi-jan-6.html | Pence Calls on Republicans to Stop Assailing the F.B.I. After Mar-a-Lago Search | False | By Alan Feuer and Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/ukraine-recruits-england-russia.html | In England, Ukrainian Recruits Are Training for Frontline Battles | False | By Cora Engelbrecht | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/middleeast/palestinian-leader-accused-israel-of-50-holocausts-causing-an-uproar.html | Palestinian Leader Accused Israel of â€šÃ„¬Ã‚·50 Holocausts,â€šÃ„¬Ã‚´ Causing an Uproar | False | By Isabel Kershner | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/dance/review-sarasota-ballet.html | Review: Sarasota Balletâ€šÃ„¬Ã‚´s Dusty Baubles and an Ode to Spring | False | By Brian Seibert | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/books/cecile-pineda-dead.html | Cecile Pineda, Latina Writer Known for a Novel of Identity, Dies at 89 | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/opinion/home-family-child-care.html | How Long Will the U.S. Continue to Disrespect Its Caregivers? | False | By Ai-jen Poo | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/ohio-rhoden-family-murder-trial.html | An Ohio Family Plotted to Kill Another Family Over a Custody Dispute, Prosecutors Say | False | By Michael Levenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-22 | https://www.nytimes.com/interactive/2022/08/17/us/teaching-critical-race-theory.html | Whatâ€šÃ„¬Ã‚´s Actually Being Taught in History Class | False | By Kassie Bracken, Mark Boyer, Jacey Fortin, Rebecca Lieberman and Noah Throop | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/science/how-big-was-megalodon.html | The Megalodon Was Bigger, Faster and Even Hungrier | False | By Asher Elbein | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/galileo-forgery-university-of-michigan.html | A Watermark, and â€šÃ„¬Ã‚·Spidey Sense,â€šÃ„¬Ã‚´ Unmask a Forged Galileo Treasure | False | By Michael Blanding | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/science/crater-dinosaurs-africa.html | African Crater Adds an Asteroid Strike to the Late Dinosaur Era | False | By Robin George Andrews | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/uk-inflation-breakfast-prices.html | How Much for That Bacon? Inflation Hits the British Breakfast Table. | False | By Euan Ward | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/canada/quebec-cardinal-sexual-misconduct.html | Top Vatican Official Is Accused of Sexual Misconduct in Quebec | False | By Ian Austen and Gaia Pianigiani | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/technology/tiktok-elections-politics.html | Wasnâ€šÃ„¬Ã‚´t TikTok Supposed to Be Fun? | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/arts/design/reproductions-museums-sculpture-met-brinkmann-antiquity-polychromy.html | That Painted Greek Maiden at the Met: Just Whose Vision Is She? | False | By Zachary Small | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/federal-reserve-minutes.html | Federal Reserve Officials See Inflation Staying â€šÃ„¬Ã‚·Uncomfortably Highâ€šÃ„¬Ã‚´ | False | By Ben Casselman | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/science/raymond-damadian-dead.html | Raymond Damadian, Creator of the First M.R.I. Scanner, Dies at 86 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/europe/britain-inflation-prices.html | â€šÃ„¬Ã‚²We Are Literally Sinkingâ€šÃ„¬Ã‚´: Britons Face Hard Choices as Prices Soar | False | By Emma Bubola and Euan Ward | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/housing-market.html | The Housing Market Is Bad but Not That Bad | False | By Peter Coy | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/books/review-elizabeth-finch-julian-barnes.html | In Julian Barnesâ€šÃ„¬Ã‚´s New Novel, a Teacherâ€šÃ„¬Ã‚´s Pet Becomes Obsessed | False | By Molly Young | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/t-magazine/ragtime-el-doctorow.html | With â€šÃ„¬Ã‚²Ragtime,â€šÃ„¬Ã‚´ E.L. Doctorow Blends Fact and Fantasy to Deliver a Pointed Critique | False | By Jonathan Dee | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/nyregion/weisselberg-trump-plea-testify.html | Plea Deal Requires Weisselberg to Testify at Trump Organization Trial | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/health/opioids-cvs-walmart-walgreens.html | CVS, Walgreens and Walmart Must Pay $650.5 Million in Ohio Opioids Case | False | By Jan Hoffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-19 | https://www.nytimes.com/2022/08/17/us/texas-school-books-removed-bible.html | Texas School District Removes Bible and Anne Frank Adaptation in Back-to-School Sweep | False | By Amanda Holpuch | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/world/africa/angola-president-jose-eduardo-dos-santos.html | Spanish Court Clears Way to Return Body of Angolaâ€šÃ„Ã´s Ex-President | False | By Josâ€šÃ© Bautista, Gilberto Neto and Lynsey Chutel | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-30 | https://www.nytimes.com/2022/08/17/well/mind/meditation-mindfulness-attention.html | How to Meditate When You Canâ€šÃ„Ã´t Sit Still | False | By A.C. Shilton | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/interactive/2022/08/17/magazine/tiktok-sounds-memes.html | TikTok Audio Memes Are Everywhere. How Do They Work? | False | By Charlotte Shane | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/science/chewing-human-evolution.html | How Chewing Shaped Human Evolution | False | By Kate Golembiewski | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/nyregion/catskills-grossinger-hotel-fire-dirty-dancing.html | Catskills Hotel That Inspired â€šÃ„Ã²Dirty Dancingâ€šÃ„Ã´ Suffers Devastating Fire | False | By Liam Stack | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/business/dealbook/anshu-jain-dead.html | Anshu Jain, Who Took Deutsche Bank to Wall Street, Dies at 59 | False | By Emily Flitter | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/mary-peltola-ak.html | The Democrat Who Could Become the First Alaska Native in Congress | False | By Jazmine Ulloa | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/dark-brandon-no-malarkey.html | â€šÃ„Ã²Dark Brandonâ€šÃ„Ã´ Rises, and Buoys Bidenâ€šÃ„Ã´s Beleaguered Faithful | False | By Blake Hounshell | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/liz-cheney-trump.html | After Loss, Cheney Begins Difficult Mission of Thwarting Trump | False | By Jonathan Martin | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/sports/golf/liv-golf-reed-woods.html | PGA Stars Seek â€šÃ„Ã²Some Sort of Unityâ€šÃ„Ã´ With LIV After Meeting With Tiger Woods | False | By Jesus Jimâ€šÃ©nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-21 | https://www.nytimes.com/2022/08/17/opinion/salman-rushdie-fatwa.html | A Word of Gratitude for Salman Rushdieâ€šÃ„Ã´s Readers | False | By Pamela Paul | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-18 | https://www.nytimes.com/2022/08/17/us/politics/jan-6-grand-jury-subpoena.html | Jan. 6 Grand Jury Has Subpoenaed White House Documents | False | By Alan Feuer, Maggie Haberman and Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-19 | https://www.nytimes.com/2022/08/17/movies/learn-to-swim-review.html | â€šÃ„Ã²Learn to Swimâ€šÃ„Ã´ Review: A Tooth Ache and All This Jazz | False | By Lisa Kennedy | 2022-10-14 | TX 9-207-887 |
| 2022-08-17 | 2022-08-23 | https://www.nytimes.com/2022/08/17/health/birth-defects-testing.html | New Method Improves Speed and Cost of Birth Defect Testing | False | By Gina Kolata | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/fame-alexis-arguello-jr-boxing.html | When Fame Is Attached to the Name | False | By David W. Chen | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/baseball/fame-baseball-ron-necciai.html | His Night of Baseball Fame Has Lingered for 70 Years | False | By Jonathan Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/football/fame-kelly-kay-green-super-bowl.html | When the Pursuit of Fame Runs Through a Miami Jail | False | By Alan Blinder | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/basketball/fame-basketball-kevin-ware-jr.html | A Break That Never Fully Heals | False | By Jack Williams | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/olympics/fame-kamila-valieva-figure-skating.html | Kamila Valieva, Supernova | False | By Juliet Macur | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/fame-boxing-christy-martin.html | Famous, but Not Free | False | By Remy Tumin | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/17/sports/basketball/fame-jamad-fiin-internet-basketball.html | Sheâ€šÃ„Ã´s an Influencer. But What Will She Do With Her Influence? | False | By Andrew Keh | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/17/todayspaper/quotation-of-the-day-library-prized-its-galileo-artifact-but-scholar-spotted-a-red-flag.html | Quotation of the Day: Library Prized Its Galileo Artifact, but Scholar Spotted a Red Flag | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/17/pageoneplus/corrections-aug-18-2022.html | Corrections: Aug. 18, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-17 | https://www.nytimes.com/2022/08/17/crosswords/daily-puzzle-2022-08-18.html | Ambitious Email Goal | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/17/business/economy/us-taiwan-trade-talks.html | U.S to Begin Formal Trade Talks With Taiwan | False | By Ana Swanson | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/world/europe/greece-port-russia-ukraine-weapons.html | Sleepy Greek Port Becomes U.S. Arms Hub, as Ukraine War Reshapes Region | False | By Niki Kitsantonis and Anatoly Kurmanaev | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/opinion/russia-putin-corruption.html | Who Will Get Rid of Putin? The Answer Is Grim. | False | By Oleg Kashin | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/obituaries/hanae-mori-dead.html | Hanae Mori, Japanese Couturier Who Melded East-West Styles, Dies at 96 | False | By Robert D. McFadden | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/uk-train-strikes.html | U.K. Train Strikes Bring More Summer Disruptions | False | By Isabella Kwai | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/style/matilda-djerf-gen-z.html | Making Matilda Djerf a Household Name | False | By Elizabeth Paton | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/us/abortion-prosecution-nebraska.html | A Mother, a Daughter and an Unusual Abortion Prosecution in Nebraska | False | By Shaila Dewan and Sheera Frenkel | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/drought-heat-energy.html | Europeâ€šÃ„´s Scorching Summer Puts Unexpected Strain on Energy Supply | False | By Jason Horowitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/interactive/2022/08/18/realestate/18hunt-rose.html | A Couple Buy a Wedding Gift for Themselves: A House on Long Island. Which One Did They Choose? | False | By Debra Kamin | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/opinion/trump-fbi-conservative.html | Trump Is Going After One of the Most Conservative Institutions in the U.S. Government | False | By Garrett M. Graff | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/magazine/poem-second-attack.html | Poem: Second Attack | False | By Jana Prikryl and Victoria Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/magazine/judge-john-hodgman-egg-order.html | Judge John Hodgman on the Egg Order | False | By John Hodgman | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-28 | https://www.nytimes.com/2022/08/18/books/review/scent-of-burnt-flowers-keya-das-second-act-briefly-a-delicious-life-blitz-bazawule-sopan-deb-nell-stevens.html | A Multitude of Hauntings | False | By Angela Lashbrook | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/magazine/orthostatic-tremor.html | She Couldnâ€šÃ„´t Stand Still Without Pain. What Was Wrong? | False | By Lisa Sanders, M.D. | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/opinion/covid-vaccination-children-toddlers.html | The Abysmal Covid Vaccination Rate for Toddlers Speaks Volumes | False | By Aaron E. Carroll | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/books/review/frances-mayes-by-the-book-interview.html | Frances Mayes Admires Travel Writers, With One Big Exception | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/books/review/abdulrazak-gurnah-afterlives.html | Love and Empire | False | By Imbolo Mbue | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/weisselberg-trump-guilty-plea.html | Inside the Negotiations That Led a Top Trump Executive to Plead Guilty | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/opinion/republican-congress-agenda.html | What Republicans Should Do if They Win Big This Fall | False | By Oren Cass and Chris Griswold | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/style/wedding-venue-crawl.html | Roving Weddings Take Guests on a Ride | False | By Perri Ormont Blumberg | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/design/met-artifacts-cambodia.html | Cambodia Says Itâ€šÃ„Â´s Found Its Lost Artifacts: In Gallery 249 at the Met | False | By Tom Mashberg and Graham Bowley | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/realestate/housing-discrimination-maryland.html | Home Appraised With a Black Owner: $472,000. With a White Owner: $750,000. | False | By Debra Kamin | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/trump-fbi-classified-documents.html | Another Trump Mystery: Why Did He Resist Returning the Governmentâ€šÃ„Â´s Documents? | False | By Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/electric-vehicle-tax-credits.html | Why Buying an Electric Car Just Became More Complicated | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/nyc-congestion-pricing-manhattan.html | Why Drivers Could Soon Pay $23 to Reach Manhattan | False | By Ana Ley | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/opinion/abortion-pregnancy-child-roe.html | My Abortion at 11 Wasnâ€šÃ„Â´t a Choice. It Was My Life. | False | By Nicole Walker | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/travel/alaska-cruises-return.html | Revelry and Unease in Alaska as Cruises Return | False | By Maria Cramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/technology/crypto-crash-investments.html | They Lost Crypto in the Crash. Theyâ€šÃ„Â´re Trying to Get It Back. | False | By David Yaffe-Bellany | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/economy/sun-belt-inflation.html | It Was the Housing Crisis Epicenter. Now the Sun Belt Is an Inflation Vanguard. | False | By Jeanna Smialek | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/mississippi-abortion-medicaid-roe.html | In Mississippi, a Post-Roe Question: What Will Republicans Do to Help New Mothers? | False | By Sheryl Gay Stolberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/style/farms-country-clubs-parties.html | The Hottest Party Is at â€šÃ„Â¶ the Farm | False | By Bob Morris | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/asia/china-heat-drought.html | Factory Shutdowns, Showers for Pigs: Chinaâ€šÃ„Â´s Heat Wave Strains Economy | False | By Tiffany May and Joy Dong | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/world/europe/us-navy-destroyer-shipwreck.html | U.S. Ship Sunk by Germans in 1917 Is Found Off English Coast | False | By Jenny Gross | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/orphan-first-kill-review.html | â€šÃ„Â²Orphan: First Killâ€šÃ„Â´ Review: Still Slashing After All These Years | False | By Ben Kenigsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/the-immaculate-room-review.html | â€šÃ„Â²The Immaculate Roomâ€šÃ„Â´ Review: A Blank Slate | False | By Lena Wilson | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/spin-me-round-review.html | â€šÃ„Â²Spin Me Roundâ€šÃ„Â´ Review: Eat Pray Lust | False | By Amy Nicholson | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/the-legend-of-molly-johnson-review.html | â€šÃ„Â²The Legend of Molly Johnsonâ€šÃ„Â´ Review: Reclaiming the Australian Frontier | False | By Teo Bugbee | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/three-minutes-a-lengthening-review.html | â€šÃ„Â²Three Minutes: A Lengtheningâ€šÃ„Â´ Review: A Ghost Story | False | By Beatrice Loayza | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/delias-gone-review.html | â€šÃ„Â²Deliaâ€šÃ„Â´s Goneâ€šÃ„Â´ Review: A False Conviction in a Hardscrabble Town | False | By Glenn Kenny | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/the-territory-review.html | â€šÃ„Â²The Territoryâ€šÃ„Â´ Review: Saving the Amazon, One Camera at a Time | False | By Claire Shaffer | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/dragon-ball-super-super-hero-review.html | Review: â€šÃ„Â²Dragon Ball Super: Super Heroâ€šÃ„Â´ Is Deluxe Fan Service | False | By Calum Marsh | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/design/billboard-sunset-strip-los-angeles-wiscombe-architecture-ads.html | Thereâ€šÃ„Â´s a New Billboard in Town, and You Can Walk in | False | By Joseph Giovannini | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/television/emmy-lily-james-pam-and-tommy.html | Lily James Experiences Beaches a Little Differently Now | False | By Elisabeth Vincentelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/style/virtual-dating-metaverse.html | â€šÃ„Â?Phantom Touchâ€šÃ„Â´ and the (Real) Pleasures of Virtual Dating | False | By Madeleine Aggeler | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/t-magazine/hot-chiles-pepper-spice.html | How the Chile Became Hot | False | By Ligaya Mishan, Patricia Heal and Leilin Lopez-Toledo | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/ncaafootball/big-ten-deal-tv.html | Topping $1 Billion a Year, Big Ten Signs Record TV Deal for College Conference | False | By Alan Blinder and Kevin Draper | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/realestate/home-prices-fixer-upper.html | The Fixer-Upper Discount | False | By Michael Kolomatsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/soccer/manchester-united-sale.html | Manchester United Isnâ€šÃ„Â´t for Sale, but a Piece of It Might Be | False | By Tariq Panja | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/movies/aubrey-plaza-emily-the-criminal.html | The Reinvention of Aubrey Plaza | False | By Andrew Crump | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/t-magazine/art-activism-social-justice.html | What Should We Expect of Art? | False | By Hanya Yanagihara | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/t-magazine/alex-katz.html | Alex Katz Is Still Perfecting His Craft | False | By Amanda Fortini and Alec Soth | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/world/asia/afghanistan-uprising-taliban-mahdi.html | The Bloody Uprising Against the Taliban Led by One of Their Own | False | By Christina Goldbaum, Najim Rahim and Kiana Hayeri | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/theater/take-me-out-return-to-broadway.html | â€šÃ„Â?Take Me Outâ€šÃ„Â´ to Return to Broadway This Fall | False | By Nicole Herrington | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/middleeast/israel-palestinian-groups-raid.html | Palestinian Rights Groups Raided by Israeli Soldiers | False | By Raja Abdulrahim | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/uk-inflation-cost-of-living.html | As Soaring Prices Roil Britain, Its Leader Vacations and a Likely Successor Sidesteps the Issue | False | By Mark Landler | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-28 | https://www.nytimes.com/2022/08/18/books/review/laura-hobson-gentlemans-agreement.html | What Was the â€šÃ„Â?It Bookâ€šÃ„Â´ of Summer 75 Years Ago? | False | By Tina Jordan | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/africa/algeria-wildfires.html | Fast-Spreading Wildfires Kill at Least 37 People in Algeria | False | By Cora Engelbrecht and Massinissa Benlakehal | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/baseball/brett-baty-mets.html | This Mets Prospect Knows How to Make an Entrance | False | By Gary Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/finland-prime-minister-sanna-marin-parties.html | Finlandâ€šÃ„Â´s Prime Minister Parties, but Then Videos Leak | False | By Johanna Lemola | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/dance/beach-sessions-trisha-brown.html | Trisha Brown on the Beach: Catch a Wave of Dancing Bliss | False | By Gia Kourlas and Angelo Silvio Vasta For The New York Times | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/opinion/letters/water-crisis-colorado-river.html | The Water Crisis in the Southwest | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/theater/patience-review-second-stage.html | â€šÃ„Â?Patienceâ€šÃ„Â´ Review: At the Top of His Game, and Lonely | False | By Laura Collins-Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-24 | https://www.nytimes.com/2022/08/18/dining/drinks/summer-cooler-cocktail-recipes.html | Whatâ€šÃ„Â´s Cooler Than Being Cool? These Cocktails. | False | By Rebekah Peppler | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/football/deshaun-watson-suspension-11-games.html | Watson Suspended 11 Games and Fined $5 Million in Sexual Misconduct Case | False | By Jenny Vrentas and Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/technology/chromebooks-pandemic-star.html | The Faded but Winning Pandemic Star | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-24 | https://www.nytimes.com/2022/08/18/dining/miladys-bar-julie-reiner.html | Miladyâ€šÃ‚Â´s, One of SoHoâ€šÃ‚Â´s Last Dive Bars, Is Reborn With Craft Cocktails | False | By Robert Simonson | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/arts/music/james-gaffigan-conductor.html | A Conductor Comes Into His Own in the Opera Pit | False | By David Allen | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/media/cnn-brian-stelter-reliable-sources.html | Brian Stelter Leaving CNN After Cancellation of â€šÃ‚Â²Reliable Sourcesâ€šÃ‚Â´ | False | By Benjamin Mullin | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-23 | https://www.nytimes.com/2022/08/18/science/pfas-forever-chemicals.html | Forever Chemicals No More? PFAS Are Destroyed With New Technique | False | By Carl Zimmer | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/climate/gmo-food-soybean-photosynthesis.html | Scientists Boost Crop Performance by Engineering a Better Leaf | False | By Raymond Zhong and Clare Toeniskoetter | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/business/home-sales-drop-july.html | Home sales dropped in July, the sixth month in a row. | False | By Stephen Gandel and Gregory Schmidt | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/movies/beast-review.html | â€šÃ‚Â²Beastâ€šÃ‚Â´ Review: An Angry Lion, but More Bore Than Roar | False | By Manohla Dargis | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/trump-fbi-affidavit-warrant.html | Judge May Release Affidavit in Trump Search, but Only After Redaction | False | By Patricia Mazzei and Alan Feuer | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-23 | https://www.nytimes.com/2022/08/18/health/polio-new-york-malawi.html | Polio Was Almost Eradicated. This Year It Staged a Comeback. | False | By Apoorva Mandavilli | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/television/published-in-error.html | Editorâ€šÃ‚Â´s Note | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/obituaries/norah-vincent-dead.html | Norah Vincent, Who Chronicled Passing as a Man, Is Dead at 53 | False | By Penelope Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-23 | https://www.nytimes.com/2022/08/18/health/minoxidil-hair-loss-pills.html | An Old Medicine Grows New Hair for Pennies a Day, Doctors Say | False | By Gina Kolata | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/opinion/california-housing-unions-construction.html | California Needs More Housing. Unions Might Stand in the Way. | False | By Farhad Manjoo | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/andrew-maloney-dead.html | Andrew J. Maloney, Prosecutor Who Took Down John Gotti, Dies at 90 | False | By Joseph P. Fried and Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/business/bed-bath-beyond-shares.html | Bed Bath & Beyond shares plunge 40 percent after Ryan Cohenâ€šÃ‚Â´s exit. | False | By Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/arts/television/bad-sisters-sprung-bananaland-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/world/asia/afghanistan-flood-taliban.html | â€šÃ‚Â²I Have Nothing Leftâ€šÃ‚Â´: Flooding Adds to Afghanistanâ€šÃ‚Â´s Crises | False | By Yaqoob Akbary, Christina Goldbaum and Kiana Hayeri | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/nyregion/monkeypox-vaccine-racial-disparities.html | A Repeat of Covid: Data Show Racial Disparities in Monkeypox Response | False | By Sharon Otterman, Joseph Goldstein and Liam Stack | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/arts/television/better-call-saul-ariel-levine-kathleen-williams-foshee.html | Meet the â€šÃ‚Â²Better Call Saulâ€šÃ‚Â´ Staffers Who Kept Its Story Straight | False | By Reggie Ugwu | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/sports/brewers-slide-dodgers-reporter-broken-wrist.html | A Reporter Went Down the Brewersâ€šÃ‚Â´ Slide. He Broke a Wrist and Cracked 6 Ribs. | False | By Jesus Jimã¡nÇnez | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/design/tiona-nekkia-mcclodden-52-walker-review.html | Her Art Comes Without Trigger Warnings | False | By Roberta Smith | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/technology/facebook-instagram-robert-kennedy-jr-misinformation.html | Facebook and Instagram Remove Robert Kennedy Jr.â€šÃ„Ã´s Nonprofit for Misinformation | False | By Sheera Frenkel | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-23 | https://www.nytimes.com/2022/08/18/arts/television/daryl-mccormack-bad-sisters.html | Daryl McCormack Has More Than Luck on His Side | False | By Kathryn Shattuck | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/interactive/2022/08/18/business/tesla-crash-data.html | Can Tesla Data Help Us Understand Car Crashes? | False | By Cade Metz and Ella Koeze | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-21 | https://www.nytimes.com/2022/08/18/technology/dan-price-resign-social-media.html | Social Media Was a C.E.O.â€šÃ„Ã´s Bullhorn, and How He Lured Women | False | By Karen Weise | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/texas-gillespie-elections-threats.html | All three election officials resigned in a Texas county, with at least one citing death threats. | False | By Neil Vigdor | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/nyregion/prosecutor-police-watchdog-harassment.html | Prosecutor Loses Police Watchdog Offer Over Harassment Allegations | False | By Ashley Southall | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-22 | https://www.nytimes.com/2022/08/18/arts/design/columbia-university-dean-architecture.html | Columbia Names a New Dean for Its Architecture School | False | By James S. Russell | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-20 | https://www.nytimes.com/2022/08/18/arts/music/abdul-wadud-dead.html | Abdul Wadud, Cellist Who Crossed Musical Boundaries, Dies at 75 | False | By Seth Colter Walls | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/monkeypox-vaccine-intradermal-dose.html | Monkeypox Vaccine Plan Prods Cities and States to Adopt New Dosing Regimen | False | By Sheryl Gay Stolberg, Sharon Otterman and Apoorva Mandavilli | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/james-whitey-bulger-killing-charges.html | Three Men Charged in Prison Killing of Whitey Bulger | False | By Eliza Fawcett | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/irs-politics-republicans-democrats.html | Why the I.R.S. Is at the Center of a Political Firestorm | False | By Blake Hounshell | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/opinion/joe-biden-achievements-president.html | What Biden Has â€šÃ„Â® and Hasnâ€šÃ„Ã´t â€šÃ„Â® Done | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/world/europe/ukraine-russia-nuclear-plant.html | Ukraine and Russia Accuse Each Other of Plotting Attack on Nuclear Plant | False | By Marc Santora, Andrew E. Kramer and Thomas Gibbons-Neff | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/opinion/columnists/frederick-buechner-inner-depths.html | The Man Who Found His Inner Depths | False | By David Brooks | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/politics/judge-bruce-reinhart-trump-mar-a-lago.html | Bruce Reinhart, the Magistrate Judge Who Approved the Mar-a-Lago Search | False | By Zach Montague and Frances Robles | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-18 | https://www.nytimes.com/2022/08/18/world/americas/mexico-students-disappearance.html | Mexico Says Disappearance of 43 Students Was a â€šÃ„Ã²Crime of the Stateâ€šÃ„Ã´ | False | By Oscar Lopez | 2022-10-14 | TX 9-207-887 |
| 2022-08-18 | 2022-08-19 | https://www.nytimes.com/2022/08/18/us/desantis-election-voter-fraud.html | DeSantis Hails Voter Fraud Crackdown, but Start Is Slow | False | By Michael Wines | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/18/arts/music/r-kelly-victim-testimony.html | Woman Testifies R. Kelly Sexually Abused Her on Video When She Was 14 | False | By Robert Chiarito and Julia Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/18/todayspaper/quotation-of-the-day-researchers-alter-genes-to-refine-photosynthesis-and-improve-crops-yield.html | Quotation of the Day: Researchers Alter Genes To Refine Photosynthesis And Improve Cropâ€šÃ„Ã´s Yield | False | | | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/18/pageoneplus/corrections-aug-19-2022.html | Corrections: Aug. 19, 2022 | False | | | TX 9-207-887 |
| 2022-08-19 | 2022-08-18 | https://www.nytimes.com/2022/08/18/crosswords/daily-puzzle-2022-08-19.html | The Drinks Are on Me! | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/18/crosswords/variety-extreme-wordle.html | Variety: Extreme Wordle | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/andrew-dietz-philip-melanson-wedding.html | An Invitation to Dinner Through Interoffice Mail | False | By Nina Reyes | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/patrick-straub-chelsea-toder-wedding.html | On the Crosstown Bus, a Dramatic Meet Cute | False | By Julia Carmel | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/denise-pyfrom-daniel-white-wedding.html | After She Gave an Inch, He Took Her Heart | False | By Nia Decaille | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/naomi-mishkin-graham-lazar-wedding.html | A Stitch in Time, With His Help | False | By Rosalie R. Radomsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/sara-bunting-adam-rouse-wedding.html | Finding Common Ground in Their Childhoods on Farms | False | By Emma Grillo | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/modern-love-cancer-last-act-of-intimate-kindness.html | â€šÃ‚Â²A Last Act of Intimate Kindnessâ€šÃ‚Â´ | False | By Michelle Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/style/andrew-zbihley-olivia-pura-wedding.html | He Wanted Out of the â€šÃ‚Â²Friend Zoneâ€šÃ‚Â´, but She Took the Lead | False | By Jenny Block | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/world/europe/odesa-ukraine-putin-russia.html | Odesa Is Defiant. Itâ€šÃ‚Â´s Also Putinâ€šÃ‚Â´s Ultimate Target. | False | By Roger Cohen and Laetitia Vancon | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/books/review/fanny-britt-isabelle-arsenault-forever-truffle.html | Louisâ€šÃ‚Â´s Little Brother Rocks On | False | By Vera Brosgol | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/arts/television/house-of-the-dragon-review.html | â€šÃ‚Â²House of the Dragonâ€šÃ‚Â´ Review: Domesticating â€šÃ‚Â²Game of Thronesâ€šÃ‚Â´ | False | By Mike Hale | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/us/politics/more-money-for-irs-spurs-conspiracy-theories-of-shadow-army.html | More Money for I.R.S. Spurs Conspiracy Theories of â€šÃ‚Â²Shadow Armyâ€šÃ‚Â´ | False | By Alan Rappeport and Tiffany Hsu | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/insider/productivity-tracker.html | Donâ€šÃ‚Â´t Worry, Weâ€šÃ‚Â´re Not Actually Monitoring Your Productivity | False | By Kate Dwyer | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/world/asia/japan-alcohol-contest.html | Drink Up, Japan Tells Young People. Iâ€šÃ‚Â´ll Pass, Many Reply. | False | By Hikari Hida and John Yoon | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/interactive/2022/08/19/arts/design/michael-heizer-city.html | It Was a Mystery in the Desert for 50 Years | False | By Michael Kimmelman, Todd Heisler and Noah Throop | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/opinion/liberals-constitution.html | The Constitution Is Broken and Should Not Be Reclaimed | False | By Ryan D. Doerfler and Samuel Moyn | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/elasticity-prices-inflation.html | Why Are C.E.O.s Suddenly Obsessed With â€šÃ‚Â²Elasticityâ€šÃ‚Â´? | False | By Jason Karaian and Veronica Majerol | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/opinion/kyrsten-sinema-tax-bill.html | Kyrsten Sinema Has Made Sure the New Tax Bill Doesnâ€šÃ‚Â´t Go Near the Wealthy | False | By Steven Rattner | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/opinion/trump-mar-a-lago-records.html | The Mysteries of Mar-a-Lago | False | By Tim Weiner | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/us/politics/doug-mastriano-republicans-pennsylvania.html | Once Alarmed, Mainstream Pennsylvania Republicans Unite Around Mastriano | False | By Trip Gabriel | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/arts/television/mohammed-amer-mo-netflix.html | Mohammed Amer Is a Salad Bowl | False | By Chris Vognar | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-23 | https://www.nytimes.com/2022/08/19/science/stars-planets-engulfment.html | The Juicy Secrets of Stars That Eat Their Planets | False | By Becky Ferreira | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/travel/cruise-credit-refund.html | Help! Iâ€šÃ‚Â´m 93, My Postponed Cruise Has Been Postponed Again, and Iâ€šÃ‚Â´d Like My Money Back. | False | By Seth Kugel | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/opinion/saudi-arabia-women-rights.html | The West Is Kidding Itself About Womenâ€šÃ‚Â´s Freedom in Saudi Arabia | False | By Megan K. Stack | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/nyregion/michael-k-williams-brooklyn.html | The True Legacy of Michael K. Williams | False | By Saki Knafo | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/nyregion/super-pac-ny-primaries.html | Outside Money Floods New York Congressional Races | False | By Dana Rubinstein | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/sports/baseball/yadier-molina-retire-manager.html | After 19 Years of â€šÃ„Â™Managing,â€šÃ„Â´ He Finally Gets to Be a Manager | False | By James Wagner | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/business/china-covid-tourists-hainan-lockdown.html | Trouble in Paradise: Chinese Tourists Left Stranded During Lockdowns | False | By Daisuke Wakabayashi | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/realestate/hudson-valley-housing-workers.html | Workers in the Catskills Canâ€šÃ„Â´t Find Housing. Bosses Are Trying to Help. | False | By Anna Kodâ€šÃ„Â© | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/africa/guinea-bissau-russia-gomes.html | For Former Rebel in West Africa, Her Allegiance Still Lies With Russia | False | By Ricci Shryock | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/business/chinese-canadian-billionaire-xiao-jianhua-sentenced.html | Chinese Canadian Billionaire Sentenced to 13 Years for Financial Crimes | False | By Alexandra Stevenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/briefing/russia-ukraine-war-donbas.html | Russiaâ€šÃ„Â´s Struggles | False | By David Leonhardt and Claire Moses | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/us/airtags-luggage-theft.html | She Had an AirTag in Her Lost Luggage. It Led Police to a Baggage Handlerâ€šÃ„Â´s Home. | False | By Daniel Victor | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/arts/television/emmy-himesh-patel-station-eleven.html | Himesh Patel on the Pandemic, Fatherhood and â€šÃ„Â³Station Elevenâ€šÃ„Â´ | False | By Sarah Bahr | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/obituaries/regina-jonas-overlooked.html | Overlooked No More: Regina Jonas, on Whose Shoulders â€šÃ„Â³All Female Rabbis Standâ€šÃ„Â´ | False | By Gabriel Popkin | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-19 | https://www.nytimes.com/2022/08/19/business/economy-midterm-elections-trump.html | Think the Economy Is Hard to Predict? Try the Midterms. | False | By Jeff Sommer | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/t-magazine/fall-womens-fashion.html | This Fallâ€šÃ„Â´s Fashion Is a Study in Contrasts | False | By Nana Yaw Oduro and Jay Massacret | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/junk-bonds.html | Junk Bonds Stage a Comeback as Investors Regain Risk Appetite | False | By Joe Rennison | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/arts/television/house-of-the-dragon-ryan-condal-miguel-sapochnik.html | â€šÃ„Â³House of the Dragonâ€šÃ„Â´ Will Revisit Westeros, Not Reinvent It | False | By Jeremy Egner | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/t-magazine/delft-tiles.html | Delft Tiles Get a Playful, and Sometimes Raunchy, Update | False | By Max Norman, David Chow and Victoria Petro-Conroy | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/europe/europe-russia-tourists-visas-ukraine.html | Europeans Debate Barring Russian Tourists Over the Invasion of Ukraine | False | By Steven Erlanger and Neil MacFarquhar | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-23 | https://www.nytimes.com/2022/08/19/well/mind/heat-mental-health.html | How Heat Waves Take a Toll on Mental Health | False | By Hannah Seo | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/beto-orourke-texas-governor.html | In Deep Red Texas, Beto Oâ€šÃ„Â´Rourke Takes On Guns and Abortion | False | By J. David Goodman | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/books/prh-penguin-random-house-trial.html | A Trial Put Publishingâ€šÃ„Â´s Inner Workings on Display. What Did We Learn? | False | By Elizabeth A. Harris, Alexandra Alter and Adam Bednar | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/opinion/letters/trump-fbi-investigtion.html | Will the F.B.I. Search Give Trump a Boost? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-24 | https://www.nytimes.com/2022/08/19/dining/drinks/how-to-think-about-wine.html | Four Ways to Think About Wine | False | By Eric Asimov | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-23 | https://www.nytimes.com/2022/08/19/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/t-magazine/cartier-watch-gloria-swanson.html | A Cartier Watch, Ready for Its Closeup | False | By Lindsay Talbot | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/theater/black-outsiders-london-plays.html | In Two London Plays, Being Black Means Looking From the Outside In | False | By Maya Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/books/review/nimitz-at-war-craig-symonds-james-gavin-gavin-at-war-ernest-andrews-jr-a-machine-gunners-war-bob-moore-prisons-of-war.html | What Remains to Be Said About World War II? Plenty, These Authors Suggest | False | By Thomas E. Ricks | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-24 | https://www.nytimes.com/2022/08/19/dining/rice-ferment-sinasir-skillet-cake-recipe.html | All You Need for This Crisp-Tender Skillet Cake Is Rice and a Little Time | False | By Yewande Komolafe | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/fact-check-health-claims-inflation-reduction-act.html | Fact-Checking Health Claims About the Inflation Reduction Act | False | By Linda Qiu | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/arts/music/francesca-zambello-glimmerglass.html | She Made Glimmerglass a True Festival. Now Sheâ€š‚ñ‚Ã´s Moving On. | False | By Anthony Tommasini | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/us/white-house-lightning-survivor.html | Survivor of White House Lightning Strike Embraces Third Chance at Life | False | By Amanda Holpuch | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/arts/music/ukrainian-freedom-orchestra.html | Review: A Ukrainian Orchestra Speaks With Quiet Intensity | False | By Zachary Woolfe | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-24 | https://www.nytimes.com/2022/08/19/dining/easy-weeknight-chicken-thighs-corn-recipe.html | This Easy One-Pan Chicken Recipe Has a Trick Up Its Sleeve | False | By Melissa Clark | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/sports/soccer/manchester-united-glazers.html | Manchester United and the Mounting Cost of Failure | False | By Rory Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/gavin-newsom-injection-site-bill.html | Political Test for Gavin Newsom: Whether to Sign Injection-Site Bill | False | By Jill Cowan | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/asia/nafis-sadik-dead.html | Nafis Sadik, U.N. Official and â€š‚ñ‚Ã´Proud Champion of Choice,â€š‚ñ‚Ã´ Dies at 92 | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/islamic-state-beatles-killings-elsheikh.html | Islamic State Militant Sentenced to 8 Life Terms in Killing of U.S. Hostages | False | By Glenn Thrush and Adam Goldman | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/supreme-court-black-voters-georgia.html | Supreme Court Temporarily Blocks Georgia Election Law Said to Harm Black Voters | False | By Adam Liptak | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-22 | https://www.nytimes.com/2022/08/19/arts/music/playlist-blackpink-madonna.html | Blackpinkâ€š‚ñ‚Ã´s Genre-Hopping Return, and 8 More New Songs | False | By Jon Caramanica, Caryn Ganz and Lindsay Zoladz | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/retailers-sales-inflation.html | Retailers Stumble Adjusting to More Selective Shoppers | False | By Jordyn Holman | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/louisiana-abortion-law.html | â€š‚Ã²Iâ€š‚ñ‚Ã´m Carrying This Baby Just to Bury Itâ€š‚ñ‚Ã´: The Struggle to Decode Abortion Laws | False | By Ava Sasani and Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/arts/television/bad-sisters-review.html | â€š‚Ã²Bad Sistersâ€š‚ñ‚Ã´ Review: The Family That Kills Together (Maybe) | False | By Mike Hale | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/sports/usyk-joshua-fight-saudi-arabia.html | Usyk and Joshua to Resettle Heavyweight Picture With Saudi Arabia as Backdrop | False | By Morgan Campbell | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/movies/nasty-women-cinema.html | Rewriting Women Back Into Film History | False | By Manohla Dargis | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/technology/tiktok-browser-tracking.html | TikTok Browser Can Track Usersâ€š‚ñ‚Ã´ Keystrokes, According to New Research | False | By Paul Mozur, Ryan Mac and Chang Che | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/europe/norway-walrus-freya-killed.html | A Famous Walrus Is Killed, and Norwegians Are Divided | False | By Jason Horowitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/desantis-mastriano-jd-vance.html | DeSantis, Eyeing 2024, Rallies With the Trump-Backed Far Right | False | By Trip Gabriel and Patricia Mazzei | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/live/2022/08/20/world/ukraine-russia-news-war/the-pentagons-latest-package-includes-up-to-775-million-of-weapons-and-supplies-from-its-stockpile | The Pentagonâ€šÃ„Ã´s latest package includes up to $775 million of weapons and supplies from its stockpile. | False | By Eric Schmitt | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/movies/the-territory-behind-the-scenes.html | Community Filmmaking in the Amazon | False | By Nicolas Rapold | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-25 | https://www.nytimes.com/2022/08/19/well/eat/weed-cannabis-drinks.html | Weed Drinks Are a Buzzy Alcohol Substitute. But Are They Safe? | False | By Dani Blum | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/vanessa-bryant-testimony-kobe-bryant.html | Vanessa Bryant Testifies in Trial Over Kobe Bryant Crash Photos | False | By Jill Cowan and Vik Jolly | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/business/meme-stocks-bed-bath-beyond.html | Meme stocks are back. Hereâ€šÃ„Ã´s why wild trading may be here to stay. | False | By Joe Rennison and Stephen Gandel | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/lindsey-graham-atlanta-grand-jury-trump.html | Graham Ordered to Appear Before Atlanta Grand Jury Investigating Trump | False | By Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/europe/dmitri-vrubel-dead.html | Dmitri Vrubel, Who Planted a Kiss on the Berlin Wall, Dies at 62 | False | By Christopher F. Schuetze | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/africa/kenya-election-odinga.html | How a Kenyan Power Broker Lost His Stronghold, Then the Presidency | False | By Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/movies/gene-lebell-dead.html | Gene LeBell, 89, Judo Champion, Wrestler and Star Stuntman, Dies | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/sports/ncaabasketball/pete-carril-princeton.html | The Simple Yet Precise Legacy of Carrilâ€šÃ„Ã´s Princeton Offense | False | By Billy Witz | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/us/ann-mcguiness-dead.html | Ann McGuiness, Major Fund-Raiser for Womenâ€šÃ„Ã´s Health, Dies at 65 | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/social-media-threats-fbi-trump.html | Lawmakers Demand Social Media Firms Address Threats to Law Enforcement | False | By Aishvarya Kavi | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/sports/football/deshaun-watson-apology-nfl-suspension.html | Deshaun Watsonâ€šÃ„Ã´s Apology Undercuts the N.F.L.â€šÃ„Ã´s Message | False | By Ken Belson | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/world/europe/ukraine-russia-crimea.html | Ukrainian Strikes May Be Slowing Russiaâ€šÃ„Ã´s Advance | False | By Marc Santora, Eric Schmitt and Michael Levenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/michigan-abortion-amendment.html | Group Seeks to Block Abortion Vote in Michigan, Citing Typography | False | By Maggie Astor | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/sports/ncaafootball/big-ten-tv-deal-student-athletes.html | Big Ten Players Wonder Where They Fit Into a $1 Billion TV Deal | False | By Kris Rhim and Jesus Jimaˆ`sÂ€nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/us/politics/biden-climate-bill-emissions.html | After Signing Climate Bill, Biden Prepares More Actions to Cut Emissions | False | By Lisa Friedman and Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-21 | https://www.nytimes.com/2022/08/19/sports/basketball/wnba-sylvia-fowles-retirement-minnesota-lynx.html | Sylvia Fowles Wants to See Who She Can Be Without Basketball | False | By Shauntel Lowe | 2022-10-14 | TX 9-207-887 |
| 2022-08-19 | 2022-08-20 | https://www.nytimes.com/2022/08/19/crosswords/daily-puzzle-2022-08-20.html | Itâ€šÃ„Ã´s Raised by the Best | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/pageoneplus/corrections-aug-20-2022.html | Corrections: Aug. 20, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/your-money/college-graduate-earnings.html | Some Colleges Donâ€šÃ„Ã´t Produce Big Earners. Are They Worth It? | False | By Ron Lieber | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/technology/find-my-app-friends.html | How the Find My App Became an Accidental Friendship Fixture | False | By Kalley Huang | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/nyregion/primaries-absentee-hamptons.html | Where Are All the Manhattan Voters in August? Try the Hamptons. | False | By Nicholas Fandos | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/business/economy/pharmacists-job-inflation.html | How Pharmacy Work Stopped Being So Great | False | By Noam Scheiber | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/world/europe/olaf-scholz-germany-mahmoud-abbas.html | Germanyâ€šÃ„ôs Stony-Faced Chancellor Faces Critics on Nearly Every Side | False | By Katrin Bennhold | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-20 | https://www.nytimes.com/2022/08/20/todayspaper/quotation-of-the-day-when-a-key-new-york-primary-cuts-into-voters-beach-time.html | Quotation of the Day: When a Key New York Primary Cuts Into Votersâ€šÃ„ô Beach Time | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-09-04 | https://www.nytimes.com/2022/08/20/books/review/rasheed-newson-my-government-means-to-kill-me.html | Coming of Age in 1980s New York | False | By Daniel Nieh | 2022-11-01 | TX 9-213-471 |
| 2022-08-20 | 2022-09-04 | https://www.nytimes.com/2022/08/20/books/review/new-romance-novels.html | A Sweet, Satisfying, Utterly Intoxicating Historical Romance | False | By Olivia Waite | 2022-11-01 | TX 9-213-471 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/books/salman-rushdie-pen-.html | Writers Gather to Read Salman Rushdie and Support Free Speech | False | By Sarah Lyall | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-28 | https://www.nytimes.com/2022/08/20/books/review/diary-of-a-misfit-casey-parks.html | In the Deep South, a Search for Queer Identity | False | By Michelle Hart | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/business/media/youtube-elijah-quashie-fried-chicken.html | The Fried Chicken Inflation Index | False | By David Segal | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/nyregion/eric-adams-endorsements.html | Adams Endorses Primary Candidates, Hoping to Defeat Left-Wing Democrats | False | By Jeffery C. Mays | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/nyregion/nyc-migrants-texas.html | A Migrant Wave Tests New York Cityâ€šÃ„ôs Identity as the Worldâ€šÃ„ôs Sanctuary | False | By Andy Newman and Raÿ¢šä´ºl Vilchis | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/nyregion/alice-feiring.html | How a Wine Writer Spends Her Sundays | False | By Robert Simonson | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/asia/india-rape-muslim-hindu.html | In India, New Wave of Trauma as 11 Convicted of Rape and Murder Walk Free | False | By Karan Deep Singh, Suhasini Raj and Mujib Mashal | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/health/pickleball-sports-injury.html | Pickleball, Sport of the Future Injury? | False | By Matt Richtel | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/us/alaska-fires-climate.html | As Alaska Warms, Fires Burn Over (and Under) More Wild Land | False | By Simon Romero | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/us/politics/stacey-abrams-abortion-georgia.html | Stacey Abramsâ€šÃ„ôs Personal Evolution on Abortion Rights | False | By Maya King | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/style/weleda-skin-food.html | The Deep Roots of Weledaâ€šÃ„ôs Skin Food | False | By Chantel Tattoli | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/realestate/renting-summer-fall.html | Should You Rent Now or Wait Until the Fall? | False | By Stefanos Chen | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-22 | https://www.nytimes.com/2022/08/20/business/ups-postal-workers-heat-stroke-deaths.html | UPS Drivers Say â€šÃ„ôBrutalâ€šÃ„ô Heat Is Endangering Their Lives | False | By Livia Albeck-Ripka | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/europe/netherlands-farmers-protests.html | Dairy Farmers in the Netherlands Are Up in Arms Over Emission Cuts | False | By Claire Moses | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/europe/viktor-orban-hungary-economy.html | Hungaryâ€šÃ„ôs Orban, a Scourge of Liberals, Faces a New Foe: Economics | False | By Andrew Higgins and Benjamin Novak | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/africa/somalia-hotel-attack-shabab.html | Militants Storm Hotel in Somalia, Leaving More Than 10 Dead | False | By Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/us/politics/giuliani-trump-pardon.html | Giuliani Associate Sought Pardon for Him After Jan. 6, Book Says | False | By Maggie Haberman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/opinion/india-independence.html | India in a Different Voice | False | By Maya Jasanoff | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/opinion/letters/college-campus-towns.html | Tales of Town and Gown: Is the Campus Isolated? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-22 | https://www.nytimes.com/2022/08/20/world/europe/vadim-bakatin-dead.html | Vadim V. Bakatin, the Last Chairman of the K.G.B., Dies at 84 | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/americas/argentina-cryptocurrency-value.html | Crypto Is Tumbling, but in Argentina Itâ€šÃ„´s Still a Safer Bet | False | By Ana Lankes | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/us/politics/trump-fbi-search.html | The Final Days of the Trump White House: Chaos and Scattered Papers | False | By Maggie Haberman, Katie Benner and Glenn Thrush | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/africa/ethiopian-airlines-sleeping-pilots.html | Ethiopian Airlines Pilots Miss Landing After Reportedly Falling Asleep | False | By Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/opinion/donald-trump-merrick-garland.html | With Trump, Merrick Garland Canâ€šÃ„´t Afford to Miss | False | By Ross Douthat | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/americas/mexico-arrests-jesus-murillo-karam.html | Mexico Arrests Top Prosecutor in Case of Missing Students and Issues 80 Warrants | False | By Oscar Lopez | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-23 | https://www.nytimes.com/2022/08/20/arts/television/sesame-street-hbo-max.html | HBO Max Pulls Nearly 200 â€šÃ„´Sesame Streetâ€šÃ„´ Episodes | False | By Amanda Holpuch | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/sports/basketball/kahleah-copper-chicago-sky-liberty-wnba.html | Kahleah Copper Leads Sky in Rout of Liberty in Game 2 | False | By Kris Rhim | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/europe/ukraine-attacks-putin-war.html | As Attacks Mount in Crimea, Kremlin Faces Rising Domestic Pressures | False | By Anton Troianovski, Marc Santora and Dan Bilefsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-22 | https://www.nytimes.com/2022/08/20/style/latisha-chong-dead.html | Latisha Chong, Hair Stylist Who Helped Change Fashion, Dies at 32 | False | By Penelope Green | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/crosswords/daily-puzzle-2022-08-21.html | Stacking Up | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-21 | https://www.nytimes.com/2022/08/20/world/americas/jair-bolsonaro-video.html | Bolsonaro Grabs for Manâ€šÃ„´s Phone and Gets a New (Insulting) Nickname | False | By Jack Nicas | 2022-10-14 | TX 9-207-887 |
| 2022-08-20 | 2022-08-22 | https://www.nytimes.com/2022/08/20/us/turning-point-usa-threat-florida.html | San Antonio Man Threatened Conservative Student Conference, Authorities Say | False | By Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/20/todayspaper/quotation-of-the-day-fatal-shooting-of-prominent-wildlife-defender-may-signal-an-escalation.html | Quotation of the Day: Fatal Shooting of Prominent Wildlife Defender May Signal an Escalation | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/pageoneplus/corrections-aug-21-2022.html | Corrections: Aug. 21, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/nyregion/metropolitan-diary.html | â€šÃ„´Carlo and I Were the Only Patrons in the Greenwich Village Music Barâ€šÃ„´ | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/insider/philip-galanes-advice.html | Even Before Social Qâ€šÃ„´s, Philip Galanes Liked Giving Advice | False | By Katherine J. Igoe | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/us/politics/republicans-american-dream.html | How a Storied Phrase Became a Partisan Battleground | False | By Jazmine Ulloa | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-23 | https://www.nytimes.com/2022/08/21/books/abdulrazak-gurnah-nobel-book.html | Abdulrazak Gurnah Refuses to Be Boxed In: â€šÃ„´I Represent Meâ€šÃ„´ | False | By Alex Marshall | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/nyregion/lanternfly-bugs.html | In the Lanternfly War, Some Take the Bugâ€šÃ„´s Side | False | By Sarah Maslin Nir | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/realestate/homes-that-sold-for-around-1-35-million.html | Homes That Sold for Around $1.35 Million | False | By C. J. Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/ragnar-hood-to-coast.html | Running 200 Miles With Some Very Close Friends | False | By Talya Minsberg | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/desantis-florida-governor-democrats.html | â€šÂ²We Donâ€šÂ´t Want DeSantis to Just Walk Into the White Houseâ€šÂ´ | False | By Patricia Mazzei | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/nyregion/maloney-biaggi-dccc-congress.html | The New York Primary Being Watched by A.O.C., Pelosi and the Clintons | False | By Katie Glueck and Nicholas Fandos | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/business/media/john-malone-streaming-bundles-cable.html | â€šÂ²Cable Cowboyâ€šÂ´ John Malone Sees More Streaming Bundles Ahead | False | By Benjamin Mullin | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/asia/china-wang-yi-diplomacy.html | The Face of China: A Globetrotting Diplomat Armed With U.S. Admonitions | False | By Jane Perlez | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/technology/google-surveillance-toddler-photo.html | A Dad Took Photos of His Naked Toddler for the Doctor. Google Flagged Him as a Criminal. | False | By Kashmir Hill | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/africa/benin-art-restitution-exhibition.html | â€šÂ²Artistic Awakeningâ€šÂ´ in Benin as Return of Royal Artifacts Attracts Huge Crowds | False | By Elian Peltier | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-21 | https://www.nytimes.com/2022/08/21/style/nordstrom-kohler-philip-lim-parties.html | Jumpsuits and Silk Pajamas | False | By Denny Lee | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/opinion/even-a-single-case-of-polio-is-a-threat.html | Even a Single Case of Polio Is a Threat | False | By Mary T. Bassett | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/business/the-week-in-business-weworks-economy.html | The Week in Business: WeWorkâ€šÂ´s Founder Rises Again | False | By Marie Solis | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-24 | https://www.nytimes.com/2022/08/21/briefing/jan-6-attack-riot-suspects.html | Hundreds of Jan. 6 Cases | False | By Ian Prasad Philbrick | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/africa/somalia-hotel-attack-shabab.html | Shabab Attack on Somali Hotel Ends With 21 Dead, Officials Say | False | By Abdi Latif Dahir | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/middleeast/tunisia-democracy.html | Economic Neglect and Political Instability Unraveled Tunisiaâ€šÂ´s Democracy | False | By Vivian Yee | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/asia/singapore-gay-sex-law.html | Singapore to Repeal Ban on Sex Between Consenting Men | False | By Richard C. Paddock | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/arts/television/george-rr-martin-house-of-the-dragon.html | George R.R. Martin Is Finally Getting the Show He Wanted | False | By John Koblin | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/opinion/letters/joe-biden-2024-election.html | Should Biden Announce That He Wonâ€šÂ´t Run Again? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/graham-trump-testimony-georgia.html | Federal Appeals Court Halts Graham Testimony Before Atlanta Grand Jury | False | By Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/asia/us-delegation-taiwan-trade.html | U.S. Delegation Visits Taiwan for Trade Talks, Risking Chinaâ€šÂ´s Ire | False | By Isabella Kwai and Amy Chang Chien | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/politics/jill-biden-coronavirus-negative.html | Jill Biden Leaves Isolation After Testing Negative for the Coronavirus | False | By Zach Montague | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/europe/russian-media-ukraine-war.html | What Russians See in the News: A War Over Western Plans to Subjugate Them | False | By Neil MacFarquhar | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/usyk-joshua-heavyweight-fury-ukraine.html | Usykâ€šÂ´s Heavyweight Win Sets Up Fury Showdown or More Boxing Messiness | False | By Morgan Campbell | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/arts/performing-arts-pandemic-attendance.html | Live Performance Is Back. But Audiences Have Been Slow to Return. | False | By Michael Paulson and Javier C. HernÿsÂ´ndez | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/opinion/mike-pence-is-spineless.html | Mike Pence Is Spineless | False | By Charles M. Blow | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/alabama-park-killing-stranded-motorist.html | Student Fatally Shot by Woman He Stopped to Help | False | By Livia Albeck-Ripka | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/us/abortion-anti-fetus-person.html | Is a Fetus a Person? An Anti-Abortion Strategy Says Yes. | False | By Kate Zernike | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/crosswords/daily-puzzle-2022-08-22.html | Snowballs in a Snowball Fight | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/golf/tom-weiskopf-dead.html | Tom Weiskopf, British Open Winner and Golf Course Designer, Dies at 79 | False | By Richard Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/baseball/yankees-paul-oneill-number-retirement.html | As Paul Oâ€šÃ„Ã´Neillâ€šÃ„Ã´s No. 21 Is Retired, One Last Kick of a Water Cooler | False | By Gary Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-23 | https://www.nytimes.com/2022/08/21/us/zion-missing-hiker-flood.html | Flash Floods at National Parks Strand 200 and Leave a Hiker Missing | False | By Christine Chung | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/asia/pakistan-imran-khan.html | Former Pakistan Prime Minister Charged Under Terrorism Act | False | By Salman Masood and Christina Goldbaum | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/business/nso-chief-executive-spyware.html | Chief of Israeli Spyware Firm NSO to Step Down as It Revamps | False | By Kalley Huang | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/world/europe/ukraine-russia-car-bomb.html | Brazen Attack Near Moscow Rattles Russians | False | By Anton Troianovski | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/baseball/yankees-mets-subway-series-scherzer-degrom.html | The Yankees Outlasted an Ace. Two More May Loom. | False | By Gary Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-21 | 2022-08-22 | https://www.nytimes.com/2022/08/21/nyregion/fatal-crash-queens-nypd.html | 2 N.Y.P.D. Officers Placed on Desk Duty After Fatal Crash in Queens | False | By Ashley Southall | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/21/sports/tennis/serena-williams-fans.html | Serena Williams Brought New Fans to Tennis. Are You One of Them? | False | By Kurt Streeter | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/opinion/greece-mitsotakis-predator-spyware.html | The Rot at the Heart of Greece Is Now Clear for Everyone to See | False | By Alexander Clapp | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/sports/soccer/ukraine-soccer-premier-league-returns.html | â€šÃ„Ã²There Is No Football Familyâ€šÃ„Ã´: Broken Contracts Mar Soccerâ€šÃ„Ã´s Return in Ukraine | False | By Tariq Panja | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/arts/television/whats-on-tv-this-week-katrina-babies-and-the-mtv-video-music-awards.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Katrina Babiesâ€šÃ„Ã´ and the MTV Video Music Awards | False | By Shivani Gonzalez | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/business/media/roku-weird-al.html | More Than â€šÃ„Ã²Weirdâ€šÃ„Ã´: Roku Embraces Original Programming | False | By Nicole Sperling | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/nyregion/eric-adams-la-baia-zero-bond.html | Eric Adams After Dark: A Private Table and Tarnished Friends | False | By Sarah Maslin Nir and Jazmine Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/todayspaper/quotation-of-the-day-mayor-at-night-private-table-tarnished-friends.html | Quotation of the Day: Mayor at Night: Private Table, Tarnished Friends | False | | 2022-10-14 | |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/china-power-shortage-drought.html | Drought Hurts Chinaâ€šÃ„Ã´s Economy as Central Bank Cuts Rates | False | By Keith Bradsher | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/world/asia/imran-khan-what-we-know.html | What We Know About Imran Khan, Pakistanâ€šÃ„Ã´s Former Prime Minister | False | By Vivek Shankar | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/interactive/2022/08/22/us/trump-endorsements.html | How Trumpâ€šÃ„Ã´s Endorsements Elevate Election Lies and Inflate His Political Power | False | By Michael C. Bender, Rebecca Lieberman, Eden Weingart and Alyce McFadden | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/biden-trump-cheney.html | The Biden Comeback. The Mar-a-Lago Blowback. The Cheney Takedown. Where Do We Start? | False | By Gail Collins and Bret Stephens | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/opinion/trump-fbi-republicans.html | Can You Tell Me What Would Happen if the F.B.I. Were Investigating a Democrat? | False | By Rich Lowry | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/energy-office-buildings-net-zero-climate.html | My Job Is to Police Energy Use in My Office. Hereâ€šÃ„Â´s How We Got to Net Zero. | False | By Carlos Gamarra | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-09-05 | https://www.nytimes.com/2022/08/22/style/quitting-personal-finances.html | How Quitting a Job Changed My Personal Finances | False | By Anna Kodã©Â© | 2022-11-01 | TX 9-213-471 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/energy-environment/biden-climate-bill-energy-loans.html | Expansion of Clean Energy Loans Is â€šÃ„Â²Sleeping Giantâ€šÃ„Â´ of Climate Bill | False | By Ivan Penn | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/russia-science-ukraine-war.html | Iâ€šÃ„Â´m a Physicist Who Doesnâ€šÃ„Â´t Want Russia to Leave the World of Science | False | By Michael Riordan | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/style/submarines-affordable.html | A Personal Submarine for Every Orthodontist | False | By Kevin Koenig and Mohamed Sadek | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/politics/republican-dark-money.html | An Unusual $1.6 Billion Donation Bolsters Conservatives | False | By Kenneth P. Vogel and Shane Goldmacher | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/arts/television/matt-smith-house-of-the-dragon-prince-daemon.html | Matt Smith on Playing the Rogue Prince of â€šÃ„Â²House of the Dragonâ€šÃ„Â´ | False | By Sean T. Collins | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/americas/brazil-election-bolsonaro-coup.html | The Question Menacing Brazilâ€šÃ„Â´s Elections: Coup or No Coup? | False | By Jack Nicas and Andrã¨Â© Spigariol | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/realestate/shopping-for-settees.html | Shopping for Settees | False | By Tim McKeough | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-09-01 | https://www.nytimes.com/2022/08/22/travel/via-ferratas-in-america.html | Coming Soon to an American Cliff Near You: â€šÃ„Â²Via Ferrataâ€šÃ„Â´ Routes | False | By Cindy Hirschfeld | 2022-11-01 | TX 9-213-471 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/health/adolescents-mental-health-technology.html | A Teenâ€šÃ„Â´s Journey Into the Internetâ€šÃ„Â´s Darkness and Back Again | False | By Matt Richtel and Annie Flanagan | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/ukraine-artillery-shells.html | People are paying to have personal messages painted on Ukrainian artillery shells. | False | By Emma Bubola | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/rare-earth-metals-greenland.html | A Supplier of Rare Earth Metals Turns to Greenland in a Bid to Cut Reliance on Russia | False | By Keith Bradsher | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/sports/baseball/albert-pujols-700-homers.html | A Hot Streak Has â€šÃ„Â²Grandpaâ€šÃ„Â´ Pujols Chasing 700 Homers | False | By Benjamin Hoffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/fashion/sustainable-fashion-rent-clothes-climate-change.html | Is Renting My Clothes Really the Most Sustainable Shopping Option? | False | By Vanessa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/business/stock-market-recession-inflation.html | S&P 500 has its worst day since mid-June as interest rate concerns return to Wall Street. | False | By Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/mcdonalds-board.html | Under Pressure, McDonaldâ€šÃ„Â´s Shakes Up Its Board | False | By Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/mass-shootings-mental-illness.html | What Are the Real Warning Signs of a Mass Shooting? | False | By Shaila Dewan | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/arkansas-arrest-beating-video.html | Arkansas Police Investigate Use of Force in Arrest Caught on Video | False | By Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/ukraine-oysters-wartime-life.html | Devouring Oysters by Battlefield, Ukrainians â€šÃ„Â²Switch Off for a Bitâ€šÃ„Â´ | False | By Michael Schwirtz | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/asia/philippines-covid-school-shutdown-ends.html | Philippines Returns to School, Ending One of Worldâ€šÃ„Â´s Longest Shutdowns | False | By Jason Gutierrez | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-22 | 2022-08-30 | https://www.nytimes.com/2022/08/22/science/dogs-crying-tears.html | Do You Believe Scientists, or Your Dogâ€šÃ„Ã´s Crying Eyes? | False | By Elizabeth Landau | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/politics/fauci-retire.html | Fauci Says He Will Step Down in December to Pursue His â€šÃ„Â²Next Chapterâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/arts/music/blondie-against-the-odds.html | Once More Into the Vaults: Blondie on the Music That Defined Its Legacy | False | By Rob Tannenbaum | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/guacamole-recipe-corn-esquites.html | J. Kenji Lâ€šÃ„šÃ¥‰‰pez-Altâ€šÃ„Ã´s Summer Staple? Guacamole With Grilled Corn | False | By J. Kenji Lâ€šÃ„šÃ¥‰‰pez-Alt | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/arts/music/rod-wave-beautiful-mind-billboard-chart.html | Rod Waveâ€šÃ„Ã´s â€šÃ„Â²Beautiful Mindâ€šÃ„Â´ Is His Second No. 1 Album | False | By Ben Sisario | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/politics/trump-warrant-affidavit-reinhart.html | Judge in Trump Search Case Issues Written Order Seeking Redactions | False | By Alan Feuer | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-09-04 | https://www.nytimes.com/2022/08/22/books/review/babysitter-joyce-carol-oates.html | Joyce Carol Oatesâ€šÃ„Ã´s â€šÃ„Â²Babysitterâ€šÃ„Â´ Is a Serial Killer | False | By Oyinkan Braithwaite | 2022-11-01 | TX 9-213-471 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/donald-jonas-dead.html | Donald Jonas, Retail Magnate Who Sold Art to Help Nurses, Dies at 92 | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/dreamery-vegan-ice-cream-clementine-bakery.html | A Plant-Based Ice Cream Shop From Clementine Bakery in Brooklyn | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/burlap-barrel-spice-blends.html | Burlap & Barrel Introduces New Line of Spice Blends | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/catskills-heritage-radio-network.html | Take a Catskills Trip to Benefit Heritage Radio Network | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/vegan-indian-soups-maya-kaimal.html | Vegan, Indian-Inspired Soups From Maya Kaimal | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/artisan-revere-cutting-board.html | This Cutting Board Wonâ€šÃ„Ã´t Harm Your Knives | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/clinton-vineyards-kir-royale.html | Pour This Bubbly Bottle of Kir Royale | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-25 | https://www.nytimes.com/2022/08/22/style/linda-evangelista-vogue.html | Linda Evangelista and the Fantasies Fashion Sells | False | By Vanessa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-09-02 | https://www.nytimes.com/2022/08/22/arts/design/rick-barton-drawings-morgan-library.html | Unearthing Rick Barton, a Boho Bard of North Beach | False | By Walker Mimms | 2022-11-01 | TX 9-213-471 |
| 2022-08-22 | 2022-08-22 | https://www.nytimes.com/2022/08/22/sports/tennis/us-open-men-women.html | A Surprising Year Could Culminate in a Surprising U.S. Open | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/david-a-kay-dead.html | David A. Kay, Who Searched for Nuclear Weapons in Iraq, Dies at 82 | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/kimjang-make-kimchi.html | â€šÃ„Â²If You Can Make a Salad, You Can Make Kimchiâ€šÃ„Ã´ | False | By Eric Kim | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/arts/music/time-spans-voyager.html | Itâ€šÃ„Ã´s Alive! Itâ€šÃ„Ã´s With the Band! A Computer Soloist Holds Its Own | False | By Seth Colter Walls | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/nyregion/fetty-wap-drug-ring-ny.html | Fetty Wap Pleads Guilty to Conspiring With a Long Island Drug Gang | False | By Colin Moynihan | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/theater/macbitches-review.html | Review: Without Bloodshed, the Ingâ€šÃ É‰‰nue Takes the Lead | False | By Juan A. Ramâ€šÃ š‰‰rez | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/ford-motor-job-cuts.html | Ford to Cut 3,000 Jobs to Reduce Costs in Transition to Electric Vehicles | False | By Neal E. Boudette | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-28 | https://www.nytimes.com/2022/08/22/books/review/new-crime-fiction.html | Alone in the Minnesota Woods, Tracked by Killers | False | By Sarah Weinman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/archbishop-rembert-weakland-dead.html | Archbishop Rembert Weakland, Critic of Vatican Orthodoxy, Dies at 95 | False | By Robert D. McFadden | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/middleeast/humanitarian-aid-gap-un.html | U.N. Faces Record Humanitarian Aid Shortfall â€šÃ„,Ã® but Not for Ukrainians | False | By Farnaz Fassihi | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-24 | https://www.nytimes.com/2022/08/22/dining/cafe-spaghetti-review-pete-wells.html | Restaurant Review: Cafe Spaghetti Is the Anti-Carbone | False | By Pete Wells | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/ukraine-independence-day-russian-tanks.html | Thousands swarm to Kyivâ€šÃ„,Ã´s display of captured Russian tanks, placed to mark Ukraineâ€šÃ„,Ã´s Independence Day. | False | By Lynsey Addario and Marc Santora | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/climate/epa-supreme-court-pollution.html | Democrats Designed the Climate Law to Be a Game Changer. Hereâ€šÃ„,Ã´s How. | False | By Lisa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/letters/social-media-kids.html | Should Kids Be Kept Off Social Media? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/media/lachlan-murdoch-suit.html | Australian News Site Tells Lachlan Murdoch: Sue Us Already | False | By Katie Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/business/media/house-of-the-dragon-viewers-ratings.html | 10 million watched â€šÃ„,Ã²House of the Dragon,â€šÃ„,Ã´ HBO says. | False | By John Koblin | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/zaporizhzhia-chernobyl-survivors.html | For Chernobyl Survivors, New Ukraine Nuclear Risk Stirs Dread | False | By Emma Bubola and Anastasia Kuznietsova | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/gavin-newsom-vetoes-drug-injection-sites.html | Governor Newsom Vetoes Bill for Drug-Injection Sites in California | False | By Jill Cowan | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/politics/dr-fauci-career.html | Sizing Up Four Decades of Dr. Fauci | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/world/europe/russia-ukraine-daria-dugina.html | Russia Accuses Ukraine of a Murder, and Hawks Demand Vengeance | False | By Anton Troianovski | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/opinion/russia-china-trade-surpluses.html | Of Dictators and Trade Surpluses | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-22 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/defense-parkland-school-shooting-trial.html | Defense in Parkland Trial Says Gunman Was Born â€šÃ„,Ã²Damagedâ€šÃ„,Ã´ | False | By Patricia Mazzei | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/22/us/politics/trump-mar-a-lago-documents.html | Trump Had More Than 300 Classified Documents at Mar-a-Lago | False | By Maggie Haberman, Jodi Kantor, Adam Goldman and Ben Protess | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-22 | https://www.nytimes.com/2022/08/22/crosswords/daily-puzzle-2022-08-23.html | Practice Makes Perfect | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/22/todayspaper/quotation-of-the-day-ukraine-nuclear-disaster-risk-stokes-dread-for-some-survivors-of-chernobyl.html | Quotation of the Day: Ukraine Nuclear Disaster Risk Stokes Dread for Some Survivors of Chernobyl | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/22/pageoneplus/corrections-aug-23-2022.html | Corrections: Aug. 23, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/world/asia/imran-khan-pakistan.html | Pakistanâ€šÃ„,Ã´s Imran Khan Is Now the Target of Forces He Once Wielded | False | By Christina Goldbaum and Salman Masood | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/opinion/international-world/russia-ukraine-putin.html | Ukraineâ€šÃ„,Ã´s Russian â€šÃ„,Ã²Liberatorsâ€šÃ„,Ã´ Are Seeing That We Live Better Than They Do | False | By Yegor Firsov | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/nyregion/coned-hudson-river-park-ny.html | Con Ed Dumps Hot, Dirty Water From River Park Pier, Records Show | False | By Patrick McGeehan and Anne Barnard | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/insider/down-and-dirty-in-virus-laden-sewage-for-journalism.html | Down and Dirty in Virus-Laden Sewage, for Journalism | False | By Aliza Aufrichtig | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/live/2022/08/23/us/election-new-york-florida-primary/new-york-florida-primaries | Hereâ€šÃ„Â´s what to watch for in Tuesdayâ€šÃ„Â´s primary contests. | False | By Katie Glueck | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/business/storm-weather-home-insurance.html | Preparing Financially, Before the Storm Hits | False | By Tara Siegel Bernard | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/opinion/fauci-retires.html | How History Will Remember the Fauci Era | False | By Gregg Gonsalves | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-09-11 | https://www.nytimes.com/2022/08/23/books/review/victor-serge-last-times.html | A Novelist Chronicles the Panic of War While Living Through It | False | By J. Hoberman | 2022-11-01 | TX 9-213-471 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/magazine/abortion-views-work-ethics.html | Is It OK That My Co-Worker Keeps Her Anti-Abortion Views on the Down Low? | False | By Kwame Anthony Appiah | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/opinion/trump-mar-a-lago-indictment.html | The Idea That Letting Trump Walk Will Heal America Is Ridiculous | False | By Jamelle Bouie | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/books/review-dispatches-gilded-age-julia-reed.html | The Essays of a Beloved Bon Vivant | False | By Alexandra Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-30 | https://www.nytimes.com/2022/08/23/well/mind/burnout-depression-symptoms-treatment.html | How Can I Tell if Iâ€šÃ„Â´m Depressed or Burned Out? | False | By Dani Blum | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-09-04 | https://www.nytimes.com/2022/08/23/books/review/anya-kamenetz-stolen-year.html | â€šÃ„Â´Why Was It So Hard?â€šÃ„Â´: How the Pandemic Changed Our Children | False | By Sarah Menkedick | 2022-11-01 | TX 9-213-471 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/style/art-in-court-shes-always-judging-you.html | In Court, Sheâ€šÃ„Â´s Always Judging You | False | By Ruth La Ferla | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-09-11 | https://www.nytimes.com/2022/08/23/books/review/perish-latoya-watkins.html | A Family Looks Back on All Theyâ€šÃ„Â´ve Survived | False | By S. Kirk Walsh | 2022-11-01 | TX 9-213-471 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/style/is-your-face-symmetrical.html | When Did We Become So Obsessed With Being â€šÃ„Â´Symmetricalâ€šÃ„Â´? | False | By Rhonda Garelick | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/nyregion/nuclear-attack-video-psa.html | Inside the Making of New York Cityâ€šÃ„Â´s Bizarre Nuclear War P.S.A. | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/technology/midterms-misinformation-tiktok-facebook.html | To Fight Election Falsehoods, Social Media Companies Ready a Familiar Playbook | False | By Stuart A. Thompson | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/opinion/trump-mar-a-lago-fbi-fundraising.html | The Grifter in Chiefâ€šÃ„Â´s Dangerous Game | False | By Michelle Cottle | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/opinion/apple-internet-privacy-tracking.html | Weâ€šÃ„Â´re About to Find Out What Happens When Privacy Is All but Gone | False | By Alex Kingsbury | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/food-insecurity-biden-stimulus.html | Economic Aid, Once Plentiful, Falls Off at a Painful Moment | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/dining/minnesota-state-fair-butter-sculpture.html | His Medium, Salted Butter. His Craft, Sublime. | False | By Christina Morales | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-09-05 | https://www.nytimes.com/2022/08/23/travel/aman-new-york.html | Serenity in Midtown, Starting at $3,200 a Night? Aman Is Betting on It. | False | By Heather Murphy | 2022-11-01 | TX 9-213-471 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/marathon-swim-block-island-montauk.html | From Block Island to Montauk Through Sharks, Currents and Cramps | False | By Jesus Jimã¨sÃ€nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/americas/canada-vancouver-indigenous.html | In Vancouver, Indigenous Communities Get Prime Land, and Power | False | By Norimitsu Onishi | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/uvalde-back-to-school-arredondo.html | â€šÃ„Â´I Donâ€šÃ„Â´t Feel Safe.â€šÃ„Â´ Children Fear Going Back to School in Uvalde | False | By Edgar Sandoval | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/ukraine-zaporizhzhia-nuclear-power-plant.html | In Ukraine, a Nuclear Plant Held Hostage | False | By Marc Santora and Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/realestate/the-east-hampton-house-was-perfect-except-for-one-thing.html | The East Hampton House Was Perfect. Except for One Thing. | False | By Tim McKeough | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/ukraine-missing-red-cross.html | Ukrainians flood a Red Cross hotline for help finding missing loved ones. | False | By Nick Cumming-Bruce | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/asia/china-minions-censorship.html | In Chinaâ€šÃ„Ã´s Version of â€šÃ„Ã²Minionsâ€šÃ„Ã´ Movie, Morality Triumphs | False | By Tiffany May | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2023-11-23 | https://www.nytimes.com/2022/08/23/business/stock-market.html | Stock trading remains unsteady after Wall Streetâ€šÃ„Ã´s big drop. | False | By Vivek Shankar | 2024-01-02 | TX 9-357-985 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/baseball/oswaldo-cabrera-yankees-necklace.html | For a Yankees Rookie, a Stack of Gloves and a Handmade Necklace | False | By Gary Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/media/lachlan-murdoch-crikey-lawsuit.html | Lachlan Murdoch Sues Australian News Site After It Urged Him to Do So | False | By Yan Zhuang and Katie Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/arts/television/bad-sisters-sharon-horgan.html | How Sharon Horgan Shaped a Monstrous Brother-in-Law | False | By Brian Ng | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/asia/najib-razak-malaysia-1mdb-prison.html | Najib Razak, Malaysiaâ€šÃ„Ã´s Former Prime Minister, Is Headed to Prison | False | By Richard C. Paddock | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/live/2022/08/23/world/ukraine-russia-war-news/the-un-warns-russia-that-show-trials-of-pows-would-constitute-a-war-crime | The U.N. warns Russia that show trials of P.O.W.s would constitute a war crime. | False | By Nick Cumming-Bruce | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/technology/twitter-whistleblower-security.html | Twitterâ€šÃ„Ã´s Former Security Chief Accuses It of â€šÃ„Ã²Misleadingâ€šÃ„Ã´ Public on Security Practices | False | By Lauren Hirsch and Kate Conger | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/warehouse-demand-consumer-spending.html | Red-Hot Warehouse Market Faces a Reality Test | False | By Joe Gose | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/daria-dugina-funeral.html | At a televised memorial for Daria Dugina, many call for vengeance. | False | By Ivan Nechepurenko | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/americas/nicaragua-catholic-church-daniel-ortega.html | Nicaragua Silences Its Last Outspoken Critics: Catholic Priests | False | By Alfonso Flores Bermâ€šŠâ€«dez, Anatoly Kurmanaev and Yubelka Mendoza | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/theater/kate-berlant-comedy.html | Kate Berlant Canâ€šÃ„Ã´t Hide Any Longer | False | By Jason Zinoman | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/health/monkeypox-name-stigma.html | Why Experts Want to Rename Monkeypox | False | By Andrew Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/arts/television/patina-miller-chooses-high-drama.html | Patina Miller Chooses High Drama | False | By Alexis Soloski | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/macys-earnings-2q-2022.html | Macyâ€šÃ„Ã´s Lowers Expectations for the Year, Pointing to an Inventory Glut | False | By Jordyn Holman | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/tennis/ben-shelton-us-open.html | An N.C.A.A. Champion Is Turning Pro. He Already Has a Big Win. | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/britain-inflation-labor-shortage.html | Britainâ€šÃ„Ã´s Labor Shortage Is Helping Drive Its Inflation Problem | False | By Eshe Nelson | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/moviepass-relaunch.html | MoviePass Is Relaunching in September After Failing in 2019 | False | By Derrick Bryson Taylor | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/science/doppelgangers-twins-dna.html | Your Doppelgäˆˆšˆˆnger Is Out There and You Probably Share DNA With Them | False | By Kate Golembiewski and Franã‡šˆšis Brunelle | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/verdict-trial-gretchen-whitmer-kidnap.html | Two Men Convicted in Plot to Kidnap Michiganâ€šÃ„Ã´s Governor | False | By Mitch Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/opinion/letters/trump-investigation-risks.html | The Risks of the Trump Investigation | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/dining/nyc-restaurant-news.html | Rose Garden Opens, Serving Cocktails and Small Plates in SoHo | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/movies/regina-hall-honk-for-jesus.html | Regina Hall Sees the Bigger Picture With â€šÃ„Ã²Sleepless in Seattleâ€šÃ„Ã´ and â€šÃ„Ã²Forensic Filesâ€šÃ„Ã´ | False | By Sandra E. Garcia | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/arts/music/harry-styles-love-on-tour-review.html | The Harry Styles Show (and Some Music) Comes to New York | False | By Jon Caramanica and Lindsay Zoladz | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-28 | https://www.nytimes.com/2022/08/23/style/meghan-markle-podcast-serena-williams.html | Meghan Markle Describes Sonâ€šÃ„Ã´s Brush With Danger in Debut Podcast Episode | False | By Gina Cherelus | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/trump-classified-documents-fbi-letter.html | Trump Kept Over 700 Pages of Classified Documents, Letter Says | False | By Alan Feuer and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/arts/design/museum-of-the-bible-looted-gospel.html | Museum of the Bible Returns Ancient Gospel Looted From Greek Monastery | False | By Jane Arraf | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/hungary-weather-forecast-fireworks.html | Hungary Fires Its Top Weather Officials After an Inaccurate Forecast | False | By Jenny Gross | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/technology/uber-india.html | Can Uber Be Useful and Do Us Good? | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/kelly-goodlett-breonna-taylor.html | Ex-Detective Admits Misleading Judge Who Approved Breonna Taylor Raid | False | By Nicholas Bogel-Burroughs | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/style/quiet-quitting-tiktok.html | Who Is Quiet Quitting For? | False | By Alyson Krueger | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/danube-river-shipwrecks-drought.html | Europeâ€šÃ„Ã´s Rivers, Starved by Drought, Reveal Shipwrecks, Relics and Bombs | False | By Christopher F. Schuetze | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/tennessee-glen-casada-bribery.html | Ex-Tennessee Speaker and Aide Charged With Bribery and Conspiracy | False | By Johnny Diaz | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/biden-economic-growth.html | White House Expects Slower Economic Growth in 2022 Than Originally Projected | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/theater/hamilton-christian-production-apologizes.html | Texas Church That Had Added Christian Themes to â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Apologizes | False | By Marc Tracy | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/rayshard-brooks-officers-no-charges.html | Charges to Be Dropped Against Officers in Fatal Shooting of Rayshard Brooks | False | By Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/biden-student-loan-debt.html | Biden to Announce Decision on Student Debt, Affecting Millions of Borrowers | False | By Jim Tankersley, Zolan Kanno-Youngs and Stacy Cowley | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/health/marijuana-psychedelics-young-adults.html | Use of Marijuana and Psychedelics Is Soaring Among Young Adults, Study Finds | False | By Andrew Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/dining/supper-clubs-lgbtq-owned-restaurants-and-more-reader-questions.html | Supper Clubs, L.G.B.T.Q.-Owned Restaurants and More Reader Questions | False | By Nikita Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/jackson-hole-federal-reserve.html | Why Wall Street is so focused on a Fed conference in Wyoming. | False | By Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/irs-security-review.html | I.R.S. undertakes a security review amid threats to the agency and its employees. | False | By Deborah B. Solomon | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/business/julian-robertson-dead.html | Julian Robertson, 90, Dies; Brought Hedge Funds Into the Mainstream | False | By Robert D. Hershey Jr. | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/style/chelsea-manning-dj-brooklyn.html | Know Who Else Is a D.J. in Brooklyn? Chelsea Manning. | False | By Lily Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/24/world/europe/daria-dugina-built-ties-with-the-french-far-right.html | Daria Dugina built ties with the French far right. | False | By Constant MÃ¨aÂ®Ã¢heut | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-23 | 2022-09-06 | https://www.nytimes.com/2022/08/23/science/james-webb-telescope-jupiter-galaxies.html | How the Webb Telescope Expanded My Universe | False | By Dennis Overbye | 2022-11-01 | TX 9-213-471 |
| 2022-08-23 | 2022-08-26 | https://www.nytimes.com/2022/08/23/movies/joanne-koch-dead.html | Joanne Koch, Who Led Lincoln Centerâ€šÃ„,Â´s Film Society, Dies at 92 | False | By Alex Williams | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/kevin-durant-nets-trade-request.html | Kevin Durant and the Nets Will â€šÃ„,Â´Move Forwardâ€šÃ„,Â´ Together. For Now. | False | By Sopan Deb | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-25 | https://www.nytimes.com/2022/08/23/arts/music/fn-meka-dropped-capitol-records.html | Capitol Drops â€šÃ„,Â²Virtual Rapperâ€šÃ„,Â´ FN Meka After Backlash Over Stereotypes | False | By Joe Coscarelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/opinion/iran-rushdie-attack.html | Will Anyone Punish Iran for Its Murderous Campaign? | False | By Bret Stephens | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-23 | https://www.nytimes.com/2022/08/23/crosswords/favorite-wordle-starting-word.html | Whatâ€šÃ„,Â´s Your Favorite Starting Word in Wordle? | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/trump-investigation-strategy.html | Trump, Without the Presidencyâ€šÃ„,Â´s Protections, Struggles for a Strategy | False | By Maggie Haberman, Glenn Thrush and Alan Feuer | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/sports/baseball/fernando-tatis-padres.html | Suspended Superstar Says He Will Work to Repair His Image | False | By Scott Miller | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/world/europe/ukraine-russia-zaporizhzhia-nuclear.html | Foes Agree on Nuclear Disaster Risk in Ukraine, but Little Else | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a and Farnaz Fassihi | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/technology/ftc-zuckerberg-suit.html | F.T.C. agrees to remove Mark Zuckerberg as defendant in antitrust suit. | False | By Cecilia Kang | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/trump-cabinet-25th-amendment.html | Jan. 6 Panel Questions Trump Cabinet Members on 25th Amendment Talks | False | By Luke Broadwater and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/trump-presidential-records.html | Trump Flouted Rules About Presidential Records. Thatâ€šÃ„,Â´s Not How It Usually Works. | False | By Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-23 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/covid-booster-shots-biden.html | Biden Administration Plans for New Booster Campaign Soon After Labor Day | False | By Sharon LaFraniere and Noah Weiland | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/23/us/politics/charlie-crist-desantis.html | Florida Democrats Pick Charlie Crist to Face Gov. Ron DeSantis | False | By Patricia Mazzei | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-23 | https://www.nytimes.com/2022/08/23/crosswords/daily-puzzle-2022-08-24.html | Usual Beginning | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/23/nyregion/new-york-primary-nadler.html | Nadler Routs Maloney in Marquee Showdown of Bruising New York Primaries | False | By Nicholas Fandos | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/todayspaper/quotation-of-the-day-your-doppelganger-is-out-there-and-you-probably-share-dna.html | Quotation of the Day: Your Doppelgÿ'sÄ¤nger Is Out There and You Probably Share DNA | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/world/corrections-aug-24-2022.html | Corrections: Aug. 24, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/ukraine-russia-six-months.html | 6 Months Into War, Ukraine and Russia Are Both Reshaped | False | By Anton Troianovski, Andrew E. Kramer and Steven Erlanger | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/russia-ukraine-war-toll.html | Thousands of Civilian Deaths and 6.6 Million Refugees: Calculating the Costs of War | False | By Alan Yuhas | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/nyregion/off-duty-police-officer-hospitalized-robbery.html | Off-Duty Police Officer Hospitalized After Skull Is Fractured in Robbery | False | By Ashley Southall | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/us-airstrike-syria-iran.html | U.S. Launches Two Airstrikes in 24 Hours Against Iranian-Backed Forces in Syria | False | By John Ismay | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/business/economy/black-workers-recession.html | What Will Happen to Black Workersâ€šÃ„Ã´ Gains if Thereâ€šÃ„Ã´s a Recession? | False | By Talmon Joseph Smith and Ben Casselman | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/basketball/wnba-liberty-chicago-sky-game-3.html | Sky Silence Hostile Liberty Crowd With Game 3 Win | False | By Kris Rhim | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/africa/angola-election-youth.html | A New Generation of Voters Will Test Angolaâ€šÃ„Ã´s Longtime Governing Party | False | By Gilberto Neto and Lynsey Chutel | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/books/review/new-this-week.html | Newly Published, From Emergency Rooms to Cross-Country Road Trips | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/magazine/bereal-app.html | BeReal Captures Our Nostalgia for a Time When Social Media Was Boring | False | By Sophie Haigney | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-09-04 | https://www.nytimes.com/2022/08/24/books/review/new-horror-fiction.html | In an Abandoned Country Church, â€šÃ„Ã²Strange Goings-Onâ€šÃ„Ã´ | False | By Danielle Trussoni | 2022-11-01 | TX 9-213-471 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/nyregion/bill-de-blasio-harvard.html | De Blasio, Red Sox Lover, Heads to Harvard | False | By Jeffery C. Mays | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/magazine/fruit-sandwich-japan-recipe.html | Behold the Fruit Sandwich | False | By Ligaya Mishan | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-09-04 | https://www.nytimes.com/2022/08/24/books/review/black-folk-could-fly-randall-kenan.html | One Writerâ€šÃ„Ã´s Love Letters to the Forces That Shaped Him | False | By Kinohi Nishikawa | 2022-11-01 | TX 9-213-471 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/opinion/india-modi-democracy.html | Modiâ€šÃ„Ã´s India Is Where Global Democracy Dies | False | By Debasish Roy Chowdhury | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-09-01 | https://www.nytimes.com/2022/08/24/style/karaoke-singers-live-the-dream-at-the-illinois-state-fair.html | Karaoke Singers Live the Dream at the Illinois State Fair | False | By George Gurley and Adam Jason Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/ceo-crying-linkedin-layoffs.html | When Your Boss Is Crying, but Youâ€šÃ„Ã´re the One Being Laid Off | False | By Emma Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/ai-technology-progress.html | We Need to Talk About How Good A.I. Is Getting | False | By Kevin Roose | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/opinion/seattle-homeless-solutions.html | Something Better Than a Tent for the Homeless | False | By Maia Szalavitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/arts/dance/modern-dance-ukraine.html | What Does a Dancing Body Feel Like in Ukraine? â€šÃ„Ã²I Am a Gun.â€šÃ„Ã´ | False | By Gia Kourlas | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/style/newburgh-vintage-emporium-vintage.html | Tired of Shopping the Same Old Vintage? Try Newburgh. | False | By Chloe Anello | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/realestate/home-prices-oklahoma-new-jersey-florida.html | $800,000 Homes in Oklahoma, New Jersey and Florida | False | By Angela Serratore | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/asia/india-climate-change-milk-prices.html | India, a Dairy Titan, Studies How to Keep Milk Flowing in a Hotter World | False | By Mujib Mashal and Hari Kumar | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/science/dinosaur-tracks-texas-drought.html | The Latest Find as Water Levels Fall: Dinosaur Tracks in Texas | False | By April Rubin | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/realestate/keyport-new-jersey-coast.html | Keyport, N.J.: A â€šÃ„Ã²Hidden Gemâ€šÃ„Ã´ on the Jersey Coast | False | By Jill P. Capuzzo | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/italy-wool-casentino-factory.html | Can an Iconic Italian Wool Survive a Changing Economy? | False | By Gaia Pianigiani | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/baseball/yankees-mets-subway-series.html | The Yankees Wake Up, Allowing Fans to Dream Again | False | By Tyler Kepner | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/movies/katrina-babies-review.html | â€šÃ„Ã²Katrina Babiesâ€šÃ„Ã´ Review: Hearing From Survivors | False | By Lisa Kennedy | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/yevgeny-roizman-arrest.html | A prominent Russian critic of the war is detained after speaking out. | False | By Anton Troianovski and Ivan Nechepurenko | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/theater/oberammergau-passion-play.html | â€šÃ„Â²Itâ€šÃ„Â´s My Tradition Tooâ€šÃ„Â´: A Townâ€šÃ„Â´s Centuries-Old Passion Play Evolves | False | By Michael Paulson and Roderick Aichinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/asia/tim-page-dead.html | Tim Page, Gonzo Photographer of the Vietnam War, Is Dead at 78 | False | By Seth Mydans | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-09-06 | https://www.nytimes.com/2022/08/24/business/curbside-management-cities-technology.html | Can Technology Help Cities Manage Curbs Better? | False | By John Surico | 2022-11-01 | TX 9-213-471 |
| 2022-08-24 | 2022-08-27 | https://www.nytimes.com/2022/08/24/world/canada/churchill-portrait-stolen-canada.html | Churchill Portrait Disappears in Art Heist in Canada | False | By Livia Albeck-Ripka and McKenna Oxenden | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/asia/south-korea-fertility-rate.html | South Korea Breaks Record for Worldâ€šÃ„Â´s Lowest Fertility Rate, Again | False | By John Yoon | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/realestate/house-hunting-in-morocco-marrakesh-riad.html | House Hunting in Morocco: A Modern Riad-Style House Outside Marrakesh | False | By Marcelle Sussman Fischler | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/football/len-dawson-dead.html | Len Dawson, Who Took Kansas City to a Championship, Dies at 87 | False | By Richard Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/stocks-fed-powell.html | Wall Street Is in Limbo as Investors Look to Powell for Guidance | False | By Joe Rennison | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/style/why-are-my-sons-new-wife-and-baby-living-at-her-parents-house.html | Why Are My Sonâ€šÃ„Â´s New Wife and Baby Living at Her Parentsâ€šÃ„Â´ House? | False | By Philip Galanes | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/arts/mumia-abu-jamal-brown.html | Brown University Acquires the Papers of Mumia Abu-Jamal | False | By Jennifer Schuessler | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/technology/personaltech/air-travel-apps.html | A 5-Step Checklist for Handling Air Travel Woes on the Go | False | By J. D. Biersdorfer | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/arts/design/rm-bts-band-art-korea.html | RM, Boy Band Superstar, Embraces New Role: Art Patron | False | By Andrew Russeth | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/us/mack-rutherford-teen-pilot.html | Teenage Aviator Circles the Globe Solo, Setting a Record | False | By Christine Hauser | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/theater/la-mama-season.html | This Season at La MaMa: Dance-Theater and a Puppet Rock Opera | False | By Rachel Sherman | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/student-loan-forgiveness-biden.html | Biden to Cancel $10,000 in Student Debt; Low-Income Students Are Eligible for More | False | By Zolan Kanno-Youngs, Stacy Cowley and Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/business/farfetch-yoox-net-a-porter-richemont-ecommerce.html | Farfetch strikes a deal to build a luxury e-commerce giant. | False | By Michael J. de la Merced | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/arts/music/tommy-mclain-i-ran-down-every-dream.html | After Four Decades, the Swamp-Pop Singer Tommy McLain Rises Again | False | By Jim Farber | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/climate/california-gas-cars-emissions.html | California to Ban the Sale of New Gasoline Cars | False | By Coral Davenport, Lisa Friedman and Brad Plumer | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/africa/ethiopia-tigray-fighting.html | Fighting Erupts in Northern Ethiopia, Shattering Cease-Fire | False | By Declan Walsh | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/germany-fuel-railways.html | Fearing energy shortages, Germany prioritizes fuel shipments on railways. | False | By Erika Solomon and Christopher F. Schuetze | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/article/biden-student-loan-forgivenss.html | What You Need to Know About Bidenâ€šÃ„Â´s Student Loan Forgiveness Plan | False | By Ron Lieber and Tara Siegel Bernard | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/economy/russia-uk-trade.html | Trade between Russia and Britain falls to its lowest level on record. | False | By Jenny Gross | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/opinion/letters/climate-change.html | Right and Wrong Ways to Address Climate Change | False | | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/theater/edinburgh-fringe-comedy-virdas.html | Theyâ€šÃ„Ã´re Comedy Stars at Home. At Edinburgh Fringe, Theyâ€šÃ„Ã´re Nobodies. | False | By Alex Marshall | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/dorli-rainey-dead.html | Dorli Rainey, Unlikely Face of the Occupy Movement, Dies at 95 | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/upshot/midterms-elections-republicans-analysis.html | Growing Evidence Against a Republican Wave | False | By Nate Cohn | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/peloton-amazon.html | Peloton will sell fitness equipment and apparel on Amazon. | False | By Gregory Schmidt | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/arts/music/jerry-allison-dead.html | Jerry Allison, Who Played Drums With Buddy Holly, Dies at 82 | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/google-search-misinformation.html | Google Finds â€šÃ„Â²Inoculatingâ€šÃ„Â´ People Against Misinformation Helps Blunt Its Power | False | By Nico Grant and Tiffany Hsu | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/inflation-demand-prices-us.html | Consumer Demand Has Been Key Driver of Inflation in the U.S. | False | By Ana Swanson | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-28 | https://www.nytimes.com/2022/08/24/opinion/environment/wildfire-smoke-health-pollution.html | The American Westâ€šÃ„Ã´s Haunting, Smoke-Filled Future | False | By David Wallace-Wells | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/style/chef-k.html | The Public Life of the Kardashiansâ€šÃ„Ã´ Private Chef | False | By Allie Jones | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/arts/design/ray-johnson-photography-morgan-library.html | Ray Johnsonâ€šÃ„Ã´s Camera Was Disposable. The Photos Are Unforgettable. | False | By Martha Schwendener | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/theater/as-you-like-it-shakespeare-in-the-park.html | With â€šÃ„Â²As You Like It,â€šÃ„Ã´ Public Works Aims for a Reflection of Humanity | False | By Kalia Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/jill-biden-covid-rebound.html | Jill Biden Tests Positive for Coronavirus Again in â€šÃ„Â²Reboundâ€šÃ„Ã´ Case | False | By Zach Montague | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/tennis/us-open-azarenka-ukraine.html | Victoria Azarenka Dropped From Ukraine Aid Event Before U.S. Open | False | By Matthew Futterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/lindsey-graham-trump-georgia.html | For Lindsey Graham, a Showdown in Georgia | False | By Danny Hakim and Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-30 | https://www.nytimes.com/2022/08/24/well/move/cardio-strength-training-benefits.html | People Who Do Strength Training Live Longer â€šÃ„Â® and Better | False | By Rachel Fairbank | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/twitter-executives-push-back-against-whistle-blower-complaint.html | Twitter executives push back against whistle-blower complaint. | False | By Ryan Mac and Kate Conger | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/arts/music/classical-music-recordings-august.html | 5 Classical Music Albums You Can Listen to Right Now | False |  | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/us/politics/barr-trump-memo-mueller.html | Memo Details Barrâ€šÃ„Ã´s Justifications for Clearing Trump of Obstruction | False | By Mark Mazzetti, Michael S. Schmidt and Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/dining/mario-batali-sexual-misconduct-lawsuits-settles.html | Mario Batali Settles 2 Sexual Misconduct Lawsuits | False | By Kim Severson | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/sports/soccer/champions-league-psg-nasser.html | At Top of European Soccer, Fears That Rules Donâ€šÃ„Ã´t Apply to All | False | By Tariq Panja | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/us/meghan-prince-harry-beagle-rescue-adoption.html | Harry and Meghan Adopt a Mistreated Beagle Mom | False | By April Rubin | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/havana-syndrome-compensation.html | C.I.A. Begins Compensating Victims of Havana Syndrome | False | By Julian E. Barnes | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/democrats-house-majority.html | Democrats Sense a Shift in the Political Winds, but It May Not Be Enough | False | By Jonathan Weisman | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/national-archives-letter-trump.html | Email Shows Early Tension Between Trump and National Archives | True | By Alan Feuer and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 0001-01-01 | https://www.nytimes.com/2022/08/24/us/politics/ryan-zinke-casino-investigation.html | Zinke Is Accused of Misleading Interior Dept. Investigators in Casino Inquiry | False | By Maggie Astor | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/opinion/new-york-primary-nadler-goldman-class.html | What Two Primaries Reveal About the Decline of Working-Class Democrats | False | By Kim Phillips-Fein | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/business/amazon-care.html | Amazon says it will shut down Amazon Care, its primary and urgent health care business. | False | By Karen Weise | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/ny-special-election-abortion.html | N.Y. Special Election Shows Power of Abortion Debate to Move Democrats | False | By Katie Glueck | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/technology/facebook-twitter-influence-campaign.html | Facebook, Twitter and Others Remove Pro-U.S. Influence Campaign | False | By Sheera Frenkel and Tiffany Hsu | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/sports/gary-gaines-dead.html | Gary Gaines, Coach of â€šÃ„Ã´Friday Night Lightsâ€šÃ„Ã´ Fame, Dies at 73 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/nyregion/maloney-biaggi-democrats-progressives-left.html | In N.Y. Primaries, a Fight for the Democratic Partyâ€šÃ„Ã´s Future | False | By Nicholas Fandos | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/world/europe/ukraine-war-independence-day.html | Defiant Under Russian Strikes, Ukrainians Celebrate a Nation â€šÃ„Ã´Rebornâ€šÃ„Ã´ | False | By Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/opinion/houston-flooding-climate-change.html | Losing Your Neighborhood to Climate Change Is Sometimes Necessary | False | By Anna Rhodes and Max Besbris | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-24 | https://www.nytimes.com/2022/08/24/us/politics/kim-cheatle-secret-service.html | Biden Names Kim Cheatle to Lead Secret Service | False | By Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-26 | https://www.nytimes.com/2022/08/24/nyregion/tax-fraud-yoga-to-the-people.html | Yoga Chain Reaped Millions but Filed No Taxes for Years, Prosecutors Say | False | By Liam Stack, Katherine Rosman and Jan Ransom | 2022-10-14 | TX 9-207-887 |
| 2022-08-24 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/vanessa-bryant-verdict-crash-photos.html | Jury Awards Vanessa Bryant $16 Million in Suit Over Kobe Bryant Crash Photos | False | By Jill Cowan and Vik Jolly | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/uvalde-police-chief-fired.html | Uvalde Fires Its School Police Chief in Response to Shooting | False | By Edgar Sandoval | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/24/us/politics/idaho-abortion-ban.html | Judge Halts Part of Idahoâ€šÃ„Ã´s Abortion Ban, Saying It Violates Health Law | False | By Glenn Thrush | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/basketball/wnba-brittney-griner-russia-wnba-salaries.html | W.N.B.A. Stars to Head Overseas Despite Grinerâ€šÃ„Ã´s Arrest in Russia | False | By Tania Ganguli and Jonathan Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/24/sports/george-foreman-accused-sexual-abuse.html | George Foreman Is Accused of Sexual Abuse | False | By David W. Chen | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-24 | https://www.nytimes.com/2022/08/24/crosswords/daily-puzzle-2022-08-25.html | Device for Arachne | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/25/todayspaper/quotation-of-the-day-bosses-are-sharing-their-feelings-their-workers-are-cringing.html | Quotation of the Day: Bosses Are Sharing Their Feelings. Their Workers Are Cringing. | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/25/pageoneplus/corrections-aug-25-2022.html | Corrections: Aug. 25, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-09-02 | https://www.nytimes.com/interactive/2022/08/25/world/asia/china-taiwan-conflict-blockade.html | How China Could Choke Taiwan | False | By Chris Buckley, Pablo Robles, Marco Hernandez and Amy Chang Chien | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/asia/korea-abuse-brothers-home.html | â€šÃ„¢Decades After a â€šÃ„¢Living Hell,â€šÃ„¢ Korean Victimsâ€šÃ„¢ Win a Step Toward Redress | False | By Choe Sang-Hun | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/insider/coming-california-megastorm.html | Covering a Disaster That Hasnâ€šÃ„¢t Happened Yet | False | By Raymond Zhong | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/asia/imran-khan-pakistan-terrorism-charges.html | Pakistan Court Gives Imran Khan Another Reprieve From Arrest | False | By Christina Goldbaum and Salman Masood | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/22/world/europe/france-private-jets-restrictions.html | As France Swelters, Private Jets Come Under Attack | False | By Constant Mã¨sÂ©heut | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/economy/us-gdp-gdi.html | U.S. Growth Has Continued, One Official Measure Shows | False | By Ben Casselman | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-09-03 | https://www.nytimes.com/interactive/2022/08/25/upshot/female-voters-dobbs.html | After Roeâ€šÃ„¢s End, Women Surged in Signing Up to Vote in Some States | False | By Francesca Paris and Nate Cohn | 2022-11-01 | TX 9-213-471 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/magazine/judge-john-hodgman-chargers.html | Judge John Hodgman on Taking the Chargers | False | By John Hodgman | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/magazine/poem-lipstick-elegy.html | Poem: Lipstick Elegy | False | By Paul Tran and Victoria Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/interactive/2022/08/25/realestate/los-angeles-san-bernardino-housing.html | When Los Angeles Slipped Out of Her Budget, She Looked East for More Space. Which Home Did She Choose? | False | By Livia Albeck-Ripka | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/opinion/long-covid-pandemic.html | If Youâ€šÃ„¢re Suffering After Being Sick With Covid, Itâ€šÃ„¢s Not Just in Your Head | False | By Zeynep Tufekci | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/magazine/jones-day-trump.html | How a Corporate Law Firm Led a Political Revolution | False | By David Enrich | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-09-04 | https://www.nytimes.com/2022/08/25/books/review/violet-made-of-thorns-gina-chen.html | Coding and Creative Writing Have More in Common Than You Think | False | By Elisabeth Egan | 2022-11-01 | TX 9-213-471 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/nyregion/marijuana-licenses-medical-ny.html | N.Y. Medical Marijuana Giants Struggle to Break Into Recreational Market | False | By Grace Ashford | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/economy/economy-climate-change.html | Pace of Climate Change Sends Economists Back to Drawing Board | False | By Lydia DePillis | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/carole-king-logging-biden.html | It Costs Nothing to Leave Our Trees as They Are | False | By Carole King | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/europe/uk-liz-truss-prime-minister.html | The Front-Runner to Replace Boris Johnson Wants to Be a New Iron Lady | False | By Mark Landler | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/baseball/rob-thomson-phillies.html | This Manager Might Not Be Anonymous for Long | False | By Tyler Kepner | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-29 | https://www.nytimes.com/2022/08/25/business/app-movie-tv-carbon-footprint-ceast.html | Can a Start-Up Help the Film and TV Industry Reduce Their Carbon Footprint? | False | By Farah Nayeri | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/economy/fed-conference-jerome-powell.html | At the Fedâ€šÃ„¢s Big Conference, Investors Will Grasp for Hints About Rate Path | False | By Jeanna Smialek | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/style/marriage-equality-disabled-people.html | Seeking Marriage Equality for People With Disabilities | False | By Tammy LaGorce | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/theater/creede-repertory-theater-colorado.html | In a Small Mountain Town, a Beloved Theater Company Prevails | False | By Elisabeth Vincentelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/climate/hurricane-harvey-climate-change.html | Harvey Hit 5 Years Ago. Its Floodwaters Did Not Strike Equitably. | False | By Elena Shao | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-25 | https://www.nytimes.com/2022/08/25/nyregion/tennis-brooklyn-us-open.html | Brooklyn-Style Tennis: No Celebs, Plenty of Drama, Nothing Like the U.S. Open | False | By Corey Kilgannon | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/nyregion/althea-gibson-tennis-harlem.html | Before Serena, There Was Althea | False | By Sally H. Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-30 | https://www.nytimes.com/2022/08/25/business/japan-sdg.html | Why Is This Colorful Little Wheel Suddenly Everywhere in Japan? | False | By Ben Dooley and Hisako Ueno | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/magazine/cecilia-vicuna-art.html | Cecilia Vicuáˆ˜Áˆ±á猈Â„Á´s Desire Lines | False | By Carina del Valle Schorske | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/theater/salzburg-festival-iphigenia-verrueckt-nach-trost.html | At Salzburg Festival, Directing Slow and Fast | False | By A.J. Goldmann | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/alienoid-review.html | á猈Â„Á²Alienoidá猈Â„Á´ Review: Sorcerers, Alien Prisoners and Much, Much More | False | By Elisabeth Vincentelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/breaking-review.html | á猈Â„Á²Breakingá猈Â„Á´ Review: A Bank Holdup by an Ex-Marine, for Benefits | False | By Glenn Kenny | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/adopting-audrey-review.html | á猈Â„Á²Adopting Audreyá猈Â„Á´ Review: Building a New Home Out of Nothing | False | By Claire Shaffer | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/asia/myanmar-british-ambassador-arrested.html | Former British Ambassador Is Arrested in Myanmar | False | By Richard C. Paddock | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/the-good-boss-review.html | á猈Â„Á²The Good Bossá猈Â„Á´ Review: Company Man | False | By Ben Kenigsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/realestate/cities-residential-views-air-quality.html | A Room With a View (and Some Fresh Air) | False | By Michael Kolomatsky | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/peloton-earnings-4q-2022.html | Peloton, struggling to sell its gear, reports a $1.2 billion loss. | False | By Lora Kelley | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | | https://www.nytimes.com/2022/08/25/us/capitol-stones-moved-storage.html | These Stones Graced the Capitol. They May Soon Be Removed From a Park. | False | By Christine Chung | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/design/winold-reiss-new-york-historical-society.html | Winold Reiss, an Immigrant Modernist Way Ahead of His Time | False | By Will Heinrich | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/dollar-stores-2q-earnings-inflation.html | Dollar Stores Report Higher Sales as Shoppers Seek Inflation Relief | False | By Isabella Simonetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/trump-justice-dept-affidavit.html | Judge Orders Redacted Affidavit Used in Trump Search Warrant to Be Unsealed | False | By Glenn Thrush and Alan Feuer | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/style/bright-lights-big-city-niche-fame.html | Bright Lights, Big City, Niche Fame | False | By Amy Larocca | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | | https://www.nytimes.com/2022/08/25/business/europe-electricity-prices.html | Why Europeá猈Â„Á´s Electricity Prices Are Soaring | False | By Stanley Reed | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-30 | https://www.nytimes.com/2022/08/25/science/spiders-misinformation-rumors.html | Spiders Are Caught in a Global Web of Misinformation | False | By Oliver Whang | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | | https://www.nytimes.com/2022/08/25/world/asia/un-report-xinjiang-delay.html | U.N. Report on Rights Abuses in Xinjiang May Be Delayed Again | False | By Nick Cumming-Bruce and Austin Ramzy | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/dance/the-kitchen-at-westbeth.html | The Kitchen Will Spend Some Creative Time in a Westbeth Loft | False | By Brian Seibert | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/arts/music/bluey-disney-plus-classical-music.html | A Childrená猈Â„Á´s Show About Everything, Especially Music | False | By David Allen | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/nyregion/subways-air-conditioned.html | Why Arenâ€šÃ¡â€šÃ¡t Subway Stations Air-Conditioned? | False | By Robert Klara | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/out-of-the-blue-review.html | â€šÃ¡â€žÃ¡Out of the Blueâ€šÃ¡â€žÃ¡ Review: The Spider and the Fly | False | By Jeannette Catsoulis | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/health/dog-dementia-causes.html | Will Your Dog Get Dementia? A Large New Study Offers Clues. | False | By Jan Hoffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/tennis/novak-djokovic-us-open-coronavirus.html | Still Unvaccinated, Djokovic Says He Will Miss the U.S. Open | False | By Matthew Futterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/letters/silicon-valley-housing.html | Lords of Silicon Valley, Say No to NIMBY | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-29 | https://www.nytimes.com/2022/08/25/sports/football/howard-slusher-dead.html | Howard Slusher, Sports Agent Known for His Toughness, Dies at 85 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/adieu-godard-review.html | â€šÃ¡â€žÃ¡Adieu Godardâ€šÃ¡â€žÃ¡ Review: A Poor Imitation | False | By Devika Girish | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/private-desert-review.html | â€šÃ¡â€žÃ¡Private Desertâ€šÃ¡â€žÃ¡ Review: Into the Valley of Repression | False | By Beatrice Loayza | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/arts/music/morgan-taylor-dead.html | Morgan Taylor, Inventive Childrenâ€šÃ¡â€žÃ¡s Performer, Dies at 52 | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/books/how-to-get-published.html | How to Get Published: A Bookâ€šÃ¡â€žÃ¡s Journey From â€šÃ¡â€žÃ¡Very Messyâ€šÃ¡â€žÃ¡ Draft to Best Seller | False | By Kate Dwyer | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/tennis/us-open-draw-serena-williams.html | Serena Williams Has a Path to Proceed in U.S. Open | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/biden-democrats-midterms.html | Fresh Off a Series of Victories, Biden Steps Back Onto the Campaign Trail | False | By Michael D. Shear | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/television/house-of-the-dragon-hightower.html | â€šÃ¡â€žÃ¡House of the Dragonâ€šÃ¡â€žÃ¡: Who Is Otto Hightower, and Why Does He Matter? | False | By Jennifer Vineyard | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/media/sean-hannity-fox-dominion-defamation.html | Sean Hannity and Other Fox Stars Face Depositions in Defamation Suit | False | By Jeremy W. Peters | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/arts/design/us-open-artists.html | At the U.S. Open, 5 Artists Get a Place in the Sun | False | By Kalia Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/ashley-biden-diary-project-veritas-guilty.html | Florida Pair Pleads Guilty in Theft of Bidenâ€šÃ¡â€žÃ¡s Daughterâ€šÃ¡â€žÃ¡s Diary | False | By Adam Goldman and Michael S. Schmidt | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/student-loan-forgiveness-democrats-gop.html | Bidenâ€šÃ¡â€žÃ¡s Student Loan Forgiveness Plan Divides Democrats | False | By Jonathan Weisman and Maggie Astor | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/seoul-vibe-review.html | â€šÃ¡â€žÃ¡Seoul Vibeâ€šÃ¡â€žÃ¡ Review: Grinding Gears | False | By Nicolas Rapold | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/three-thousand-years-of-longing-review.html | â€šÃ¡â€žÃ¡Three Thousand Years of Longingâ€šÃ¡â€žÃ¡ Review: Desire, Once Upon a Time | False | By Manohla Dargis | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/technology/peloton-amazon.html | Why Peloton Is Selling on Amazon | False | By Shira Ovide | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/soccer/champions-league-draw.html | Europeâ€šÃ¡â€žÃ¡s Elite Learn Their Champions League Opponents | False | By Victor Mather | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/world/canada/diver-orca-pod-fine-canada.html | Scuba Diver Is Fined After Getting Too Close to Killer Whales | False | By Johnny Diaz | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/pentagon-civilian-casualties.html | Austin Orders Overhaul to Better Protect Civilians During U.S. Combat Operations | False | By Eric Schmitt, Charlie Savage and Azmat Khan | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/funny-pages-review-owen-kline.html | â€šÃ„Ã²'Funny Pages⟨â€šÃ„Ã´ Review: Ordinary Life, Complex Stuff | False | By Manohla Dargis | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/samaritan-review-taking-out-the-trash.html | â€šÃ„Ã²'Samaritan⟨â€šÃ„Ã´ Review: Taking Out the Trash | False | By Amy Nicholson | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/american-historical-association-controversy.html | The Creep of History | False | By Jay Caspian Kang | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/health/psilocybin-mushrooms-alcohol-addiction.html | Psilocybin Therapy Sharply Reduces Excessive Drinking, Small Study Shows | False | By Andrew Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/biden-student-loans-middle-class.html | Biden⟨â€šÃ„Ã´s Student Loan Plan Squarely Targets the Middle Class | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/arts/music/ingrid-andress-good-person.html | Ingrid Andress, a Nashville Outsider Who Paved Her Own Path In | False | By Jewly Hight | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/opinion/democrats-midterms-biden.html | â€šÃ„Ã²A Stirring of Democratic Hearts⟨â€šÃ„Ã´: Three Writers Discuss a Transformed Midterm Landscape | False | By Frank Bruni, Molly Jong-Fast and Doug Sosnik | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/brian-kemp-trump-georgia.html | Georgia Governor Seeks to Keep Distance From Trump Inquiry | False | By Richard Fausset and Danny Hakim | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/opinion/social-media-algorithms.html | We Might Never Know How Much the Internet Is Hiding From Us | False | By Farhad Manjoo | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/economy/starbucks-union-howard-schultz-nlrb.html | Starbucks Illegally Denied Raises to Union Members, Labor Board Says | False | By Noam Scheiber | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/oklahoma-execution-coddington.html | Oklahoma Executes Man Despite Clemency Recommendation | False | By Nicholas Bogel-Burroughs | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/television/mo-almost-fly-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/remote-testing-student-home-scan-privacy.html | Remote Scan of Student⟨â€šÃ„Ã´s Room Before Test Violated His Privacy, Judge Rules | False | By Amanda Holpuch and April Rubin | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-28 | https://www.nytimes.com/2022/08/25/us/e-bryant-crutchfield-dead.html | E. Bryant Crutchfield, 85, Dies; Gave the World the Trapper Keeper | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 0001-01-01 | https://www.nytimes.com/2022/08/25/us/human-remains-lake-mead-nv.html | Authorities Identify Remains Found at Lake Mead | False | By Michael Levenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/sports/hockey/sarah-nurse-world-championship.html | In Sarah Nurse, a Found Voice for Hockey | False | By Alan Blinder | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-27 | https://www.nytimes.com/2022/08/25/sports/autoracing/daniel-ricciardo-mclaren-f1.html | Daniel Ricciardo and McLaren Agree to Part Ways | False | By Ian Parkes | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/europe/spain-rape-consent-law.html | Spain Passes Law Requiring â€šÃ„Ã²'Freely Expressed⟨â€šÃ„Ã´ Consent for Sex | False | By Emma Bubola and José's Bautista | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/music/creed-taylor-dead.html | Creed Taylor, Producer Who Shaped Jazz for Decades, Dies at 93 | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/tennis/us-open-referee-soeren-friemel.html | Penalized for Misconduct, a Top Official Returns to the U.S. Open | False | By Matthew Futterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/alex-jones-lawsuits-bankruptcy.html | Alex Jones Accused of Hiding Assets From Sandy Hook Families | False | By Elizabeth Williamson | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/politics/howard-rosenthal-dead.html | Howard Rosenthal, Who Quantified Partisanship in Congress, Dies at 83 | False | By Sam Roberts | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/business/energy-environment/electric-vehicles-automakers.html | California E.V. Mandate Finds a Receptive Auto Industry | False | By Neal E. Boudette | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/social-life-talk-strangers.html | Why Your Social Life Is Not What It Should Be | False | By David Brooks | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/opinion/student-debt-relief-biden.html | The Two Big Questions About Student Debt Relief | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/world/europe/putin-russia-military-expansion.html | Putin Orders a Sharp Expansion of Russiaâ€šÃ„Ã´s Hard-Hit Armed Forces | False | By Anton Troianovski and Ivan Nechepurenko | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/nyregion/ghislaine-maxwell-lawyers-fees.html | Ghislaine Maxwellâ€šÃ„Ã´s Own Lawyers Are Now Suing Her | False | By Colin Moynihan | 2022-10-14 | TX 9-207-887 |
| 2022-08-25 | 2022-08-26 | https://www.nytimes.com/2022/08/25/sports/basketball/wnba-liberty-sabrina-ionescu.html | Liberty Reflect on a Season of Changes | False | By Shauntel Lowe | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-30 | https://www.nytimes.com/2022/08/25/well/live/vaccination-records-history.html | How to Track Down Your Vaccine History | False | By Knvul Sheikh | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/25/us/texas-handguns-under-21.html | Judge Strikes Down Texas Law Barring Adults Under 21 From Carrying Handguns | False | By Eliza Fawcett | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/25/movies/me-time-review.html | â€šÃ„Â²Me Timeâ€šÃ„Â´ Review: In Search of Dad Jokes | False | By Teo Bugbee | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/25/arts/design/christies-auction-paul-allen-art-collection.html | Christieâ€šÃ„Ã´s to Sell Paul G. Allenâ€šÃ„Ã´s $1 Billion Art Collection | False | By Robin Pogrebin | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-25 | https://www.nytimes.com/2022/08/25/crosswords/daily-puzzle-2022-08-26.html | 50/50 Chance | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/25/theater/kinky-boots-review.html | Review: A Faithful â€šÃ„Â²Kinky Boots,â€šÃ„Â´ With All Its Pizazz and Pitfalls | False | By Elisabeth Vincentelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/25/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/caroline-hubbard-michael-mcmillan-ii-wedding.html | From the First Date, Looking the Part of Husband and Wife | False | By Emma Grillo | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/modern-love-lockdown-in-shanghai.html | Lockdown Was Our Romantic Bubble | False | By Zhengkun Hou | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/luvana-chowdhury-shafin-fattah-wedding.html | When a Dating App Didnâ€šÃ„Ã´t Work, an Old-Fashioned Setup Did | False | By Kristen Bayrakdarian | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/zohar-fuller-maryse-pearce-wedding.html | At Karaoke and as a Couple, Always in Unison | False | By Valeriya Safronova | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/chelsea-white-tash-neal-wedding.html | â€šÃ„Â²It Was Magic From the First Secondâ€šÃ„Â´ | False | By Nina Reyes | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/26/todayspaper/quotation-of-the-day-rover-too-may-end-up-struggling-with-dementia.html | Quotation of the Day: Rover, Too, May End Up Struggling with Dementia | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/26/pageoneplus/corrections-aug-26-2022.html | Corrections: Aug. 26, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/books/review/christina-soontornvat-the-tryout.html | Game Face | False | By Jennifer Mathieu | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/uk-energy-price-cap.html | Bills in Britain Will Soar 80% as Energy Crisis Crashes Into Europe | False | By Mark Landler and Stanley Reed | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/books/review/the-secret-battle-of-evan-pao-wendy-wan-long-shang.html | Soldiering On | False | By Shing Yin Khor | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-30 | https://www.nytimes.com/2022/08/26/business/economy/china-drought-economy-climate.html | Chinaâ€šÃ„Ã´s Record Drought Is Drying Rivers and Feeding Its Coal Habit | False | By Keith Bradsher and Joy Dong | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/nyregion/trump-ferry-point-golf-liv-aramco.html | Trump Golf Course in New York City Will Host Saudi-Backed Event | False | By Emma G. Fitzsimmons, Alan Blinder and Maggie Haberman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/democrats-midterms-agenda.html | Democrats Might Get Exceptionally Lucky This Fall, and They Should Be Ready for That | False | By Jamelle Bouie | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-09-04 | https://www.nytimes.com/2022/08/26/books/review/arc-of-covenant-walter-russell-mead.html | A Nuanced History of the Forces Shaping U.S.-Israel Relations | False | By Jonathan Tepperman | 2022-11-01 | TX 9-213-471 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/nyregion/monkeypox-cases-nyc-worldwide.html | Monkeypox Cases Are Declining in New York City and Globally | False | By Lola Fadulu | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/hunting-conservation-gun-sales-tax.html | The Sale of a Product Responsible for Bloodshed and Fear Is Still Tied to Our Wildlife | False | By Christopher Ketcham | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/sunday/maternal-instinct-myth.html | Maternal Instinct Is a Myth That Men Created | False | By Chelsea Conaboy | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/technology/what-is-the-merge.html | What Is â€šÃ„Â²the Mergeâ€šÃ„Â'? | False | By David Yaffe-Bellany | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/texas-prisons-heat-air-conditioning.html | In a Sweltering Texas Jail, Cool Towels but No Air-Conditioners | False | By David Montgomery | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/movies/foreign-film-titles-parasite.html | Foreign Films, English Titles and the Dilemma Distributors Face | False | By Nicolas Rapold | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/26/opinion/trump-documents-jan-6-prosecute.html | Donald Trump Is Not Above the Law | False | By The Editorial Board | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/autoracing/max-verstappen-formula-1.html | After Formula 1â€šÃ„Â´s Summer Break, Max Verstappen Is Firmly on Top | False | By Ian Parkes | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-30 | https://www.nytimes.com/2022/08/26/well/eat/chia-seeds-benefits.html | The Seeds Strike Back | False | By Dani Blum | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/travel/how-to-take-a-sustainable-trip.html | How to Tread Lightly in Fragile Places | False | By Elaine Glusac | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/middleeast/nas-daily-israel-uae.html | â€šÃ„Â�A Social Media Star of a Changed Middle East: An Arab From Israel in Dubai | False | By Patrick Kingsley | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/autoracing/formula-1-broadcast-technology.html | What Does It Take to Broadcast a Formula 1 Race? Drones, Cameras and a Helicopter. | False | By Luke Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/magazine/coco-gauff-us-open.html | Can Coco Gauff the Tennis Prodigy Become a Tennis Legend? | False | By Susan Dominus | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/technology/crypto-ethereum-the-merge.html | The Crypto World Canâ€šÃ„Â't Wait for â€šÃ„Â²the Mergeâ€šÃ„Â´ | False | By David Yaffe-Bellany | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/europe/ukraine-russia-taunting.html | With Military Attacks and Mockery, Ukraine Pokes the Russian Bear | False | By Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/science/china-dugong-sea-cow-extinct.html | A â€šÃ„Â²Sea Cowâ€šÃ„Â´ That Evoked Mermaids Is Extinct in Chinese Waters, Study Finds | False | By Mike Ives | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/live/2022/08/26/world/ukraine-russia-war-news/zaporizhzhia-nuclear-plant | The Zaporizhzhia plant is back online while talks on access for U.N. inspectors gain momentum. | False | By Marc Santora | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/sports/baseball/edwin-diaz-mets.html | â€šÃ„Â'When I Come in From the Bullpen, the Other Teamâ€šÃ„Â´s in Troubleâ€šÃ„Â´ | False | By Tyler Kepner | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/arts/music/california-rap-lyrics-bill-young-thug.html | California Bill Could Restrict the Use of Rap Lyrics in Court | False | By Livia Albeck-Ripka | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/arts/dance/the-finnish-national-ballet-at-100.html | The Finnish National Ballet at 100 | False | By Elizabeth Kendall | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/economy/pce-inflation-federal-reserve.html | The Fedâ€šÃ„Â´s favorite inflation gauge cooled in July. | False | By Jeanna Smialek | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/antisemitism-israel-uae-saudi.html | Has the Fight Against Antisemitism Lost Its Way? | False | By Peter Beinart | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/moderna-covid-vaccine-lawsuit.html | Moderna Sues Pfizer and BioNTech Over Covid Vaccine Technology | False | By Rebecca Robbins and Jenny Gross | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/your-money/markets-college-savings.html | What to Do if Market Drops Took a Bite Out of Your College Savings | False | By Ann Carrns | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-30 | https://www.nytimes.com/2022/08/26/science/monkeys-sex-toys-masturbation.html | Some Monkeys Use Stone Tools for Pleasure, Study Suggests | False | By Emily Anthes | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/us-china-audit-deal.html | U.S. and China Announce Deal to Share Audits of U.S.-Listed Chinese Firms | False | By Ana Swanson and Keith Bradsher | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/stock-market-jerome-powell.html | Stocks Plunge After Fed Chair Warns of â€šÃ‚Â´Painâ€šÃ‚Â´ From Inflation Fight | False | By Joe Rennison | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/trump-affidavit-warrant.html | Documents at Mar-a-Lago Could Compromise Human Intelligence Sources, Affidavit Says | False | By Glenn Thrush, Alan Feuer and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/live/2022/08/26/business/economy-news-inflation-stocks/predictions-federal-reserve-jackson-hole | Predictions at the Federal Reserveâ€šÃ‚Â´s conference have had hits and misses. | False | By Stephen Gandel | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/sports/soccer/champions-league-draw-world-cup.html | What the Champions League Is Lacking | False | By Rory Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/health/polypill-heart-disease.html | How to Get Heart Patients to Take Their Pills? Give Them Just One. | False | By Roni Caryn Rabin | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/arts/television/the-patient-fx-steve-carell.html | Are You Strapped In for â€šÃ‚Â´The Patientâ€šÃ‚Â´? The Therapist Is. | False | By Elisabeth Vincentelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/economy/jerome-powell-inflation.html | Fed Chair Signals More Rate Increases Ahead, Shaking Wall Street | False | By Jeanna Smialek | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/business/stock-market-bear-nothing.html | To Make Money in the Stock Market, Do Nothing | False | By Jeff Sommer | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/uk-energy-price-caps-explained.html | How British energy prices are set. | False | By Stanley Reed | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/arts/music/britney-spears-elton-john-hold-me-closer.html | Britney Spears and Elton Johnâ€šÃ‚Â´s Mash-up, and 8 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/business/keeping-his-weed-happy.html | Keeping His Weed Happy | False | By Julia Rothman and Shaina Feinberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/nyregion/congestion-pricing-nyc-mta.html | At M.T.A.â€šÃ‚Â´s First Congestion Pricing Hearing, Critics Abound | False | By Ana Ley | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/steven-hoffenberg-dead.html | Steven Hoffenberg, Debt Baron Who Ran a Vast Fraud, Dies at 77 | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/26/climate/epa-pfas-forever-chemicals-hazardous.html | E.P.A. to Designate PFAS, or â€šÃ‚Â´Forever Chemicals,â€šÃ‚Â´ as Hazardous | False | By Lisa Friedman | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/arts/design/matisse-red-studio-painting-analysis.html | The Secrets Lurking Inside Matisseâ€šÃ‚Â´s â€šÃ‚Â´Red Studioâ€šÃ‚Â´ | False | By Blake Gopnik | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/golf/tour-championship-mcilroy-smith-liv-pga.html | At Chaotic Seasonâ€šÃ‚Â´s Close, PGA Tour Banks on Patience and Its Stars | False | By Alan Blinder | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/books/review/james-hannaham-by-the-book-interview.html | James Hannaham Resists the Very Idea of Literary Genres | False | | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/affirmative-action-admissions-supreme-court.html | Affirmative Action Was Banned at Two Universities. They Say They Need It. | False | By Stephanie Saul | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/middleeast/iran-backed-syria-united-states.html | Fighting Between U.S. and Iran-Backed Militias Escalates in Syria | False | By Farnaz Fassihi, Raja Abdulrahim and Adam Entous | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/arts/dance/baryshnikov-arts-center-sonja-kostich.html | Baryshnikov Arts Center Chooses Dance Veteran as Leader | False | By Javier C. Hernâ´šÃªndez | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/opinion/russia-ukraine-oil-gas-prices.html | Wonking Out: Europe and the Economics of Blackmail | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/europe/latvia-soviet-monument.html | Latvia tears down a controversial Soviet-era monument in its capital. | False | By Isabella Kwai | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/letters/student-loan-forgiveness.html | Is Bidenâ€šÃ„¸Ã´s Student Loan Forgiveness Plan the Right Approach? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/football/giants-jets-preseason-game.html | Injuries Dim Optimism Around Jets and Giants as N.F.L. Season Nears | False | By Emmanuel Morgan | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/africa/ethiopian-tigray-airstrike-kindergarten.html | Ethiopian Airstrike Hits Kindergarten as Fighting Spreads in Tigray | False | By Declan Walsh | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/baseball/fernando-tatis-jr-baseball-steroids.html | Ringworm? Tatisâ€šÃ„¸Ã´s Explanations Stretch Common Sense, Experts Say. | False | By Kevin Draper | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/climate/california-electric-gasoline-car-ban-enforcement.html | Here Are the Challenges Ahead for Californiaâ€šÃ„¸Ã´s Ban on Gas Cars | False | By Lisa Friedman and Brad Plumer | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/arts/music/bolcom-piano-concerto-no-2.html | Decades Later, a Composer Revisits the Piano Concerto | False | By Seth Colter Walls | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/movies/the-invitation-review.html | â€šÃ„²The Invitationâ€šÃ„¸Ã´ Review: Bringing Down the Haunted House | False | By Natalia Winkelman | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-31 | https://www.nytimes.com/2022/08/26/dining/pie-bars.html | 3 Party Pies You Can Eat With Your Hands | False | By Melissa Clark | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/climate-change-political-action.html | The Way to Slow Climate Change Is as Close as Your City Hall or School Board | False | By Justin Gillis and Hal Harvey | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/arts/dance/kinetic-light-wired.html | Only Connect: Finding a Way Into Kinetic Lightâ€šÃ„¸Ã´s â€šÃ„²Wiredâ€šÃ„¸Ã´ | False | By Brian Seibert | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/arts/television/joe-tata-dead.html | Joe E. Tata, Peach Pit Owner in â€šÃ„²Beverly Hills, 90210,â€šÃ„¸Ã´ Dies at 85 | False | By Johnny Diaz | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-31 | https://www.nytimes.com/2022/08/26/dining/native-american-agriculture.html | On Remote Farms and in City Gardens, a Native American Movement Grows | False | By Kevin Noble Maillard | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/matthew-deperno-michigan-trump.html | Michigan G.O.P. Lining Up Behind Conspiracy Theorist for Attorney General | False | By Alexandra Berzon and Nick Corasaniti | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-31 | https://www.nytimes.com/2022/08/26/dining/back-to-school-lunch-idea-pesto-pasta.html | This Back-to-School Lunch Gets Better With Time | False | By Genevieve Ko | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/business/media/nbc-prime-time.html | NBC Discusses Ending Prime-Time Lineup at 10 p.m. | False | By John Koblin | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/arts/music/sy-johnson-dead.html | Sy Johnson, Arranger Who Worked Closely With Mingus, Dies at 92 | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/us/belle-isle-giant-slide-detroit.html | Riders Catch a Little Too Much Air on a Detroit Slide | False | By Remy Tumin and Brittany Greeson | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/business/roxane-gay-work-advice-therapy.html | Donâ€šÃ„¸Ã´t Skip Therapy Because of Work | False | By Roxane Gay | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/health/monkeypox-symptoms.html | This Is Not the Monkeypox That Doctors Thought They Knew | False | By Apoorva Mandavilli | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/world/europe/ukraine-russia-war-putin.html | Ukraine Weighs a Risky Offensive to Break Out of a Stalemate | False | By Andrew E. Kramer, Anton Troianovski and Helene Cooper | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-28 | https://www.nytimes.com/2022/08/26/style/edward-enninful-fashion-editor.html | Edward Enninful Also Wears Prada | False | By Maureen Dowd | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/nyregion/nyc-monkeypox-case-child.html | A Child Has Monkeypox in New York City, but the Epidemic May Be Waning | False | By Joseph Goldstein and Noah Weiland | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-09-25 | https://www.nytimes.com/2022/08/26/books/review/democratic-justice-brad-snyder.html | The Liberal Justice Who Warned Against an Activist Supreme Court | False | By Jeffrey Rosen | 2022-11-01 | TX 9-213-471 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/redacted-affidavit-trump.html | We Knew the Justice Department Case Was Righteous. This Affidavit Confirms It. | False | By Andrew Weissmann | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-29 | https://www.nytimes.com/2022/08/26/arts/television/star-trek-lower-decks.html | Catching Up With â€šÃ„Â²Star Trek,â€šÃ„Â´ the Quiet Franchise | False | By Mike Hale | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/baseball/julio-rodriguez-mariners-contract.html | Seattle Gives Rookie a Contract That Matches His Ambition | False | By Benjamin Hoffman | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-26 | https://www.nytimes.com/2022/08/26/movies/virginia-patton-moss-dead.html | Virginia Patton Moss, â€šÃ„Â²Itâ€šÃ„Â´s a Wonderful Lifeâ€šÃ„Â´ Actress, Dies at 97 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/article/matt-araiza-rape-lawsuit-buffalo-bills.html | What to Know About the Allegations Against Matt Araiza | False | By Jenny Vrentas, Ken Belson and Kris Rhim | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/arts/music/joey-defrancesco-dead.html | Joey DeFrancesco, Reigning King of the Jazz Organ, Dies at 51 | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/desantis-broward-county-school-board.html | DeSantis Suspends 4 Elected School Board Members After Report on Parkland | False | By Patricia Mazzei | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/trump-affidavit-intelligence-spies.html | Classified Material on Human Intelligence Sources Helped Trigger Alarm | False | By Julian E. Barnes and Mark Mazzetti | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/student-loan-debt-cancellation.html | Not the Win We Wanted, but a Win Nonetheless | False | By Tressie McMillan Cottom | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/opinion/sweat-benefits.html | In Praise of Sweat | False | By Mona Chalabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-31 | https://www.nytimes.com/2022/08/26/us/politics/misinformation-social-media.html | A Journey Into the Misinformation Fever Swamps | False | By Blake Hounshell, Sheera Frenkel, Tiffany Hsu and Stuart A. Thompson | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/biden-student-loans.html | Biden Gave In to Pressure on Student Debt Relief After Months of Doubt | False | By Michael D. Shear, Jim Tankersley and Zolan Kanno-Youngs | 2022-10-14 | TX 9-207-887 |
| 2022-08-26 | 2022-08-27 | https://www.nytimes.com/2022/08/26/us/politics/doug-mastriano-confederate-uniform-army.html | Doug Mastriano Wore a Confederate Uniform in a Faculty Photo | False | By Maggie Astor | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/article/trump-documents-investigation-timeline.html | Inside the 20-Month Fight to Get Trump to Return Classified Material | False | By Luke Broadwater, Katie Benner and Maggie Haberman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/26/sports/tennis/us-open-holt-austin.html | Brandon Holt, Tracy Austinâ€šÃ„Â´s Son, Wins a Spot in U.S. Open Main Draw | False | By David Waldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/26/us/politics/obstruction-trump-search-documents.html | Possibility of Obstruction Looms Over Trump After Thwarted Efforts to Recover Documents | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/26/crosswords/daily-puzzle-2022-08-27.html | Confirmation, e.g. | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/todayspaper/quotation-of-the-day-in-florida-cautiously-navigating-how-to-teach.html | Quotation of the Day: In Florida, Cautiously Navigating How to Teach | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/pageoneplus/corrections-aug-27-2022.html | Corrections: Aug. 27, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/sports/tennis/chris-evert-cancer-us-open.html | Chris Evert Needs Everyone to Listen | False | By David Waldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/ukraine-war-women.html | War Brings Ukraineâ€šÃ„Â´s Women New Roles and New Dangers | False | By Megan Specia and Emile Ducke | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/us/desantis-schools-dont-say-gay.html | Back to School in DeSantisâ€šÃ„Â´s Florida, as Teachers Look Over Their Shoulders | False | By Sarah Mervosh | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/us/georgia-trump-coffee-county-election.html | Election Data Breach Attracts Georgia Investigators | False | By Danny Hakim, Neil Vigdor and Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-09-03 | https://www.nytimes.com/interactive/2022/08/27/science/nasa-moon-artemis-launch.html | How 3 NASA Missions Could Send Astronauts Back to the Moon | False | By Eleanor Lutz | 2022-11-01 | TX 9-213-471 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/article/watch-serena-williams-us-open.html | Serena Williams at the U.S. Open: How to Watch Her Next Match | False | By Jesus Jimâ€šÃ©nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/style/babysitter-child-care-europe.html | Ready for a Night Out? Hire a Disco Nanny. | False | By Alyson Krueger | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/realestate/how-to-time-your-apartment-move.html | How Do I Time a Move From One Rental Apartment to Another? | False | By Ronda Kaysen | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/sports/tennis/majors-single-championship.html | When the First Major is the Only One You Win | False | By Cindy Shmerler | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/nyregion/walter-odom-fort-greene-tennis.html | How a Public Tennis Court Attendant Spends His Sundays | False | By T.M. Brown | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/sports/tennis/serena-williams-us-open-venus-williams.html | Serena and Venus Williams, Before They Were Champions | False | By Cindy Shmerler | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-09-18 | https://www.nytimes.com/2022/08/27/books/review/american-rascal-greg-steinmetz.html | The Robber Baron Who Remade Wall Street in His Own Image | False | By T.J. Stiles | 2022-11-01 | TX 9-213-471 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/nyregion/new-york-city-lifeguard-shortage.html | New York City Sets a High Bar for Lifeguards. That Could Be a Problem. | False | By Hurubie Meko | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-30 | https://www.nytimes.com/2022/08/27/science/octopus-research-animal-rights.html | Octopuses Donâ€šÃ„Â´t Have Backbones â€šÃ„Â® or Rights | False | By Elizabeth Preston | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/business/college-football-tv-espn.html | Does Watching College Football on TV Have to Be So Miserable? | False | By Ben Mathis-Lilley | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/health/dbt-teens-suicide.html | â€šÃ„Â˜The Best Tool We Haveâ€šÃ„Â´ for Self-Harming and Suicidal Teens | False | By Matt Richtel | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/business/retirement-special-needs.html | Planning for Your Retirement, and for a Childâ€šÃ„Â´s Special Needs, All at Once | False | By Martha C. White | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/san-francisco-weather.html | Come for the Golden Gate Bridge and Cable Cars. Stay for the Summer Shivers. | False | By Thomas Fuller and Holly Secon | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/health/teens-psychiatric-drugs.html | This Teen Was Prescribed 10 Psychiatric Drugs. Sheâ€šÃ„Ã´s Not Alone. | False | By Matt Richtel and Annie Flanagan | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/sanna-marin-finland-pm-party.html | In Finland, a Partying Prime Minister Draws Tuts, and Cheers | False | By Katrin Bennhold | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/sports/tennis/us-open-analytics-data.html | Analytics in Tennis Has Been an Evolution, Not a Revolution | False | By Shira Springer | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/opinion/sanna-marin-women-abortion.html | Womenâ€šÃ„Ã´s Work Is Never Done | False | By Maureen Dowd | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/lindisfarne-england-tides-causeway.html | A Holy British Island, Where the Reckless Try to Outrace the Tide | False | By Stephen Castle and Andrew Testa | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-27 | https://www.nytimes.com/2022/08/27/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/us/corporal-punishment-schools.html | Paddling Makes a Comeback in a Missouri School District | False | By Michael Levenson | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/jared-kushner-trump-book.html | Promoting His Memoir, Kushner Offers Tortured Defenses of Trump | False | By Annie Karni and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/biden-student-loans.html | Bidenâ€šÃ„Ã´s Big Dreams Meet the Limits of â€šÃ„Ã²Imperfectâ€šÃ„Ã´ Tools | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/americas/colonial-reparations.html | The Long Road Ahead for Colonial Reparations | False | By Max Fisher | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-31 | https://www.nytimes.com/2022/08/27/opinion/harry-styles-identity.html | Harry Styles Walks a Fine Line | False | By Anna Marks | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/opinion/electric-car-battery-range.html | You Want an Electric Car With a 300-Mile Range? When Was the Last Time You Drove 300 Miles? | False | By Edward Niedermeyer | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/charlie-crist-karla-hernandez-mats-florida-gov.html | As DeSantis Campaigns on Education, Crist Picks Teacher as Running Mate | False | By Patricia Mazzei | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/opinion/letters/companies-track-workers-productivity.html | The New Big Brother: Your Company Is Watching You | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/europride-belgrade.html | Serbiaâ€šÃ„Ã´s Leader Cancels EuroPride. Organizers Say They Will Go Ahead Anyway. | False | By Isabella Kwai | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-30 | https://www.nytimes.com/2022/08/27/arts/television/nichelle-nichols-ashes-space-rocket.html | Ashes of Nichelle Nichols Are Set for Journey to Deep Space | False | By Amanda Holpuch | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/sept-11-afghan-central-bank.html | Judge Recommends Rejecting Bid by Sept. 11 Families to Seize Frozen Afghan Funds | False | By Charlie Savage | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/trump-documents-security-assessment-affidavit.html | Intelligence Officials Will Assess Security Risks From Mar-a-Lago Documents | False | By Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/europe/inspectors-ukraine-nuclear-zaporizhzhia.html | With Disaster Looming, Inspectors Set to Visit Ukraine Nuclear Plant | False | By Marc Santora, Katrin Bennhold and Andrew Higgins | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/world/middleeast/israel-government-mansour-abbas.html | Lessons Learned, Israelâ€šÃ„Ã´s Unlikely Islamist Kingmaker Looks Ahead | False | By Isabel Kershner | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-29 | https://www.nytimes.com/2022/08/27/business/abott-baby-formula-similac.html | Abbott to Restart Production of Similac Baby Formula | False | By McKenna Oxenden | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/crosswords/daily-puzzle-2022-08-28.html | Animal Hybrids | False | By Caitlin Lovinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/us/politics/trump-special-master-judge-cannon.html | Judge Signals Intent to Appoint Special Master in Mar-a-Lago Search | False | By Alan Feuer and Maggie Haberman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-27 | 2022-08-28 | https://www.nytimes.com/2022/08/27/sports/football/buffalo-bills-matt-araiza-released.html | Buffalo Bills Cut Matt Araiza Amid Rape Lawsuit | False | By Ken Belson and Jenny Vrentas | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 0001-01-01 | https://www.nytimes.com/2022/08/27/sports/duke-volleyball-racial-slur.html | Racial Slur During College Volleyball Game Leads to Fan Suspension | False | By Vimal Patel | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/27/sports/baseball/mets-willie-mays-old-timers.html | Mets of Yesteryear Suddenly Feel Theyâ€šÃ„Â´re â€šÃ„Â²Part of Somethingâ€šÃ„Â´ | False | By Gary Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/pageoneplus/corrections-aug28-2022.html | Corrections: Aug. 28, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/asia/pakistan-flood.html | Pakistan Hit by Deadly Floods of â€šÃ„Â²Epic Proportionsâ€šÃ„Â´ | False | By Austin Ramzy | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/science/nasa-moon-rocket-launch.html | Why NASA Is Going Back to the Moon | False | By Kenneth Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/sports/tennis/serena-williams-us-open.html | Serena Williams Always Made a Strong First Impression | False | By Matthew Futterman | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/insider/as-covid-guidance-evolves-so-does-a-virus-briefing.html | As Covid Guidance Evolves, So Does a Virus Briefing | False | By Emmett Lindner | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/health/covid-vaccines-money.html | Fall Vaccination Campaign Will Bring New Shots, Worse Access | False | By Benjamin Mueller | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/realestate/streetscapes-tribeca-abolition.html | A Tiny House in Manhattan Has a Link to the Underground Railroad | False | By John Freeman Gill | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/nyregion/metropolitan-diary.html | â€šÃ„Â²I Often Wish the Morning Hour Would Last Longerâ€šÃ„Â´ | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/sports/tennis/serena-williams-legacy-us-open.html | Power and Grit That Changed the Game | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/style/its-how-you-wear-it.html | Itâ€šÃ„Â´s How You Wear It | False | By Denny Lee | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/asia/us-warships-taiwan-china.html | U.S. Warships Sail Taiwan Strait, Defying Chinese Pressure | False | By Austin Ramzy | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/todayspaper/quotation-of-the-day-better-boosters-even-as-access-is-scaled-back.html | Quotation of the Day: Better Boosters, Even as Access Is Scaled Back | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/interactive/2022/08/28/sports/tennis/tennis-serve-ball-toss.html | The Toss | False | By Aaron Byrd, Weiyi Cai, Geoff Macdonald, Emily Rhyne, Noah Throop, Joe Ward and Jeremy White | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/books/democracys-data-dan-bouk.html | Counting the Population Has Always Been Political | False | By Alexandra Jacobs | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-09-04 | https://www.nytimes.com/2022/08/28/books/review/james-hannaham-didnt-nobody-carlotta.html | After 20 Years in a Manâ€šÃ„Âs Prison, a Trans Woman Returns Home | False | By John Irving | 2022-11-01 | TX 9-213-471 |
| 2022-08-28 | 2022-08-31 | https://www.nytimes.com/2022/08/28/us/politics/don-buldoc-new-hampshire.html | In New Hampshire, Republicans Weigh Another Hard-Right Candidate | False | By Trip Gabriel | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/business/ai-artificial-intelligence-david-ferrucci.html | One Manâ€šÃ„Âs Dream of Fusing A.I. With Common Sense | False | By Steve Lohr | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/business/the-offices-last-stand.html | The Officeâ€šÃ„Âs Last Stand | False | By Emma Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-09-02 | https://www.nytimes.com/2022/08/28/business/camping-amenities-developers.html | Trying to Keep Americans Camping With Treehouses and Yurts | False | By Seth Berkman and Mike Belleme | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/article/voice-to-parliament-referendum.html | Referendum Seeks to Mend the Open Wound at Australiaâ€šÃ„Ã´s Heart | False | By Yan Zhuang | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/middleast/cloud-seeding-mideast-water-emirates.html | Cloud Wars: Mideast Rivalries Rise Along a New Front | False | By Alissa J. Rubin and Bryan Denton | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/kentucky-flooding-schools.html | â€šÃ„Â²Weâ€šÃ„Â´ll Teach Out of Anywhereâ€šÃ„Â´: In Flooded Kentucky, Schools Race to Rebuild | False | By Emily Cochrane | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/business/hong-kong-sawmill.html | â€šÃ„Â²Wood Is Lifeâ€šÃ„Â´: A Hong Kong Sawmillâ€šÃ„Â´s Last Days | False | By Tiffany May and Louise Delmotte | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/opinion/movie-sequel-summer.html | Havenâ€šÃ„Â´t We Seen These Characters Before? | False | By Pamela Paul | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-30 | https://www.nytimes.com/2022/08/28/sports/track-and-field-style-money.html | In Track and Field, Money Flows to the Flashy and Stylish | False | By Kris Rhim | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/business/the-week-in-business-changing-consumer-habits.html | The Week in Business: Changing Consumer Habits | False | By Marie Solis | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/politics/rick-reed-dead.html | Rick Reed, G.O.P. Adman of â€šÃ„Â²Swift Boatâ€šÃ„Â´ Campaign, Dies at 69 | False | By Ed Shanahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/opinion/letters/trump-possible-prosecution.html | Possible Scenarios to Deal With the â€šÃ„Â²Trump Problemâ€šÃ„Â´ | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/europe/denmark-bullying-private-school.html | Bullying and Sex Abuse Scandal Engulfs Elite Danish School | False | By Emma Bubola and Jasmina Nielsen | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/americas/maya-train-mexico-amlo.html | Over Caves and Over Budget, Mexicoâ€šÃ„Â´s Train Project Barrels Toward Disaster | False | By Maria Abi-Habib and Alejandro Cegarra | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/arts/music/jaimie-branch-dead.html | Jaimie Branch, Trumpeter Who Crossed Genre Lines, Dies at 39 | False | By Mike Rubin | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/world/middleast/libya-militias-hifter-dbeiba-bashagha.html | Clashes Between Rival Militias in Libya Kill at Least 32 | False | By Raja Abdulrahim | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/books/necronomicon-providence-hp-lovecraft.html | A Festival That Conjures the Magic of H.P. Lovecraft and Beyond | False | By Elisabeth Vincentelli | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/opinion/biden-democrats-midterms.html | Biden Becomes a Boon for Democrats | False | By Charles M. Blow | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/politics/ukraine-weapons-russia.html | The â€šÃ„Â²MacGyveredâ€šÃ„Â´ Weapons in Ukraineâ€šÃ„Â´s Arsenal | False | By Helene Cooper and Eric Schmitt | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-09-04 | https://www.nytimes.com/2022/08/28/style/leaving-los-angeles.html | Leaving Los Angeles | False | By Annie Hamilton | 2022-11-01 | TX 9-213-471 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/opinion/ukraine-oligarch-cleveland-real-estate.html | American Real Estate Was a Money Laundererâ€šÃ„Â´s Dream. Thatâ€šÃ„Â´s Changing. | False | By Farah Stockman | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/world/europe/ukraine-zaporizhzhia-shelling.html | Shelling Near Ukraine Nuclear Plant Strikes Towns, Heightening Concern | False | By Andrew E. Kramer and James C. McKinley Jr. | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-28 | https://www.nytimes.com/2022/08/28/crosswords/daily-puzzle-2022-08-29.html | Well, Look at That! | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/politics/republicans-trump-search.html | Republicans Signal Worries About Trump and the Midterms | False | By Luke Broadwater | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/sports/golf/mcilroy-tour-championship-pga.html | A Triple-Bogey Start Vanquished, Rory McIlroy Captures the FedEx Cup | False | By Alan Blinder | 2022-10-14 | TX 9-207-887 |
| 2022-08-28 | 2022-08-29 | https://www.nytimes.com/2022/08/28/us/politics/trump-search-legal-team.html | Trumpâ€šÃ„Â´s Legal Team Scrambles to Find an Argument | False | By Maggie Haberman and Glenn Thrush | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/todayspaper/quotation-of-the-day-in-flood-ravaged-kentucky-schools-improvise-in-a-race-to-reopen.html | Quotation of the Day: In Flood-Ravaged Kentucky, Schools Improvise in a Race to Reopen | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/technology/qanon-truth-social-trump.html | QAnon Accounts Found a Home, and Trumpâ€šÃ„Â´s Support, on Truth Social | False | By Tiffany Hsu | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/europe/ukraine-war-trains.html | More Vital Than Ever, Ukraineâ€šÃ„Â´s Trains Bind a Land Fractured by War | False | By Marc Santora and Lynsey Addario | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-grand-slam-titles.html | Serena Williams: 23 Grand Slam Titles, in the Books | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-comebacks-us-open.html | In Comebacks, Serena Williams Showed â€šÃ„Â²You Can Never Underestimate Herâ€šÃ„Â´ | False | By Jesus Jimáî'sÂ©nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/arts/television/whats-on-tv-this-week-race-for-the-championship-stargirl.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Race for the Championshipâ€šÃ„Â´ and â€šÃ„Â²Stargirlâ€šÃ„Â´ | False | By Shivani Gonzalez | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/us/politics/trump-justice-department-documents.html | Document Inquiry Poses Unparalleled Test for Justice Dept. | False | By Katie Benner | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/sports/tennis/us-open-serena-williams-impact.html | What Serena Williams Means to You | False | By Kurt Streeter and Elena Bergeron | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-greatest-us-open.html | Is Serena Williams the GOAT? Yes. No. Probably. Maybe. Without a Doubt. | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/world/africa/algeria-france-emmanuel-macron.html | In Algeria, Macron Seeks to Reshape a Traumatic Relationship With France | False | By Roger Cohen | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/technology/taiwan-chips.html | â€šÃ„Â²The Eye of the Stormâ€šÃ„Â´: Taiwan Is Caught in a Great Game Over Microchips | False | By Paul Mozur, John Liu and Raymond Zhong | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/insider/mining-investigation.html | An Investigation Leads to the Bottom of the Pacific | False | By Eric Lipton | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/technology/china-semiconductors-technology.html | Xi Jinpingâ€šÃ„Â´s Vision for Tech Self-Reliance in China Runs Into Reality | False | By Li Yuan | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/business/carlyle-group-kewsong-lee.html | Revenge of the Founders: A Generational Struggle on Wall Street | False | By Maureen Farrell and Peter Eavis | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/nyregion/manhattan-offices-hochul.html | Penn Station Plan Makes a High-Stakes Bet on the Future of Office Work | False | By Matthew Haag, Patrick McGeehan and Andres Kudacki | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/world/deep-sea-mining.html | Secret Data, Tiny Islands and a Quest for Treasure on the Ocean Floor | False | By Eric Lipton | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-04 | https://www.nytimes.com/interactive/2022/08/29/magazine/father-mike-schmitz-interview.html | A Catholic Podcasting Star Says Theocracy Is Not the Way | False | By David Marchese | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/senate-republicans-trump.html | The G.O.P. Is in a Grand Old Pickle | False | By Michelle Cottle | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/student-loans-biden-trump.html | Did Biden Just School the Republicans, or His Own Party? | False | By Gail Collins and Bret Stephens | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-25 | https://www.nytimes.com/2022/08/29/books/review/edward-enninful-a-visible-man.html | To Edward Enninful, Fashion is â€šÃ„Â²Borderlessâ€šÃ„Â´ | False | By Tariro Mzezewa | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-09-01 | https://www.nytimes.com/2022/08/29/style/fentanyl-test-strips-are-catching-on-among-cocaine-users.html | Fentanyl Test Strips Are â€šÃ„Â²Catching Onâ€šÃ„Â´ Among Cocaine Users | False | By Ben Westhoff | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-surrealism-design-museum-london.html | Surreal Jewelry Coming to London | False | By Melanie Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-bulgari-movie-emerald.html | One of This Movieâ€šÃ„Â´s Stars: A Really Big Emerald | False | By Rachel Felder | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-gucci-ring-health-technology.html | Gucci Adds Luxury to a Body Monitoring Ring | False | By Penelope Colston | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-publishers-taschen-assouline.html | Jewelry Adorns New Book Lists | False | By Alexandra Cheney | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-04 | https://www.nytimes.com/2022/08/29/realestate/new-york-apartment-affordable.html | A Retiree Finds Somewhere to Call Home in Brooklyn | False | By D.W. Gibson | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jeweler-fabio-salini-auction.html | For Fabio Salini, This Is a Good Time to Give Back | False | By Rachel Garrahan | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-01 | https://www.nytimes.com/2022/08/29/travel/venice-chioggia-italy-cruise-ships.html | â€Ã‚Â'Little Veniceâ€Ã‚Â' Finally Gets its Moment | False | By Anna Momigliano | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/technology/musk-twitter-trial-lawyers.html | Silicon Valleyâ€Ã‚Â's Elite Get Dragged Into Musk-Twitter Trial | False | By Kate Conger | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-01 | https://www.nytimes.com/2022/08/29/style/serena-williams-best-looks.html | How Serena Williams Won the Fashion Game | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-information-museum-islamic-art-qatar.html | Museums Find Value in Sharing Jewelsâ€Ã‚Â' History | False | By David Belcher | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-05 | https://www.nytimes.com/2022/08/29/special-series/great-resignation-quitting-relationships.html | How Quitting a Job Changed My Relationships | False | By Joshua Needelman | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/schools-teacher-shortages.html | How Bad Is the Teacher Shortage? Depends Where You Live. | False | By Jacey Fortin and Eliza Fawcett | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-11 | https://www.nytimes.com/2022/08/29/arts/design/tillmans-moma-photography-germany-politics-culture.html | Wolfgang Tillmans: Older, Wiser, Cooler | False | By Matthew Anderson | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-tiktok.html | Talking Jewelry on TikTok | False | By Melanie Abrams | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-electronic-mining-recycling.html | Your Next Necklace May Have Gold From an Old Phone | False | By Jessica Bumpus | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-guy-bedarida-micromosaics.html | Finding Design Inspiration, in Miniatures | False | By Roxanne Robinson | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/armlets-jewelry.html | Bracelets for the Biceps | False | By Kathleen Beckett | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-pomellato-venice-repairs.html | Donation to Pay for Repairs to a Venice Treasure | False | By Kathleen Beckett | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-victoria-albert-museum-curator-diaspora.html | She Went From Being a â€Ã‚Â'Hermitâ€Ã‚Â' Jeweler to a Museum Curator | False | By Annabel Davidson | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-gold-vicenza-italy.html | Italian Jewelers Focus on a Summer of Gold | False | By Amy Elliott | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/fashion/jewelry-venice-film-festival.html | Italian Jewelry Houses Shine on Veniceâ€Ã‚Â's Red Carpet | False | By Milena Lazazzera | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/middleeast/iraq-sadr-politics.html | Political Chaos Grips Iraq, With at Least 12 Killed in Street Clashes | False | By Jane Arraf | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/travel/river-cruises-drought-europe.html | Low Water Levels Disrupt European River Cruises, a Favorite of U.S. Tourists | False | By Jenny Gross | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/nebraska-lgbt-school-newspaper-closed.html | Nebraska School Shuts Down Student Newspaper After L.G.B.T.Q. Publication | False | By Eduardo Medina | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/science/nasa-artemis-moon-launch-delay.html | NASA, and Space Fans, Await Decision on Next Chance to Launch Artemis Moon Rocket. | False | By Kenneth Chang and Christine Chung | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/buy-now-pay-later-guns.html | Lawmakers seek information on â€Ã‚Â'buy now, pay laterâ€Ã‚Â' gun sales. | False | By Matthew Goldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/asia/china-arrests-beating-women.html | China Charges 28 People, Months After Brutal Beating of Women | False | By Alexandra Stevenson and Zixu Wang | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/music/taylor-swift-new-album-midnights.html | Taylor Swift Announces â€Ã‚Â'Midnights,â€Ã‚Â' a New Album Written After Dark | False | By Ben Sisario | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/europe/rome-garbage-fires.html | As Rome Burns (or at Least Its Garbage), a Mayor Dares to Dream | False | By Jason Horowitz | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/television/house-of-the-dragon-steve-toussaint-lord-corlys.html | â€˜House of the Dragonâ€™Â´: Steve Toussaint on Playing Lord Corlys, Boat Guy | False | By Sean T. Collins | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/honda-lg-battery-plant.html | Honda and LG will jointly build a U.S. battery plant. | False | By Neal E. Boudette | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/politics/trump-documents-doj.html | Trump Request for Special Master Could Open Door for Delays to Investigation | False | By Charlie Savage, Glenn Thrush and Alan Feuer | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/elon-musk-twitter-whistle-blower.html | Elon Muskâ€™Â´s Lawyers Subpoena Twitter Whistle-Blower | False | By Lauren Hirsch | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/europe/air-france-safety.html | Air France Under Scrutiny Over Safety Incidents | False | By Constant Mã'sÂ©heut | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/science/cats-pets-ommunication-artificial-intelligence.html | Did My Cat Just Hit On Me? An Adventure in Pet Translation | False | By Emily Anthes | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/evelias-tamales-review-pete-wells.html | Restaurant Review: Eveliaâ€™Â´s Tamales, a Sidewalk Standby, Comes in From the Streets | False | By Pete Wells | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/music/bad-bunny-un-verano-sin-ti-billboard-chart.html | Bad Bunnyâ€™Â´s Album Ties â€˜Â²Encantoâ€™Â´ for Most Weeks at No. 1 This Year | False | By Ben Sisario | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-06 | https://www.nytimes.com/2022/08/29/well/family/button-batteries-children-danger.html | More Children Are Swallowing Batteries and Landing in the E.R. | False | By Catherine Pearson | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/kemp-trump-subpoena.html | Georgia Governor Must Testify in Trump Inquiry After Election | False | By Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/letters/constitution-democracy.html | Is the Constitution Obstructing American Democracy? | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/sports/baseball/mets-dodgers.html | Mets-Dodgers: â€˜Â²You Play This Game to Face the Bestâ€™Â´ | False | By Gary Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/blank-street-coffee.html | Itâ€™Â´s Not Just You â€˜Â²Â® Blank Street Coffee Is Suddenly Inescapable | False | By Julia Moskin | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/movies/jordan-peele-nope.html | Jordan Peele Says There May Be More â€˜Â²Nopeâ€™Â´ Stories to Come | False | By Mekado Murphy | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/obituaries/carl-croneberg-dead.html | Carl Croneberg, Explorer of Deaf Culture, Dies at 92 | False | By Clay Risen | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/buy-now-pay-later-loans-groceries.html | Eat Now, Pay Later: Going Into Debt for Food | False | By Priya Krishna | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/julien-boulangerie-bistro-upper-east-side.html | Julien Boulangerie Is Expanding With a New Bistro | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/new-york-city-wine-and-food-festival.html | The New York City Wine and Food Festival Celebrates 15 Years | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/baguettes-manresa-bread.html | Turn Out Fresh Baguettes With This Kit From Manresa Bread | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/degustibus-cooking-classes.html | Itâ€™Â´s a New Semester of Culinary Classes at DeGustibus | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/brooklyn-cured-meats.html | Make More Room on Your Charcuterie Board | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-31 | https://www.nytimes.com/2022/08/29/dining/wilderton-bittersweet-aperitivo-nonalcoholic.html | This Nonalcoholic Aperitivo Is More Bitter Than Sweet | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-29 | https://www.nytimes.com/2022/08/29/world/canada/vancouver-floods-fires-lawsuit.html | After Deadly Fires and Disastrous Floods, a Canadian City Moves to Sue Big Oil | False | By Norimitsu Onishi | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/television/the-patient-review.html | â€šÃ‚Â²The Patientâ€šÃ‚Â´ Review: The Doctor Is In. In the Basement. | False | By Mike Hale | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/ftc-lawsuit-tracking-data-abortion.html | F.T.C. sues over tracking data that could expose visits to abortion clinics. | False | By Natasha Singer | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/design/orlando-museum-of-art-fake-basquiats.html | An Orlando Museumâ€šÃ‚Â´s Disputed Basquiats Are Gone. Its Leadership Is, Too. | False | By Brett Sokol | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/africa/angola-election-winner-mpla.html | Angolaâ€šÃ‚Â´s Ruling Party Retains Power in Tightest Election Yet | False | By Gilberto Neto and Lynsey Chutel | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/arts/design/san-francisco-art-market.html | San Franciscoâ€šÃ‚Â´s Art Market Struggles in the Shadow of Los Angeles | False | By Adam Nagourney and Robin Pogrebin | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-09-01 | https://www.nytimes.com/2022/08/29/style/jellyfish-haircut-nicole-kidman.html | What Is the Jellyfish Haircut? | False | By Anna Grace Lee | 2022-11-01 | TX 9-213-471 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/politics/lindsey-graham-trump-riots.html | Graham Predicts â€šÃ‚Â²Riots in the Streetsâ€šÃ‚Â´ if Trump Is Prosecuted | False | By Jonathan Weisman | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/politics/blake-masters-fed-economy.html | Blake Masters, a G.O.P. Senate Candidate, Links Fed Diversity to Economic Woes | False | By Maggie Astor | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/climate/greenland-ice-sea-levels.html | New Research Forecasts More Dire Sea Level Rise as Greenlandâ€šÃ‚Â´s Ice Melts | False | By Elena Shao | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/jay-splain-pa-trooper-shooting.html | For the Fourth Time, a Trooper Is Cleared in a Fatal Shooting | False | By Kim Barker and Steve Eder | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/climate/pakistan-floods-monsoon.html | Deadly Floods Devastate an Already Fragile Pakistan | False | By Max Bearak, Raymond Zhong and Ihsanullah Tipu Mehsud | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/sports/baseball/mlbpa-minor-league-union.html | M.L.B. Players Association Working to Unionize the Minors | False | By James Wagner | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/nyregion/garbage-pickup-labor-day.html | As N.Y.C. Trash Problem Mounts, Garbage Will Be Picked Up on Labor Day | False | By Dana Rubinstein and Michael Gold | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/economy/california-fast-food-ab-257.html | California Senate Passes Bill to Regulate Fast-Food Industry | False | By Noam Scheiber | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/30/sports/tennis/us-open-snigur-halep-ukraine.html | A Ukrainian player upset Simona Halep in the first round of the U.S. Open. | False | By Jesus Jimã¨Ã©nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/americas/man-of-the-hole-death-brazil.html | One Man Dies, and an Entire Uncontacted Tribe Vanishes in Brazil | False | By Flã¡vÃ¡via Milhorance and Andrã¡sÃ© Spigariol | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/status-culture-book.html | The Book That Explains Our Cultural Stagnation | False | By Michelle Goldberg | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/business/media/uma-pemmaraju-dead.html | Uma Pemmaraju, an Original Fox News Channel Anchor, Dies at 64 | False | By Richard Sandomir | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/opinion/student-debt-relief.html | Why Student Debt Relief Isnâ€šÃ‚Â´t Elitist | False | By Paul Krugman | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/world/europe/ukraine-russia-counteroffensive.html | Ukraine Launches Southern Offensive, as Inspectors Head to Nuclear Plant | False | By Andrew E. Kramer | 2022-10-14 | TX 9-207-887 |
| 2022-08-29 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/matt-chandler-village-church-leave.html | Prominent Evangelical Pastor Tearfully Steps Aside After â€šÃ‚Â²Unwiseâ€šÃ‚Â´ Relationship | False | By Elizabeth Dias and Ruth Graham | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-us-open-win.html | Serena Williams Reaches Second Round of U.S. Open on Night of Tributes | False | By Matthew Futterman | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/politics/biden-speech-democracy.html | Biden to Focus on â€šÃ„Ẑ'Battle for the Soul of the Nationâ€šÃ„ẑ' in Prime-Time Speech | False | By Zolan Kanno-Youngs | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/29/sports/tennis/serena-williams-us-open-fans.html | Serena Williams Keeps Focus Amid the Fanfare | False | By David Waldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-29 | https://www.nytimes.com/2022/08/29/crosswords/daily-puzzle-2022-08-30.html | Cheese Thatâ€šÃ„ẑ's â€šÃ„ẑ'Not Baddâ€šÃ„ẑ' | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 0001-01-01 | https://www.nytimes.com/2022/08/29/us/tomato-truck-crash-california.html | Tomatoes Spill Onto Interstate, Causing Crashes, Quips and Confusion | False | By Eduardo Medina | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/29/technology/california-doctors-covid-misinformation.html | California Approves Bill to Punish Doctors Who Spread False Information | False | By Steven Lee Myers | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/29/us/politics/jill-biden-covid.html | Jill Biden Tests Negative for Coronavirus After Rebound Case | False | By Zolan Kanno-Youngs | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/magazine/gorilla-milk-motherhood.html | The Real Insanity Exposed by â€šÃ„ẑ'Gorilla Milkâ€šÃ„ẑ' | False | By Amber Husain | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/todayspaper/quotation-of-the-day-on-the-nations-trains-the-rhythm-of-life-comforts-the-passengers.html | Quotation of the Day: On the Nationâ€šÃ„ẑ's Trains, the Rhythm of Life Comforts the Passengers | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/pageoneplus/corrections-aug-30-2022.html | Corrections: Aug. 30, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/opinion/ukraine-soldier-war.html | Iâ€šÃ„ẑ'm a Ukrainian Soldier, and Iâ€šÃ„ẑ've Accepted My Death | False | By Artem Chekh | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/tennis/serena-williams-us-open-opening-match.html | Serena Williams Rises to the Occasion, Like So Many Times Before | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/nyregion/kathy-hochul-donors-money-ethics.html | Skirting Ethics Order, Hochul Seeks Donations From Cuomo Appointees | False | By Jay Root | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/business/economy/biden-student-loans-economists.html | Bidenâ€šÃ„ẑ's Student Loan Plan Sets Off Fierce Debate Among Economists | False | By Jim Tankersley | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/us/politics/bennet-odea-colorado-senate.html | A Surprise Senate Race Rises Out West | False | By Carl Hulse | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/science/translators-animals-naked-mole-rats.html | The Animal Translators | False | By Emily Anthes | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/us/navy-seal-training-death.html | Death in Navy SEAL Training Exposes a Culture of Brutality, Cheating and Drugs | False | By Dave Philipps | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/science/mink-animals-pest-control.html | How â€šÃ„ẑ'the Most Vicious, Horrible Animal Aliveâ€šÃ„ẑ' Became a YouTube Star | False | By Oliver Whang and Kim Raff | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/middleeast/iraq-baghdad-clashes.html | Iraqi Shiite Factions Turn Their Guns on Each Other in a Deadly New Phase | False | By Jane Arraf | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/business/california-children-online-safety.html | Sweeping Childrenâ€šÃ„ẑ's Online Safety Bill Is Passed in California | False | By Natasha Singer | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/sailing/maxi-yacht-rolex-cup-sardinia.html | The Allure of the Maxi Yacht Rolex Cup | False | By David Schmidt | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/magazine/elderly-assistance-racism-ethics.html | The Elderly Man Iâ€šÃ„ẑ've Been Helping Turns Out to Be a Bigot. What Do I Do? | False | By Kwame Anthony Appiah | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-11 | https://www.nytimes.com/2022/08/30/books/review/new-historical-fiction.html | Historical Novels With Hints of Spirituality and Magic | False | By Alida Becker | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/books/review/gary-indiana-david-collard-charles-baxter.html | 3 Essay Collections Offer Guides to Great Art and Literature | False | By Lori Soderlind | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/opinion/student-loan-debt-relief-biden.html | Why I Changed My Mind on Student Debt Forgiveness | False | By Susan Dynarski | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/opinion/trump-barr-justice-department.html | Bill Barr Made the Decision to Clear Trump, and That Should Still Frighten Us | False | By Neal K. Katyal | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/books/review/the-house-of-fortune-jessie-burton.html | With This Sequel, the World of â€šÃ„Â"The Miniaturistâ€šÃ„Â´ Gets Bigger | False | By Louis Bayard | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/frieze-seoul-do-ho-suh.html | For This Korean Artist, Memories Are a Medium | False | By Ted Loos | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/es/2022/08/30/espanol/galileo-manuscrito-falso.html | Una marca de agua y un â€šÃ„Â'sentido arã'šÃ°cnidoâ€šÃ„Â' revelan un falso tesoro de Galileo | False | By Michael Blanding | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/dining/chip-wade-union-square-hospitality-group.html | From Red Lobster to Running Some of New Yorkâ€šÃ„Â´s Marquee Restaurants | False | By Kim Severson | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-11 | https://www.nytimes.com/2022/08/30/books/review/life-of-crime-martin-edwards.html | The Allure of the Lurid? Elementary, My Dear Reader! | False | By Jane Pek | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/design/frieze-seoul-perrotin.html | Perrotin Sees Further Potential in Seoul | False | By David Belcher | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-06 | https://www.nytimes.com/2022/08/30/well/live/does-cbd-help-with-insomnia.html | Does CBD Help With Insomnia? | False | By Rachel Rabkin Peachman | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/canada/lisa-laflamme-ctv-departure.html | â€šÃ„Â'Not My Choice.â€šÃ„Â´ A TV Anchor Is Ousted, and Viewers Ask: Was Sexism to Blame? | False | By Alan Yuhas | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/germany-russia-energy-gas.html | How German Companies Are Staring Down Putinâ€šÃ„Â´s Threat to Cut Off Gas | False | By Melissa Eddy | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-30 | https://www.nytimes.com/2022/08/30/books/maggie-ofarrell-marriage-portrait-hamnet.html | Maggie Oâ€šÃ„Â'Farrell Looks for Stories Hiding in Plain Sight | False | By Elizabeth A. Harris | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/asia/singapore-gay-sex-law.html | For Singaporeâ€šÃ„Â´s Gay Men, Repeal of Sex Ban Brings Hope After Years of Pain | False | By Sui-Lee Wee | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/business/economy/electric-cars-us-nickel-mine.html | This Remote Mine Could Foretell the Future of Americaâ€šÃ„Â´s Electric Car Industry | False | By Ana Swanson and Tim Gruber | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/style/ayo-edebiri-the-bear.html | Ayo Edebiri and Her Dog Gromit Go to the Bookstore | False | By Sandra E. Garcia | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-10 | https://www.nytimes.com/2022/08/30/business/china-shenyang-north-korea.html | Lockdowns in China, and North Korea, Deal Double Blow to Bridge City | False | By Vivian Wang | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/magazine/jonathan-majors.html | Jonathan Majors Is More Than a Marvel Supervillain | False | By Rowan Ricardo Phillips | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-19 | https://www.nytimes.com/2022/08/30/travel/spain-travel-moorish-arab.html | The Enduring Echoes of Moorish Spain | False | By Nina Burleigh | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/sailing/wendy-schmidt-maxi-yacht-cup.html | Wendy Schmidt Is No Longer a Rookie at the Maxi Cup | False | By John Clarke | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/sailing/maxi-yacht-j-class.html | At the Maxi Yacht Rolex Cup, J-Class Yachts Are Back | False | By Kimball Livingston | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/design/frieze-seoul-lee-bul.html | An Artist in Pursuit of Balance | False | By Farah Nayeri | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/design/frieze-seoul-art-fair.html | Frieze Debuts in Seoul, With Big-Name Galleries and a Hometown Spectacle | False | By Ted Loos | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/debt-relief-for-profit-westwood-college.html | Government Will Cancel $1.5 Billion in Loans for Westwood College Students | False | By Stacy Cowley | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/realestate/sarah-steele-the-good-fight-brooklyn.html | Sarah Steele, of â€šÃ„Â'The Good Fight,â€šÃ„Â´ on Finding Love in Brooklyn | False | By Joanne Kaufman | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/musk-twitter-legal.html | Elon Musk Cites Whistle-Blower Report as Reason to Scrap Twitter Deal | False | By Lauren Hirsch and Kate Conger | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/briefing/student-debt-economic-changes.html | A Poorer Generation | False | By David Leonhardt | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/movies/venice-film-festival-2022-what-to-watch-for.html | Venice Film Festival 2022: What to Watch For | False | By Kyle Buchanan | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/mississippi-jackson-water.html | Mississippiâ€šÃ„Â´s Capital Loses Water as a Troubled System Faces a Fresh Crisis | False | By Rick Rojas | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/asia/china-xi-party-congress.html | China Sets Key Communist Party Congress for Mid-October | False | By Chris Buckley | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/ukrainian-soldiers-weapons-front-line.html | A Frontline Shadow Economy: Ukrainian Units Swap Tanks and Artillery | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/technology/google-employee-israel.html | Google Employee Who Played Key Role in Protest of Contract With Israel Quits | False | By Nico Grant | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/australia/chris-dawson-verdict-teachers-pet.html | Chris Dawson, Subject of â€šÃ„Â²Teacherâ€šÃ„Â´s Petâ€šÃ„Â´ Podcast, Is Found Guilty of Wifeâ€šÃ„Â´s Murder | False | By Daniel Victor | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/alexei-ratmansky-ukrainian-ballet-dancers.html | A Leading Choreographer Joins the War Effort, With Classical Ballet | False | By Marina Harss | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/theater/gabriel-byrne-walking-with-ghosts-broadway.html | Gabriel Byrneâ€šÃ„Â´s â€šÃ„Â²Walking With Ghostsâ€šÃ„Â´ Is Heading to Broadway | False | By Kalia Richardson | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/movies/todd-field-tar.html | With â€šÃ„Â²Tâ€šÃ„Â·r,â€šÃ„Â´ Todd Field Returns to Directing Where Has He Been? | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/theater/laura-linney-broadway.html | Laura Linney to Return to Broadway in New David Auburn Play | False | By Michael Paulson | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/books/partisans-nicole-hemmer.html | The â€šÃ„Â´90s Partisans Who Fueled the Rise of Grievance Conservatism | False | By Jennifer Szalai | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/opinion/letters/work-after-college.html | â€šÃ„Â²What Do I Want to Do With My Life?â€šÃ„Â´ | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/baseball/daniel-vogelbach-mets.html | Daniel Vogelbach Stays Ready. For the Mets or Any Other Team. | False | By Gary Phillips | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/asia/india-supreme-court-same-sex.html | Indiaâ€šÃ„Â´s Supreme Court Widens Definition of â€šÃ„Â²Familyâ€šÃ„Â´ | False | By Emily Schmall and Hari Kumar | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/learning/summer-reading-contest-winner-week-10-on-how-to-fall-out-of-love-with-your-lawn.html | Summer Reading Contest Winner Week 10: On â€šÃ„Â²How to Fall Out of Love With Your Lawnâ€šÃ„Â´ | False | By The Learning Network | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/media/washington-post-jeff-bezos-revenue.html | Frustrations Mount at Washington Post as Its Business Struggles | False | By Benjamin Mullin and Katie Robertson | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/movies/top-gun-maverick-joseph-kosinski.html | How Did â€šÃ„Â²Top Gun: Maverickâ€šÃ„Â´ Get Those Dogfight Scenes? Joseph Kosinski Explains. | False | By Julie Bloom | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/energy-environment/first-solar-says-it-will-spend-up-to-1-2-billion-to-expand-us-production.html | First Solar says it will spend up to $1.2 billion to expand U.S. production. | False | By Ivan Penn | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/dining/nyc-restaurant-news.html | Flex Mussels, an Upper East Side Fixture, Relocates Nearby | False | By Florence Fabricant | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/golf/liv-golf-cameron-smith-pga.html | Cameron Smith, Winner of This Yearâ€šÃ„Â´s British Open, Joins LIV Golf | False | By Alan Blinder | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-09-18 | https://www.nytimes.com/2022/08/30/books/review/a-continent-erupts-ronald-h-spector.html | When Japan Surrendered, Wars Broke Out | False | By Sheila Miyoshi Jager | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/trump-lawyer-florida-christopher-kise.html | Trump Hires Former Florida Solicitor General as Lawyer in Documents Case | False | By Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/trump-search-violence.html | Hard Right Stokes Outrage After Search of Mar-a-Lago | False | By Alan Feuer and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/arts/music/katie-gregson-macleod-tiktok-complex.html | Katie Gregson-MacLeod Sang About a â€šÃ„Â¹Complexâ€šÃ„Â´ Love. TikTok Responded. | False | By Jon Caramanica | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/france-taxes-pools-artificial-intelligence.html | French Tax Collectors Use A.I. to Spot Thousands of Undeclared Pools | False | By Aurelien Breeden | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/health/paxlovid-efficacy-seniors.html | Paxlovid Cuts Covid Deaths Among Older People, Israeli Study Finds | False | By Roni Rabin | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/business/economy/jolts-jobs-economy.html | Job Openings Picked Up in July, Showing the Labor Market Remains Hot | False | By Talmon Joseph Smith | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/arts/music/michael-tilson-thomas-tanglewood.html | A Star Maestro, Fighting Brain Cancer, Finds Peace in Music | False | By Javier C. Hernáʼsández | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/arts/design/sculpture-space-vandalized-utica-juveniles.html | A Utica Sculpture Studio Is Ransacked, and 5 Children Are Arrested | False | By Matt Stevens | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/biden-speech-gun-control-crime.html | Biden Calls Out Republicans on Guns and Crime in Pennsylvania Speech | False | By Zolan Kanno-Youngs | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/arts/music/daniel-barenboim-withdraws-ring-cycle-berlin.html | Daniel Barenboim, Star Conductor, Withdraws from â€šÃ„Â´Ringâ€šÃ„Â´ Cycle in Berlin | False | By Javier C. Hernáʼsández | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/un-race-abortion-biden.html | U.N. Race Panel Sounds the Alarm on Abortion Access in the U.S. | False | By Nick Cumming-Bruce | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/opinion/why-anthony-faucis-covid-legacy-is-a-failure.html | Why Many Americans Turned on Anthony Fauci | False | By Ari Schulman | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-09-04 | https://www.nytimes.com/2022/08/30/style/jenifer-lewis-tv-shows-books.html | Jenifer Lewis, in High Gear | False | By Gina Cherelus | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/justice-department-political-activity.html | Justice Dept. Adds Limits on Political Activity of Staff | False | By Glenn Thrush | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-13 | https://www.nytimes.com/2022/08/30/science/pyramids-nile-river-construction-egypt.html | A Long-Lost Branch of the Nile Helped in Building Egyptâ€šÃ„Â´s Pyramids | False | By Jack Tamisiea | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/dining/where-to-eat-birthday-dinner.html | Itâ€šÃ„Â´s Your Party and Youâ€šÃ„Â´ll Dine Out if You Want To | False | By Becky Hughes | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/mikhail-gorbachev-dead.html | Mikhail S. Gorbachev, Reformist Soviet Leader, Is Dead at 91 | False | By Marilyn Berger | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/technology/google-trump-truth-social-violent-content.html | Google Says Trumpâ€šÃ„Â´s Truth Social Must Scrub Violent Content to Join Play Store | False | By Nico Grant | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/arts/ruby-c-williams-dead.html | Ruby C. Williams, Folk Artist With a Produce Stand, Dies at 94 | False | By Neil Genzlinger | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/russia-ukraine-nuclear-plant.html | Russiaâ€šÃ„Â´s Occupation of Nuclear Plant Gives Moscow a New Way to Intimidate | False | By David E. Sanger | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-01 | https://www.nytimes.com/2022/08/30/dining/roland-mesnier-dead.html | Roland Mesnier, Pastry Chef to Five Presidents, Dies at 78 | False | By Sam Roberts | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/nyregion/west-point-confederate-symbols-kkk.html | Plaque Bearing Image of Hooded K.K.K. Figure Hangs at West Point | False | By Hurubie Meko | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/soviet-union-gorbachev-remembrance.html | A reporterâ€šÃ„Â´s Siberian memories of Gorbachev, and that Pizza Hut commercial. | False | By Anatoly Kurmanaev | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/solomon-islands-us-military-china.html | Solomon Islands Suspends Visits by Foreign Military Ships, Raising Concerns in U.S. | False | By Edward Wong | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/world/europe/ukraine-russia-zaporizhzhia-plant.html | Experts Arrive to Inspect Nuclear Plant, but Ukraine Warns of Pitfalls | False | By Andrew E. Kramer and Marc Santora | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/opinion/history-sweet-aha-academia.html | This Is the Other Way That History Ends | False | By Bret Stephens | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-09-06 | https://www.nytimes.com/2022/08/30/science/humpback-whale-songs-cultural-evolution.html | Humpback Whales Pass Their Songs Across Oceans | False | By Carl Zimmer | 2022-11-01 | TX 9-213-471 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/politics/us-monkeypox-vaccines-equity.html | U.S. Will Set Aside Monkeypox Vaccines in New Equity Program | False | By Noah Weiland | 2022-10-14 | TX 9-207-887 |
| 2022-08-30 | 2022-08-31 | https://www.nytimes.com/2022/08/30/science/space/nasa-artemis-moon.html | NASA Plans to Retry Its Moon Rocket Launch on Saturday | False | By Kenneth Chang | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/30/us/lin-wood-georgia-trump-inquiry.html | L. Lin Wood, a Trump Ally, Is Called to Testify in Election-Meddling Inquiry | False | By Richard Fausset | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/30/us/fish-dead-algae-bloom-california.html | Toxic Red Tide Kills â€šÃ„Â´Uncountableâ€šÃ„Â´ Numbers of Fish in the Bay Area | False | By Livia Albeck-Ripka | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 0001-01-01 | https://www.nytimes.com/live/2022/08/30/world/gorbachev-dead/much-like-his-legacy-reaction-to-gorbachevs-death-is-sharply-divided | Much like his legacy, reaction to Gorbachevâ€šÃ„Â´s death is sharply divided. | False | By Neil MacFarquhar | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/30/nyregion/rikers-island-death.html | Man Held at Rikers Dies From Razor Wound After Guards Fail to Intervene | False | By Jan Ransom | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-30 | https://www.nytimes.com/2022/08/30/crosswords/daily-puzzle-2022-08-31.html | Something to Think About | False | By Rachel Fabi | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/30/theater/review-as-you-like-it.html | Review: Finding Community in â€šÃ„Â²As You Like Itâ€šÃ„Â´ | False | By Alexis Soloski | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/30/sports/tennis/raducanu-us-open-cornet.html | Defending U.S. Open Champion Emma Raducanu Loses in the First Round | False | By Jesus Jimä€šÃ©nez | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/todayspaper/quotation-of-the-day-french-tax-collectors-scan-satellite-images-to-spot-pools-hidden-from-view.html | Quotation of the Day: French Tax Collectors Scan Satellite Images to Spot Pools Hidden From View | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/pageoneplus/corrections-aug-31-2022.html | Corrections: Aug. 31, 2022 | False | | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/sports/tennis/venus-williams-serena-us-open.html | For Venus and Serena Williams at the U.S. Open, Day and Night Experiences | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/sports/tennis/brandon-holt-us-open.html | With Upset Over Taylor Fritz, Brandon Holt Is Making a Name for Himself | False | By David Waldstein | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/health/life-expectancy-covid-pandemic.html | U.S. Life Expectancy Falls Again in â€šÃ„Â´Historicâ€šÃ„Â´ Setback | False | By Roni Caryn Rabin | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/sports/basketball/wnba-brittney-griner-hoodies-isabella-escribano.html | The Teenage Baller Behind the â€šÃ„Â²Super Flyâ€šÃ„Â´ Brittney Griner Hoodies | False | By Kris Rhim | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/trump-mar-a-lago-documents.html | Documents at Mar-a-Lago Were Moved and Hidden as U.S. Sought Them, Filing Suggests | False | By Glenn Thrush, Charlie Savage, Alan Feuer and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/opinion/syria-movie-jackie-chan.html | Bashar al-Assad Has a Syria Heâ€šÃ„Â´d Like the World to See | False | By Leila Al-Shami | 2022-10-14 | TX 9-207-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/nyregion/wait-is-this-times-square.html | Wait â€šÃ„Â¶ Is This Times Square? | False | By Jonah E. Bromwich and Chelsia Rose Marcius | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/sports/tennis/kontaveit-serena-williams-us-open.html | Serena Williamsâ€šÃ„Â´s Next Opponent Is a Struggling Anett Kontaveit | False | By Christopher Clarey | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/magazine/mike-tyson-hulu.html | Mike Tyson Was the Boxer Hollywood Taught Us to Love. What Happened? | False | By Jack Hamilton | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-11 | https://www.nytimes.com/2022/08/31/books/review/the-unfolding-am-homes.html | In A.M. Homesâ€šÃ„Â´s New Novel, the Political Is Personal | False | By Jennifer Haigh | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/opinion/ashley-judd-naomi-suicide.html | Ashley Judd: The Right to Keep Private Pain Private | False | By Ashley Judd | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-11-27 | https://www.nytimes.com/2022/08/31/books/mexico-city-books.html | Read Your Way Through Mexico City | False | By Juan Villoro | 2023-01-03 | TX 9-257-651 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/magazine/banh-cuon-recipe.html | This Vietnamese Dish Is Comforting, Luminous and Striking. Itâ€šÃ„Â´s Also Forgiving. | False | By Bryan Washington | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/tennis/serena-williams-naomi-osaka-us-open.html | Naomi Osaka, Serena Williams and One Last Shared U.S. Open | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-06 | https://www.nytimes.com/2022/08/31/business/cars-recycling-circular-manufacturing.html | Some Carmakers Say Recycling Car Parts Is the Future. But Is It Realistic? | False | By Roy Furchgott | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-06 | https://www.nytimes.com/2022/08/31/science/nasa-lab-mars.html | To Prevent a Martian Plague, NASA Needs to Build a Very Special Lab | False | By Sarah Scoles | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-10-02 | https://www.nytimes.com/2022/08/31/books/review/africa-is-not-a-country-dipo-faloyin.html | Reminder: â€šÃ„Â²Africa Is Not a Countryâ€šÃ„Â´ | False | By Michela Wrong | 2022-12-01 | TX 9-233-140 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/business/otter-child-care.html | Silicon Valley Discovers an Age-Old Child Care Hack: The Neighbors | False | By Alisha Haridasani Gupta | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/arts/music/john-adams-antony-and-cleopatra-opera.html | John Adams, an American Master at 75 | False | By Joshua Barone | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-11 | https://www.nytimes.com/2022/08/31/arts/television/monarch-fox-trace-adkins-susan-sarandon.html | â€šÃ„Â²Monarchâ€šÃ„Â´ Heralds a New Family Empire, This One With a Texas Twang | False | By Chris Vognar | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-08 | https://www.nytimes.com/2022/08/31/business/totinos-pizza-rolls-ingredients.html | Why Totinoâ€šÃ„Â´s Needs 25 Ways to Make Pizza Rolls | False | By Julie Creswell | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-07 | https://www.nytimes.com/2022/08/31/business/black-owned-businesses-fashion-fair.html | To Meet a New Generation, Legacy Black-Owned Businesses Get a Reboot | False | By Tiffany Martinbrough | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/doug-mastriano-social-media-rise.html | The Extremely Online Rise of Doug Mastriano | False | By Charles Homans | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/magazine/justin-tucker-nfl-kicker.html | How Justin Tucker Became the Greatest Kicker in N.F.L. History | False | By Wil S. Hylton | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/theater/theater-diversity-equity-inclusion-racism.html | After a Long, Starring Run, Will Racism at Last Get the Hook? | False | By Jesse Green | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/style/one-white-street-restaurant-tribeca-farm-stand.html | In TriBeCa, a Farm Stand Where Celebrities and Tomatoes Mingle | False | By Christopher Barnard | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/nyregion/monkeypox-stories-isolation.html | Pain, Fear, Stigma: What People Who Survived Monkeypox Want You to Know | False | By Liam Stack, Joseph Goldstein, Sharon Otterman and Justin J Wee | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-12 | https://www.nytimes.com/2022/08/31/travel/climate-change-pacific-crest-trail.html | Heat, Water, Fire: How Climate Change Is Transforming the Pacific Crest Trail | False | By Rowan Moore Gerety and Mason Trinca | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/americas/mexico-cartels-violence.html | â€šÃ„Â²Absolute Warfareâ€šÃ„Â´: Cartels Terrorize Mexico as Security Forces Fall Short | False | By Maria Abi-Habib, Oscar Lopez and Alejandro Cegarra | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/realestate/home-prices-georgia-massachusetts-and-wisconsin.html | $650,000 Homes in Georgia, Massachusetts and Wisconsin | False | By Angela Serratore | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/realestate/maldives-resorts-villas.html | A Water Slide (Plus a House) in the Ocean: House Hunting in Maldives | False | By Alison Gregor | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/realestate/garden-fall-flowers.html | Why â€šÂ„Â'September Is the New Mayâ€šÂ„Â' When It Comes to Planting Flowers | False | By Margaret Roach | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-05 | https://www.nytimes.com/2022/08/31/sports/soccer/afghanistan-soccer-escape.html | The Keeper | False | By Juliet Macur | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/business/eurozone-inflation.html | Inflation Tightens Its Grip on Europe | False | By Patricia Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/gorbachev-putin-russia.html | With War in Ukraine, Putin Tries to Unravel Gorbachevâ€šÂ„Â's Legacy | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/realestate/bedford-new-york-living.html | Bedford, N.Y.: History, Horse Farms and Sprawling Estates | False | By Susan Hodara | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/briefing/covid-poll-liberal-anxiety.html | Our Latest Covid Poll | False | By David Leonhardt | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/arts/music/caucasus-youth-orchestra-ukraine.html | An Orchestra Brings Harmony to a Region of Discord | False | By David Belcher | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-03 | https://www.nytimes.com/2022/08/31/arts/television/childbirth-house-dragon-sapochnik.html | The Many Violations of the Violent Birth Scene | False | By Amanda Hess | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/asia/malaysias-mahathir-mohamad-covid.html | Mahathir, Malaysiaâ€šÂ„Â's Former Premier, Is Hospitalized With Covid | False | By Richard C. Paddock | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/business/bed-bath-beyond-turnaround.html | Bed Bath & Beyond Tries to Turn Itself Around, Again | False | By Jordyn Holman and Lauren Hirsch | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/style/husband-catfish-dating-app.html | Why Did My Ex-Husband Catfish Me on a Dating App? | False | By Philip Galanes | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/t-magazine/moosewood-restaurant-ithaca.html | Moosewood, the Beloved Vegetarian Restaurant, Prepares for Its Second Act | False | By Gisela Williams | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/russia-putin-ukraine-war-draft.html | A Draft for Russiaâ€šÂ„Â's Army? Putin Opts for Domestic Stability Instead. | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/technology/snap-layoffs-restructuring.html | Snap Cuts 20% of Employees and Restructures | False | By Kalley Huang | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/covid-booster-shots-variants.html | F.D.A. Authorizes Updated Covid Booster Shots Targeting Omicron Subvariants | False | By Noah Weiland and Sharon LaFraniere | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-11 | https://www.nytimes.com/2022/08/31/arts/music/ahmad-jamal-live-albums.html | A Pair of Ahmad Jamal Live Albums Capture an Innovator in His Prime | False | By Giovanni Russonello | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/arts/music/zach-sang-radio-amazon-amp.html | Zach Sang, the Ryan Seacrest of the Youth, Wants to Save Radio | False | By Jon Caramanica | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/technology/pew-misinformation-major-threat.html | Many Developed Countries View Online Misinformation as â€šÂ„Â'Major Threatâ€šÂ„Â' | False | By Stuart A. Thompson | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/movies/daniels-everything-everywhere-all-at-once.html | Where Did Those Hot Dog Fingers Come From? Daniels Explain | False | By Robert Ito | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-03 | https://www.nytimes.com/2022/08/31/nyregion/whipped-cream-illegal-ny.html | Show ID to Buy Whipped Cream? N.Y. Law Stirs Confusion at Checkout | False | By Remy Tumin | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/ap-african-american-studies.html | The First A.P. African American Studies Class Is Coming This Fall | False | By Anemona Hartocollis | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/baseball/shohei-ohtani-angels.html | A Looming Sale and Another Losing Season Complicate Ohtaniâ€šÂ„Â's Future | False | By Scott Miller | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/salmon-dams.html | Breaching Dams â€šÃ„Â²Must Be an Optionâ€šÃ„Â´ to Save Salmon, Washington Democrats Say | False | By Mark Walker | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/opinion/gorbachev-death-soviet-union.html | Gorbachev Freed the Soviet Union but Could Not Save It | False | By Serge Schmemann | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/soccer/ac-milan-redbird-sale.html | Yankees Plant Flag in European Soccer (Again) With Stake in A.C. Milan | False | By Tariq Panja | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/trump-photo-classified-documents.html | How the Picture of Top Secret Folders at Mar-a-Lago Came About | False | By Glenn Thrush and Adam Goldman | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/fetterman-health-oz-pennsylvania.html | When Fetterman Declined to Debate, Oz Made His Stroke an Issue | False | By Trip Gabriel | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 0001-01-01 | https://www.nytimes.com/2022/08/31/us/trump-lawyers-witnesses-investigation.html | Trumpâ€šÃ„Â´s Lawyers May Become Witnesses or Targets in Documents Investigation | False | By Charlie Savage and Maggie Haberman | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/arts/music/romeo-santos-formula-vol-3-review.html | Romeo Santos Reveals Another Volume of Boundary-Crossing Bachata | False | By Isabelia Herrera | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/business/energy-environment/toyota-battery-plant-north-carolina.html | Toyota adds $2.5 billion to its investment in a North Carolina battery plant. | False | By Neal E. Boudette | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/opinion/letters/harry-styles-queer-identity.html | Is Harry Styles Co-opting a Queer Identity? | False | | | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/theater/ars-nova-name-your-price-tickets.html | Ars Nova Introduces a Name Your Price Ticketing Model | False | By Rachel Sherman | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-03 | https://www.nytimes.com/2022/08/31/arts/music/michael-tilson-thomas-tanglewood.html | In His Twilight, a Conductor Revisits Where His Career Dawned | False | By David Allen | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/john-eastman-trump-investigation.html | Conservative Lawyer a Likely Target in Atlanta Trump Investigation, His Lawyer Says | False | By Richard Fausset and Danny Hakim | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/nyregion/ny-gun-law-pistol-permits.html | As New Yorkâ€šÃ„Â´s Gun Law Goes Into Effect, Demand for Permits Spikes | False | By Jonah E. Bromwich, Hurubie Meko and Dan Higgins | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/munich-olympics-compensation-israel-germany.html | Families of Israelis Killed at Munich Olympics Reach Compensation Deal | False | By Christopher F. Schuetze and Ronen Bergman | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/virginia-obscenity-book-ban.html | Virginia Judge Dismisses Case That Sought to Limit Book Sales | False | By Amanda Holpuch | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/style/the-wing-shuts-down.html | The Wing Shuts Down | False | By Katherine Rosman | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/arts/design/germany-nazi-era-dispute-guelph-treasure.html | Court Rules for Germany in Nazi-Era Dispute Over the Guelph Treasure | False | By Graham Bowley | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | | https://www.nytimes.com/live/2022/08/30/world/gorbachev-dead/for-chinese-leaders-gorbachev-provided-a-textbook-of-what-not-to-do | For Chinese leaders, Gorbachev provided a â€šÃ„Â²textbookâ€šÃ„Â´ of what not to do. | False | By Hannah Beech | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/arts/design/robert-kime-dead.html | Robert Kime, Decorator for Nobility and Other Notables, Dies at 76 | False | By Alex Williams | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/gorbachev-soviet-union-west.html | The Westâ€šÃ„Â´s Illusions About Gorbachev and the Victory of Liberalism | False | By Roger Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-04 | https://www.nytimes.com/2022/08/31/style/matty-matheson-the-bear.html | Matty Matheson Makes It Big | False | By Max Berlinger | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/esther-cooper-jackson-dead.html | Esther Cooper Jackson, Civil Rights Pioneer, Dies at 105 | False | By Sam Roberts | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/uk-prime-minister-truss-sunak.html | Bitter Race to Lead U.K. Is Ending With Little to Offer for Economic Ills | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/michigan-referendum-abortion-ballot.html | Michigan Board Says Abortion Referendum Should Not Go to Voters | False | By Mitch Smith | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/movies/charlbi-dean-dead.html | Charlbi Dean, Star of Top Winner at Cannes, Dies at 32 | False | By Reggie Ugwu | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/asia/un-china-xinjiang-uyghurs.html | U.N. Says China May Have Committed â€šÃ„Ã²Crimes Against Humanityâ€šÃ„Ã´ in Xinjiang | False | By Nick Cumming-Bruce and Austin Ramzy | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/nyregion/gateway-tunnel-ny-nj-delay.html | Commuter Tunnel Under the Hudson Wonâ€šÃ„Ã´t Be Finished Until 2035 | False | By Dana Rubinstein | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/abortion-trump-gop-midterms.html | As Republicans Turn to Fall Races, Their Sites Downplay Trump and Abortion | False | By Maggie Astor | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/theater/robert-lupone-dead.html | Robert LuPone, Actor Who Became a Behind-the-Scenes Force, Dies at 76 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/business/disney-membership-program.html | Disney Considers a Membership Plan to Leverage Its Empire for Disney+ | False | By Brooks Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-02 | https://www.nytimes.com/2022/08/31/theater/los-otros-review-michael-john-lachiusa.html | â€šÃ„Ã²Los Otrosâ€šÃ„Ã´ Review: A Slow-Burning Tale of Melancholy | False | By Elisabeth Vincentelli | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/theater/review-once-upon-a-korean-time.html | In â€šÃ„Ã²Once Upon a (korean) Time,â€šÃ„Ã´ Bedtime Stories to Keep You Up at Night | False | By Alexis Soloski | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/europe/un-inspectors-zaporizhzhia-nuclear.html | U.N. Experts Plan Perilous Visit to Ukrainian Nuclear Plant Thursday | False | By Andrew E. Kramer | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-08-31 | https://www.nytimes.com/2022/08/31/us/politics/political-science-partisanship.html | The Man Who Did the Math on Americaâ€šÃ„Ã´s Partisan Divisions | False | By Blake Hounshell | 2022-10-14 | TX 9-207-887 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/trump-justice-department-special-master.html | Trumpâ€šÃ„Ã´s Legal Jab Left Him Open to Justice Dept. Strike | False | By Alan Feuer and Glenn Thrush | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/health/life-expectancy-covid-native-americans-alaskans.html | How the Pandemic Shortened Life Expectancy in Indigenous Communities | False | By Simon Romero, Roni Caryn Rabin and Mark Walker | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/sexual-assault-military.html | Reported Sexual Assaults in Military Rose 13% in 2021, Officials Say | False | By Helene Cooper | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/biden-trump-republicans.html | Newly Aggressive Biden Shifts From Compromise to Combat | False | By Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/world/americas/brazil-bolsonaro-election-security-agreement.html | Brazilian Officials Reach Truce to Voting Machines Targeted by Bolsonaro | False | By Andrâ€šÃ© Spigariol and Jack Nicas | 2022-11-01 | TX 9-213-471 |
| 2022-08-31 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/tennis/coco-gauff-us-open.html | Coco Gauff Warms Up the Court for Serena Williams, and Gets a Win | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/mary-peltola-alaska-special-election.html | Mary Peltola, a Democrat, Defeats Sarah Palin in Alaskaâ€šÃ„Ã´s Special House Election | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/reagan-bush-gorbachev.html | How Reagan and Bush Overcame Skepticism to Collaborate With Gorbachev | False | By Peter Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/technology/gpu-chips-china-russia.html | U.S. Restricts Sales of Sophisticated Chips to China and Russia | False | By Don Clark and Ana Swanson | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/tennis/serena-williams-us-open-win.html | Serena Williamsâ€šÃ„Ã´s Magical Run at the U.S. Open Isnâ€šÃ„Ã´t Over Yet | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-08-31 | https://www.nytimes.com/2022/08/31/crosswords/daily-puzzle-2022-09-01.html | Jumbo Jet | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/us/politics/trump-court-documents.html | Trumpâ€šÃ„Ã´s Lawyers Renew Push for Special Master in Documents Inquiry | False | By Charlie Savage, Alan Feuer and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/08/31/sports/tennis/serena-williams-kontaveit-crowd-us-open.html | It Was Anett Kontaveit Against Serena Williams, and the Crowd | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/todayspaper/quotation-of-the-day-taking-aim-with-tanks-at-gorbachevs.html | Quotation of the Day: Taking Aim, With Tanks, at Gorbachevâ€šÃ„Ã´s Legacy | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/pageoneplus/corrections-sept-1-2022.html | Corrections: Sept. 1, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/us/national-test-scores-math-reading-pandemic.html | The Pandemic Erased Two Decades of Progress in Math and Reading | False | By Sarah Mervosh | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/world/asia/sri-lanka-imf-bailout.html | Debt-Stricken Sri Lanka Reaches Initial Deal for I.M.F. Bailout | False | By Skandha Gunasekara and Mujib Mashal | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/world/asia/china-covid-lockdown-chengdu.html | China Locks Down Major Southern City of Chengdu | False | By Alexandra Stevenson and Zixu Wang | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/world/australia/anglican-church-homosexuality-new-zealand.html | The Anglican Churchâ€šÃ„Ã´s â€šÃ„Ã²Kick in the Gutsâ€šÃ„Ã´ to Gay Parishioners | False | By Pete McKenzie | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/style/shein-clothing.html | The Peopleâ€šÃ„Ã´s Republic of Shein | False | By Jessica Testa | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/asia/japan-nursing-home-babies.html | In a Japanese Nursing Home, Some Workers Are Babies | False | By Hikari Hida and John Yoon | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/asia/china-xinjiang-uyghurs.html | For Uyghurs, U.N. Report on Chinaâ€šÃ„Ã´s Abuses Is Long-Awaited Vindication | False | By Austin Ramzy | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/magazine/poem-nationhood.html | Poem: Nationhood | False | By Laura Daâ€šÃ„Ã´ and Victoria Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/magazine/diabetes-insipidus-diagnosis.html | A Baby Hadnâ€šÃ„Ã´t Gained Any Weight in Months. Why Was It Failing to Thrive? | False | By Lisa Sanders, M.D. | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/interactive/2022/09/01/realestate/01hunt-sample.html | Two Children, Two Cats and a Dog (and 250 Mice): She Needed a New Plan. Which Option Would You Choose? | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/books/review/stephen-king-fairy-tale.html | Stephen Kingâ€šÃ„Ã´s â€šÃ„Ã²Fairy Taleâ€šÃ„Ã´: A Portal to a Fantasy Kingdom | False | By Matt Bell | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/magazine/judge-john-hodgman-on-swampy-the-cat.html | Judge John Hodgman on Swampy the Cat | False | By John Hodgman | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-knowledge.html | School Is for Wasting Time and Money | False | By Bryan Caplan | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/rogan-gregory-designer.html | While You Are Sleeping, Rogan Gregory Gets His Ideas | False | By Ted Loos | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-immigrant-children.html | School Is for Hope | False | By Gabrielle Oliveira | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-care.html | School Is for Care | False | By Jessica Grose | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/tennis/serena-williams-us-open-run.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Just Serena,â€šÃ„Ã´ Swinging Freely for Another Grand Slam Run | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/biden-speech-trump-maga.html | Biden Warns That American Values Are Under Assault by Trump-Led Extremism | False | By Zolan Kanno-Youngs and Michael D. Shear | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/books/review/on-the-rooftop-margaret-wilkerson-sexton.html | A Mom Plans. Her Daughters Do Their Own Things, as Daughters Do. | False | By Elisabeth Egan | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-social-mobility.html | School Is for Social Mobility | False | By John N. Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/sports/ncaafootball/college-football-rule-changes.html | College Football Is Back. Donâ€šÃ„Ã´t Even Try That Fake Slide. | False | By Alan Blinder | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-citizenship.html | School Is for Making Citizens | False | By Heather C. McGhee and Victor Ray | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/arts/television/the-rings-of-power-lotr-review.html | â€šÃ„Ã²The Rings of Powerâ€šÃ„Ã´ Review: Shiny, Not Yet Precious | False | By James Poniewozik | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-reading.html | School Is for Learning to Read | False | By Emily Hanford | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/books/review/mo-willems-books-reading.html | As a Reader, Mo Willems Gives Himself Permission to Quit | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/books/review/max-fisher-chaos-machine.html | How Social Media Influences Our Behavior, and Vice Versa | False | By Tamsin Shaw | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-merit.html | School Is for Merit | False | By Asra Q. Nomani | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/climate/paper-plastic-bag-ban-new-jersey.html | Why Do Some People in New Jersey Suddenly Have Bags and Bags of Bags? | False | By Clare Toeniskoetter | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/sports/tennis/serena-venus-williams-doubles.html | From Start to Finish, Venus and Serena Williams Always Had Each Other | False | By Kurt Streeter | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/realestate/generation-z-best-cities.html | The Best Cities for Generation Z | False | By Michael Kolomatsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/arts/television/ken-burns-the-us-and-the-holocaust.html | Ken Burns Explores Americaâ€šÃ„Ã´s Inaction During the Holocaust | False | By Joseph Berger | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-history.html | School Is for Everyone | False | By Anya Kamenetz | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/realestate/banksy-swing-girl-los-angeles-building.html | Want to Buy a Banksy? This Building Comes With It. | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/caralarga-mexico-design-firm.html | In Mexico, a Company and a Community Tied Together With a Single Thread | False | By Ray Mark Rinaldi | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/books/review/all-good-people-here-ashley-flowers.html | Ashley Flowers Loves an Airport Bookstore | False | By Elisabeth Egan | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/iran-nuclear-deal-energy-prices.html | Will a Renewed Iran Nuclear Deal Mean Cheaper Energy? | False | By Steven Erlanger and Stanley Reed | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/design-world-events-products-people.html | A Panorama of Design | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/theater/lea-michele-funny-girl-broadway.html | Lea Michele Is Well Aware That the Pressure Is On | False | By Julia Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-school-nature.html | School Is for Connecting to Nature | False | By Nicolette Sowder | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/magazine/ukraine-mariupol-theater.html | Witness to the Massacre in Mariupol | False | By James Verini | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/eric-egan-design-studio-milan.html | An American in Milan With a Taste for â€šÃ„Ã²Sprezzaturaâ€šÃ„Ã´ | False | By Stephen Treffinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/design/architecture-books.html | Hand-Me-Downs and Discards from Design Historyâ€šÃ„Ã´s Treasure Chest | False | By Eve M. Kahn | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/movies/michael-schultz-krush-groove-car-wash-cooley-high.html | Michael Schultz Broke the Mold for Black Directors. Heâ€šÃ„Ã´s Not Done Yet. | False | By Reggie Ugwu | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-05 | https://www.nytimes.com/2022/09/01/technology/apple-watch-children-kids.html | An Apple Watch for Your 5-Year-Old? More Parents Say Yes. | False | By Kalley Huang and Brian X. Chen | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/fashion-home-furnishings.html | From Ralph Lauren to Louis Vuitton, Who Dressed Your Living Room? | False | By Arlene Hirst | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/fashion/weddings/wedding-planning-online-shopping.html | When Wedding Planning Is More Like Online Shopping | False | By Alix Strauss | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/tech-companies-china.html | Tech Companies Slowly Shift Production Away From China | False | By Daisuke Wakabayashi and Tripp Mickle | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-07 | https://www.nytimes.com/2022/09/01/business/economy/portugal-russia-natural-gas.html | Portugal Could Hold an Answer for a Europe Captive to Russian Gas | False | By Patricia Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/books/new-books-september.html | 18 Books Coming in September | False | By Joumana Khatib | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/opinion/us-high-school-oakland.html | What Grown-Ups Donâ€šÃ„Ã´t Understand About School | False | By Fremont High School students | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/household-goods-fashion.html | Household Goods That Wear Their Fashion Influences on Their Sleeves | False | By Julie Lasky | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/scarves-benoit-pierre-emery.html | The Man Who Amassed 10,000 Vintage Scarves (and Wrote a Book About It) | False | By Susanne Fowler | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/style/design-questions-answers.html | How to Decorate an Empty Space | False | By Stephen Treffinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/design/leena-similu-ceramics.html | Behind the Wheel in L.A., With a New Destination | False | By Lauren Messman | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/baseball/brandon-nimmo-mets-dodgers.html | The Mets Pull One Back in a Fun Win Over the Dodgers | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/saloum-review.html | â€šÃ„Â²Saloumâ€šÃ„Â´ Review: A Paranormal Showdown in the Desert | False | By Jeannette Catsoulis | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/burial-review-corpse-ride.html | â€šÃ„Â²Burialâ€šÃ„Â´ Review: Corpse Ride | False | By Ben Kenigsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/mcenroe-review.html | â€šÃ„Â²McEnroeâ€šÃ„Â´ Review: Regrets, Heâ€šÃ„Ã´s Had a Few | False | By Glenn Kenny | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/waiting-for-bojangles-review-endless-love.html | â€šÃ„Â²Waiting for Bojanglesâ€šÃ„Â´ Review: Endless Love | False | By Calum Marsh | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/kaepernick-america-review.html | â€šÃ„Â²Kaepernick & Americaâ€šÃ„Â´ Review: A Narrative | False | By Glenn Kenny | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/architects-union.html | Architects at a New York Firm Form the Industryâ€šÃ„Ã´s Only Private-Sector Union | False | By Noam Scheiber | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-08-30 | https://www.nytimes.com/2022/09/01/crosswords/wordle-starting-words-adieu.html | Few Wordle Players Use Consistent Starting Words, but When They Do, Itâ€šÃ„Ã´s ADIEU | False | By Deb Amlen | 2022-10-14 | TX 9-207-887 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/technology/twitter-edit-button.html | Farewell, Typos! Twitter Unveils an Edit Button. | False | By Kate Conger | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/peter-von-kant-review.html | â€šÃ„Â²Peter Von Kantâ€šÃ„Â´ Review: Fassbinder and Friends | False | By Beatrice Loayza | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/abortion-rights-investing.html | Abortion rights loom larger in investment decisions. | False | By Ephrat Livni | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/dance/bijayini-satpathy-met-museum.html | An Odissi Dancer Charts New Paths in â€šÃ„Ã²the Land of Discoveryâ€šÃ„Ã´ | False | By Marina Harss | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-11 | https://www.nytimes.com/2022/09/01/arts/design/art-exhibitions-museums-fall-preview.html | New Shows That Widen the Beaten Path | False | By Roberta Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/business/zero-down-payment-mortgages.html | Bank of America Tests No-Down-Payment Mortgages in Black and Hispanic Neighborhoods | False | By Jenny Gross | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/baseball/yankees-angels.html | August Couldnâ€šÃ„Ã´t End Soon Enough for Stumbling Yankees | False | By Scott Miller | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/world/europe/spain-free-train-tickets.html | To Fight Inflation, Spain Offers Free Train Tickets | False | By Daniel Victor | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/gigi-nate-review.html | â€šÃ„Ã²Gigi & Nateâ€šÃ„Ã´ Review: A Tender Bond | False | By Devika Girish | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/arts/dance/lincoln-center-swing-dance.html | At Lincoln Center, Addicted to Swing and Back on the Dance Floor | False | By Julia Jacobs, Rachel Sherman and Evelyn Freja | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/climate/california-lawmakers-climate-legislation.html | California Approves a Wave of Aggressive New Climate Measures | False | By Brad Plumer | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/trump-special-master-hearing-explained.html | Judge Keeps Door Open to Special Master in Trump Documents Inquiry | False | By Patricia Mazzei, Alan Feuer and Charlie Savage | | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/business/colorado-rivers-fishing-lawsuit.html | Does This Fisherman Have the Right to Be in a Billionaireâ€šÃ„Ã´s Backyard? | False | By Ben Ryder Howe | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/the-book-of-delights-review.html | â€šÃ„Ã²The Book of Delightsâ€šÃ„Ã´ Review: A Heady Romance | False | By Teo Bugbee | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-07 | https://www.nytimes.com/2022/09/01/movies/white-noise-noah-baumbach-lcd-soundsystem.html | Venice: Noah Baumbach Finds the Music in â€šÃ„Ã²White Noiseâ€šÃ„Ã´ | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/mississippi-water-climate-change.html | Mississippi Crisis Highlights Climate Threat to Drinking Water Nationwide | False | By Christopher Flavelle, Rick Rojas, Jim Tankersley and Jack Healy | | TX 9-213-471 |
| 2022-09-01 | 2022-09-05 | https://www.nytimes.com/2022/09/01/theater/joan-of-arc-nonbinary-globe.html | At Shakespeareâ€šÃ„Ã´s Globe, a Nonbinary Joan of Arc Causes a Stir | False | By Alex Marshall | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/oath-keepers-lawyer-arrested.html | Top Lawyer for Oath Keepers Is Arrested in Connection With Jan. 6 Attack | False | By Alan Feuer and Ken Bensinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/ukraine-schools-first-day.html | First Day of School in Ukraine, Upended by the Bleak Season of War | False | By Marc Santora and Anna Lukinova | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/germany-lng-russia-green-energy.html | Germany Announces New L.N.G. Facility, Calling It a Green Move From Russian Energy | False | By Stanley Reed and Christopher F. Schuetze | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/sports/football/caleb-farley-tennessee-titans.html | An N.F.L. Player Tries for a Rookie Year Do-Over | False | By Emmanuel Morgan | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/ravil-maganov-russia-lukoil-dies.html | A Russian Oil Executive Dies Under Murky Circumstances | False | By Ivan Nechepurenko | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | | https://www.nytimes.com/2022/09/01/opinion/letters/trump-prosecution.html | Prosecute Trump, Despite the Risks? | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/biden-student-loan-plan-lawsuits.html | Bidenâ€šÃ„Ã´s Student Loan Plan Could Face a Protracted Legal Fight | False | By Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/theater/review-on-that-day-in-amsterdam.html | Review: In â€šÃ„Ã²On That Day in Amsterdam,â€šÃ„Ã´ a Traveler Becomes a Tourist | False | By Laura Collins-Hughes | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/technology/illumina-grail-ftc.html | Illumina defeats F.T.C. in major antitrust case. | False | By Steve Lohr | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/our-american-family-review.html | â€šÃ„Â'Our American Familyâ€šÃ„Â' Review: How Addiction Affects the Household | False | By Natalia Winkelman | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/the-cathedral-review-ricky-dambrose.html | â€šÃ„Â'The Cathedralâ€šÃ„Â' Review: A Boy, a Home, a World | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/loving-highsmith-review.html | â€šÃ„Â'Loving Highsmithâ€šÃ„Â' Review: The Patricia You Didnâ€šÃ„Â't Know | False | By Amy Nicholson | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/movies/honk-for-jesus-save-your-soul-review.html | â€šÃ„Â'Honk for Jesus. Save Your Soul.â€šÃ„Â' Review: Resurrecting a Megachurch | False | By Lisa Kennedy | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/economy/california-nimbys-housing.html | California Fights Its NIMBYs | False | By Conor Dougherty and Soumya Karlamangla | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/energy-environment/sunnova-off-grid-neighborhoods.html | A Solar Firm Plans to Build Off-Grid Neighborhoods in California | False | By Ivan Penn | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/nyregion/are-there-generational-differences-on-climate-in-your-family.html | Are there generational differences on climate in your family? | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/movies/bardo-alejandro-inarritu-venice-film-festival.html | Venice: Can Iâ'šÃ±â'šÃ^rritu Beguile Oscar Voters Again With â€šÃ„Â'Bardoâ€šÃ„Â'? | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-05 | https://www.nytimes.com/2022/09/01/arts/television/lotr-the-rings-of-power-reviews.html | â€šÃ„Â'The Lord of the Rings: The Rings of Powerâ€šÃ„Â': The Reviews Are In | False | By Jennifer Vineyard | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/china-xi-gorbachev-russia.html | For Chinaâ€šÃ„Â's Xi and Other Strongmen, Gorbachev Showed Exactly What Not to Do | False | By Hannah Beech | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/business/dealbook/starbucks-ceo.html | Starbucks Names a New Chief Executive | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/lindsey-graham-georgia-subpoena.html | Judge Says Lindsey Graham Can Be Questioned About Election Activity | False | By Richard Fausset | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-04 | https://www.nytimes.com/2022/09/01/arts/television/amy-stechler-dead.html | Amy Stechler, Documentarian Who Helped Define a Style, Dies at 67 | False | By Neil Genzlinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/arts/television/rick-and-morty-season-6-trying-finale.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/tennis/no-handshake-after-ukrainian-loses-to-belarusian-at-the-us-open.html | No Handshake After Ukrainian Loses to Belarusian at the U.S. Open | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/tennis/us-open-serena-williams-marketing.html | With Serena Williams on Center Stage, U.S. Open Tries to Draw New Fans | False | By Jesus Jimáˆ'šÃ©nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/africa/south-africa-tavern-deaths-teenagers.html | Teenagers in South African Tavern Died of Asphyxiation, Parents Are Told | False | By Lynsey Chutel | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/health/covid-omicron-vaccines.html | Updated Booster Shots Expected Within Days as C.D.C. Signs Off | False | By Benjamin Mueller | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/alaska-voting-system-mary-peltola.html | With Peltolaâ€šÃ„Â's Defeat of Palin, Alaskaâ€šÃ„Â's Ranked-Choice Voting Has a Moment | False | By Blake Hounshell and Charles Homans | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-03 | https://www.nytimes.com/2022/09/01/arts/music/marcus-king-young-blood.html | Marcus King, a Bluesy Rocker Who Stared Down His Own Crossroads | False | By Alex Pappademas | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/technology/nlrb-amazon-union-staten-island.html | Labor Board Official Says Amazon Effort to Overturn Staten Island Warehouse Election Should Be Rejected | False | By Noam Scheiber | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/nyregion/nyc-police-officer-punches-woman.html | N.Y.P.D. Detective Investigated After Knocking Woman to the Ground | False | By Ashley Southall, Chelsia Rose Marcius and Jeffery C. Mays | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/opinion/jackson-mississippi-water-shortage.html | Can You Drown Government in an Empty Bathtub? | False | By Paul Krugman | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-05 | https://www.nytimes.com/2022/09/01/opinion/third-presidential-candidate-2024.html | If an Alternative Candidate Is Needed in 2024, These Folks Will Be Ready | False | By David Brooks | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/world/europe/iaea-visit-zaporizhzhia-nuclear.html | Experts Brave Shelling to Reach Imperiled Ukrainian Nuclear Plant at Last | False | By Andrew E. Kramer | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/sarah-palin-alaska.html | Palin Lost a Shot at a House Seat, but She Has a Second Chance | False | By Jazmine Ulloa | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/jan-6-panel-gingrich.html | Jan. 6 Panel Calls Gingrich to Testify, Saying He Had Role in Trump Plot | False | By Luke Broadwater | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-02 | https://www.nytimes.com/2022/09/01/opinion/gorbachev-white-house-reagan.html | The Day Gorbachev Made D.C. Stand Still | False | By Maureen Dowd | 2022-11-01 | TX 9-213-471 |
| 2022-09-01 | 2022-09-01 | https://www.nytimes.com/2022/09/01/us/politics/trump-intelligence-briefings.html | Trumpâ€šÃ„Ã´s Tastes in Intelligence: Power and Leverage | False | By Julian E. Barnes, Michael C. Bender and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/01/well/live/motion-sickness-tips.html | Why We Get Motion Sick, and How to Stop It | False | By Melinda Wenner Moyer | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/01/us/jan-6-nypd-officer-sentenced.html | Ex-N.Y.P.D. Officer Gets 10 Years for Jan. 6 Attack, Longest Sentence to Date | False | By Eduardo Medina and Remy Tumin | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/01/sports/tennis/serena-venus-williams-us-open.html | The Williams sisters, after a tight first set, are overpowered in doubles. | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-01 | https://www.nytimes.com/2022/09/01/crosswords/daily-puzzle-2022-09-02.html | Landing Spot for a Bee | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/01/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/01/us/politics/biden-trump.html | A Rematch of Biden v. Trump, Two Years Early | False | By Peter Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/mitchell-karp-barry-katz-wedding.html | A Proposal Seven Years in the Making | False | By Nina Reyes | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/meredith-davis-elliott-poppel-wedding.html | After a Nudge from Aziz Ansari, a First Date | False | By Sadiba Hasan | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/nicholas-baldo-viktoria-cupay-wedding.html | In Sickness, Proving the Health of Their Relationship | False | By Jenny Block | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/modern-love-i-broke-my-knee-which-fractured-my-marriage.html | I Broke My Knee, Which Fractured My Marriage | False | By Tiffany Zehnal | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/mike-taylor-celeste-northern-wedding.html | In Harlem, Detroit Natives Find a Love That Feels Like Home | False | By Tammy La Gorce | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/todayspaper/quotation-of-the-day-a-water-crisis-highlights-a-nationwide-threat.html | Quotation of the Day: A Water Crisis Highlights a Nationwide Threat | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/pageoneplus/corrections-sept-2-2022.html | Corrections: Sept. 2, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/sports/tennis/wu-yibing-us-open-china.html | His U.S. Open Run Could Influence Tennis in China | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/europe/germany-scholz-eu.html | â€šÃ„Ã²Condemned to Leadâ€šÃ„Ã´ Europe, German Chancellor Struggles for Impact | False | By Erika Solomon | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/books/review/amy-sarig-king-attack-of-the-black-rectangles.html | Schools of Thought Control | False | By Jennifer Howard | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/insider/serena-williams-america.html | ‚Äô‚Äô Writing About Serena Is Writing About America‚Äô‚Äô | False | By Emmett Lindner | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/sports/tennis/us-open-serena-williams-doubles-singles.html | Serena Williams Prepared a Little Differently for This U.S. Open | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/business/gig-workers-biden.html | Gig Workers Tire of Waiting for Action From Biden‚Äô‚Äôs White House | False | By Kellen Browning and Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/opinion/how-to-have-fun.html | How to Have Fun Again | False | By Wendy MacNaughton | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-11 | https://www.nytimes.com/2022/09/02/books/review/ernesto-mestre-reed-sacrificio.html | Why Did Some Cubans Inject Themselves With H.I.V.? | False | By Paul Festa | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/nyregion/gowanus-gentrification-brooklyn.html | What Urban Planners Can Learn From This Idealistic Coffee Shop | False | By Ginia Bellafante | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/nyregion/sex-ed-new-jersey-midterms.html | Sex Ed Emerges as Core Issue for N.J. Republicans as Midterms Approach | False | By Tracey Tully | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/realestate/hugh-jackman-chelsea-penthouse-nyc.html | Hugh Jackman Swaps West Village Home for Chelsea Penthouse | False | By Vivian Marino | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/golf/liv-golf-boston-pga.html | With the PGA Tour Season Over, LIV Golf Looks to Strengthen Its Foothold | False | By Bill Pennington | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/02/business/peloton-resale-inventory.html | Trying to Sell Your Old Peloton Bike? So Is Peloton. | False | By Lora Kelley | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/travel/flight-attendant-questions.html | Ask a Flight Attendant: Middle-Seat Etiquette, Drunk Passengers and Jet Lag | False | By Kristie Koerbel | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-11 | https://www.nytimes.com/2022/09/02/arts/design/latino-indigenous-art-fall-preview.html | A Constellation of Stars From the Latin Art World | False | By Holland Cotter | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/tennis/andy-murray-us-open.html | Is Andy Murray About to Become Andy Murray Again? | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/sports/ncaafootball/marcus-freeman-notre-dame.html | Marcus Freeman is 36. He‚Äô‚Äôs Also in Charge at Notre Dame. | False | By Alan Blinder | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/americas/chile-constitution-vote-indigenous.html | The Contentious Vote in Chile That Could Transform Indigenous Rights | False | By Ana Lankes | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/books/david-milch-still-has-stories-to-tell.html | David Milch Still Has Stories to Tell | False | By Dave Itzkoff | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/basketball/stephen-curry-davidson-graduation.html | Stephen Curry Said Davidson Changed His Life. He Changed Davidson. | False | By Anna Katherine Clemmons and Travis Dove | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/nyregion/grilling-new-york-summer-parks.html | New York‚Äô‚Äôs Communal Summer Ritual: Grilling | False | By Joshua Needelman and Sabrina Santiago for The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/world/asia/deforestation-india-tulsi-gowda.html | ‚Äô‚Äô Magic in Her Hands.‚Äô‚Äô The Woman Bringing India‚Äô‚Äôs Forests Back to Life | False | By Sameer Yasir | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/uk-strikes-workers-walkout-rail.html | Strikes Sweep Britain as Workers Demand Better Pay | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/economy/august-jobs-report.html | Job Market Cooled but Was Still Strong in August | False | By Ben Casselman | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/asia/india-menstrual-campaign.html | Step Right Up, Mr. Tough Guy, and Try Enduring Menstrual Cramps | False | By Suhasini Raj | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/us/goat-cedar-auction-shasta-county.html | A Fair Auctioned a Beloved Goat. Its Owners Filed a Federal Lawsuit. | False | By Vimal Patel | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/asia/myanmar-coup-trial-guilty.html | Myanmar Gives More Prison Time to Its Best-Known Convict | False | By Sui-Lee Wee | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-11 | https://www.nytimes.com/2022/09/02/arts/music/moneybagg-yo-memphis.html | A Trip Home With Moneybagg Yo, Trapâ€šÃ„Ã´s New Ambassador | False | By Jon Caramanica | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/business/economy/g7-russian-oil-price-cap.html | Price Cap on Russian Oil Wins Backing of G7 Ministers | False | By Alan Rappeport and Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/your-money/spam-calls-student-loans.html | Beware of Scammers Trying to Capitalize on Student Loan Forgiveness | False | By Ann Carrns | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/nyregion/new-jersey-van-crash.html | A Van Carrying Factory Workers Crashes in New Jersey, Killing 4 | False | By Lola Fadulu | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/arts/design/nellie-mae-rowe-brooklyn-museum.html | Nellie Mae Rowe Levels the Wall Between Insider and Outsider Art | False | By Roberta Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/africa/kenya-election-supreme-court.html | In Kenyan Elections, the People Decide First. Then Come the Judges. | False | By Declan Walsh | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/sports/soccer/premier-league-transfer-window.html | Money to Burn: Lessons From the Premier Leagueâ€šÃ„Ã´s Transfer Window | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/arts/design/the-many-lives-of-martine-syms.html | The Many Lives of Martine Syms | False | By Travis Diehl | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/gazprom-nordstream.html | In a Surprise, Russia Says the Gas Pipeline to Germany Will Remain Closed | False | By Stanley Reed | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/technology/ai-artificial-intelligence-artists.html | An A.I.-Generated Picture Won an Art Prize. Artists Arenâ€šÃ„Ã´t Happy. | False | By Kevin Roose | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/jan-6-congress.html | They Were at the Capitol on Jan. 6. Now Theyâ€šÃ„Ã´re Running for Congress. | False | By Catie Edmondson | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/europe/ukraine-russia-south-kherson.html | Against Fierce Resistance, Ukraine Makes Small Gains in the South | False | By Thomas Gibbons-Neff | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/arts/television/netflix-expiring-september.html | Stream These 10 Titles Before They Leave Netflix This Month | False | By Jason Bailey | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/opinion/letters/biden-trump-contrasting-visions.html | Biden and Trump: â€šÃ„Ã´Contrasting Visions for Americaâ€šÃ„Ã´ | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/trump-fbi-folders-classified.html | F.B.I. Found 48 Empty Folders That Had Contained Classified Documents at Trumpâ€šÃ„Ã´s Home | False | By Charlie Savage and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/nyregion/zeldin-trump-fund-raiser.html | Hungry for Cash, Zeldin Turns to Trump in N.Y. Governorâ€šÃ„Ã´s Race | False | By Nicholas Fandos | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/technology/trump-conspiracy-theories-truth-social.html | Trump Embraces Conspiracy Theories He Only Winked at Before | False | By Stuart A. Thompson | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/dining/shrimp-pasta-recipe-summer-menu.html | The Dreamiest Shrimp Pasta Anchors This Summery Menu | False | By David Tanis | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-11 | https://www.nytimes.com/2022/09/02/theater/black-actors-broadway.html | In Familiar Works, a Chance for Black Film and TV Actors to Shine | False | By Maya Phillips | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/arts/music/playlist-romeo-santos-justin-timberlake.html | Romeo Santos and Justin Timberlakeâ€šÃ„Ã´s Team-Up, and 10 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/02/well/family/random-acts-of-kindness.html | The Unexpected Power of Random Acts of Kindness | False | By Catherine Pearson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/obituaries/vera-menchik-overlooked.html | Overlooked No More: Vera Menchik, First Womenâ€šÃ„Ã´s Chess Champion | False | By Gavin Edwards | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/climate/john-podesta-climate-biden.html | Biden, Remaking Climate Team, Picks John Podesta to Guide Spending | False | By Lisa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/arts/music/the-sound-of-the-vikings-with-a-heavy-metal-twist.html | The Sound of the Vikings, With a Heavy Metal Twist | False | Imogen West-Knights | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-10-02 | https://www.nytimes.com/2022/09/02/books/review/robert-crawford-eliot-after-the-waste-land.html | How Did T.S. Eliot Go From Young and Wild to Old and Stodgy? | False | By Andrew Epstein | 2022-12-01 | TX 9-233-140 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/02/movies/paul-ws-anderson-milla-jovovich-resident-evil.html | Paul W.S. Anderson and Milla Jovovich: A Marriage Built on Monsters | False | By Nicolas Rapold | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/books/barbara-ehrenreich-dead.html | Barbara Ehrenreich, Explorer of Prosperityâ€šÃ„Ã´s Dark Side, Dies at 81 | False | By Natalie Schachar | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/business/kazuo-inamori-dead.html | Kazuo Inamori, Major Industrialist in Postwar Japan, Dies at 90 | False | By Ben Dooley | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/arts/design/charles-atlas-pioneer-works-brooklyn-video-art.html | Science Is on His Dance Card | False | By Ted Loos | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/arts/television/richard-roat-dead.html | Richard Roat, Seen on â€šÃ„Ã²Cheers,â€šÃ„Ã´ â€šÃ„Ã²Friendsâ€šÃ„Ã´ and â€šÃ„Ã²Seinfeld,â€šÃ„Ã´ Dies at 89 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/books/review/new-this-week.html | Newly Published, From Lost Worlds to Whale Talk | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/books/review/after-a-climate-catastrophe-these-birds-flocked-to-the-moon.html | After a Climate Catastrophe, These Birds Flocked to the Moon | False | By Etelka Lehoczky | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/style/in-montauk-big-money-moves-in-on-a-surfers-paradise.html | In Montauk, Big Money Moves In On a Surfersâ€šÃ„Ã´ Paradise | False | By Steven Kurutz | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/iran-navy-drones-seized.html | Iran Seizes, Then Releases Two U.S. Drones, Officials Say | False | By Helene Cooper | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/arts/television/jane-krakowski-favorite-things.html | Jane Krakowski Cherishes â€šÃ„Ã²Chorus Lineâ€šÃ„Ã´ Merch and Old Tonys Tapings | False | By Juan A. Ramãî£â€°rez | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-06 | https://www.nytimes.com/2022/09/02/science/nyiragongo-volcano-eruption.html | A Volcano Erupted Without Warning. Now, Scientists Know Why. | False | By Robin George Andrews | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/movies/timothee-chalamet-venice-film-festival.html | Venice: A Creepy â€šÃ„Ã²Call Me by Your Nameâ€šÃ„Ã´ Reunion in â€šÃ„Ã²Bones and Allâ€šÃ„Ã´ | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-05 | https://www.nytimes.com/2022/09/02/world/africa/south-africa-shell-oil.html | South African Villagers Win Suit to Halt Shellâ€šÃ„Ã´s Oil Exploration | False | By Lynsey Chutel and Clifford Krauss | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/arts/design/met-museum-looting.html | Investigators, Citing Looting, Have Seized 27 Antiquities From the Met | False | By Tom Mashberg and Graham Bowley | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/technology/parler-google-play.html | Parler Returns to Google Play Store | False | By Nico Grant | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/europe/iaea-zaporizhzhia-plant-risk.html | â€šÃ„Ã²This worries me a lot,â€šÃ„Ã´ U.N. nuclear watchdog says shelling at Ukrainian plant still poses a grave risk. | False | By Andrew E. Kramer | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/dining/okra-salad-recipe.html | This Salad Silences the Okra Critics | False | By Melissa Clark | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-02 | https://www.nytimes.com/2022/09/02/sports/ncaafootball/college-football-playoff-expansion.html | College Football Playoff Will Expand to 12 Teams | False | By Alan Blinder | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/dining/new-york-city-fall-restaurant-preview.html | 29 Reasons to Make a Date With a New York Restaurant | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/ncaabasketball/paige-bueckers-college-money.html | Bueckers Says Sheâ€šÃ„Ã´ll Stay in School. (Thatâ€šÃ„Ã´s Where the Money Is.) | False | By Adam Zagoria | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-04 | https://www.nytimes.com/2022/09/02/arts/music/archie-roach-dead.html | Archie Roach, Who Lived and Sang the Aboriginal Blues, Dies at 66 | False | By Alex Traub | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/opinion/chile-new-constitution-referendum.html | The Founders of a Nation Should Not Have the Last Word | False | By Binyamin Appelbaum | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/mcconnell-midterm-elections.html | With Midterms Looming, McConnellâ€šÃ„Ã´s Woes Pile Up | False | By Annie Karni | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/mark-schena-arrayit-fraud-theranos.html | California Biotech Executive Is Guilty in $77 Million Blood-Testing Scheme | False | By Remy Tumin | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/arts/jane-fonda-non-hodgkins-lymphoma.html | Jane Fonda Says She Has Non-Hodgkinâ€šÃ„Ã´s Lymphoma | False | By Matt Stevens, Dani Blum and Alisha Haridasani Gupta | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-07 | https://www.nytimes.com/2022/09/02/travel/airline-dashboard-flights-cancellations.html | Pete Buttigieg Is Trying to Fix Air Travel With a â€šÃ„Ã²Dashboard.â€šÃ„Ã´ Whatâ€šÃ„Ã´s on It? | False | By Heather Murphy and Niraj Chokshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/tennis/us-open-venus-williams-serena.html | All Eyes Are on Serena, but What Are Venusâ€šÃ„Ã´s Plans? | False | By Jesus Jimíˆ Ã©nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/barr-trump-special-master.html | Barr Dismisses Trumpâ€šÃ„Ã´s Request for a Special Master | False | By Glenn Thrush | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-10-09 | https://www.nytimes.com/2022/09/02/books/review/partisans-nicole-hemmer.html | Resentful, Media-Savvy and Paving the Way for Trump | False | By Gabriel Debenedetti | 2022-12-01 | TX 9-233-140 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/white-house-ukraine-aid-covid.html | White House Requests $47 Billion for Pandemic Response and Ukraine Aid | False | By Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/climate/hawaii-coal-plant-shuts.html | Hawaii Closes Its Last Coal-Fired Power Plant | False | By Elena Shao | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/pennsylvania-midterm-elections.html | Pennsylvania Stakes Its Claim as Center of the Political Universe | False | By Katie Glueck | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/world/americas/argentina-assassination-attempt-kirchner.html | Argentina Reels From Assassination Attempt on Its Powerful Vice President | False | By Jack Nicas, Leonardo Coelho and David Feliba | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/democracy-biden-speech.html | Americans Think Our Democracy Is on the Brink. So Does Biden. | False | By Blake Hounshell and Zolan Kanno-Youngs | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/tennis/us-open-coco-gauff-keys.html | At the U.S. Open, Coco Gauff Is Playing With a Veteranâ€šÃ„Ã´s Confidence | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-02 | 2022-09-03 | https://www.nytimes.com/2022/09/02/business/uppababy-stroller-recall.html | More Than 14,000 Strollers Recalled After Childâ€šÃ„Ã´s Fingertip Is Amputated | False | By McKenna Oxenden | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/politics/trump-biden-democracy.html | Partiesâ€šÃ„Ã´ Divergent Realities Challenge Bidenâ€šÃ„Ã´s Defense of Democracy | False | By Peter Baker and Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/02/us/migrants-rio-grande-texas.html | Nine Migrants Drown as Dozens Are Swept Down Rio Grande | False | By David Montgomery and Miriam Jordan | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/08/01/us/california-mill-fire.html | California wildfire burns at least 50 structures and forces thousands to flee. | False | By Mandy Feder-Sawyer, Shawn Hubler and Ava Sasani | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/02/crosswords/daily-puzzle-2022-09-03.html | Yas and Jas | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/02/sports/tennis/serena-williams-loses-tomljanovic-retirement.html | Serena Williams, Moving Toward Retirement, Ends Her Magical Run at the U.S. Open | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/02/world/americas/colombia-police-attack.html | Explosion Kills 7 Police Officers in Colombia | False | By Genevieve Glatsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/03/todayspaper/quotation-of-the-day-for-wheelchair-users-flying-includes-risks.html | Quotation of the Day: For Wheelchair Users, Flying Includes Risks | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/03/pageoneplus/corrections-sept-3-2022.html | Corrections: Sept. 3, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/europe/ukraine-bucha-massacre-victims.html | â€˜Â²We Do Not Want Unknown Gravesâ€˜Â„Â´: The Struggle to Identify Buchaâ€˜Â„Â´s Victims | False | By Carlotta Gall | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/asia/sri-lanka-rajapaksa-return.html | Sri Lankaâ€˜Â„Â´s Ex-President Returns Home, Just Weeks After Being Ousted | False | By Skandha Gunasekara and Mujib Mashal | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/03/your-money/student-loans-personal-finance.html | Why Arenâ€˜Â„Â´t Student Loans Simple? Because This Is America. | False | By Ron Lieber | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/us/surfside-condo-collapse-judge.html | Lawsuits Over Tragedies Can Drag On. Not in the Florida Condo Collapse. | False | By Patricia Mazzei | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/03/business/britain-pubs-energy.html | Britainâ€˜Â„Â´s Pubs Are Threatened by â€˜Â²Alarmingâ€˜Â„Â´ Rise in Energy Bills | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/realestate/new-york-apartment-decor-design.html | How to Decorate a New York Apartment From Los Angeles, in a Few Easy Steps | False | By Penelope Green | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/europe/mikhail-gorbachev-russia-funeral.html | Russians Mourn Gorbachev in Silent Protest Against an Absent Putin | False | By Valerie Hopkins and Ivan Nechepurenko | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-18 | https://www.nytimes.com/2022/09/03/books/review/paul-theroux-bad-angel-brothers.html | In Paul Therouxâ€˜Â„Â´s New Novel, a Sibling Rivalry Boils Over | False | By Andrew Ervin | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/nyregion/rape-case-delay-murder.html | â€˜Â²That Nurse Should Be Aliveâ€˜Â„Â´: How Police Delays Left a Suspect at Large | False | By Ashley Southall | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/style/beyonce-lewis-hamilton-photographer.html | A Photographer Who Tours with BeyoncĂ©â€˜Â© and Lewis Hamilton | False | By Alex Hawgood | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/baseball/aaron-judge-yankees-size.html | Is There Such a Thing as Too Big for Baseball? | False | By James Wagner | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-06 | https://www.nytimes.com/2022/09/03/well/move/pickleball-popular-sport.html | Why Is Pickleball So Popular? | False | By Juno DeMelo | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/nyregion/asad-syrkett-elle-decor.html | How the Editor in Chief of Elle Decor Spends His Sundays | False | By Paige Darrah | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/climate/cooling-clothes-climate-change.html | Dressing for Hot: How a Warming Planet Is Changing What We Wear | False | By Christopher Flavelle and Josie Norton | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-11 | https://www.nytimes.com/2022/09/03/books/elizabeth-strout-lucy-by-the-sea.html | At 66, Elizabeth Strout Has Reached Maximum Productivity | False | By Elisabeth Egan | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/tennis/serena-venus-williams-us-open.html | Serena Williams Willed Her Way to a Glorious Goodbye | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/us/loan-forgiveness-student-debt.html | They Have Debt but No Degree. Could Loan Forgiveness Send Them Back to School? | False | By Eliza Fawcett and Jacey Fortin | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/health/abortion-pill-access-roe-v-wade.html | Abortion Pill Providers Experiment With Ways to Broaden Access | False | By Pam Belluck | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/americas/ships-gps-international-law.html | How Fake GPS Coordinates Are Leading to Lawlessness on the High Seas | False | By Anatoly Kurmanaev | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/arts/design/paris-design-week-london-design-festival.html | Celebrating Creators of Design | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/business/bodega-pets-animal-lovers.html | Youâ€™Ã¢â‚¬Ã¢â€ž Seen a Bodega Cat. How About a Barber Shop Rooster? | False | By Alexandra Genova | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/europe/britain-prime-minister-liz-truss-rishi-sunak.html | As Britain Prepares for a New Leader, Tensions With Allies Loom | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/business/dealbook/david-rubenstein-on-carlyles-recent-leadership-shake-up.html | â€˜Ã¢â‚¬â€˜I Was Not Surprisedâ€™Ã¢â‚¬â„¢: David Rubenstein on Carlyleâ€™Ã¢â‚¬â„¢s Recent Leadership Shake-Up | False | By Andrew Ross Sorkin | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-03 | https://www.nytimes.com/2022/09/03/crosswords/diary-of-a-spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/realestate/nyc-scaffolding-rent-stabilized.html | How Long Can My Building Keep Scaffolding Up? | False | By Ronda Kaysen | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/earnie-shavers-dead.html | Earnie Shavers, Hard-Punching Heavyweight, Is Dead at 78 | False | By Richard Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/us/tupelo-mississippi-pilot-walmart.html | Pilot Lands After Threatening to Crash Small Plane Into a Walmart | False | By Amanda Holpuch | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-09 | https://www.nytimes.com/2022/09/03/nyregion/stanley-turkel-dead.html | Stanley Turkel, Manager and Avid Historian of Hotels, Dies at 96 | False | By Sam Roberts | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-06 | https://www.nytimes.com/2022/09/03/opinion/environment/floods-in-pakistan-climate-change.html | What Is Owed to Pakistan, Now One-Third Underwater | False | By Fatima Bhutto | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/africa/shabab-attack-food-somalia.html | Militants Attack Trucks Carrying Food Relief in Somalia | False | By Abdi Latif Dahir | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/science/nasa-artemis-launch-scrub.html | NASA Scrubbed Another Moon Launch. It May Not Be the Last Time. | False | By Kenneth Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/basketball/lebron-james-lakers-contract.html | Why LeBron James Is Worth $100 Million to the Lakers, Win or Lose | False | By Sopan Deb | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/tennis/ajla-tomljanovic-serena-williams-us-open.html | How Ajla Tomljanovic Faced Down Serena Williams and 24,000 Others | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/americas/chile-constitution-vote.html | Chile Votes on Constitution That Would Enshrine Record Number of Rights | False | By Jack Nicas | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/opinion/joe-biden-democracy-crisis.html | Does Biden Really Believe We Are in a Crisis of Democracy? | False | By Ross Douthat | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/us/politics/lgbtq-voters-ken-calvert-will-rollins.html | In the California Desert, L.G.B.T.Q. Voters Could Sway a Key House Race | False | By Stephanie Lai | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/us/politics/senate-republican-committee-funds.html | How a Record Cash Haul Vanished for Senate Republicans | False | By Shane Goldmacher | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-05 | https://www.nytimes.com/2022/09/03/us/marilyn-loden-dead.html | Marilyn Loden, Who Championed a Feminist Metaphor, Dies at 76 | False | By Penelope Green | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/world/europe/zaporizhzhia-ukraine-iaea.html | Renewed Shelling Puts Nuclear Plant at Risk Despite U.N. Presence | False | By Marc Santora and Andrew E. Kramer | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-09 | https://www.nytimes.com/2022/09/03/arts/charlie-finch-dead.html | Charlie Finch, Caustic Chronicler of New Yorkâ€™Ã¢â‚¬â„¢s Art Scene, Dies at 69 | False | By Neil Genzlinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/crosswords/daily-puzzle-2022-09-04.html | Ups and Downs | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/nyregion/nycha-riis-houses-arsenic-nyc.html | Initial Tests Showed Arsenic in Water at N.Y.C. Housing Complex | False | By Hurubie Meko, Sean Piccoli and Joseph Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-03 | 2022-09-04 | https://www.nytimes.com/2022/09/03/sports/ncaafootball/georgia-oregon.html | Looking Like a Title Defender, Georgia Thrashes Oregon | False | By Alan Blinder | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/03/science/nasa-artemis-moon-mission.html | Why NASA Is Not Rushing to Launch the Artemis Moon Rocket | False | By Kenneth Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/sports/basketball/wnba-semifinals-candace-parker.html | W.N.B.A. Semifinals Check-In: Canâ€šÃ‚Â't. Stop. Candace. Parker. | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/todayspaper/quotation-of-the-day-pressing-limits-to-ease-delivery-of-abortion-pill.html | Quotation of the Day: Pressing Limits to Ease Delivery of Abortion Pill | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/pageoneplus/corrections-sept-4-2022.html | Corrections: Sept. 4, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/asia/taiwan-china-arms.html | China Threatens Reaction After U.S. Announces Arms Sales to Taiwan | False | By Alexandra Stevenson | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/politics/trump-rally-pennsylvania.html | Trump Lashes Out in First Rally Since F.B.I. Search | False | By Katie Glueck and Michael C. Bender | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/style/most-dressed-us-open-hermes-sturm.html | Serving Fresh Looks | False | By Denny Lee | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/insider/aaron-judge-sports.html | One Spot Where All of Aaron Judgeâ€šÃ‚Â´s Home Runs Land | False | By Terence McGinley | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/us/politics/russia-missiles-ukraine.html | How Russia Uses Low Tech in Its High-Tech Weapons | False | By John Ismay | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/nyregion/metropolitan-diary.html | â€šÃ‚Â²I Became a Regular at a Coffee Shop Around the Cornerâ€šÃ‚Â´ | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/us/transgender-children-summer-camp.html | For Transgender Young People, a Haven From the Outside World.With Sâ€šÃ‚Â´Mores. | False | By Rick Rojas and Rachel Wisniewski | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/business/energy-environment/india-electric-vehicles-moped-rickshaw.html | Indiaâ€šÃ‚Â´s Electric Vehicle Push Is Riding on Mopeds and Rickshaws | False | By Emily Schmall, Jack Ewing and Atul Loke | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/world/asia/south-korea-autism-extraordinary-attorney-woo.html | In South Korea, a Hit Show Brings Autism Into the Spotlight | False | By Jin Yu Young | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/baseball/freddie-freeman-dodgers.html | The Dodgers Donâ€šÃ‚Â't Need to Play the Percentages | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-10-02 | https://www.nytimes.com/2022/09/04/books/review/the-godmother-barbie-lazza-nadeau.html | When the Family Business Is Crime, Some Women Thrive | False | By Clyde Haberman | 2022-12-01 | TX 9-233-140 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/business/movie-theaters-closing-bankruptcy.html | Movie Theaters Had a Great Summer. But Thereâ€šÃ‚Â´s a Plot Twist. | False | By Brooks Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-06 | https://www.nytimes.com/2022/09/04/science/elderly-work-caregiving.html | The Quiet Cost of Family Caregiving | False | By Paula Span | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-18 | https://www.nytimes.com/2022/09/04/realestate/connecticut-affordable-housing-apartments.html | Town After Town, Residents Are Fighting Affordable Housing in Connecticut | False | By Lisa Prevost | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/technology/russia-bioweapons-geneva.html | Russiaâ€šÃ‚Â´s Unfounded Claims of Secret U.S. Bioweapons Linger On and On | False | By Steven Lee Myers | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/realestate/homes-sold-750000-dollars.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/nyregion/nyc-outdoor-dining-sheds.html | The Final Days of New Yorkâ€šÃ‚Â´s â€šÃ‚Â²Wild Westâ€šÃ‚Â´ Outdoor Dining Scene | False | By Dodai Stewart and Timothy Mulcare | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/books/jonathan-escoffery-if-i-survive-you.html | Jonathan Escoffery Has a Reality Heâ€šÃ‚Â´d Like to Share | False | By Kate Dwyer | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-18 | https://www.nytimes.com/2022/09/04/books/review/jonathan-escoffery-if-i-survive-you.html | From Jamaican to Miamian, and All the Identities in Between | False | By Andrew Martin | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-06 | https://www.nytimes.com/2022/09/04/science/brain-language-research.html | The Curious Hole in My Head | False | By Helen Santoro | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/tennis/serena-williams-last-us-open.html | Seven Days That Closed Out a Career | False | By John Branch | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-09 | https://www.nytimes.com/2022/09/04/opinion/new-york-trains.html | The Way You Get Around New York City Is About to Change | False | By Mara Gay and Timothy Mulcare | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/tennis/us-open.html | What You Missed at the U.S. Open While You Were Glued to Serena Williams | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-07 | https://www.nytimes.com/2022/09/04/briefing/return-to-office-labor-day.html | Office Drama | False | By Ian Prasad Philbrick | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/middleeast/palestinians-executed-gaza.html | 5 Palestinians, 2 Accused of Spying for Israel, Are Executed in Gaza, Officials Say | False | By Patrick Kingsley | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/arts/music/kane-brown-different-man.html | Kane Brown Didnâ€š Ã„Ã´t Fit the Country Music Mold. So He Made His Own. | False | By Hank Shteamer | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/new-titanic-footage.html | New Titanic Footage Heralds Next Stage in Deep-Sea Tourism | False | By Amanda Holpuch | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/books/sterling-lord-dead.html | Sterling Lord, Premier Literary Agent, Is Dead at 102 | False | By David Margolick | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/opinion/letters/logging-national-forests.html | Logging in National Forests: A Crime or a Necessity? | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-07 | https://www.nytimes.com/2022/09/04/us/memphis-eliza-fletcher-abduction-suspect.html | Body of Abducted Memphis Teacher Is Found, Police Say | False | By April Rubin and Remy Tumin | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/business/stunt-driving-sideshows.html | In Street Takeovers, Young Stunt Drivers Outmaneuver the Police | False | By Bradley Berman | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/business/bed-bath-beyond-gustavo-arnal-dead.html | Gustavo Arnal, C.F.O. at Bed Bath & Beyond, Dies | False | By Lauren Hirsch and Jordyn Holman | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-04 | https://www.nytimes.com/2022/09/04/business/jobs-growth-federal-reserve.html | The Week in Business: Job Growth Is Solid but Slowing | False | By Marie Solis | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-06 | https://www.nytimes.com/2022/09/04/movies/brendan-fraser-the-whale-venice-film-festival.html | Venice: Brendan Fraser Mounts a Transformational Comeback | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/opinion/biden-semifascism-apologize.html | Biden Shouldnâ€š Ã„Ã´t Apologize to Republicans | False | By Charles M. Blow | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-06 | https://www.nytimes.com/2022/09/04/arts/music/nirvana-nevermind-baby-lawsuit.html | Judge Dismisses Suit Over Naked Baby Image on Nirvana Album Cover | False | By Eduardo Medina | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/europe/kosovo-license-plates-dispute.html | Blame, Hate and License Plates in a Divided Kosovo Town | False | By Andrew Higgins | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-11 | https://www.nytimes.com/2022/09/04/style/lee-child-baseball-fiction.html | Diamondbacks 1, Story 0 | False | By Lee Child | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/europe/europe-economy-ukraine-war.html | Wary of Cold Days and Hot Tempers, Europeâ€š Ã„Ã´s Leaders Vow Economic Relief | False | By Erika Solomon | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/politics/constitutional-convention-republican-states.html | A Second Constitutional Convention? Some Republicans Want to Force One | False | By Carl Hulse | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/olympics/mark-spitz-olympics-munich-tragedy.html | For Mark Spitz, Olympic Greatness Came Amid Tragedy | False | By Jerã©šÃ© Longman | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/trump-investigations-midterm-elections.html | As Midterms Near, Election Rule Raises Dilemma for Trump Inquiries | False | By Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-12 | https://www.nytimes.com/2022/09/04/sports/comrades-marathon-hoseah-tjale.html | â€š Ã„Ã²We Are Here Because of Himâ€š Ã„Ã´: The Runner Who Defied Apartheid | False | By Ryan Lenora Brown | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/asia/vietnam-loudspeakers-propaganda.html | Plan to Blare Propaganda Meets Resistance (and Eye Rolls) in Vietnam | False | By Chau Doan and Mike Ives | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/las-vegas-reporter-killed.html | Las Vegas Reporter Found Fatally Stabbed Outside His Home, Police Say | False | By Eduardo Medina | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/crosswords/daily-puzzle-2022-09-05.html | Really Impresses | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/live/2022/09/04/world/canada-stabbing-attacks/canada-saskatchewan-stabbings | The police are hunting for two suspects in a stabbing spree in Saskatchewan. | False | By Ian Austen, Yonette Joseph and Vjosa Isai | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/opinion/united-farm-workers-california.html | How Cesar Chavezâ€šÃ„Ã´s Union Lost Its Way | False | By Miriam Pawel | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/golf/liv-golf-pga-tour-boston.html | LIV Golf Continues to Try New Ways to Be Noticed | False | By Bill Pennington | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/wnba-semifinals-game-3-aces-storm.html | After a Frenzy, Las Vegas Emerges Over Seattle | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-04 | 2022-09-05 | https://www.nytimes.com/2022/09/04/world/americas/chile-constitution-no.html | Chile Says â€šÃ„Â³Noâ€šÃ„Â´ to Left-Leaning Constitution After 3 Years of Debate | False | By Jack Nicas | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/04/sports/tennis/us-open-serena-williams-photos.html | Picture(s) of Excellence at the Open | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/04/us/mill-fire-california.html | Mill Fire in Northern California Has Killed at Least Two People, Officials Say | False | By Holly Dillemuth and Shawn Hubler | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/live/2022/09/04/world/canada-stabbing-attacks/canada-stabbing-suspects | Hereâ€šÃ„Â´s what we know about the suspects. | False | By Yonette Joseph | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/tennis/us-open-kyrgios-medvedev.html | Nick Kyrgios Upsets No. 1 Daniil Medvedev at the U.S. Open | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/russia-gas-europe-france.html | As Russia Chokes Europeâ€šÃ„Â´s Gas, France Enters Era of Energy â€šÃ„Â³Sobrietyâ€šÃ„Â´ | False | By Liz Alderman | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/ukraine-refugees-rural-ireland.html | Ukrainians in Rural Ireland Piece Together New Lives, Step by Step | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/05/arts/television/whats-on-tv-this-week-claim-to-fame-and-american-gigolo.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â³Claim to Fameâ€šÃ„Â´ and â€šÃ„Â³American Gigoloâ€šÃ„Â´ | False | By Shivani Gonzalez | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/climate/colorado-river-yakima-lessons-climate.html | Climate Change Is Ravaging the Colorado River. Thereâ€šÃ„Â´s a Model to Avert the Worst. | False | By Henry Fountain and Ruth Fremson | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/05/world/canada/bieber-shakespeare-stratford-ontario.html | Shakespeare or Bieber? This Canadian City Draws Devotees of Both | False | By Vjosa Isai | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/uk-pm-voting.html | Less than 1 percent of Britainâ€šÃ„Â´s people voted on the new prime minister. Hereâ€šÃ„Â´s why. | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/interactive/2022/09/05/magazine/lynda-barry-interview.html | A Genius Cartoonist Believes Childâ€šÃ„Â´s Play Is Anything But Frivolous | False | By David Marchese | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-08 | https://www.nytimes.com/2022/09/05/opinion/nebraska-high-school-newspaper-shutdown.html | Student Journalists Reveal a Changing World. Let Them. | False | By Margaret Renkl | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/books/review/maggie-ofarrell-marriage-portrait.html | Sex and Murder in Maggie Oâ€šÃ„Â´Farrellâ€šÃ„Â´s Overwrought Historical Drama | False | By Dwight Garner | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-25 | https://www.nytimes.com/2022/09/05/books/review/reine-arcache-melvin-the-betrayed.html | Two Grieving Sisters, in Love With the Same Man | False | By Mesha Maren | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/opinion/unions-labor-movement-biden.html | Even With Biden as a Pro-Labor Champion, Unionizing Is Still a Grind | False | By Farah Stockman | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/books/javier-zamora-solito-migration.html | Javier Zamora Carried a Heavy Load. He Laid It to Rest on the Page. | False | By Benjamin P. Russell | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/opinion/has-bidenomics-been-good-for-workers.html | Has Bidenomics Been Good for Workers? | False | By Paul Krugman | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/tennis/us-open-nadal-tiafoe.html | Frances Tiafoe Downs Rafael Nadal at U.S. Open | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/baseball/horace-wilson-japan-150.html | Baseball Traveled to Japan 150 Years Ago. By Way of Maine. | False | By Brad Lefton | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/style/betty-gilpin-all-the-women-in-my-brain.html | Betty Gilpin Is a Vivid Talker | False | By Elisabeth Donnelly | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/books/review/new-crime-fiction.html | Did Friends Who Vacationed Together for 50 Years Kill Someone? | False | By Sarah Weinman | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/hurricane-season-louisiana.html | On the Gulf Coast, a Quiet Hurricane Season (So Far!) Brings Little Relief | False | By Rick Rojas | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-07 | https://www.nytimes.com/2022/09/05/opinion/abortion-trump-democrats.html | Abortion and Trump Are Giving Democrats a Shot | False | By Michelle Cottle | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-08 | https://www.nytimes.com/2022/09/05/sports/tennis/john-mcenroe-us-open.html | John McEnroe Gets His Revenge | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/realestate/shopping-for-runners.html | Shopping for Runners | False | By Tim McKeough | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/science/hail-weather-climate.html | The Hunt for Big Hail | False | By Oliver Whang | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/politics/midterms-elections-abortion-economy.html | With Voters From Both Parties Energized, Campaigns Begin Fall Sprint | False | By Lisa Lerer and Jennifer Medina | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/movies/george-clooney-julia-roberts-ticket-to-paradise.html | When George Clooney Met Julia Roberts (Donâ€šÃ„Ã´t Believe the Reports) | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-05 | https://www.nytimes.com/2022/09/05/todayspaper/quotation-of-the-day-this-earth-this-realm-this-land-of-bieber-and-the-bard.html | Quotation of the Day: This Earth, This Realm, This Land of Bieber and the Bard | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/france-nice-trial-terrorist-attack.html | Trial Over 2016 Terror Attack in Nice Opens in Paris | False | By Constant Mã˜sÃ©heut | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/asia/china-covid-lockdowns.html | As China Imposes More Covid Lockdowns, â€šÃ„Â²Everyone Is Scaredâ€šÃ„Â´ | False | By Vivian Wang | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/georgia-flooding.html | Northwest Georgia Hit by Severe Storms and Flash Flooding | False | By Derrick Bryson Taylor and April Rubin | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/africa/kenya-election-supreme-court.html | Kenyaâ€šÃ„Ã´s Supreme Court Upholds Presidential Election Results | False | By Declan Walsh and Abdi Latif Dahir | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/live/2022/09/05/world/uk-prime-minister/rishi-sunak-liz-truss-fashion | Clothes became a shorthand for character on the campaign trail, our chief fashion critic writes. | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/opec-plus-meeting.html | OPEC Plus Agrees to Cut Production by 100,000 Barrels a Day | False | By Stanley Reed | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/live/2022/09/05/world/uk-prime-minister/liz-truss-prevailed-as-expected-in-the-race-to-be-britains-next-leader | Liz Truss prevailed, as expected, in the race to be Britainâ€šÃ„Ã´s next leader. | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/britain-truss-prime-minister-johnson.html | A Hawkish Diplomat Takes Control, Facing Hard Times and Johnsonâ€šÃ„Ã´s Ghost | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/arts/design/museum-shows-europe-united-states-fall-preview.html | Museums in the U.S. and Europe Are in Blockbuster Mode | False | By Jason Farago | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/live/2022/09/05/world/uk-prime-minister/this-was-the-most-diverse-leadership-race-in-britains-history | This was the most diverse leadership race in Britainâ€šÃ„Ã´s history. | False | By Euan Ward | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/britain-markets-truss.html | Markets Wobble as Britain Gets a New Prime Minister and Energy Worries Grow | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/arts/recipes-for-love-and-murder-series-tv.html | â€šÃ„Â²Recipes for Love and Murderâ€šÃ„Â´ That Are to Die For | False | By Roslyn Sulcas | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/asia/kabul-russian-embassy-suicide-attack.html | Suicide Attack Hits Russian Embassy in Afghanistan, Killing 2 Employees | False | By Christina Goldbaum | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/movies/olivia-wilde-florence-pugh-harry-styles-dont-worry-darling.html | Venice: â€šÃ„Ã²Donâ€šÃ„Ã´t Worry Darlingâ€šÃ„Ã´ Faces the Press, but Where Is Florence Pugh? | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/asia/strong-earthquake-china.html | Strong Earthquake Shakes Southwestern China, Killing Dozens | False | By Keith Bradsher | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/theater/new-broadway-musicals.html | 7 Musicals Head to Broadway This Fall, but 100 More Lie in Wait | False | By Jesse Green | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/arts/theaters-masking-covid.html | To Mask, or Not to Mask: Theaters and Concert Halls Face a Dilemma | False | By Matt Stevens | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/arts/television/rings-of-power-vs-house-of-the-dragon.html | Fantasy Face-Off. â€šÃ„Ã²The Rings of Powerâ€šÃ„Ã´ vs. â€šÃ„Ã²House of the Dragonâ€šÃ„Ã´ | False | By Jennifer Vineyard | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/middleeast/shireen-abu-akleh-killed.html | In Shift, Israel Says Journalist Was Most Likely Shot by Israeli Soldier | False | By Hiba Yazbek and Patrick Kingsley | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-07 | https://www.nytimes.com/2022/09/05/dining/drinks/wine-school-graduation.html | Your Final Wine School Assignment | False | By Eric Asimov | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-07 | https://www.nytimes.com/2022/09/05/dining/drinks/wine-school-dry-riesling.html | Whatâ€šÃ„Ã´s the Deal With Riesling? | False | By Eric Asimov | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/opinion/letters/democratic-republican-investigations.html | No, Turning the Tables Wonâ€šÃ„Ã´t Create Political Understanding | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-11 | https://www.nytimes.com/2022/09/05/arts/music/katie-crutchfield-jess-williamson-plains.html | Katie Crutchfield and Jess Williamson Embrace Their Roots, as Plains | False | By Lindsay Zoladz | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/france-men-barbecues.html | Of Barbecues and Men: A Summer Storm Brews Over Virility in France | False | By Roger Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/trump-media-merger.html | Deadline Looms for Trump Media Merger | False | By Matthew Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | | https://www.nytimes.com/2022/09/05/us/politics/trump-special-master.html | Judge Grants Trumpâ€šÃ„Ã´s Request for Special Master to Review Mar-a-Lago Documents | False | By Alan Feuer, Glenn Thrush and Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/meta-children-data-protection-europe.html | Meta Fined $400 Million for Treatment of Childrenâ€šÃ„Ã´s Data on Instagram | False | By Adam Satariano | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/moon-landrieu-dead.html | Moon Landrieu, 92, Dies; New Orleans Mayor Championed Integration | False | By William Yardley | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/movies/telluride-film-festival-women-talking.html | At the Telluride Film Festival, â€šÃ„Ã²Women Talkingâ€šÃ„Ã´ and Other Topics of Conversation | False | By A.O. Scott | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/soccer/celtic-real-madrid-champions-league.html | Celticâ€šÃ„Ã´s Tokyo Drift Into the Champions League | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/tennis/us-open-kyrgios.html | Nick Kyrgios Is Having a Very Good U.S. Open. Make That Summer. | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/germany-israel-apology-munich-games.html | 50 Years After Attack at Munich Olympics, a Formal German Apology | False | By Christopher F. Schuetze | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/germany-extend-life-nuclear-reactors.html | Breaking Taboo, Germany Extends Life of 2 Nuclear Reactors | False | By Erika Solomon and Melissa Eddy | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-07 | https://www.nytimes.com/2022/09/05/science/space/frank-drake-dead.html | Frank Drake, Who Led Search for Life on Other Planets, Dies at 92 | False | By Dennis Overbye | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/nyregion/west-indian-parade-jouvert-brooklyn-labor-day.html | All the Color and Joy of the West Indian Paradeâ€šÃ„Ã´s Comeback | False | By Brian Josephs | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/americas/the-police-have-been-criticized-for-their-handling-of-crimes-against-indigenous-people.html | The police have been criticized for their handling of crimes against Indigenous people. | False | By Ian Austen | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/liz-truss-uk-prime-minister.html | Liz Truss to Replace Boris Johnson at a Time of Crisis for Britain | False | By Mark Landler and Stephen Castle | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/newsom-california-fast-food-wages.html | California Governor Signs Bill to Regulate Fast-Food Industry | False | By Noam Scheiber | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/africa/somalia-famine-un.html | â€šÃ„Â²Famine Is at the Doorâ€šÃ„Â´ in Somalia, U.N. Warns | False | By Abdi Latif Dahir | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/europe/ukraine-nuclear-plant.html | Ukraine Nuclear Plant Pulled Off Line After Shelling Kindles Blaze | False | By Marc Santora, Ivan Nechepurenko and Matthew Mpoke Bigg | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/business/cvs-signify-health.html | CVS Makes $8 Billion Bet on the Return of the House Call | False | By Lauren Hirsch | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/world/americas/canada-stabbings-saskatchewan.html | In Canadaâ€šÃ„Ã´s Bucolic Prairie Region, a Mass Stabbing Shocks the Country | False | By Ian Austen, Amber Bracken and Dan Bilefsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/baseball/aaron-judge-yankees-twins.html | With the Yankees on His Shoulders, Aaron Judge Stays Ahead of Maris | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-05 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/trump-special-master-aileen-cannon.html | â€šÃ„Â²Deeply Problematicâ€šÃ„Â´: Experts Question Judgeâ€šÃ„Ã´s Intervention in Trump Inquiry | False | By Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/05/us/politics/russia-north-korea-artillery.html | Russia Is Buying North Korean Artillery, According to U.S. Intelligence | False | By Julian E. Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-05 | https://www.nytimes.com/2022/09/05/crosswords/daily-puzzle-2022-09-06.html | Doing Things the Rite Way | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/05/sports/tennis/nadal-tiafoe-us-open.html | Rafael Nadal Loses His Serve and His Way at the US Open | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/05/todayspaper/quotation-of-the-day-a-challenge-to-french-virility-is-red-meat-for-debate.html | Quotation of the Day: A Challenge to French Virility Is Red Meat for Debate | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/05/corrections/no-corrections-sept-6-2022.html | No Corrections: Sept. 6, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/sports/football/saquon-barkley-giants-contract.html | The Key to Saquon Barkleyâ€šÃ„Ã´s Football Future? Playing With â€šÃ„Â²No Fear.â€šÃ„Â´ | False | By Emmanuel Morgan | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/us/politics/massachusetts-primaries.html | What to Watch For in the Massachusetts Primaries | False | By Maggie Astor | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/europe/moscow-war-ukraine-mood.html | â€šÃ„Â²Nothing Has Really Changedâ€šÃ„Â´: In Moscow, the Fighting Is a World Away | False | By Valerie Hopkins and Nanna Heitmann | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/sports/tennis/us-open-serena-swiatek-gauff.html | The Void Serena Williams Left in Tennis Doesnâ€šÃ„Ã´t Need to Be Filled | False | By Kurt Streeter | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/opinion/truss-uk-prime-minister.html | Britainâ€šÃ„Ã´s New Prime Minister Is Still in Thrall to the Empire | False | By Kojo Koram | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/soccer/kylian-mbappe-champions-league-psg.html | Kylian Mbappâ€šÃ©Is Coming for It All | False | By Tariq Panja | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/business/economy/biden-tech-chips.html | Biden Administration Releases Plan for $50 Billion Investment in Chips | False | By Ana Swanson | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/technology/joe-sullivan-uber-security-trial-ciso.html | As Ex-Uber Executive Heads to Trial, the Security Community Reels | False | By Kashmir Hill and Kellen Browning | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/us/politics/biden-democracy-threat.html | Biden Puts Defense of Democracy at Center of Agenda, at Home and Abroad | False | By Edward Wong | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/climate/climate-change-beavers.html | It Was War. Then, a Rancherâ€šÃ„Ã´s Truce With Some Pesky Beavers Paid Off. | False | By Catrin Einhorn and Niki Chan Wylie | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/business/china-women-metoo.html | Battling Violence and Censors, Women in China Become â€šÃ„Ã²Invisible and Absentâ€šÃ„Ã´ | False | By Alexandra Stevenson and Zixu Wang | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-06 | https://www.nytimes.com/2022/09/06/us/politics/asylum-biden-administration.html | Biden Administration Has Admitted One Million Migrants to Await Hearings | False | By Eileen Sullivan | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-27 | https://www.nytimes.com/2022/09/06/well/mind/melatonin-dependency.html | Can You Get Hooked on Melatonin? | False | By Dani Blum | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-10 | https://www.nytimes.com/2022/09/06/opinion/biden-student-loan-debt-relief.html | Debtors, Unite! You Have Nothing to Lose but Your Shame. | False | By Astra Taylor | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/opinion/gorbachev-russia.html | Why Gorbachev Mattered | False | By James A. Baker, III | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-10-02 | https://www.nytimes.com/2022/09/06/books/review/the-red-widow-sarah-horowitz.html | The Notorious Madame S. | False | By Claire Berlinski | 2022-12-01 | TX 9-233-140 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/books/review/agatha-christie-elusive-woman-lucy-worsley.html | Agatha Christieâ€šÃ„Ã´s Latest Biographer Plumbs a Life of Mystery | False | By Molly Young | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/technology/signal-the-encrypted-messaging-app-appoints-a-president.html | Signal, the Encrypted Messaging App, Appoints a President | False | By Kate Conger | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-08 | https://www.nytimes.com/2022/09/06/opinion/lea-michele-funny-girl-second-chances.html | Lea Michele and the Question of Second Chances | False | By Jessica Bennett | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-13 | https://www.nytimes.com/2022/09/06/well/vasectomy-reversal.html | Are Vasectomies Reversible? | False | By Jen A. Miller | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-10-16 | https://www.nytimes.com/2022/09/06/books/review/amy-liptrot-the-instant.html | Distance Pains | False | By Evie Wyld | 2022-12-01 | TX 9-233-140 |
| 2022-09-06 | 2022-09-10 | https://www.nytimes.com/2022/09/06/business/energy-environment/winter-home-heating.html | Steeper Winter Heating Bills Loom, With Less Federal Aid | False | By Isabella Simonetti and Tristan Spinski | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-25 | https://www.nytimes.com/2022/09/06/books/review/status-and-culture-w-david-marx.html | Money Canâ€šÃ„Ã´t Buy Class. Or Can It? | False | By Kaitlin Phillips | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/arts/music/yeah-yeah-yeahs-cool-it-down.html | The Electrifying, Emotional Return of Yeah Yeah Yeahs | False | By Melena Ryzik | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/midterms-elections-threats-security.html | Cameras, Plexiglass, Fireproofing: Election Officials Beef Up Security | False | By Neil Vigdor | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-13 | https://www.nytimes.com/2022/09/06/science/immortal-jellyfish-gene-protein.html | This Jellyfish Can Live Forever. Its Genes May Tell Us How. | False | By Veronique Greenwood | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/nyregion/criminal-record-new-york-bar.html | New York Is Pushed to Stop Asking Aspiring Lawyers About Long-Ago Crimes | False | By Troy Closson | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/realestate/mixing-children-and-art-es-its-possible.html | Mixing Children and Art? Yes, Itâ€šÃ„Ã´s Possible. | False | By Tim McKeough | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/arts/new-yorker-festival-bono-chloe-bailey-jamie-raskin.html | New Yorker Festival to Host Bono, Quinta Brunson and Jamie Raskin | False | By Kalia Richardson | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/africa/attack-burkina-faso.html | Bomb Kills Dozens of Civilians in Burkina Faso | False | By Elian Peltier | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/asia/korea-typhoon-hinnamnor.html | South Korea Is Spared as Typhoon Hinnamnor Makes Swift Exit | False | By John Yoon | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/arts/television/fall-tv-abbott-elementary-atlanta.html | â€šÃ„Ã²Fall TVâ€šÃ„Ã´ Is Dead. But Buzz Will Always Be With Us. | False | By James Poniewozik and Margaret Lyons | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/theater/josh-groban-sweeney-todd-broadway.html | Josh Groban to Star in â€šÃ„Â²Sweeney Toddâ€šÃ„Â´ Revival on Broadway | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/asia/india-bangalore-floods.html | In Indiaâ€šÃ„Â´s Tech Capital, Floods Leave Workers Riding Tractors to Work | False | By Sameer Yasir and Emily Schmall | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-13 | https://www.nytimes.com/2022/09/06/business/climate-law-sustainable-infrastructure.html | Climate Law a â€šÃ„Â²Game Changerâ€šÃ„Â´ for Highways and Bridges | False | By Jane Margolies | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/business/abbott-baby-formula-lawsuits-jones-day.html | How Abbott Kept Sick Babies From Becoming a Scandal | False | By David Enrich | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/arts/music/dj-khaled-god-did-billboard-chart.html | DJ Khaledâ€šÃ„Â´s Latest All-Star Album, â€šÃ„Â²God Did,â€šÃ„Â´ Is His Fourth No. 1 | False | By Ben Sisario | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/arts/design/sculptor-eversley-mayne-orange-county-museums-art.html | The Artist Who Throws Newton a Curve | False | By Hilarie M. Sheets | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/europe/germany-autobahn-speed-limits.html | In Energy Crunch, Germany Turns Down Heat but Wonâ€šÃ„Â´t Limit Autobahn Speeds | False | By Christopher F. Schuetze | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-08 | https://www.nytimes.com/2022/09/06/style/vanilla-ice-back-rapper.html | Ice, Ice Baby | False | By Alyson Krueger | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/business/bed-bath-beyond-cfo.html | Bed Bath & Beyond Names an Interim Finance Chief | False | By Jordyn Holman and Lauren Hirsch | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/business/uk-pound-energy-relief.html | Britainâ€šÃ„Â´s Pound Wavers on Reports of Relief From Energy Bills | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/uvalde-back-to-school.html | After a Summer of Grief, Itâ€šÃ„Â´s Back to School in Uvalde | False | By Edgar Sandoval and Tamir Kalifa | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/restaurant-review-nabilas-lebanese-food.html | Restaurant Review: Nabilaâ€šÃ„Â´s Takes a Homemade Approach to Lebanese Food | False | By Pete Wells | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/new-wave-tasting-menus-fine-dining.html | The New Generation of Tasting Menus Wonâ€šÃ„Â´t Test Your Patience (or Your Wallet) | False | By Brett Anderson | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/lady-wong-singapura-tea-service.html | Lady Wong and Singapura Team Up for a Singapore Tea Service | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/rosh-hashana-food-woodspoon.html | Take a Free Course in Rosh Hashana Foods With WoodSpoon | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/soup-broth-bread-rachel-allen.html | â€šÃ„Â²Soup Broth Breadâ€šÃ„Â´ Takes an Irish Approach to Seasonal Cooking | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/our-place-tagine.html | Our Place Introduces a Tagine Lid for Its Pans | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/henry-orr-culinary-historians-of-new-york.html | Tune In to a Talk on a Black Caterer of Early America | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/rosemarys-pantry-stuyvesant-town-peter-cooper-village.html | Rosemaryâ€šÃ„Â´s Expands With a Pantry for Stuyvesant Town and Peter Cooper Village | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/arts/television/queen-sugar-final-season.html | â€šÃ„Â²Queen Sugarâ€šÃ„Â´ Ends on Its Own Terms | False | By Salamishah Tillet | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/california-heat-wave-energy-crisis.html | California Narrowly Averts an Electricity Crisis Amid Scorching Heat | False | By Shawn Hubler, Kellen Browning, Ivan Penn and Jill Cowan | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/puget-sound-plane-crash-victims.html | Ten Victims Identified in Puget Sound Plane Crash | False | By Christine Chung | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/magazine/saab-recommendation.html | The Unusual Cool of Saabs | False | By Georgia Cloepfil | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/magazine/law-firm-job-ethics.html | Is It OK to Take a Law-Firm Job Defending Climate Villains? | False | By Kwame Anthony Appiah | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/theater/1776-musical-broadway.html | â€šÃ„Â²1776â€šÃ„Â´ in 2022: Life, Liberty and the Pursuit of a Dual Reality | False | By Jennifer Schuessler | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/arts/music/fn-meka-virtual-ai-rap.html | A â€šÃ„Â²Virtual Rapperâ€šÃ„Â´ Was Fired. Questions About Art and Tech Remain. | False | By Marc Tracy | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-09 | https://www.nytimes.com/2022/09/06/movies/we-are-as-gods-review.html | â€šÃ„Â²We Are as Godsâ€šÃ„Â´ Review: Turn On, Tune In, Drop Out | False | By Calum Marsh | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/soccer/sacramento-republic-us-open-cup-final.html | Small Club, Big Game: Sacramento Republic in U.S. Open Cup Final | False | By Victor Mather | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-08 | https://www.nytimes.com/2022/09/06/style/christine-baranski-the-good-fight.html | Christine Baranski Brings Throwback Flair to Her Ripped-From-the-Headlines Stardom | False | By Maureen Dowd | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/business/trump-media-merger.html | Decision on Trump Media Merger Plan Is Deferred | False | By Matthew Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/jackson-mississippi-water-pressure.html | Water Pressure Is Restored in Jackson, Miss. | False | By Eliza Fawcett | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-10-09 | https://www.nytimes.com/2022/09/06/books/review/american-demon-daniel-stashower.html | The Killer Who Terrorized Cleveland â€šÃ„Â® and Spurred It to Change | False | By Patton Oswalt | 2022-12-01 | TX 9-233-140 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/opinion/letters/trump-special-master.html | Possible Delays in the Trump Inquiry | False |  | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/health/juul-settlement-vaping-crisis.html | Juul Settles Multistate Youth Vaping Inquiry for $438.5 Million | False | By Christina Jewett | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-11 | https://www.nytimes.com/2022/09/06/magazine/leland-michigan-race-school.html | Daring to Speak Up About Race in a Divided School District | False | By Daniel Bergner | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/jan-6-griffin-insurrection.html | Judge Unseats Official Who Trespassed at Capitol on Jan. 6 | False | By Luke Broadwater and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/middleeast/israel-morocco-envoy-misconduct.html | Israel Recalls Morocco Envoy After Misconduct Claims, Unsettling New Ties | False | By Aida Alami and Patrick Kingsley | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/business/economy/nlrb-labor-law-fast-food.html | Labor Board Proposes to Increase Legal Exposure for Franchised Chains | False | By Noam Scheiber | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/tennis/us-open-balls.html | The Great U.S. Open Ball Debate of 2022 | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/books/booker-prize-finalists.html | Biting Satires Dominate Booker Prize Shortlist | False | By Alexandra Alter | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/europe/scotland-free-period-products.html | A â€šÃ„Â²Period Dignity Officerâ€šÃ„Â´ Seemed Like a Good Idea. Until a Man Was Named. | False | By Emma Bubola | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-04 | https://www.nytimes.com/2022/09/06/style/tiny-modern-love-stories-my-mother-fell-for-her-too.html | Tiny Love Stories: â€šÃ„Â²My Mother Fell for Her Tooâ€šÃ„Â´ | False |  | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/technology/china-apple-iphone.html | How China Has Added to Its Influence Over the iPhone | False | By Tripp Mickle | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-25 | https://www.nytimes.com/2022/09/06/books/review/the-car-bryan-appleyard.html | How the Car Created the Modern World | False | By Jonathan Kellerman | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/trump-military-letter.html | Former Pentagon Leaders Warn of a Dangerous Era | False | By Helene Cooper | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/dining/breakfast-with-grandma.html | Breakfast With Grandma | False | By Tanya Sichynsky | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-06 | 2022-09-09 | https://www.nytimes.com/2022/09/06/movies/a-kaddish-for-bernie-madoff-review.html | â€šÃ„Â²A Kaddish for Bernie Madoffâ€šÃ„Â´ Review: Reflections on a Scandal | False | By Elisabeth Vincentelli | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/books/peter-straub-dead.html | Peter Straub, Literary Master of the Supernatural, Dies at 79 | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/liz-truss-uk-prime-minister-cabinet.html | Truss Takes Office, Promising Britons They Can â€šÃ„Â²Ride Out the Stormâ€šÃ„Â´ | False | By Mark Landler and Stephen Castle | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/fat-leonard-escape.html | Contractor at Center of Navy Bribery Scandal Flees House Arrest | False | By Michael Levenson | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/tennis/wta-finals-fort-worth-china-peng-shuai.html | WTA Finals Set for Texas This Year, but a Return to China Is Uncertain | False | By Jesus Jimã©nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/texas-mass-shootings.html | After Uvalde, Texas State Police Revise Training for Mass Shootings | False | By J. David Goodman | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 0001-01-01 | https://www.nytimes.com/2022/09/06/sports/byu-racial-slur-duke.html | B.Y.U. Is Still Investigating Racial Slurs at Womenâ€šÃ„Â´s Volleyball Match | False | By Amanda Holpuch | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/europe/ukraine-war-nuclear-reactor.html | â€šÃ„Â²Playing With Fireâ€šÃ„Â´: U.N. Team Calls for No-Fire Zone at Ukraine Nuclear Plant | False | By Eric Nagourney and Matthew Mpoke Bigg | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/books/ronald-glasser-dead.html | Dr. Ronald Glasser, Bard of the Vietnam War Wounded, Dies at 83 | False | By Sam Roberts | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-08 | https://www.nytimes.com/2022/09/06/arts/television/netflix-queens-gambit-nona-gaprindashvili.html | A Chess Champion Resolves Her â€šÃ„Â²Queenâ€šÃ„Â´s Gambitâ€šÃ„Â´ Lawsuit Against Netflix | False | By Matt Stevens | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-08 | https://www.nytimes.com/2022/09/06/arts/music/jaap-van-zweden-seoul-philharmonic.html | After New York, Jaap van Zweden Will Lead Seoul Philharmonic | False | By Javier C. Hernã¡ndez | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/opinion/biden-speech-maga-republicans.html | With Malice Toward Quite a Few | False | By Bret Stephens | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/fake-electors-video-georgia-trump.html | Video Raises Concerns About Election Data Breach in Georgia County | False | By Richard Fausset and Sean Keenan | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/world/canada/canada-stabbing-suspect-manhunt.html | Canada Stabbing Suspect Remains at Large After Police Manhunt at Reserve | False | By Ian Austen, Vjosa Isai and Yonette Joseph | 2022-11-01 | TX 9-213-471 |
| 2022-09-06 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/special-master-trump-cannon.html | Special Masters and the Trump Records Investigation, Explained | False | By Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/06/us/politics/maura-healey-massachusetts-governor.html | Maura Healey Could Make History in Run for Massachusetts Governor | False | By Katie Glueck and Maggie Astor | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/06/nyregion/yuh-line-niou-goldman.html | Democrats Dodge 3rd-Party Challenge in N.Y.C. House Race | False | By Dana Rubinstein and Nicholas Fandos | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/06/sports/tennis/gauff-garcia-us-open.html | Coco Gauff Drops U.S. Open Quarterfinals Match to Caroline Garcia | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-06 | https://www.nytimes.com/2022/09/06/crosswords/daily-puzzle-2022-09-07.html | Newbie Crossword Solver | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/todayspaper/quotation-of-the-day-a-war-out-of-sight-and-for-many-out-of-mind.html | Quotation of the Day: A War Out of Sight and (for Many) Out of Mind | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/pageoneplus/corrections-sept-7-2022.html | Corrections: Sept. 7, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/sports/football/nfl-week-1-seahawks-broncos-ravens.html | In the N.F.L., Revenge Rarely Follows Breakups | False | By Mike Tanier | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/sports/tennis/frances-tiafoe-us-open.html | Frances Tiafoe Has Them Talking About Tennis in Freetown, Sierra Leone | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/world/europe/how-will-ukraine-rebuild-and-who-should-pay.html | How Will Ukraine Rebuild (and Who Should Pay )? | False | By Steven Erlanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-10 | https://www.nytimes.com/interactive/2022/09/07/world/europe/eu-logging-wood-pellets.html | Europe Is Sacrificing Its Ancient Forests for Energy | False | By Sarah Hurtes and Weiyi Cai | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/basketball/sue-bird-retirement.html | Sue Bird Sheds â€šÂ‚Â²Happy Tearsâ€šÂ‚Â´ as She Ends W.N.B.A. Career | False | By Shauntel Lowe | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/tennis/kyrgios-khachanov-us-open-quarterfinals.html | Nick Kyrgiosâ€šÂ‚Â´s U.S. Open Run Ends One Match After Beating the Top Seed | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/nyregion/bannon-surrender-sealed-indictment.html | Bannon to Surrender to New York Authorities to Face Sealed Indictment | False | By Rebecca Davis Oâ€šÂ‚Â´Brien | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/world/middleeast/israel-negev-desert-wine.html | Desert Winemaking â€šÂ‚Â²Sounds Absurd,â€šÂ‚Â´ but Israeli Vineyards in Negev Show the Way | False | By Isabel Kershner | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-07 | https://www.nytimes.com/2022/09/07/business/energy-environment/clean-energy-climate-bill.html | Clean Energy Projects Surge After Climate Bill Passage | False | By Jack Ewing and Ivan Penn | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/india-economy.html | From the U.S. to China, Major Economies Are Stalling. But Not India. | False | By Mujib Mashal and Suhasini Raj | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/books/review/new-this-week.html | Newly Published, From Missing Classmates to a Family Curse | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/luxury-watch-repairs-london.html | Putting the Luxury Into Watch Repairs | False | By Felicia Craddock | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/books/review/beauman-raymond-heathcock.html | New Climate Fiction Offers Visions for Environmental Justice | False | By Wai Chee Dimock | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-10-09 | https://www.nytimes.com/2022/09/07/books/review/in-search-of-mary-seacole-helen-rappaport.html | Florence Nightingaleâ€šÂ‚Â´s Rival Gets the Last Laugh | False | By Linda Villarosa | 2022-12-01 | TX 9-233-140 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/magazine/dr-oz-pennsylvania-senate-race.html | The Campaign to Troll Dr. Oz for Living in New Jersey | False | By Alex Norcia | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-25 | https://www.nytimes.com/2022/09/07/books/rachel-aviv-strangers-to-ourselves.html | In â€šÂ‚Â²Strangers to Ourselves,â€šÂ‚Â´ a Revelatory Account of Mental Illness | False | By Jennifer Szalai | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-a-lange-and-sohne.html | A Collectible Watch Debuts at a British Auto Event | False | By Rachel Felder | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-havid-nagan-los-angeles.html | A â€šÂ‚Â²Gradual Falling in Loveâ€šÂ‚Â´ With Watches | False | By David Belcher | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-free-workshops-geneva.html | If You Want to Know What Makes a Watch Run | False | By Kathleen Beckett | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/golf/bmw-pga-championship-liv-golf-pga-tour-sponsors.html | With Money, Sponsors and Rival Golf Tours, Itâ€šÂ‚Â´s Hard to Keep Everyone Happy | False | By Paul Sullivan | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/nyregion/central-park-raccoons-bike-racing.html | The Raccoons of Central Park Move in Packs and Go Fast. On Bikes. | False | By Michael Venutolo-Mantovani | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-18 | https://www.nytimes.com/2022/09/07/books/review/angie-cruz-how-not-to-drown-in-a-glass-of-water.html | In Angie Cruzâ€šÂ‚Â´s New Novel, Thereâ€šÂ‚Â´s No Such Thing as T.M.I. | False | By Zakiya Dalila Harris | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/style/what-to-know-fashion-week-2022.html | Celebrities, Shows and Clothes: Everything You Need to Know About Fashion Week | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/asia/china-communist-cadre-fashion.html | So Square Itâ€šÂ‚Â´s Hip: â€šÂ‚Â¿Gen Z Tries on the Communist Cadre Look | False | By Joy Dong | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/technology/recruiters-tech-layoffs.html | From Boom to Gloom: Tech Recruiters Struggle to Find Work | False | By Erin Griffith | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-09 | https://www.nytimes.com/2022/09/07/opinion/michigan-right-wing-extremism.html | How One State Resisted Political Extremism â€Â¦Â® Against All Odds | False | By Barbara McQuade | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/opinion/colombia-drug-war-us.html | The U.S. Has Led the War on Drugs Abroad for Decades, and Itâ€Â¦Â´s Been a Staggering Failure | False | By Christy Thornton | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/golf/players-bmw-pga-championship.html | 5 Players to Watch at the BMW PGA Championship | False | By Michael Arkush | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/magazine/arizona-state-university-multicultural-center.html | The Safe Space That Became a Viral Nightmare | False | By Sarah Viren | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/magazine/spicy-shrimp-greens-philippines-recipe.html | Spicy Shrimp-and-Greens From an Ottolenghi Head Chef | False | By Yotam Ottolenghi | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-10 | https://www.nytimes.com/2022/09/07/opinion/republicans-midterm-elections.html | Is the Democratic Midterm Surge Overrated? Why Republicans Can Still Win the House and Senate. | False | By Ross Douthat, Kristen Soltis Anderson and Erick Erickson | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/style/female-sneaker-designers-wnba.html | The Woman Changing On-Court Sneaker Culture | False | By Elena Bergeron | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-12 | https://www.nytimes.com/2022/09/07/business/russia-gas-europe.html | How Russian Gas in Europe Is Dwindling | False | By Jason Karaian and Karl Russell | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/golf/matt-fitzpatrick-bmw-pga-championship.html | Matt Fitzpatrick Talks About Life After Winning a Golf Major | False | By Michael Arkush | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/arts/design/calder-gardens-philadelphia.html | Calder Gardens in Philadelphia to Honor a Native Son | False | By Ted Loos | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/business/robots-automation-supply-chain.html | The Supply Chain Broke. Robots Are Supposed to Help Fix It. | False | By Peter S. Goodman | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/realestate/garden-peonies.html | For a Longer Peony Season, Think Beyond the Typical Pink and White | False | By Margaret Roach | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/aileen-cannon-judge-trump.html | Trump Ruling Lifts Profile of Judge and Raises Legal Eyebrows | False | By Patricia Mazzei, Maggie Haberman and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/head-start-masks-toddlers.html | At Head Start, Masks Remain On, Despite C.D.C. Guidelines | False | By Dana Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/stacey-abrams-georgia-governor.html | Democrats Fret as Stacey Abrams Struggles in Georgia Governorâ€Â¦Â´s Race | False | By Maya King and Reid J. Epstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/theater/tom-stoppard-leopoldstadt-broadway.html | Tom Stoppard Finally Looks Into His Shadow | False | By Maureen Dowd | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/realestate/hudson-square-manhattan-no-longer-a-no-mans-land-in-soho.html | Hudson Square, Manhattan: No Longer a â€Â¦Â²No-Manâ€Â¦Â´s Land in SoHoâ€Â¦Â´ | False | By Aileen Jacobson | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-cartier-the-dakar-race.html | A Desert-Themed Timepiece Goes Up for Auction | False | By Ming Liu | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-bulova-american-girl.html | A Watch Worn on â€Â¦Â²The Queenâ€Â¦Â´s Gambitâ€Â¦Â´ Is Reborn Offscreen | False | By Kathleen Beckett | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-soviet-era-collection.html | Soviet Watches Teach a History Lesson on the Wrist | False | By Daisann McLane | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-piaget-richemont.html | A Watch Chief Executive Extols â€Â¦Â²Extravagance and Excellenceâ€Â¦Â´ | False | By Robin Swithinbank | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/grail-watches-wei-koh-singapore.html | Grail Watch Was Created to Elevate Limited Editions | False | By Milena Lazazzera | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-gemstones-rolex.html | Gem-Studded Watches Are Not Just Status Symbols | False | By Anders Modig | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-amandine-geneva.html | At 11, Already Making a Name for Herself in Watches | False | By Vivian Morelli | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/fashion/watches-outlook-2023.html | Watch Brands Are Having a Great Year. So Why Is Everyone Nervous? | False | By Victoria Gomelsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/europe/uk-truss-blackpool-conservative-party.html | Struggling Seaside Town Shows Challenges for New U.K. Leader | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/soccer/chelsea-fires-thomas-tuchel.html | The Problem With Chelsea (Hint: It May Not Be the Manager) | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/movies/black-panther-wakanda-forever-lupita-nyongo-danai-gurira-letitia-wright.html | The Women of â€˜Wakanda Foreverâ€™ | False | By Salamishah Tillet | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/realestate/2-5-million-homes-in-new-york-washington-and-illinois.html | $2.5 Million Homes in New York, Washington and Illinois | False | By Angela Serratore | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/realestate/scotland-manor-house-hunting.html | House Hunting in Scotland: A 16th-Century Hotel for Under $2 Million | False | By Michael Kaminer | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/europe/france-imam-hate-speech.html | France Expels Imam Accused of Hate Speech, Reviving a Thorny Debate | False | By Constant Mã©sã©cheut | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/basketball/aces-storm-wnba-chelsea-gray.html | Chelsea Gray Leads the Aces to the W.N.B.A. Finals | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/europe/eu-russia-gas-price-cap.html | The E.U. weighs a Russian gas price cap and other measures to rein in â€˜astronomicalâ€™ energy prices. | False | By Matina Stevis-Gridneff | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/style/boyfriend-travel-vacation-family.html | Why Wonâ€™t My Boyfriend Skip Family Vacations to Travel With Me? | False | By Philip Galanes | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-10-30 | https://www.nytimes.com/2022/09/07/books/review/undercurrents-kirsty-bell.html | Berlin Story | False | By Casey Schwartz | 2022-12-01 | TX 9-233-140 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/t-magazine/kenny-rivero-charles-moffett.html | Kenny Riveroâ€™s Tricks of the Eye | False | By Miguel Morales | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/football/nfl-season-teams.html | The 2022 N.F.L. Season Is Ready to Launch | False | By Ken Belson, Joe Drape, Jesus Jimã©nez, Emmanuel Morgan, Kris Rhim and Jenny Vrentas | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/science/shipwreck-patagonia-rhode-island-whaler.html | How Tree Rings Helped Identify a Rhode Island Whaler Lost at Sea | False | By April Rubin | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/illumina-grail-antitrust.html | Antitrust regulators expand their global reach. | False | By Ephrat Livni | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/baseball/mets-yankees-division-races.html | An Expanded Postseason Hasnâ€™t Dulled Baseballâ€™s Stretch Run | False | By Benjamin Hoffman | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/movies/movies-democracy.html | A Movie House Divided | False | By A.O. Scott and Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/south-carolina-unconstitutional-executions.html | South Carolina Judge Rules Against Use of Firing Squad and Electric Chair | False | By Daniel Victor | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/voter-fraud-penalties.html | In Voter Fraud, Penalties Often Depend on Whoâ€™s Voting | False | By Michael Wines | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/asia/china-covid-lockdown.html | Chinaâ€™s â€˜Zero Covidâ€™ Bind: No Easy Way Out Despite the Cost | False | By Vivian Wang | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/technology/musk-twitter-whistle-blower.html | A judge allows Musk to include whistle-blower claims in his case against Twitter. | False | By Kate Conger | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-09 | https://www.nytimes.com/2022/09/07/movies/this-land-review.html | â€˜This Landâ€™ Review: Revisiting the 2020 Election | False | By Claire Shaffer | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/opinion/letters/mass-shootings.html | What Mass Shooters Often Have in Common | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/united-airlines-jfk-airport.html | United Airlines Plans to Halt J.F.K. Service Unless It Gets More Slots | False | By Niraj Chokshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/brooklyn-prosecutors-convictions.html | Brooklyn Prosecutors Seek to Throw Out Scores of Convictions | False | By Rebecca Davis Oâ€šÃ„Ã´Brien and Troy Closson | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/kathy-hochul-mask-mandate-mta.html | Hochul Lifts Mask Mandate on New York Public Transit | False | By Ana Ley and Luis Ferrâ€šÃ©-Sadurnâ€šÃâ€° | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/europe/eu-russia-putin-gas.html | Europe Says Putinâ€šÃ„Ã´s Gas Power Is Weakening | False | By Melissa Eddy, Erika Solomon and Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-10-09 | https://www.nytimes.com/2022/09/07/style/tiktok-washington-square-park-nyc.html | The TikTok Star of Washington Square Park | False | By Mia Adorante | 2022-12-01 | TX 9-233-140 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/nyregion/tumbleweed-tuesday-hamptons.html | In the Hamptons, the Rich Got Their Labor Day. The Workers Kept Working. | False | By Alyson Krueger | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/arts/gisele-vienne-crowd.html | How Does Time Pass at This Rave? With Hypnotic Precision. | False | By Gia Kourlas | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/canada/saskatchewan-canada-stabbings-victims.html | Second Suspect in Saskatchewan Killings Dies After Capture | False | By Ian Austen, Vjosa Isai and Dan Bilefsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/movies/sundance-film-festival-eugene-hernandez.html | Sundance Film Festival Names Eugene Hernandez Its Next Director | False | By Nicole Sperling | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/media/vice-saudi-arabia.html | Vice, Exploring a Sale, Weighs a Content Deal With a Saudi-Backed Firm | False | By Benjamin Mullin, Lauren Hirsch and Ben Hubbard | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/well/move/exercise-immunity-covid.html | Can Exercise Strengthen Your Immunity? | False | By Knvul Sheikh | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/fed-interest-rates-inflation.html | Fedâ€šÃ„Ã´s Vice Chair Signals More Rate Increases Ahead as Inflation Remains Too Hot | False | By Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/climate/california-wildfire-prescribed-burn.html | How to Save a Forest by Burning It | False | By Raymond Zhong and Andri Tambunan | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/theater/jefferson-mays-christmas-carol-broadway.html | One Actor in 50 Roles: A New â€šÃ„Ã²Christmas Carolâ€šÃ„Ã´ for Broadway | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/middleeast/egypt-arab-gulf-states-netflix.html | Arab States Demand That Netflix Drop â€šÃ„Ã²Offensive Contentâ€šÃ„Ã´ | False | By Vivian Yee | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/regal-cinemas-cineworld-bankruptcy.html | Regal Cinemasâ€šÃ„Ã´ parent, crippled by the pandemic, files for bankruptcy. | False | By Isabella Simonetti and Joe Rennison | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/biden-aid-yemen-saudi-arabia.html | Lawmakers Press Biden to Track U.S. Aid Tied to Civilian Harm in Yemen | False | By Catie Edmondson | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-10 | https://www.nytimes.com/2022/09/07/movies/colin-farrell-the-banshees-of-inisherin.html | Venice: Could â€šÃ„Ã²Bansheesâ€šÃ„Ã´ Be Colin Farrellâ€šÃ„Ã´s Oscar Breakthrough? | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/technology/apple-new-iphone-watch.html | Apple Extends Reach With $800 Watch, as New iPhone Inches Along | False | By Tripp Mickle and Brian X. Chen | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/arts/music/the-mars-volta.html | The Mars Volta Returns With a Swerve: Its Own Version of Pop | False | By Jon Pareles | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-18 | https://www.nytimes.com/2022/09/07/books/review/meet-us-by-the-roaring-sea-akil-kumarasamy-the-last-karankawas-kimberly-garza-mother-in-the-dark-kayla-maiuri.html | Longing for Things Just Out of Reach | False | By Melissa Chadburn | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/arts/obama-portraits-white-house.html | Official Obama Portraits Are Finally Unveiled at the White House | False | By Robin Pogrebin | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/arts/design/michelle-obama-portrait-white-house-susan-sprung.html | Painting Michelle Obama Took 9 Months. Keeping It Secret Took 6 Years. | False | By Will Heinrich | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/arts/music/hobart-earle-odesa-philharmonic.html | An American Leads the Odesa Philharmonic to Berlin | False | By Zachary Woolfe | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/movies/academy-museum-black-cinema-exhibition.html | Academy Museumâ€šÃ„Ã´s Show on Black Cinema Raises Questions About Who Itâ€šÃ„Ã´s For | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/salman-rushdie-stabbing.html | Rushdie Case Prosecutors Ask for Delay to Pore Over Mountain of Evidence | False | By Dan Higgins | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/trump-election-insurrection.html | A Long-Shot Push to Bar Trump in 2024 as an â€šÃ„Ã²Insurrectionistâ€šÃ„Ã´ | False | By Luke Broadwater and Michael S. Schmidt | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/sarah-lawrence-cult-isabella-pollok.html | Sex-Cult Leaderâ€šÃ„Ã´s â€šÃ„Ã²Trusted Lieutenantâ€šÃ„Ã´ Pleads Guilty to Conspiracy | False | By Colin Moynihan | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/europe/uk-liz-truss-cabinet.html | Truss Forms a Cabinet Diverse in Background but Not in Ideology | False | By Stephen Castle and Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/sports/tennis/tiafoe-rublev-us-open.html | Frances Tiafoe Rolls On to the Semis | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-10 | https://www.nytimes.com/2022/09/07/movies/horror-sosie-bacon-anna-diop-fedja-van-huet.html | In Horror Movies This Fall, Three Faces to Watch | False | By Kathryn Shattuck | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/biden-republicans.html | Biden Tries to Condemn Trumpism, Without Writing Off the G.O.P. | False | By Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/boston-globe-brian-mcgrory.html | Boston Globe Editor to Step Down | False | By Katie Robertson | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/technology/uber-security-chief-trial.html | Lawyers for Uberâ€šÃ„Ã´s Ex-Security Chief Say Company Scapegoated Him | False | By Cade Metz | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/food-insecurity-families.html | Food Insecurity for Families With Children Reached Two-Decade Low in 2021 | False | By Linda Qiu | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-09 | https://www.nytimes.com/2022/09/07/sports/don-gehrmann-dead.html | Don Gehrmann, Whose Victory in a Mile Took 314 Days, Dies at 94 | False | By Frank Litsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/business/media/anne-garrels-dead.html | Anne Garrels, Fearless NPR Correspondent, Dies at 71 | False | By Katharine Q. Seelye | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-11 | https://www.nytimes.com/2022/09/07/world/africa/egypt-journalists-charges.html | Egypt Files Criminal Charges Against Four Journalists Over One Article | False | By Vivian Yee | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/americas/bolsonaro-brazil-bicentennial.html | On Brazilâ€šÃ„Ã´s Bicentennial, Softer Rhetoric From a President | False | By Jack Nicas | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-13 | https://www.nytimes.com/2022/09/07/arts/music/new-york-city-ballet-dancer-contract.html | Raises and Safety Protections in City Ballet Dancersâ€šÃ„Ã´ New Contract | False | By Javier C. Hernáˆndez | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/fbi-trump-aide-william-russell.html | Trump Aide Is Subpoenaed for Jan. 6 Grand Jury | False | By Adam Goldman and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/world/europe/russia-ukraine-putin.html | Dismissing Losses in Ukraine, Putin Says Russia Is Gaining From War | False | By Ivan Nechepurenko and Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/nyregion/steve-bannon-nyc-charges.html | In Bannon Case, Manhattan D.A. Takes On Another Pardoned Trump Ally | False | By Rebecca Davis Oâ€šÃ„Ã´Brien and Jonah E. Bromwich | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/opinion/midterms-senate-democrats.html | Who Will Control the Senate? The Answer Could Be in an Email. | False | By Gail Collins | 2022-11-01 | TX 9-213-471 |
| 2022-09-07 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/aca-preventive-care-texas.html | Texas Judgeâ€šÃ„Ã´s Ruling Puts Free Preventive Care in Jeopardy | False | By Sheryl Gay Stolberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/07/theater/kate-review.html | Review: In â€šÃ„Ã²Kate,â€šÃ„Ã´ Tracing the Tears of a Clown | False | By Alexis Soloski | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/07/us/chahorski-killer-georgia-identified-dna.html | In a 1988 Murder, DNA Is Used to Identify Both the Victim and Her Killer | False | By April Rubin and Remy Tumin | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/07/us/politics/garland-trump-special-master.html | Justice Dept. Faces Tough Calls in Weighing Response to Trump Ruling | False | By Glenn Thrush and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/07/crosswords/daily-puzzle-2022-09-08.html | Love of Texting | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/sports/football/nfl-week-1-predictions.html | N.F.L. Week 1 Predictions: Our Picks Against the Spread | False | By David Hill | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/sports/tennis/us-open-russia-ukraine.html | Ukrainians Find Russian Coming-Out Party Hard to Celebrate at U.S. Open | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-12 | https://www.nytimes.com/2022/09/08/world/europe/ukraine-war-bees-russia.html | His Bees Fly to the Front Line. Soon, It May Come to Him. | False | By Thomas Gibbons-Neff and Natalia Yermak | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/style/olaplex-hair-everybody-has-a-hair-complaint.html | Whatâ€šÃ„Ã´s Going on With the Magical Mystery Shampoo? | False | By Courtney Rubin | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/us/politics/republican-house-majority-midterms.html | Why a Narrow, Hard-Right G.O.P. House Majority Could Spell Chaos | False | By Jonathan Weisman | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/style/bloomingdales-150-years.html | The Legend on Lexington | False | By Ruth La Ferla and Guy Trebay | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/asia/solomon-islands-election-delay.html | Solomon Islandsâ€šÃ„Ã´ Leader, a Friend of China, Gets an Election Delayed | False | By Damien Cave | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/asia/vietnam-fire-karaoke-bar.html | Fire at a Karaoke Bar in Vietnam Kills 32 | False | By John Yoon and Vo Kieu Bao Uyen | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/tennis/alcaraz-sinner-tiafoe-us-open.html | Alcaraz Leaves It (Very, Very) Late in Defeating Sinner at U.S. Open | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/economy/russia-ukraine-global-economy.html | Shock Waves Hit the Global Economy, Posing Grave Risk to Europe | False | By Patricia Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/energy-regulation-europe-britain.html | The Days of Energy Deregulation Are Over in Europe | False | By Stanley Reed | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/nyregion/homeless-shelter-officer-is-suspended-after-hitting-a-resident.html | Homeless Shelter Officer Is Suspended After Hitting a Resident | False | By Andy Newman | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/interactive/2022/09/08/realestate/rockaways-ny-apartments-housing.html | Heading to the Rockaways for the Sand and the Subway. Which Apartment Did She Choose? | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/magazine/poem-photograph-september-11.html | Poem: Photograph From September 11 | False | By Wislawa Szymborska and Victoria Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-18 | https://www.nytimes.com/2022/09/08/books/review/super-infinite-katherine-rundell.html | The Libertineâ€šÃ„Ã´s Voice: The Life and Love Poems of John Donne | False | By James Shapiro | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/magazine/asthmatic-cat-love.html | Judge John Hodgman on Adopting Cats While Drunk | False | By John Hodgman | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/technology/personaltech/smartphone-lasts-decade.html | A Smartphone That Lasts a Decade? Yes, Itâ€šÃ„Ã´s Possible. | False | By Brian X. Chen | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/nyc-back-to-school.html | N.Y.C. Schools Reopen With Focus on Recovery From Pandemic Losses | False | By Lola Fadulu and Troy Closson | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-12 | https://www.nytimes.com/2022/09/08/opinion/travel-childhood-homes.html | Your Childhood Home Is in Front of You. Do You Go In? | False | By Mark Vanhoenacker | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/books/review/karen-armstrong-by-the-book-interview.html | The Novel That Made Karen Armstrong Quit Her Reading Group | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/opinion/pat-buchanan-donald-trump.html | The Man Who Won the Republican Party Before Trump Did | False | By Nicole Hemmer | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/realestate/lot-size-states-metros.html | Which States Offer the Largest Lot Sizes for Home Buyers? | False | By Michael Kolomatsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/magazine/covid-aid-schools.html | American Schools Got a $190 Billion Covid Windfall. Where Is It Going? | False | By Charley Locke | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/business/economy/climate-change-supply-chain.html | Climate Change Could Worsen Supply Chain Turmoil | False | By Ana Swanson and Keith Bradsher | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-18 | https://www.nytimes.com/2022/09/08/books/review/fox-creek-william-kent-krueger.html | William Kent Krueger is BFF With His Most Famous Character | False | By Elisabeth Egan | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-12 | https://www.nytimes.com/2022/09/08/travel/airbnb-host-refund.html | Help! I Was Catfished by My Airbnb Host and the Place Was a Mess | False | By Seth Kugel | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/magazine/book-bans-texas.html | How Book Bans Turned a Texas Town Upside Down | False | By Erika Hayasaki | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/del-harris-hall-of-fame.html | Immortality Delayed Is Still Immortality | False | By Pete Croatto | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/geoffrey-berman-trump-book.html | Trump Pushed Officials to Prosecute His Critics, Ex-U.S. Attorney Says | False | By Benjamin Weiser | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/football/german-football-coaching.html | How a Veteran Coach Learned to Stop Yelling and Start Collaborating | False | By Charlie Scudder | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/sports/football/nfl-football-scandals.html | How the N.F.L. Stays So Popular, Despite Its Many Scandals | False | By Kevin Draper | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/opinion/environment/antarctica-ice-sheet-climate-change.html | What Antarcticaâ€šÃ„Ã´s Disintegration Asks of Us | False | By Elizabeth Rush | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-12 | https://www.nytimes.com/2022/09/08/technology/misinformation-students-media-literacy.html | When Teens Find Misinformation, These Teachers Are Ready | False | By Tiffany Hsu | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/tennis/tiafoe-us-open-maryland-jtcc.html | In Maryland, Frances Tiafoeâ€šÃ„Ã´s Former Home Rallies Behind Him | False | By Jesus Jimâ€šÃ Cnez | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/movies/daniel-radcliffe-weird-al-yankovic-movie.html | When Weird Al Yankovic Met Daniel Radcliffe, Things Got â€šÃ„Ã¶ Well, You Know | False | By Dave Itzkoff | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/middleeast/iraq-failed-state-militias.html | With Government Paralyzed and Militias Fighting, Iraqâ€šÃ„Ã´s Instability Deepens | False | By Jane Arraf and Emily Garthwaite | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/us/tornadoes-supercells-weather.html | To Probe Tornado Secrets, These Scientists Stalk Supercells | False | By Erinn Springer and Mitch Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/soho-china-entrepreneurs.html | Twilight of Entrepreneurs in China as More Leave the Country | False | By Keith Bradsher | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/ecb-interest-rates.html | E.C.B. Raises Rates Aggressively to Tame Rising Prices | False | By Eshe Nelson and Melissa Eddy | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/asia/china-zero-covid-explainer.html | Chinaâ€šÃ„Ã´s Zero-Covid Approach Explained | False | By Austin Ramzy | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/briefing/covid-death-toll-native-americans.html | Covidâ€šÃ„Ã´s Toll on Native Americans | False | By German Lopez and Ashley Wu | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-18 | https://www.nytimes.com/2022/09/08/movies/house-of-darkness-review.html | â€šÃ„Â²House of Darknessâ€šÃ„Â´ Review: If You Prick Them, Do Bros Not Bleed? | False | By Austin Considine | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/medieval-review-flaying-alive.html | â€šÃ„Â²Medievalâ€šÃ„Â´ Review: Flaying Alive | False | By Jeannette Catsoulis | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/pinocchio-review.html | â€šÃ„Â²Pinocchioâ€šÃ„Â´ Review: As the Story Grows | False | By Amy Nicholson | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/speak-no-evil-review.html | â€šÃ„Â²Speak No Evilâ€šÃ„Â´ Review: Impolite Company | False | By Jeannette Catsoulis | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/the-story-of-film-a-new-generation-review.html | â€šÃ„Â²The Story of Film: A New Generationâ€šÃ„Â´ Review: The Case for Modern Movies | False | By Ben Kenigsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/clerks-iii-review.html | â€šÃ„Â²Clerks IIIâ€šÃ„Â´ Review: From the Heart | False | By Glenn Kenny | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/hold-me-tight-review.html | â€šÃ„Â²Hold Me Tightâ€šÃ„Â´ Review: An â€šÃ©tude in the Key of Grief | False | By A.O. Scott | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/the-bengali-review.html | â€šÃ„Â²The Bengaliâ€šÃ„Â´ Review: A Woman Reconnecting to Her Roots | False | By Beandrea July | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/the-anthrax-attacks-review.html | â€šÃ„Â²The Anthrax Attacksâ€šÃ„Â´ Review: Strange Behavior and an Incriminating Flask | False | By Ben Kenigsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/music/1975-matty-healy-being-funny-in-a-foreign-language.html | The 1975â€šÃ„Ã´s Matty Healy Is Still Trying to Be Funny, Sincerely | False | By Joe Coscarelli | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/design/art-design-fall-season.html | More Than 90 Art Shows and Exhibitions to See This Fall | False | By Will Heinrich | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/television/tv-shows-this-fall.html | 40 TV Shows to Watch This Fall | False | By Mike Hale | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/music/classical-music-opera-fall-season.html | Classical Music and Opera This Fall: 59 Programs, Premieres and More | False | By Joshua Barone and Zachary Woolfe | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/music/fall-pop-jazz-calendar.html | 75 Pop and Jazz Albums, Shows and Festivals Coming This Fall | False | By Dani Blum, Elysa Gardner, Olivia Horn, Giovanni Russonello, Hank Shteamer and Ben Sisario | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/theater/plays-musicals-this-fall.html | More Than 60 Plays and Musicals to Take In This Fall | False | By Steven McElroy | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/dance/new-season-dance-list.html | 54 Dance Programs, Festivals and More Coming This Fall | False | By Margaret Fuhrer | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/movies/films-this-fall.html | 159 Films, for Every Taste, Coming This Fall | False | By Ben Kenigsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/uk-truss-energy.html | U.K.â€šÃ„Ã´s New Leader Lays Out Sweeping Plan to Cap Energy Prices | False | By Mark Landler and Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/true-things-review.html | â€šÃ„Â²True Thingsâ€šÃ„Â´ Review: Escape Routes | False | By Nicolas Rapold | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/cocomelon-video-game-is-a-first-for-fast-growing-moonbug.html | â€šÃ„Â²CoComelonâ€šÃ„Â´ Video Game Is a First for Fast-Growing Moonbug | False | By Brooks Barnes | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/arts/design/architecture-geffen-hall-egypt-museum-kimbell-rwanda-conservation.html | Can Architecture Build Values, Too? | False | By James S. Russell | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/realestate/homes-sale-brooklyn-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/trump-golf-saudi-adams.html | Saudi-Tied Tournament Causes Push to Void Trumpâ€šÃ„ás N.Y.C. Golf Contract | False | By Emma G. Fitzsimmons, Alan Blinder and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/bannon-indictment-new-york.html | Bannon Pleads Not Guilty to New York Charges in Wall Case | False | By Chelsia Rose Marcius, Jonah E. Bromwich and Rebecca Davis Oâ€šÃ„¬Ä¬Brien | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/powell-federal-reserve-interest-rates.html | Jerome Powell signals interest rates will remain high to fight inflation. | False | By Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/asia/08philippines-duterte-drugs.html | Philippines Rebuffs International Court Over Duterteâ€šÃ„ás War on Drugs | False | By Jason Gutierrez | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/tornado-cash-treasury-sued.html | Investors Sue Treasury Department for Blacklisting Crypto Platform | False | By David Yaffe-Bellany | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-10-02 | https://www.nytimes.com/2022/09/08/books/review/solito-javier-zamora.html | The Harrowing Migration Story of One 9-Year-Old Child | False | By Karla Cornejo Villavicencio | 2022-12-01 | TX 9-233-140 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/movies/the-woman-king-gina-prince-bythewood.html | â€šÃ„²The Woman Kingâ€šÃ„¬ and Intimate Moments Amid Epic Action | False | By Farah Fleurima | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/barbarian-review.html | â€šÃ„²Barbarianâ€šÃ„¬ Review: This Rental Is Hell | False | By Beatrice Loayza | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/live/2022/09/08/business/ecb-meeting-inflation-interest-rates/europe-natural-gas-prices | Europeâ€šÃ„ás natural gas markets are calmer, but for how long? | False | By Bernhard Warner | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/ey-ernst-young-split.html | EY, the accounting and consulting firm, will split into two businesses. | False | By Matthew Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/style/david-shor-democrats.html | David Shor, a Data Guru for Democrats, Throws One Last Bash | False | By Joseph Bernstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/trump-save-america-pac-subpoenas.html | Trumpâ€šÃ„ás Post-Election Fund-Raising Comes Under Scrutiny by Justice Dept. | False | By Alan Feuer, Maggie Haberman, Adam Goldman and Kenneth P. Vogel | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-22 | https://www.nytimes.com/2022/09/08/style/iced-coffee-starbucks.html | Does Anyone Drink Hot Coffee Anymore? | False | By Gina Cherelus | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/theater/gregg-mozgala-cost-of-living-broadway.html | Meet Four Theater Artists to Watch This Fall | False | By Alexis Soloski, Elisabeth Vincentelli, Laura Collins-Hughes and Scott Heller | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/design/independent-art-fair.html | Independent 20th Centuryâ€šÃ„ás Artists in a Cozy New Fair Spinoff | False | By Will Heinrich | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/theater/city-center-michael-rosenberg.html | New York City Center Taps Veteran Arts Administrator as Its Next Leader | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/music/michael-sypres-tenor.html | Review: A Singerâ€šÃ„ás Immense Sound Engulfs a Recital Room | False | By Joshua Barone | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/health/wrinkle-drug-botox-daxxify-fda.html | F.D.A. OKs Daxxify, an Anti-Wrinkle Drug and Botox Competitor | False | By Christina Jewett | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/technology/on-tech-shira-ovide.html | A Goodbye to Readers and a Reflection | False | By Shira Ovide | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/pennsylvania-senate-oz-fetterman.html | As Pennsylvania Senate Race Tightens, Oz Sharpens Attacks on Fetterman | False | By Trip Gabriel | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/energy-environment/mercedes-rivian-vans-europe.html | Mercedes and Rivian Plan to Make Vans Together in Europe | False | By Jack Ewing | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/media/bernard-shaw-dead.html | Bernard Shaw, CNNâ€™s Lead Anchor for 20 Years, Dies at 82 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-14 | https://www.nytimes.com/2022/09/08/dining/drinks/schaller-weber-upper-east-side-jeremys.html | Schaller & Weber Adds a Cocktail Bar to Its Upper East Side Realm | False | By Robert Simonson | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/science/space/nasa-launch-artemis-september.html | NASA Could Retry Moon Rocket Launch in Late September | False | By Kenneth Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/france-macron-national-council-for-reconstruction.html | Macron Aims for a National Dialogue at a Meeting, but Faces No-Shows | False | By Catherine Porter and Constant Mã¨sÃ©heut | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/opinion/queen-empire-decolonization.html | Mourn the Queen, Not Her Empire | False | By Maya Jasanoff | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/queen-elizabeth-dead.html | Queen Elizabeth II Dies at 96; Was Britainâ€™s Longest-Reigning Monarch | False | By Alan Cowell | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/style/queen-elizabeth-style.html | Queen Elizabeth II and the Shape of 20th-Century Power Dressing | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/arts/onscreen-queen-elizabeth-movies-tv.html | An Inscrutable Monarch, Endlessly Scrutinized Onstage and Onscreen | False | By Sarah Lyall | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/las-vegas-reporter-german-telles-dna.html | Authorities Say D.N.A. Links Las Vegas Official to Killing of Reporter | False | By Nicholas Bogel-Burroughs and Mike Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-10-02 | https://www.nytimes.com/2022/09/08/books/review/the-middle-out-michael-tomasky.html | Why Economic Populism Remains the Winning Ticket | False | By David Oshinsky | 2022-12-01 | TX 9-233-140 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/opinion/queen-elizabeth-dead.html | Queen Elizabeth Embodied the Myth of the Good Monarch | False | By Serge Schmemann | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/science/human-brain-neanderthal-gene.html | What Makes Your Brain Different From a Neanderthalâ€™s? | False | By Carl Zimmer | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/climate/global-warming-climate-tipping-point.html | Failure to Slow Warming Will Set Off Climate â€˜Tipping Points,â€™ Scientists Say | False | By Henry Fountain | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/theater/lillias-white-hadestown.html | Lillias White Finds Her Goddess for â€˜Hadestownâ€™ | False | By Sarah Bahr | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/movies/dos-estaciones-review.html | â€˜Dos Estacionesâ€™ Review: A Tequila Factoryâ€™s Story, Sip by Sip | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/2022/09/08/world/europe/london-bridge-what-happens-next-queen.html | Planning for the End of Elizabethâ€™s Reign Began at the Beginning | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/design/13-best-booths-art-armory-fair.html | Two Critics, 13 Favorite Booths at The Armory Show | False | By Siddhartha Mitter and Will Heinrich | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/design/art-fairs-paper-clio-spring-manhattan.html | 3 Browsersâ€™ Delights Among the Art Fairs in NYC | False | By Rachel Sherman | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-08 | https://www.nytimes.com/live/2022/09/08/world/queen-elizabeth/world-leaders-express-condolences-for-the-queen | World leaders express condolences over the queenâ€™s death. | False | By Ben Shpigel | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/charles-king-uk.html | Long an Uneasy Prince, King Charles III Takes On a Role He Was Born To | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/design/moma-wolfgang-tillmans-review.html | The Disappearing World of Wolfgang Tillmans | False | By Jason Farago | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/economy/janet-yellen-midterms-economy.html | Yellen Embarks on Economic Victory Tour as Midterm Elections Approach | False | By Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/autoracing/f1-valtteri-bottas-alfa-romeo.html | Alfa Romeo Embraces Valtteri Bottas | False | By Ian Parkes | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/autoracing/f1-carlos-sainz-jr.html | Carlos Sainz Jr. Learned Early to Be the Hunter, Not the Prey | False | By Ian Parkes | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/autoracing/f1-ferrari-italian-grand-prix.html | As Ferrari Falls Further Behind, Its F1 Championship Hopes Dim | False | By Luke Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/sports/autoracing/f1-reserve-drivers.html | What Are F1 Reserve Drivers Waiting For? A Better Seat. | False | By Phillip Horton | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-10 | https://www.nytimes.com/2022/09/08/books/books-queen-elizabeth-ii.html | 9 Books to Read About Queen Elizabeth II | False | By The New York Times Books Staff | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/arts/television/tiny-chef-serpent-queen.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/opinion/letters/queen-elizabeth-dead.html | The Death of Queen Elizabeth: â€šÃ„Â'We Shall Not Know Her Like Againâ€šÃ„Â' | False | | 2022-11-01 | |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/elections/orange-county-asian-american-voters.html | In Orange County, a House Race Is Testing What Asian Americans Want | False | By Stephanie Lai | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/kyiv-blinken-ukraine-zelensky.html | In a Surprise Visit to Ukraine, Blinken Offers Aid and Encouragement | False | By Michael Crowley | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/trump-special-master-doj.html | Justice Dept. Asks Judge to Lift Block on Trump Documents Investigation | False | By Glenn Thrush, Alan Feuer and Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/queen-elizabeth-presidents-biden-trump.html | The Queen and Her Presidents | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/michigan-supreme-court-abortion.html | Michigan Voters Will Decide Abortion Rights Question, Court Says | False | By Mitch Smith and Julie Bosman | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/politics/queen-presidents-history-biden-trump.html | The Queen Met 13 Sitting U.S. Presidents, Who Basked in Her Global Prestige | False | By Peter Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/canada/canada-stabbings-saskatchewan.html | A Kick at the Door, a Knife in the Hand: The Saskatchewan Murders | False | By Dan Bilefsky, Ian Austen and Vjosa Isai | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/queen-elizabeth-death-britain.html | The Queenâ€šÃ„Â's Death Comes at a Moment of Great Uncertainty for Britain | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/memphis-shooting-gun-violence.html | In Memphis, Renewed Attention to Violence After Shooting Rampage | False | By Laura Faith Kebede, Rick Rojas and Cindy Wolff | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-11 | https://www.nytimes.com/2022/09/08/sports/tennis/us-open-college-recruitment.html | At the U.S. Open, Future College Tennis Stars Are an Unsung Draw | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/queen-elizabeth-popular-opinion.html | In a Divided Britain, Near Unity in Admiration of the Queen | False | By Megan Specia, Saskia Solomon, Emma Bubola and Isabella Kwai | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/tennis/us-open-kader-nouni-umpire.html | The Tennis Umpire With the Velvet Voice Makes His Call | False | By Jesus Jimâ€šÃ‚Â©nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/opinion/open-plan-office-awful.html | The Immortal Awfulness of Open Plan Workplaces | False | By David Brooks | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/opinion/europe-russia-energy.html | Wartime Economics Comes to Europe | False | By Paul Krugman | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/end-of-the-road-review.html | â€˜Â²End of the Roadâ€šÃ‚Â´ Review: Thrill Ride | False | By Natalia Winkelman | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/business/trump-spac-merger.html | Trump Media Merger Gives Itself Another Month to Scramble for Shareholder Votes | False | By Matthew Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/world/europe/queen-elizabeth-reaction.html | A Global Outpouring of Grief Mixes With Criticism of the Monarchy | False | By Steven Erlanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/nyregion/america-queen-elizabeth.html | In the U.S., Queen Is Mourned by Those Who Were Never Her Subjects | False | By Nicholas Fandos and Liam Stack | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/baseball/dj-lemahieu-yankees.html | Yankees Injury Woes Continue as D.J. LeMahieu Is Shelved | False | By James Wagner | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/us/oberlin-bakery-lawsuit.html | After a Legal Fight, Oberlin Says It Will Pay $36.59 Million to a Local Bakery | False | By Anemona Hartocollis | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-09 | https://www.nytimes.com/2022/09/08/sports/tennis/frances-tiafoe-black-tennis.html | Tiafoe Is the Latest Hope for the Rise of Black Men in Tennis | False | By Kurt Streeter | 2022-11-01 | TX 9-213-471 |
| 2022-09-08 | 2022-09-13 | https://www.nytimes.com/2022/09/08/well/misophonia-chewing-noise-treatment.html | When You Canâ€šÃ‚Â´t Stand the Sound of Chewing (or Crunching, or Sniffling) | False | By Melinda Wenner Moyer | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 0001-01-01 | https://www.nytimes.com/2022/09/08/sports/tennis/jabeur-swiatek-us-open-finals.html | Ons Jabeur Will Play Iga Swiatek for the U.S. Open Womenâ€šÃ‚Â´s Singles Title | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/08/movies/about-fate-review.html | â€˜Â²About Fateâ€šÃ‚Â´ Review: Love the One Youâ€šÃ‚Â´re With? | False | By Lisa Kennedy | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-07 | https://www.nytimes.com/2022/09/08/crosswords/daily-puzzle-2022-09-09.html | First Pass Friday: Work the Crossings, Luke | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/08/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/matei-vargas-melissa-gibbs-wedding.html | Developing a Harmony at Different Stages in Life | False | By Eric V. Copage | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/tess-owen-andy-campbell-wedding.html | Two Journalists Who Cover Hate Find Love | False | By Alix Wall | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/jordan-rutter-vincent-covatto-wedding.html | Hitting a High Note on and Off the Opera Stage | False | By Kristen Bayrakdarian | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/jennifer-noinaj-perry-chu-wedding.html | A Two-Week Trip That Took Them Out of the Friend Zone | False | By Nina Reyes | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/abrielle-moore-kobina-johnson-wedding.html | The Feelings Were There, Even When Words Were Not | False | By Nia Decaille | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/modern-love-no-longer-running-from-my-emotions.html | No Longer Running From My Emotions | False | By Gabriela Fowler | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/style/carly-stein-oliver-kremer-wedding.html | If at First You Donâ€šÃ‚Â´t Succeed at Love, Try an Instagram DM | False | By Jenny Block | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/todayspaper/quotation-of-the-day-elizabeth-ii-whose-7-decade-reign-linked-generations-dies-at-96.html | Quotation of the Day: Elizabeth II, Whose 7-Decade Reign Linked Generations, Dies at 96 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/pageoneplus/corrections-sept-9-2022.html | Corrections: Sept. 9, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/sports/tennis/how-to-watch-tiafoe-alcaraz-us-open-semifinal.html | Frances Tiafoe vs. Carlos Alcaraz in the U.S. Open Menâ€šÃ‚Â´s Semifinals: How to Watch | False | By Jesus Jimã'sÃ©nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/sports/olympics/usa-soviet-union-olympics-basketball.html | â€˜Â²We Deserve Gold Medalsâ€˜Â´ | False | By Scott Cacciola | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/energy-prices-europe-austerity.html | As Crises Mount, Europe Turns Once Again to Big Spending | False | By Matina Stevis-Gridneff | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/books/review/david-barclay-moore-holler-of-the-fireflies-natalie-lloyd-hummingbird.html | Magic Mountains: Novels of Appalachia From Natalie Lloyd and David Barclay Moore | False | By Anna Holmes | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/sports/football/bills-rams-score.html | Behind Josh Allen, Bills Take Rams in Hand | False | By Emmanuel Morgan | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/south-carolina-abortion-ban.html | After Long Brawl, South Carolina Senate Approves More Abortion Restrictions | False | By Ava Sasani | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/arts/television/james-corden-queen-elizabeth.html | James Corden Pays Tribute to the Queen | False | By Trish Bendix | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/queen-elizabeth-britain-monarchy.html | Queen Elizabeth II: The One Constant in an Inconstant World | False | By Sarah Lyall | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/asia/north-korea-kim-weapons-law.html | North Korea Adopts New Law Hardening Its Nuclear Doctrine | False | By Choe Sang-Hun | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-26 | https://www.nytimes.com/interactive/2022/09/09/travel/fall-travel-plans.html | Traveling This Fall? Expect Cheaper Prices, â€šÃ„Â³Seasonal Driftâ€šÃ„Â´ and, Yes, Chaos | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-16 | https://www.nytimes.com/interactive/2022/09/09/climate/growing-wildfire-risk-homes.html | As Wildfires Grow, Millions of Homes Are Being Built in Harmâ€šÃ„Â´s Way | False | By Nadja Popovich and Brad Plumer | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/opinion/plasma-donation-poverty.html | The Treasure America Scavenges From the Poor | False | By Vanessa Veselka | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-25 | https://www.nytimes.com/2022/09/09/books/review/ling-ma-bliss-montage.html | Ling Maâ€šÃ„Â´s Surreal Subversions | False | By Lovia Gyarkye | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-16 | https://www.nytimes.com/2022/09/09/us/elizabeth-bailey-dead.html | Elizabeth Bailey, Who Helped Deregulate Airlines, Dies at 83 | False | By Neil Genzlinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-10-30 | https://www.nytimes.com/2022/09/09/books/review/third-reconstruction-peniel-joseph.html | A Premature Victory Lap for Black Lives Matter | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/your-money/irs-late-filing-penalties-relief.html | I.R.S. to Refund Late-Filing Penalties for 2019 and 2020 Returns | False | By Ann Carrns | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/nyregion/congestion-pricing-manhattan.html | The Cost of Driving in Manhattan | False | By Ginia Bellafante | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-14 | https://www.nytimes.com/2022/09/09/sports/horse-racing/real-players-backstretch-horse-racing.html | Two Barbers, a YouTube Channel and the Truth About Race at the Racetrack | False | By Joe Drape | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/realestate/sustainable-golf-homes.html | Meet the Man With a Plan to Build Greener Golf Communities | False | By Shivani Vora | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/opinion/biden-philadelphia-trump-maga.html | Biden Is Telling You That Trump Is a Threat, and the Proof Is Everywhere | False | By Jamelle Bouie | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/business/retirement/retirement-downsizing-real-estate.html | Downsizing in Retirement: Expenses They Didnâ€šÃ„Â´t Expect | False | By Susan B. Garland | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-18 | https://www.nytimes.com/2022/09/09/arts/music/alex-g-god-save-the-animals.html | Alex G and the Art of Interesting Choices | False | By Lindsay Zoladz | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/business/china-covid-zero-xi-jinping.html | Chinaâ€šÃ„Â´s Public Puts on a Show of Zero Covid for an Audience of One | False | By Li Yuan | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/opinion/international-world/china-heat-climate.html | What My Family and I Saw When We Were Trapped in Chinaâ€šÃ„Â´s Heat Wave | False | By Matthew Bossons | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/realestate/in-laws-live-close-neighbors.html | To Grandmotherâ€šÃ„Â´ House We Go. Next Door. | False | By Steven Kurutz | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/business/silicon-markets-china-taiwan.html | How Silicon Chips Rule the World | False | By Jeff Sommer | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/dining/golf-communities-food-restaurants.html | Teeing Up Finer Dining | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/opinion/american-civil-war-correspondent.html | What This War Correspondent Wants You to Know About America and Fear | False | By Michelle Goldberg | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/realestate/luxury/greece-golf-homes.html | Looking to Pair Golf and Real Estate? Try Greece. | False | By Shivani Vora | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/realestate/luxury/golf-clubhouse-architecture.html | After a Round of Golf, a Round of Architecture | False | By Sam Lubell | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/realestate/rwanda-golf-kigali-paul-kagame.html | In Rwanda, an 18-Hole Sign of Growth | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-14 | https://www.nytimes.com/2022/09/business/japan-telegrams.html | How Do Japanese Show They Care? By Sending a Telegram. | False | By Ben Dooley and Hikari Hida | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/books/review/ice-cold-a-hip-hop-jewelry-history-vikki-tobak.html | Gods of 125th Street | False | By Tas Tobey | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-13 | https://www.nytimes.com/2022/09/science/stonehenge-spain-guadalperal-archaeology.html | With Drought, â€šÃ„Â²Spanish Stonehengeâ€šÃ„Â´ Emerges Once Again | False | By Franz Lidz | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/theater/comedy-gender-some-like-it-hot.html | Some Like It Not: Are Men in Dresses Still Funny? | False | By Michael Paulson and Justin J Wee | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/nyregion/bill-de-blasio-ny-mayor.html | Bill de Blasio Knows New York Is Tired of Him. Heâ€šÃ„Â´s at Peace With It. | False | By Michael Gold | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/realestate/golf-course-park-preserve-land.html | Without Golf, What Happens to a Golf Community? | False | By Mark Ellwood | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/realestate/golf-clubs-alternative-activities.html | Golf Clubs That Go Beyond the Front (and Back) Nine | False | By Shivani Vora | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/realestate/luxury/-golf-homes-developer-what-do-buyers-want.html | In a Shifting Economy, a Developer Keeps Asking What Buyers Want | False | By Michael Croley | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/world/asia/indonesia-fuel-protests.html | Thousands of Angry Indonesians Gather to Protest Rising Fuel Prices | False | By Dera Menra Sijabat, Sui-Lee Wee and Muktita Suhartono | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/world/asia/india-china-border.html | 2 Years After Deadly Fistfights, India and China Pull Back From Border | False | By Sameer Yasir | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/movies/avatar-the-way-of-water-explainer.html | Remember â€šÃ„Â²Avatarâ€šÃ„Â´? Neither Do We. Catch Up Before the Sequel Arrives. | False | By Sarah Bahr | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/world/europe/prince-harry-meghan-queen.html | Harry leaves Balmoral Castle, with uncertain plans ahead. | False | By Daniel Victor | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-19 | https://www.nytimes.com/interactive/2022/09/world/africa/southafrica-blackouts.html | In a Power Crisis, South Africans Adjust to Life in the Dark | False | By Lynsey Chutel | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/books/siddhartha-mukherjee-books-song-cell.html | Siddhartha Mukherjee Weaves History and Biology to Tell the Story of Us | False | By Stephanie Nolen | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/arts/music/the-hours-met-opera.html | â€šÃ„Â²Three Divas, What Could Be Better?â€šÃ„Â´ Makingâ€šÃ„Â²The Hoursâ€šÃ„Â´ Operatic | False | By Joshua Barone | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/arts/music/issy-wood.html | Issy Wood Met Power Players in Art and Music. She Went Her Own Way. | False | By Joe Coscarelli | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/business/sec-chair-crypto-regulation.html | S.E.C. Chair Doubles Down on the Need to Regulate Cryptocurrencies | False | By Ephrat Livni | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/style/claw-clips.html | Claw Clips Claw Their Way Back | False | By Madison Malone Kircher | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/world/europe/camilla-queen-consort.html | Camilla Becomes Queen Consort, Capping Years of Image Restoration | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/science/kurt-gottfried-dead.html | Kurt Gottfried, Physicist and Foe of Nuclear Weapons, Dies at 93 | False | By Sam Roberts | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/opinion/letters/biden-democracy-speech.html | Was Bidenâ€šÃ„Â´s Democracy Speech Too Harsh? | False | | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/africa/queen-africa-british-empire.html | In Africa, the queenâ€šÃ‚Â´s death renews a debate about the legacy of the British Empire. | False | By Abdi Latif Dahir, Lynsey Chutel and Elian Peltier | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/live/2022/09/09/world/ukraine-russia-war/eu-ministers-keep-all-options-on-the-table-as-the-energy-crisis-unfolds | E.U. ministers keep all options on the table as the energy crisis unfolds. | False | By Matina Stevis-Gridneff | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/live/2022/09/09/world/queen-elizabeth-king-charles/queen-sports-fan | Horses and A.C.C. football: A look at Queen Elizabethâ€šÃ‚Â´s decades as a sports fan. | False | By Victor Mather | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-14 | https://www.nytimes.com/2022/09/09/dining/one-pot-one-pan-recipes.html | Hate Doing the Dishes? Try These 3 One-Pot, One-Pan Recipes. | False | By Melissa Clark | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/nyregion/nycha-riis-houses-arsenic-legionella.html | Arsenic in N.Y.C. Water Sample Came From a Testing Error, Lab Says | False | By Mihir Zaveri, Anne Barnard and Nate Schweber | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-13 | https://www.nytimes.com/2022/09/09/arts/music/playlist-bjork-yeat-phoenix.html | Bjâ€šÃ¤Â¨rk Insists on Connection, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-13 | https://www.nytimes.com/2022/09/09/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/movies/david-bowie-documentary-moonage-daydream.html | A Filmmaker Explores David Bowieâ€šÃ‚Â´s Life and Finds Clarity About His Own | False | By Melena Ryzik | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/london-mourning-queen.html | In London, Mourning, Remembrance and Tributes. And Some Shrugs. | False | By Emma Bubola, Isabella Kwai and Saskia Solomon | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/business/joseph-hazelwood-dead.html | Joseph Hazelwood, Captain of the Exxon Valdez, Is Dead at 75 | False | By Richard Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/queen-elizabeth-death-balmoral.html | Balmoral, a Cherished Royal Getaway in Scotland, Becomes a Place of Pilgrimage | False | By Stephen Castle | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-15 | https://www.nytimes.com/2022/09/09/style/eric-adams-clothes.html | Mr. Mayor, Who Are You Wearing? | False | By Jessica Testa | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/live/2022/09/09/business/economy-news-inflation-stocks/recession-fears-have-ended-a-fed-governor-says | Recession fears have â€šÃ‚Â¨endedâ€šÃ‚Â´ a Fed governor says. | False | By Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/arts/television/american-gigolo-review.html | â€šÃ‚Â¨American Gigoloâ€šÃ‚Â´ Review: Can You Take the Escort Out of the â€šÃ‚Â´80s? | False | By Mike Hale | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/sports/soccer/premier-league.html | When Crisis Is a Constant | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-12 | https://www.nytimes.com/2022/09/09/arts/dance/tina-ramirez-dead.html | Tina Ramirez, Founder of a Leading Hispanic Dance Troupe, Dies at 92 | False | By Neil Genzlinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/nyregion/new-york-polio-state-of-emergency.html | Hochul Declares Polio State of Emergency for New York | False | By Lola Fadulu | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/sports/baseball/mlb-bans-shift.html | M.L.B. Bans the Shift and Adds a Pitch Clock for 2023 | False | By Scott Miller | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/2022/09/09/opinion/how-to-address-the-child-therapist-shortage.html | The U.S. Must Invest in the People Who Care for Childrenâ€šÃ‚Â´s Mental Health | False | By Rebecca Bonanno | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-09 | https://www.nytimes.com/live/2022/09/09/business/economy-news-inflation-stocks/hawkish-central-banks-push-borrowing-costs-higher-around-the-world | Hawkish central banks push borrowing costs higher around the world. | False | By Joe Rennison and Isabella Simonetti | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/sports/byu-racial-slur-duke-volleyball.html | B.Y.U. Says It Found No Evidence of Racial Slurs at Volleyball Match | False | By Amanda Holpuch | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/elections/new-hampshire-house-republicans-trump.html | In New Hampshire, a MAGA Rivalry Is Splitting House Republicans | False | By Annie Karni | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/politics/ohio-biden-democrats-manufacturing-revival.html | In Ohio, Biden Says Democrats Have Started a Manufacturing Revival | False | By Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/arts/music/galileo-manuscript-forger.html | Galileo Forgery's Trail Leads to Web of Mistresses and Manuscripts | False | By Michael Blanding | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/business/dealbook/guns-sales-code-iso.html | Credit Card Sales at Gun Stores Would Be Flagged Under New Code | False | By Andrew Ross Sorkin | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/king-charles-bank-notes-coins-currency.html | Why King Charles's profile may face left on British coins, and why it matters. | False | By Isabella Simonetti | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/business/ipef-framework-asia-trade.html | Biden Administration Outlines Scope of Asian Economic Pact | False | By Ana Swanson | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/opinion/queen-public-grief.html | The Royal Grief You Will Not See | False | By Patti Davis | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/nyregion/thomas-carney-dead.html | Thomas Carney, Crusty Bartender at Elaine's, Dies at 82 | False | By Alex Traub | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/king-charles-speech-queen-elizabeth.html | Charles, in First Speech as King, Pledges a Reign of Service to Britain | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/opinion/queen-elizabeth-tina-brown.html | Queen Elizabeth II Understood the Weight of the Crown | False | By Tina Brown | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-12 | https://www.nytimes.com/2022/09/09/theater/burbank-review.html | 'Burbank' Review: When Disney's Animators Went on Strike | False | By Laura Collins-Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/russia-elections.html | Russia Holds First Elections Since Ukraine Invasion, but Opposition Is Mostly Absent | False | By Valerie Hopkins, Anton Troianovski and Alina Lobzina | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-20 | https://www.nytimes.com/2022/09/09/well/move/barefoot-weight-lifting.html | People Are Weight Training Barefoot. Is There Any Upside? | False | By Rachel Fairbank | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/world/europe/ukraine-russia-kharkiv.html | Ukraine Attacks Russia Along Northern Front, Swiftly Making Gains | False | By Marc Santora, Ivan Nechepurenko and Marco Hernandez | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-12 | https://www.nytimes.com/2022/09/09/arts/music/lars-vogt-dead.html | Lars Vogt, Acclaimed Pianist and Conductor, Is Dead at 51 | False | By David Allen | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-11 | https://www.nytimes.com/2022/09/09/us/sheila-tobias-dead.html | Sheila Tobias, Who Defined 'Math Anxiety,' Dies at 86 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/ukraine-weapons-rockets.html | The American Guided Rockets Helping Ukraine Destroy Russian Forces | False | By John Ismay | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/navy-seal-training-investigation.html | Navy Orders High-Level Outside Investigation of SEAL Course | False | By Dave Philipps | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-12 | https://www.nytimes.com/2022/09/09/health/marc-lewitinn-dead.html | Marc Lewitinn, Covid Patient, Dies at 76 After 850 Days on a Ventilator | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/politics/michigan-abortion-referendum.html | First Kansas, Next Michigan and Beyond as Abortion Ballot Measures Spread | False | By Jonathan Weisman and Nick Corasaniti | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/live/2022/09/09/sports/tiafoe-alcaraz-us-open/casper-ruud-us-open-mens-singles-final | Casper Ruud advances to the U.S. Open men's singles final. He'll play Tiafoe or Alcaraz. | False | By Jesus Jiménez | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/politics/jan-6-trump-political-aides-subpoena.html | Two Top Trump Political Aides Among Those Subpoenaed in Jan. 6 Case | False | By Maggie Haberman, Adam Goldman and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-15 | https://www.nytimes.com/2022/09/09/arts/el-anatsui-bernardine-evaristo-rolex-mentor.html | Mentors Named for Next Class in Rolex Arts Initiative | False | By Roslyn Sulcas | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/california-tropical-storm-hurricane.html | Californians Unsure if Tropical Storm Will Be Friend or Foe | False | By Jill Cowan and Vik Jolly | 2022-11-01 | TX 9-213-471 |
| 2022-09-09 | 2022-09-10 | https://www.nytimes.com/2022/09/09/sports/baseball/minor-league-union.html | M.L.B. Will Voluntarily Recognize Minor League Union | False | By James Wagner | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/09/nyregion/yeshiva-university-lgbt-sotomayor.html | Yeshiva University Can Bar L.G.B.T. Club for Now, Justice Rules | False | By Liam Stack | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-13 | https://www.nytimes.com/2022/09/09/movies/gabrielle-union-the-inspection-toronto.html | To Play an Anti-Gay Parent, Gabrielle Union Dug Deep for â€šÃ„Â²The Inspectionâ€šÃ„Â´ | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/09/crosswords/daily-puzzle-2022-09-10.html | Writerâ€šÃ„Â´s Block? | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/09/us/doj-trump-special-master-mar-a-lago.html | Justice Dept. and Trump Legal Team Clash Over Special Master Candidates | False | By Charlie Savage, Alan Feuer, Glenn Thrush and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/todayspaper/quotation-of-the-day-heating-aid-for-the-poor-will-be-less.html | Quotation of the Day: Heating Aid For the Poor Will Be Less | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/pageoneplus/corrections-sept-10-2022.html | Corrections: Sept. 10, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/tennis/swiatek-jabeur-us-open-final.html | Ons Jabeur and Iga Swiatek Face Mental Test in U.S. Open Final | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/basketball/wnba-finals-preview-aces-sun.html | W.N.B.A. Finals Preview: The Aces and Sun Fight for Their First Title | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/world/europe/ukraine-kherson-pontoon-bridges.html | For Ukraine, the Fight Is Often a Game of Bridges | False | By Andrew E. Kramer | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/ncaafootball/famu-football-scandal.html | For Florida A&M, Getting on the Field Is Just One of Many Problems | False | By Billy Witz | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/frank-shorter-running-boom.html | How a Marathon Win 50 Years Ago Kick-Started the â€šÃ„Â²Running Boomâ€šÃ„Â´ | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/realestate/clover-grass-lawns.html | Clover Lawns Are Blooming in Front Yards, and on TikTok | False | By Anna Kodã©sÃ© | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/business/economy/guaranteed-income.html | Guaranteed Income Programs Spread, City by City | False | By Kurtis Lee | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/sports/tennis/frances-tiafoe-us-open.html | Looking for More Frances Tiafoes | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/realestate/landlord-fire-safety.html | How Do I Make My Landlord Improve Fire Safety? | False | By Ronda Kaysen | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-11-06 | https://www.nytimes.com/2022/09/10/books/review/kit-heyam-before-we-were-trans.html | A Global History of Gender, in All Its Varieties | False | By Meredith Talusan | 2023-01-03 | TX 9-257-651 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/sports/football/russell-wilson-denver-broncos.html | The Broncos Will Be Good Because Russell Wilson Said So | False | By Ben Shpigel | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/nyregion/cuny-chancellor-felix-rodriguez.html | How the CUNY Chancellor Spends His Sundays | False | By Alix Strauss | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/abortion-bans-medical-care-women.html | Medical Impact of Roe Reversal Goes Well Beyond Abortion Clinics, Doctors Say | False | By Kate Zernike | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/business/olive-oil-spain.html | The Olive Oil Capital of the World, Parched | False | By David Segal and Josã©Â© Bautista | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/africa/kenya-president-william-ruto.html | With Tears and Steel, Kenyaâ€šÃ„Â´s â€šÃ„Â²Hustlerâ€šÃ„Â´ President Vanquishes His Foes | False | By Declan Walsh | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-15 | https://www.nytimes.com/2022/09/10/style/german-larkin-photographer.html | The Wedding Photographer Favored by High Society and Fashion Royalty | False | By Katie Kiefner | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/es/2022/09/10/espanol/laboratorio-nasa-marte.html | â€šÃ‚Â²Marte es un planeta, pero no sabemos cÃ³mo funcionaâ€šÃ‚Â´: la NASA quiere un laboratorio para evitar una plaga marciana | False | By Sarah Scoles | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/style/jann-wenner.html | Jann Wenner Wants to Reveal It All | False | By Maureen Dowd | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/richland-nagasaki-atomic-bomb-mushroom-cloud.html | A Proud Nuclear Town Grapples With How to Remember the Bomb | False | By Mike Baker and Mason Trinca | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/king-charles-iii-is-formally-proclaimed-to-his-new-role.html | In an ancient ceremony with a modern twist, King Charles III is formally proclaimed sovereign. | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/asia/hong-kong-childrens-books-free-speech.html | Hong Kong Sentences 5 to 19 Months for Childrenâ€šÃ‚Â´s Books Deemed â€šÃ‚Â²Seditiousâ€šÃ‚Â´ | False | By John Yoon | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/business/dealbook/tennis-is-a-failing-business.html | Wall Streetâ€šÃ‚Â´s Favorite Sport Is a Failing Business | False | By Lauren Hirsch and Vivian Giang | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/arts/design/art-abortion-whitney-javits-museums-galleries.html | After Decades of Silence, Art About Abortion (Cautiously) Enters the Establishment | False | By Deborah Solomon | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-10 | https://www.nytimes.com/2022/09/10/crosswords/spelling-bee-fanatic.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/king-charles-queen-elizabeth-princess-diana.html | Charles in Charge | False | By Maureen Dowd | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/france-petain-grave-legacy.html | â€šÃ‚Â²Gloriousâ€šÃ‚Â´ Hero or â€šÃ‚Â²Deplorableâ€šÃ‚Â´ Traitor? PÃ©tainâ€šÃ‚Â´s Legacy Haunts French Island | False | By Constant MÃ©heut | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/sweden-election.html | Gun Violence Epidemic Looms Large Over a Swedish Election | False | By Isabella Kwai and Amda Mahovic | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/trump-lawyers-legal-exposure.html | For Trumpâ€šÃ‚Â´s Lawyers, Legal Exposure Comes With the Job | False | By Michael S. Schmidt and Luke Broadwater | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/queen-sunflowers.html | Mourners leave sunflowers outside Windsor Castle in tribute to the queen. | False | By Jenny Gross and Mary Turner | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/movies/marsha-hunt-dead.html | Marsha Hunt, Actress Turned Activist, Is Dead at 104 | False | By Wendell Jamieson | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/queen-elizabeth-uk-identity.html | Queenâ€šÃ‚Â´s Death Leaves U.K. Grappling With Its Sense of National Identity | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/schools-banned-books.html | Censorship Is the Refuge of the Weak | False | By The Editorial Board | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/rudy-giuliani-9-11-trump.html | Rudy Giuliani Is Alone | False | By Andrew Kirtzman | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-15 | https://www.nytimes.com/2022/09/10/style/linda-evangelista-fendi-baguette.html | Linda Evangelista, the It Bag and â€šÃ‚Â²Sex and the Cityâ€šÃ‚Â´ | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/letters/teenagers-psychiatric-drugs.html | Teenagers Are in Distress. Which Treatments Are Best? | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/sports/tennis/alcaraz-ruud-us-open-mens-final.html | Does Casper Ruud Stand a Chance Against the Tireless Carlos Alcaraz? | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-15 | https://www.nytimes.com/2022/09/10/style/new-york-fashion-week-comedians.html | The Jokeâ€šÃ‚Â´s on Fashion Week | False | By John Ortved | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/ukraine-izium-russia.html | How Ukraine Gained Momentum Against Russia and Took a Critical Hub | False | By Marc Santora | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/king-charles-iii-accession.html | King Charles III Is Formally Proclaimed to His New Role | False | By Megan Specia and Mark Landler | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/opinion/ukraine-war-europe.html | The Ukraine Warâ€šÃ„Ã´s Decisive Season | False | By Ross Douthat | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/russia-ukraine-retreat-putin.html | As Russians Retreat, Putin Is Criticized by Hawks Who Trumpeted His War | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/california-fires-rain-floods-heat.html | Cooler, Wetter Weather Brings California a Moment of Relief | False | By Jill Cowan, Kellen Browning and Vik Jolly | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/movies/all-the-beauty-and-the-bloodshed-venice.html | â€šÃ„Ã²All the Beauty and the Bloodshedâ€šÃ„Ã´ Wins Best Film at Venice Film Festival | False | By Nicolas Rapold | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-16 | https://www.nytimes.com/2022/09/10/arts/music/mable-john-dead.html | Mable John, Soul Singer With a Star-Studded Râ€šÃ©sumâ€šÃ©, Dies at 91 | False | By Alex Williams | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-12 | https://www.nytimes.com/2022/09/10/arts/james-stewart-polshek-dead.html | James Stewart Polshek, Quiet Giant of Modern Architecture, Dies at 92 | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/crosswords/daily-puzzle-2022-09-11.html | Opposites Attract | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/sports/tennis/swiatek-jabeur-us-open-women-final.html | Iga Swiatek Downs Ons Jabeur to Win U.S. Open Womenâ€šÃ„Ã´s Singles Title | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/world/europe/ukraine-offensive-izium-donbas.html | Ukrainian Offensive Seen as Reshaping the Warâ€šÃ„Ã´s Contours | False | By Thomas Gibbons-Neff and Marc Santora | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | | https://www.nytimes.com/live/2022/10/17/us/weather-news-forecast/oregon-fires-milo-salem-cedar-creek | Wildfires and fire weather cause evacuations and power outages in Oregon. | False | By Ava Sasani and Luke Vander Ploeg | 2022-11-01 | TX 9-213-471 |
| 2022-09-10 | 2022-09-11 | https://www.nytimes.com/2022/09/10/us/politics/ukraine-military-intelligence.html | Ukrainian Officials Drew on U.S. Intelligence to Plan Counteroffensive | False | By Julian E. Barnes and Helene Cooper | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | | https://www.nytimes.com/2022/09/10/sports/tennis/us-open-swiatek-jabeur.html | Iga Swiatek, U.S. Open Winner, Is Ready for Global Stardom | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/10/world/asia/china-taiwan-drones.html | Chinese Drones: The Latest Irritant Buzzing Taiwanâ€šÃ„Ã´s Defenses | False | By Jane Perlez and Amy Chang Chien | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | | https://www.nytimes.com/2022/09/11/world/asia/pakistan-floods-food-crisis.html | â€šÃ„Ã²Very Direâ€šÃ„Ã´: Devastated by Floods, Pakistan Faces Looming Food Crisis | False | By Christina Goldbaum and Zia ur-Rehman | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/pageoneplus/corrections-sept-11-2022.html | Corrections: Sept. 11, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/todayspaper/quotation-of-the-day-2-bright-young-stars-each-need-to-win-3-sets-to-reach-no-1.html | Quotation of the Day: 2 Bright Young Stars Each Need to Win 3 Sets to Reach No. 1 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/asia/xinjiang-china-covid-lockdown.html | Just Bread and Noodles: Chinaâ€šÃ„Ã´s Covid Lockdown Distress Hits Xinjiang | False | By Chris Buckley | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/insider/the-big-wide-world-of-narrow-beats.html | The Big, Wide World of Narrow Beats | False | By Sarah Diamond | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/us/las-vegas-jeff-german-journalist.html | A Slain Reporter, a City of Sin and a Politician Charged With Murder | False | By Nicholas Bogel-Burroughs and Mike Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/nyregion/hasidic-yeshivas-schools-new-york.html | In Hasidic Enclaves, Failing Private Schools Flush With Public Money | False | By Eliza Shapiro, Brian M. Rosenthal and Jonah Markowitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/books/jann-wenner-like-a-rolling-stone-memoir.html | For Jann Wenner, the Music Never Stopped | False | By Alexandra Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/realestate/homes-sold-650000-dollars.html | Homes That Sold for Around $650,000 | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-18 | https://www.nytimes.com/2022/09/11/books/review/student-debt-fictional-characters.html | How Student Debt Killed the Plot | False | By Jennifer Wilson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/business/return-to-office-distractions.html | So You Wanted to Get Work Done at the Office? | False | By Emma Goldberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/business/fed-treasury-market.html | Fedâ€šÃ„Ã´s Exit Puts Worldâ€šÃ„Ã´s Biggest Bond Market on Shakier Ground | False | By Joe Rennison | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-13 | https://www.nytimes.com/2022/09/11/health/alcohol-deaths-taxes.html | Rise in Deaths Spurs Effort to Raise Alcohol Taxes | False | By Ted Alcorn | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/style/school-is-back.html | School Is Back | False | By Denny Lee | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/opinion/queen-hari-kunzru-imperial-delusions.html | My Family Fought the British Empire. I Reject Its Myths. | False | By Hari Kunzru | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/opinion/polarization-debate.html | How to Argue Well | False | By Pamela Paul | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Asked the Cabby to Pull Over at the Next Open Bodega We Passedâ€šÃ„Ã´ | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 0001-01-01 | https://www.nytimes.com/2022/09/11/briefing/britain-mourning-queen-elizabeth.html | Britainâ€šÃ„Ã´s Mourning Rituals | False | By Claire Moses | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 0001-01-01 | https://www.nytimes.com/live/2022/09/11/world/queen-elizabeth-king-charles/queen-elizabeth-ii-will-be-buried-at-windsor-castle-alongside-her-royal-predecessors | Queen Elizabeth II will be buried at Windsor Castle alongside her royal predecessors. | False | By Enjoli Liston | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-14 | https://www.nytimes.com/2022/09/11/arts/diane-noomin-dead.html | Diane Noomin, 75, Is Dead; Gave Underground Comics a Feminist Voice | False | By Penelope Green | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/opinion/letters/electric-cars.html | Electric Cars: How to Win Over Consumers | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-15 | https://www.nytimes.com/2022/09/11/style/marni-new-york-fashion-week.html | Marni Makes Magic Under the Manhattan Bridge | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/arts/music/john-adams-antony-cleopatra-opera.html | Review: In â€šÃ„Ã²Antony and Cleopatra,â€šÃ„Ã´ John Adams Goes Conventional | False | By Zachary Woolfe | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/live/2022/09/12/world/ukraine-russia-war/a-military-expert-outlines-the-tough-choices-for-russian-commanders-in-the-face-of-ukraines-advance | A military expert outlines the tough choices for Russian commanders in the face of Ukraineâ€šÃ„Ã´s advance. | False | By Matthew Mpoke Bigg | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/queen-elizabeth-commonwealth.html | With Queen Gone, Former Colonies Find a Moment to Rethink Lasting Ties | False | By Damien Cave | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/us/politics/sept-11-biden.html | Marking 9/11, Biden Remembers the â€šÃ„Ã²Precious Lives Stolen From Usâ€šÃ„Ã´ | False | By Zolan Kanno-Youngs and Jeffery C. Mays | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-13 | https://www.nytimes.com/2022/09/11/movies/steven-spielberg-michelle-williams-the-fabelmans.html | In â€šÃ„Ã²The Fabelmans,â€šÃ„Ã´ Steven Spielberg Himself Is the Star | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/live/2022/09/11/world/ukraine-russia-war/we-cant-keep-up-people-in-kyiv-are-glued-to-their-phones-buoyed-by-the-latest-developments | â€šÃ„Ã²We canâ€šÃ„Ã´t keep upâ€šÃ„Ã´: People in Kyiv are glued to their phones, buoyed by the latest developments. | False | By Jeffrey Gettleman | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/arts/music/my-chemical-romance-live-review.html | My Chemical Romance, Reunited and It Feels So Bruised | False | By Jon Caramanica | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/business/the-week-in-business-trump-media.html | The Week in Business: A Trump Deal in Limbo | False | By Marie Solis | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-13 | https://www.nytimes.com/2022/09/11/arts/dance/john-jasperses-visitation-nyu-skirball.html | Review: In John Jasperseâ€šÃ„Ã´s â€šÃ„Ã²Visitation,â€šÃ„Ã´ Mortality Seduces | False | By Brian Seibert | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 0001-01-01 | https://www.nytimes.com/2022/09/12/world/europe/mourners-will-be-able-to-view-the-queens-coffin-in-scotland-and-london.html | Mourners will be able to view the queenâ€šÃ„Ã´s coffin in Scotland and London. | False | By Emma Bubola | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/theater/instagram-jeanne-dark-marion-siefert.html | Why Did Instagram Pause This Play? Its Creators Still Donâ€šÃ„Ã´t Know. | False | By Laura Cappelle | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/opinion/democrats-black-male-voter-problem.html | Democratsâ€šÃ„Ã´ Black Male Voter Problem | False | By Charles M. Blow | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/us/politics/child-poverty-analysis-safety-net.html | Expanded Safety Net Drives Sharp Drop in Child Poverty | False | By Jason DeParle and Maddie McGarvey | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-15 | https://www.nytimes.com/2022/09/11/us/gwendolyn-midlo-hall-dead.html | Gwendolyn Midlo Hall, 93, Dies; Created Database of Enslaved People | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/europe/queen-scotland-independence.html | Queenâ€šÃ„Ã´s Ties to Scotland Add New Wrinkle to Push for Independence | False | By Stephen Castle | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-18 | https://www.nytimes.com/2022/09/11/style/home-at-last-in-the-wind-rain-and-isolation-of-the-north-sea-coast.html | Home at Last in the Wind, Rain and Isolation of the North Sea Coast | False | By Dorthe Nors | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/ncaafootball/usc-football-transfers-lincoln-riley.html | Transfer Portal Sends U.S.C. Football Into a New Dimension | False | By Billy Witz | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/business/media/bob-chapek-disney-expo.html | At Corporate Pep Rally, Disney C.E.O. Pitches Warmer, Fuzzier Side | False | By Brooks Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/europe/ukraine-russias-retreat-putin.html | Russiaâ€šÃ„Ã´s Retreat in Ukraine Pokes Holes in Putinâ€šÃ„Ã´s Projection of Force | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/nyregion/hasidic-schools-nyc-officials.html | N.Y. State Vote Could Raise Pressure on Officials Over Hasidic Schools | False | By Eliza Shapiro and Brian M. Rosenthal | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-11 | https://www.nytimes.com/2022/09/11/crosswords/daily-puzzle-2022-09-12.html | Parenthetical Comment | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/europe/ukraine-kharkiv-russian-retreat.html | Ukraine Routs Russian Forces in Northeast, Forcing a Retreat | False | By Andrew E. Kramer and Andrew Higgins | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-13 | https://www.nytimes.com/2022/09/11/arts/television/war-of-the-worlds-review.html | â€šÃ„Ã²War of the Worldsâ€šÃ„Ã´ Review: Dystopia à¨â€  la FranÃ§aise | False | By Mike Hale | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/football/browns-panthers-score-nfl.html | In Lieu of Revenge, Baker Mayfield Is Humbled Again by the Browns | False | By Jenny Vrentas | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/us/chicago-rain-flash-flooding.html | Persistent Rains Pummel Chicago, Submerging Roads and Swamping Basements | False | By Julie Bosman | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | | https://www.nytimes.com/interactive/2022/09/11/us/california-fires.html | A Brief Reprieve in Californiaâ€šÃ„Ã´s Raging Wildfire Fight | False | By Kellen Browning, Alisha Jucevic and Max Whittaker | | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/football/nfl-week-1-scores.html | What We Learned From Week 1 of the N.F.L. Season | False | By Derrik Klassen | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/tennis/us-open-alcaraz-ruud.html | Carlos Alcaraz Wins U.S. Open Menâ€šÃ„Ã´s Singles Title, and Becomes No. 1 | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-11 | 2022-09-12 | https://www.nytimes.com/2022/09/11/world/europe/sweden-election.html | Swedenâ€šÃ„Ã´s Divisive Election Is Too Close to Call, Officials Say | False | By Christina Anderson and Isabella Kwai | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/basketball/wnba-finals-las-vegas-aces-connecticut-sun.html | Aces Score Just Enough to Take W.N.B.A. Finals Lead | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/11/sports/tennis/carlos-alcaraz-us-open.html | On the Quiet Hardcourts in Spain, Carlos Alcarazâ€šÃ„Ã´s Star Was Already Shining | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/the-radical-constitutional-change-britain-needs.html | The Radical Constitutional Change Britain Needs | False | By Linda Colley | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/arts/television/whats-on-tv-this-week-atlanta-and-fall-previews.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Atlantaâ€šÃ„Ã´ and Fall Previews | False | By Shivani Gonzalez | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/todayspaper/quotation-of-the-day-queens-scottish-ties-muddle-push-for-independence.html | Quotation of the Day: Queenâ€šÃ„Â´s Scottish Ties Muddle Push for Independence | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/pageoneplus/no-corrections-sept-12-2022.html | No Corrections: Sept. 12, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/us/fani-t-willis-trump-atlanta.html | In Atlanta, a Local Prosecutor Takes on Murder, Street Gangs and a President | False | By Richard Fausset | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/books/kate-beaton-ducks-canada-oil.html | Finding Humor, and Humanity, in Canadaâ€šÃ„Â´s Oil Fields | False | By Robert Ito | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/health/monkeypox-vaccines-treatments-equity.html | Monkeypox Shots, Treatments and Tests Are Unavailable in Much of the World | False | By Stephanie Nolen | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/interactive/2022/09/12/magazine/nick-cave-interview.html | Nick Cave Lost Two Sons. His Fans Then Saved His Life. | False | By David Marchese | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/opinion/eliza-fletcher-memphis-violence.html | The Killing of Eliza Fletcher Is a Tragedy, Not a Morality Play | False | By Margaret Renkl | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/opinion/mark-finchem-arizona-trump.html | Mark Finchem Says Biden Didnâ€šÃ„Â´t Win in 2020, and He Has Big Plans for Elections in Arizona | False | By Katherine Miller | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/books/review/david-milch-lifes-work.html | David Milch Made Remarkable TV. His Own Life Was a Drama, Too. | False | By Dwight Garner | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/elizabeth-charles-biden-senate.html | Must We Discuss the Queen and the Donald in the Same Breath? | False | By Gail Collins and Bret Stephens | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-25 | https://www.nytimes.com/2022/09/12/books/review/jonathan-dee-sugar-street.html | How Hard Is It to Disappear in America? | False | By John Wray | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-15 | https://www.nytimes.com/2022/09/12/style/student-loan-debt.html | Big Mouths About Big Debt | False | By Charlotte Cowles | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/2022/09/12/realestate/nyc-music-producer-apartment-weehawken.html | A Music Producer Finds a Waterfront Home, and a More Harmonious Commute | False | By Marian Bull | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/baby-formula-shortages.html | Store Shelves Are No Longer Bare, but Baby Formula Remains in Short Supply | False | By Julie Creswell and Michael Corkery | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/anti-monarchists-king-charles-queen-elizabeth.html | Anti-Monarchists Tread Lightly After Queenâ€šÃ„Â´s Death, but Their Goal Persists | False | By Patrick Kingsley | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/science/fern-genetics-polyploidy.html | Cracking the Case of the Giant Fern Genome | False | By Oliver Whang | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-26 | https://www.nytimes.com/2022/09/12/travel/a-journey-through-black-nova-scotia.html | A Journey Through Black Nova Scotia | False | By Shayla Martin | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-27 | https://www.nytimes.com/2022/09/12/well/move/exercise-injuries.html | How to Avoid Hurting Yourself at the Gym | False | By Rachel Fairbank | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/abortion-female-voters.html | The Wives of Republican Candidates Are Getting Personal | False | By Michelle Cottle | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-25 | https://www.nytimes.com/2022/09/12/us/pandemic-covid-friends-family.html | How Family and Friends Helped Get Me Through the Pandemic | False | By Joshua Needelman | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-15 | https://www.nytimes.com/2022/09/12/nyregion/nyc-congestion-pricing-manhattan-bronx.html | A Plan to Push Cars Out of Manhattan Could Make the Bronxâ€šÃ„Â´s Air Dirtier | False | By Ana Ley | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/trevor-milton-nikola-trial.html | Trial Begins for Truck Maker Accused of Duping Investors | False | By Jack Ewing | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/baseball/yankees-infield-volpe.html | For the Yankees, a Thin Roster but a Crowded Infield | False | By Gary Phillips | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/2022/09/12/t-magazine/rachel-sennott-bodies-bodies-bodies.html | Rachel Sennott Just Wants You to Have the Time of Your Life | False | By Megan Conway | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/2022/09/12/t-magazine/panerai-luminor-due-luna-watch.html | A Watch That Tracks the Phases of the Moon | False | By Nancy Hass | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/football/dak-prescott-injured-cowboys.html | The Cowboysâ€šÃ„Â´ Season Started Poorly. Then It Got Worse. | False | By Victor Mather | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-18 | https://www.nytimes.com/2022/09/12/t-magazine/fall-fashion-outerwear-coats.html | This Seasonâ€šÃ„Â´s Outerwear Gives a Little Lift | False | By Michael Hauptman and Sasha Kelly | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/nyregion/three-children-dead-coney-island.html | Father Says He Sought Custody Before 3 Children Drowned in Brooklyn | False | By Hurubie Meko and Chelsia Rose Marcius | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/dealbook/goldman-sachs-layoffs.html | Goldman Sachs Prepares for Layoffs as Deal-Making Slows | False | By Lauren Hirsch | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/zaporizhzhia-nuclear-plant-negotiations.html | The U.N. watchdog says there are active discussions to end fighting around the Zaporizhzhia nuclear power plant. | False | By Marc Santora and David E. Sanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/movies/knives-out-glass-onion-guide.html | The No-Spoilers Guide to â€šÃ„Â³Glass Onion,â€šÃ„Â´ the â€šÃ„Â³Knives Outâ€šÃ„Â´ Sequel | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/middleeast/lebanon-blackouts.html | Oppressive Blackouts Force Lebanese to Change Rhythm of Life | False | By Raja Abdulrahim and Laura Boushnak | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/politics/trump-doj-special-master.html | Trump Asks Judge to Keep Blocking F.B.I. From Working With Seized Classified Files | False | By Alan Feuer and Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/science/randall-munroe-xkcd-universe-driving.html | How Long Is the Drive to the Edge of the Universe? | False | By Randall Munroe | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/baseball/tony-clark-mlbpa-union.html | The Man Who Keeps Baseballâ€šÃ„Â´s Union Moving | False | By Scott Miller | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/harvard-slavery-reparations-ancestors.html | As Harvard Makes Amends for Its Ties to Slavery, Descendants Ask, What Is Owed? | False | By Anemona Hartocollis | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/queen-elizabeth-new-zealand.html | New Zealandâ€šÃ„Â´s Leader Affirms Support for a Republic, but Not Now | False | By Natasha Frost | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/politics/biden-cancer-arpa-h.html | Biden Picks Biotech Executive to Lead New Biomedical Research Agency | False | By Sheryl Gay Stolberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/economy/labor-participation-covid.html | Who Are Americaâ€šÃ„Â´s Missing Workers? | False | By Lydia DePillis | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/nyfw-sustainability-net-zero.html | How â€šÃ„Â³sustainable fashionâ€šÃ„Â´ could run afoul of antitrust regulators. | False | By Ephrat Livni | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/politics/child-poverty-families-west-virginia.html | How Poverty Programs Aided Children From One Generation to the Next | False | By Jason DeParle and Maddie McGarvey | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/science/cockatoos-humans-garbage-bins.html | How a Garbage-Bin War Schools Humans and Birds | False | By Bethany Brookshire | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/television/emmy-winners-list.html | 2022 Emmy Winners: Complete List | False | By Shivani Gonzalez | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/politics/new-hampshire-gop-primaries.html | In New Hampshire, an Intraparty G.O.P. Fight for the Senate Intensifies | False | By Trip Gabriel and Michael C. Bender | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/politics/biden-democrats-midterms.html | Democratsâ€šÃ„Â´ Midterm Dilemma: How to Back Biden, Yet Shun Him, Too | False | By Lisa Lerer and Katie Glueck | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/britain-constitutional-monarchy.html | What Is a Constitutional Monarchy? | False | By Peter Robins | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-10-02 | https://www.nytimes.com/2022/09/12/books/review/catholicism-history-john-mcgreevy.html | An Epic Struggle for the Soul of Catholicism | False | By Timothy Egan | 2022-12-01 | TX 9-233-140 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/challah-recipe.html | The Only Challah Recipe Youâ€šÃ„Â´ll Ever Need (and It Gets You a Babka, Too) | False | By Claire Saffitz | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/william-klein-dead.html | William Klein, Who Photographed the Energy of City Life, Dies at 96 | False | By Robert D. McFadden | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/columbia-university-us-news-ranking.html | U.S. News Dropped Columbiaâ€šÃ„Â´s Ranking, but Its Own Methods Are Now Questioned | False | By Anemona Hartocollis | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/music/morgan-wallen-dangerous-billboard-chart-record.html | Morgan Wallenâ€šÃ„Â´s Career Seemed Over. Now Heâ€šÃ„Â´s Broken a Billboard Record. | False | By Ben Sisario | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/letters/queen-elizabeth-britain-monarchy.html | What Is the Future of the British Monarchy? | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-08 | https://www.nytimes.com/2022/09/12/pageoneplus/corrections-sept-8-2022.html | Corrections: Sept. 8, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/world/europe/ukraines-success-europe-russia.html | Ukraineâ€šÃ„Â´s Sudden Success Could Bolster Europeâ€šÃ„Â® Support â€šÃ„Â® and Morale | False | By Steven Erlanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/business/janet-yellen-irs-overhaul-80-billion.html | Yellen to Visit I.R.S. Facility as Biden Administration Prepares to Bolster Tax Agency | False | By Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/theater/jan-karski-holocaust-david-strathairn.html | Opening Old Wounds as the Man Who Warned About the Holocaust | False | By Laura Collins-Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/well/live/lymphatic-drainage-gua-sha.html | Dry Brushing, Body Scraping, Gua Sha: Lymphatic Health Is All the Rage | False | By Hannah Seo | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/biden-queen-funeral-guest-list.html | Biden Will Be There. Putin Will Not. The Funeral Guest List is Coming Together. | False | By Cora Engelbrecht | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/climate/robert-bullard-environmental-justice.html | At 75, the Father of Environmental Justice Meets the Moment | False | By Cara Buckley | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/sports/football/britt-reid-guilty-dwi.html | Britt Reid Pleads Guilty to Felony D.W.I. in 2021 Car Crash | False | By Joe Drape | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/world/europe/king-charles-liz-truss-queen-elizabeth.html | From Policy to Pageantry: Prime Minister Liz Trussâ€šÃ„Â´s Dizzying First Week | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/queen-elizabeth-funeral-king-charles-scotland.html | A Day Steeped in Ancient Tradition for a New King | False | By Stephen Castle and Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/chambers-review-pete-wells.html | Restaurant Review: A Magnet for Wine Nerds Gets a Recharge | False | By Pete Wells | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-12 | https://www.nytimes.com/2022/09/12/science/space/bezos-blue-origin-rocket-crash.html | Bezosâ€šÃ„Â´ Rocket Crashes; No People Were Aboard | False | By Kenneth Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/drinks/beaujolais-wine-review.html | A Dozen Reasons to Drink Beaujolais | False | By Eric Asimov | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 0001-01-01 | https://www.nytimes.com/live/2022/09/13/world/ukraine-russia-war/ukraines-prosecutor-general-is-investigating-possible-war-crimes-in-the-kharkiv-region | Ukraineâ€šÃ„Â´s prosecutor general is investigating possible war crimes in the Kharkiv region. | False | By Carly Olson | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/banking-regulator-climate-risk-officer.html | Thereâ€šÃ„Â´s a New Cop on the Banking Beat: Chief Climate Risk Officer | False | By Emily Flitter | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/food-in-new-york-exhibit.html | The Exhibit â€šÃ„Â´Food in New Yorkâ€šÃ„Â´ Comes to New York | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/tom-colicchios-pasta-sauce.html | Tom Colicchioâ€šÃ„Â´s New Pasta Sauces Look to Regional Italy | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/dashi-okume-greenpoint-brooklyn.html | Get the Exact Dashi You Need in Greenpoint, Brooklyn | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/article/queen-funeral-schedule.html | What to expect as Britain mourns the queen. | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/sechey-nonalcoholic-west-village.html | SãˆˆÂ®chey Offers Tastes of Nonalcoholic Beverages in the West Village | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-14 | https://www.nytimes.com/2022/09/12/dining/takashi-murakami-pancake-pan.html | Add a Bit of Art to Your Breakfast Platter | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/politics/trump-aides-jan-6-doj.html | Justice Dept. Issues 40 Subpoenas in a Week, Expanding Its Jan. 6 Inquiry | False | By Glenn Thrush, Maggie Haberman, Adam Goldman and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/books/javier-marias-dead.html | Javier Marãˆˆ'ã£‰as, to Many the Greatest Living Spanish Novelist, Dies at 70 | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/ukraine-russia-offensive-whats-next.html | UkraineãˆˆÂ‚Â¬Â´s Sudden Gains Prompt New Questions for Commanders | False | By Thomas Gibbons-Neff | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/sports/tennis/carlos-alcaraz-us-open.html | Timing Is Everything for Carlos Alcaraz | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/economy/freight-railroad-strike.html | Strike Threat on Freight Railroads Is New Supply Chain Worry | False | By Niraj Chokshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/technology/uber-new-jersey-settlement.html | Uber Agrees to Pay N.J. $100 Million in Dispute Over DriversãˆˆÂ‚Â¬Â´ Employment Status | False | By Cade Metz | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/design/rare-silver-coin-jews-israel.html | U.S. Returns Rare Coin Minted by Jews During Rebellion From Rome | False | By Tom Mashberg and Graham Bowley | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/nyregion/lawmakers-hasidic-schools.html | New York Lawmakers Call for More Oversight of Hasidic Schools | False | By Eliza Shapiro, Brian M. Rosenthal and Nicholas Fandos | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/us/politics/david-enrich-trump-gop.html | Inside a Republican SuperlawyerãˆˆÂ‚Â¬Â´s Break With Donald TrumpãˆˆÂ‚Â¬Â´s G.O.P. | False | By Blake Hounshell and David Enrich | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/opinion/ukraine-deflates-maga-macho-myths.html | Ukraine Deflates MAGA Macho Myths | False | By Paul Krugman | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/world/europe/russia-putin-ukraine-war.html | As Russian Losses Mount in Ukraine, So Does Criticism Back Home | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-13 | https://www.nytimes.com/2022/09/12/business/peloton-resignations-foley-kushi.html | 2 Peloton Founders Are Leaving the Company | False | By Lora Kelley | 2022-11-01 | TX 9-213-471 |
| 2022-09-12 | 2022-09-15 | https://www.nytimes.com/2022/09/12/style/telfar-rainbow-bag.html | Inside TelfarãˆˆÂ‚Â¬Â´s Rainbow Bag Drop | False | By Isabella Paoletto | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/12/arts/music/ramsey-lewis-dead.html | Ramsey Lewis, Jazz Pianist Who Became a Pop Star, Dies at 87 | False | By Peter Keepnews | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/us/politics/justice-department-trump-special-master.html | Justice Dept. Says ItãˆˆÂ‚Â¬Â´s Open to Trump Pick for Special Master | False | By Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-12 | https://www.nytimes.com/crosswords/daily-puzzle-2022-09-13.html | Unsolemnly Swear | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/12/arts/television/emmys-2022-review.html | Review: The Emmys Keep it Light and Forgettable | False | By Mike Hale | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/12/arts/television/emmys-succession-ted-lasso.html | ãˆˆÂ‚Â¬Â´SuccessionãˆˆÂ‚Â¬Â´ Wins Best Drama at Emmys as HBO Triumphs Again | False | By John Koblin | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/world/europe/king-charles-wealth.html | King Charles Inherits Untold Riches, and Passes Off His Own Empire | False | By Jane Bradley and Euan Ward | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/sports/football/seahawks-broncos-russell-wilson-score.html | In Russell Wilsonâ€šÃ„Ã´s Seattle Return, Seahawks Have the Last Word | False | By Ken Belson | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/todayspaper/quotation-of-the-day-ukraines-battlefield-wins-may-bolster-eu-support.html | Quotation of the Day: Ukraineâ€šÃ„Ã´s Battlefield Wins May Bolster E.U. Support | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/pageoneplus/corrections-sept-13-2022.html | Corrections: Sept. 13, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/africa/kenya-president-william-ruto-inauguration.html | After Bitter Election, Crowds and Confetti Greet Kenyaâ€šÃ„Ã´s New President | False | By Abdi Latif Dahir | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/sports/soccer/ajax-liverpool-champions-league.html | At Socceräâ€šÃ„Ã´s Best Talent Factory, the Future Is Always Now | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/science/chittenango-snails-conservation.html | To Search for a Near-Extinct Snail, Tread Lightly | False | By Jessica Suarez and Oliver Whang | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/science/archaeology-mayan-mexico.html | Unearthing a Maya Civilization That â€šÃ„Ã²Punched Above Its Weightâ€šÃ„Ã´ | False | By Franz Lidz and Meghan Dhaliwal | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/king-charles-queen-elizabeth.html | In a Final Homecoming, the Queenâ€šÃ„Ã´s Coffin Arrives in London | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/interactive/2022/09/13/us/politics/congress-members-stock-trading-list.html | These 97 Members of Congress Reported Trades in Companies Influenced by Their Committees | False | By Alicia Parlapiano, Adam Playford, Kate Kelly and Ege Uz | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-10-16 | https://www.nytimes.com/2022/09/13/books/review/buzz-bissinger-mosquito-bowl.html | The Football Players Who Fought and Died in World War II | False | By Jay Jennings | 2022-12-01 | TX 9-233-140 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/magazine/music-loops.html | How Music Loops Help Me Feel More Present | False | By Miguel Otáˆ´sÃ°rola | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/opinion/burnout-quiet-quitting.html | Thereâ€šÃ„Ã´s a Better Way to Reclaim Your Time Than â€šÃ„Ã²Quiet Quittingâ€šÃ„Ã´ | False | By Laura Vanderkam | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/magazine/ron-desantis.html | Is Ron DeSantis the Future of the Republican Party? | False | By Matt Flegenheimer | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/magazine/pet-roommate-ethics.html | My Roommate Is Neglecting His Dog. What Should I Do? | False | By Kwame Anthony Appiah | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/opinion/david-milch-memoir.html | Weâ€šÃ„Ã´ve Waited Our Whole Lives to Help Our Father, David Milch, Tell This Story | False | By Elizabeth Milch and Olivia Milch | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-10-16 | https://www.nytimes.com/2022/09/13/books/review/luke-mogelson-storm-is-here.html | A New Book Tracks the Rise of Right-Wing Extremism in the U.S. | False | By Arlie Russell Hochschild | 2022-12-01 | TX 9-233-140 |
| 2022-09-13 | 2022-10-30 | https://www.nytimes.com/2022/09/13/books/review/flush-bryn-nelson.html | The Power of Poop | False | By Elizabeth Royte | 2022-12-01 | TX 9-233-140 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/opinion/environment/climate-change-nature-friedrich-schelling.html | What a Young Philosopher Discovered More Than 200 Years Ago About Nature | False | By Andrea Wulf | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-10-09 | https://www.nytimes.com/2022/09/13/books/review/gwendoline-riley-my-phantoms-first-love.html | Can We Escape Our Parents or Are We Fated to Become Them? | False | By Lidija Haas | 2022-12-01 | TX 9-233-140 |
| 2022-09-13 | 2022-10-30 | https://www.nytimes.com/2022/09/13/books/review/blood-and-ink-joe-pompeo.html | My Favorite Murder, Roaring Twenties-Style | False | By Mattie Kahn | 2022-12-01 | TX 9-233-140 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/nyregion/eric-adams-lee-zeldin-ny-governor.html | Republicans Deploy Surprising Weapon in N.Y. Governorâ€šÃ„Ã´s Race: Eric Adams | False | By Jesse McKinley and Dana Rubinstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-10-16 | https://www.nytimes.com/2022/09/13/books/review/david-means-two-nurses-smoking.html | For a Modern Master, the Short Story Is Both Form and Subject | False | By Jess Walter | 2022-12-01 | TX 9-233-140 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/style/nyfw-mens-day.html | Who Wears the Skirts in the Family? | False | By Guy Trebay | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/business/media/mr-beast-night-capital.html | A $100 Million Bet on Finding the Next â€šÃ„Â²Mr. Beastâ€šÃ„Â´ | False | By Benjamin Mullin | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-20 | https://www.nytimes.com/2022/09/13/well/mind/brain-fog-treatment.html | What Is Brain Fog and How Can I Treat It? | False | By Knvul Sheikh | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/recipe-requests-social-media-commenters.html | The Endless Torment of the â€šÃ„Â²Recipeâ€šÃ„Â´ Guy | False | By Tejal Rao | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/ukraine-russia-pentagon.html | The Critical Moment Behind Ukraineâ€šÃ„Â´s Rapid Advance | False | By Julian E. Barnes, Eric Schmitt and Helene Cooper | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/books/andrew-sean-greer-less-is-lost.html | His Pulitzer-Winning Comedy Broke the Rules. Heâ€šÃ„Â´s at It Again. | False | By Alexandra Alter | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/books/review/ian-mcewan-lessons.html | Ian McEwan Returns With a Tale of Adolescent Lust and Adult Lassitude | False | By Molly Young | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/realestate/decorate-hallway-paint-wallpaper.html | Why You Should Decorate Your Hallway (and How to Get Started) | False | By Tim McKeough | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/world/asia/xi-jinping-china-biden.html | This Might Not Be a Cold War, but It Feels Like One | False | By Jane Perlez | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/television/best-worst-moments-2022-emmys.html | The Best and Worst Moments of the 2022 Emmys | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/markets-inflation-stocks.html | Markets Plunge as Inflation Data Undercuts Wall Streetâ€šÃ„Â´s Optimism | False | By Joe Rennison | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/economy/inflation-cpi-federal-reserve.html | Inflation Remained Stubbornly High in August, Rattling Consumers and Investors | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/movies/jean-luc-godard-dead.html | Jean-Luc Godard, 91, Is Dead; Bold Director Shaped French New Wave | False | By Dave Kehr and Jonathan Kandell | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/opinion/democracy-crisis-speech-trump.html | The Greatest Threat to Democracy Is a Feature of Democracy | False | By Sean Illing and Zac Gershberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/rape-kit-dna-san-francisco.html | Woman Sues San Francisco Over Arrest Based on DNA From Her Rape Kit | False | By Eduardo Medina | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/armenia-azerbaijan-russia.html | Clashes Erupt Between Armenia and Azerbaijan, Raising Fears of Another War | False | By Ivan Nechepurenko and Cora Engelbrecht | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/asia/sri-lanka-asia-cup-cricket-netball.html | In Sri Lanka, Triumphs in Cricket and Netball Bring Joy to a Nation in Crisis | False | By Skandha Gunasekara and Mike Ives | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/t-magazine/pietro-cicognani-rome-home.html | In Rome, a 13th-Century Home Imbued With a Youthful Spirit | False | By Nancy Hass and Luana Rigolli | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/australia/man-killed-kangaroo.html | Fatal Kangaroo Attack Is Said to Be First in Australia in 86 Years | False | By Yan Zhuang | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/asia/squid-game-emmy-south-korea.html | â€šÃ„Â²New History in K-Dramaâ€šÃ„Â´: South Korea Hails Emmy Success for â€šÃ„Â²Squid Gameâ€šÃ„Â´ | False | By Jin Yu Young | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/asia/china-russia-xi-putin.html | Challenges for Russia and China Test a â€šÃ„Â²No-Limitsâ€šÃ„Â´ Friendship | False | By Keith Bradsher, Anton Troianovski and Jane Perlez | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/t-magazine/boutonniere-corsage-floral-design.html | The Corsage Finds a Fresh Way to Make a Statement | False | By Lindsay Talbot, Trent Davis Bailey, Delphine Danhier and Flowers by Joshua Werber | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/business/dealbook/twitter-whistle-blower-senate-musk.html | Twitter Whistle-blower Is Set to Testify in Washington | False | By Andrew Ross Sorkin, Vivian Giang, Stephen Gandel, Bernhard Warner, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/honey-cake-latkes-auschwitz-birkenau.html | A Book of Recipes and Testimony From Auschwitz-Birkenau Survivors | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/nyregion/andrew-cuomo-letitia-james.html | Cuomo Files Ethics Complaint Against Letitia James | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃâ€° | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/arts/music/rivers-cuomo-weezer-favorites.html | Rivers Cuomoâ€šÃ¢Ã¢â€žÂ¢s Very Complicated, Highly Organized Life | False | By Jeremy Gordon | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/t-magazine/kostas-lambridis.html | The Artist Making Sculptures From Scraps | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/hospitals-pandemic-flexible-space.html | â€šÃ¢Ã¢â€žÂ¢The Future of Hospitalsâ€šÃ¢Ã¢â€žÂ¢: Flexible Space for the Next Pandemic | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/theater/music-man-broadway-closing.html | Broadwayâ€šÃ¢Ã¢â€žÂ¢s â€šÃ¢Ã¢â€žÂ¢Music Manâ€šÃ¢Ã¢â€žÂ¢ Revival Will End Run on Jan. 1 | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/national-archives-trump-records.html | Archives Is Unsure Whether Trump Surrendered All Records, Panel Says | True | By Luke Broadwater | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/movies/godard-films-streaming.html | 9 Great Godard Films to Stream Now | False | By Noel Murray | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/arts/television/tv-recap-podcasts.html | 6 TV Recap Podcasts for Better Binge Viewing | False | By Emma Dibdin | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/economy/income-poverty-census-bureau.html | Pandemic Aid Cut U.S. Poverty to New Low in 2021, Census Bureau Reports | False | By Lydia DePillis and Jason DeParle | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/sports/baseball/mike-trout-home-run-streak.html | Mike Trout Was in â€šÃ¢Ã¢â€žÂ¢Good Companyâ€šÃ¢Ã¢â€žÂ¢ With Seven-Game Homer Streak | False | By Benjamin Hoffman | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-11-13 | https://www.nytimes.com/2022/09/13/books/review/whos-raising-the-kids-susan-linn.html | Big Tech Is Co-Parenting Our Children. Yes, Be Afraid. | False | By Zephyr Teachout | 2023-01-03 | TX 9-257-651 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/princess-diana-camilla-queen-elizabeth.html | How Time Softened the Judgment of Camilla and the Fury Over Dianaâ€šÃ¢Ã¢â€žÂ¢s Death | False | By Sarah Lyall | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/technology/twitter-whistle-blower-security-flaws.html | Whistle-Blower Says Twitter â€šÃ¢Ã¢â€žÂ¢Chose to Misleadâ€šÃ¢Ã¢â€žÂ¢ on Security Flaws | False | By David McCabe and Kate Conger | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/hungarian-jewish-honey-cake.html | A Honey Cake With a Long History and Many Layers | False | By Joan Nathan | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/bees-queen-elizabeth.html | When the Queen Died, Someone Had to Tell the Bees | False | By Daniel Victor | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/nyc-restaurant-news.html | The Porch, Featuring Smokehouse Favorites, Opens in Sugar Hill | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/crosswords/hans-niemann-magnus-carlsen-cheating-accusation.html | The Chess World Isnâ€šÃ¢Ã¢â€žÂ¢t Ready for a Cheating Scandal | False | By Greg Keener | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/lindsey-graham-abortion.html | Graham Proposes 15-Week Abortion Ban, Splitting Republicans | False | By Annie Karni | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/sports/basketball/phoenix-suns-robert-sarver-suspended.html | N.B.A. Fines and Suspends Phoenix Suns Owner for Misconduct | False | By Scott Cacciola and Tania Ganguli | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-20 | https://www.nytimes.com/2022/09/13/well/eat/food-sensitivity-test.html | Is Food Sensitivity Testing a Scam? | False | By Alice Callahan | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/technology/celsius-network-crypto.html | Celsius Network Plots a Comeback After a Crypto Crash | False | By David Yaffe-Bellany | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/health/susan-l-solomon-dead.html | Susan L. Solomon, Crusader for Stem Cell Research, Dies at 71 | False | By Sam Roberts | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/music/terri-lyne-carrington-new-standards.html | It Was Hard to Find Sheet Music by Women Jazz Artists. So She Fixed It. | False | By Ayana Contreras | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/arts/design/moma-black-artists-just-above-midtown-bryant.html | A Utopian Space for Black Artists, Reimagined at MoMA | False | By Aruna Dâ€šÃ„Â'Souza | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/music/queen-elizabeth-ii-funeral-music.html | What Music to Expect at Queen Elizabeth IIâ€šÃ„Â's Funeral | False | By Imani Danielle Mosley | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | | https://www.nytimes.com/2022/09/13/nyregion/new-york-rules-yeshivas.html | New State Rules Offer Road Map for Regulating Private Hasidic Schools | False | By Brian M. Rosenthal and Eliza Shapiro | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/americas/us-mexico-investments-biden.html | The U.S. Touts Big Investments for Mexico, Testing Its Nationalist Policies | False | By Ana Swanson | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-17 | https://www.nytimes.com/2022/09/13/theater/michael-r-jackson-white-girl-in-danger.html | New Musical From â€šÃ„Â'Strange Loopâ€šÃ„Â' Writer to Run Off Broadway | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | | https://www.nytimes.com/2022/09/13/opinion/letters/hasidic-schools-yeshivas.html | When Schools Donâ€šÃ„Â't Educate Their Students | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/movies/jean-luc-godard-appreciation.html | Godard Taught Me How to Watch Cinema, Even as He Kept Reinventing It | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-16 | https://www.nytimes.com/2022/09/13/movies/gameboys-the-movie-review.html | â€šÃ„Â'Gameboys: The Movieâ€šÃ„Â' Review: An Online Relationship Gets Real | False | By Kyle Turner | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-20 | https://www.nytimes.com/2022/09/13/science/lobsters-right-whales-maine.html | To Save Whales, Donâ€šÃ„Â't Eat Lobster, Watchdog Group Says | False | By Annie Roth | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-19 | https://www.nytimes.com/2022/09/13/opinion/environment/bill-gates-climate-change-report.html | Bill Gates: â€šÃ„Â'Weâ€šÃ„Â're in a Worse Place Than I Expectedâ€šÃ„Â' | False | By David Wallace-Wells | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-22 | https://www.nytimes.com/2022/09/13/style/clothsurgeon-streetwear-savile-row.html | Streetwear Lands on Savile Row | False | By Daniel Penny | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/media/warner-bros-discovery-layoffs.html | Warner Bros. Discovery Faces More Rounds of Layoffs | False | By John Koblin | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-15 | https://www.nytimes.com/2022/09/13/opinion/israel-civilian-casualties.html | Israel Can Do More to Prevent Civilian Casualties | False | By Serge Schmemann | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-10-30 | https://www.nytimes.com/2022/09/13/books/review/the-long-alliance-biden-obama-gabriel-debenedetti.html | Could This Political Marriage Be Saved? Biden and Obama Found a Way. | False | By Jason Zengerle | 2022-12-01 | TX 9-233-140 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/dining/nyc-pizza-guide-best-clam-pie.html | A Life-Changing Clam Pizza | False | By Nikita Richardson | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/climate/climate-law-tax-credits.html | How the New Climate Law Can Save You Thousands of Dollars | False | By Coral Davenport | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/arts/pen-america-free-speech-rushdie.html | At PEN America, a Complicated Centennial for Free Speech | False | By Jennifer Schuessler | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/sports/basketball/aja-wilson-dawn-staley-las-vegas-aces.html | Dawn Staley Is Still Coaching Aâ€šÃ„Â'ja Wilson | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/king-charles-northern-ireland.html | In Northern Ireland, Mourning, Yes, but Symbolism, Too | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/armenia-azerbaijan-conflict.html | Armenia and Azerbaijan Clash Raises Fears of Broader Conflict | False | By Carlotta Gall and Matina Stevis-Gridneff | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/media/emmys-viewership-low.html | Emmys Viewership Drops to a New Low | False | By John Koblin | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/ken-starr-dead.html | Ken Starr, Independent Counsel in Clinton Investigation, Dies at 76 | False | By Peter Baker | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/russia-election-interference.html | Russia Secretly Gave $300 Million to Political Parties and Officials Worldwide, U.S. Says | False | By Edward Wong | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-16 | https://www.nytimes.com/2022/09/13/theater/come-fall-in-love-ddlj-musical-bollywood.html | A Bollywood Favorite Is Remade for the Stage, Raising Eyebrows | False | By Cara Joy David | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/technology/russia-ukraine-bioweapons.html | U.S. Rebukes Russia for Claims of Secret Bioweapons in Ukraine | False | By Steven Lee Myers | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/starbucks-reinvention-strategy-employees.html | Starbucks Shares Shift in Strategy, to Automation and Expansion | False | By Julie Creswell | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/biden-inflation-report-economy.html | Sobering Inflation Report Dampens Bidenâ€šÃ„Ã´s Claims of Economic Progress | False | By Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/travel/airline-incident-sentence.html | Woman Gets 4 Months After Shoving Flight Attendant, Spitting on a Passenger | False | By Maria Cramer | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/style/vogue-world-new-york-fashion-week.html | Vogue Builds a World | False | By Guy Trebay | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-13 | https://www.nytimes.com/2022/09/13/us/west-virginia-abortion.html | West Virginia Passes Strict Abortion Ban | False | By Campbell Robertson | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/opinion/ukraine-war-biden.html | Ukraineâ€šÃ„Ã´s Achievement Is Bidenâ€šÃ„Ã´s, Too | False | By Bret Stephens | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-18 | https://www.nytimes.com/2022/09/13/magazine/high-risk-pregnancy-dobbs.html | What a High-Risk Pregnancy Looks Like After Dobbs | False | By Stephanie Sinclair and Jaime Lowe | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/opinion/putin-ukraine-winter.html | Putin Will Make People Choose Between Heating and Eating This Winter | False | By Thomas L. Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/world/europe/ukraine-russia-retreat-morale.html | In Reclaimed Towns, Ukrainians Recount a Frantic Russian Retreat | False | By Andrew E. Kramer and Jeffrey Gettleman | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/mary-peltola-first-alaska-native-congress.html | A Day of Firsts for Peltola in Congress Starts a Sprint to Another Election | False | By Emily Cochrane | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/larry-krasner-contempt-impeachment.html | Philadelphia Prosecutor Is Found in Contempt by State Representatives | False | By Shaila Dewan | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/republicans-abortion-national-ban.html | Republicans Struggle to Unite Party Around National Abortion Restrictions | False | By Lisa Lerer and Elizabeth Dias | 2022-11-01 | TX 9-213-471 |
| 2022-09-13 | 2022-09-14 | https://www.nytimes.com/2022/09/13/nyregion/coney-island-drowning-homicide-kids.html | Deaths of 3 Children on Coney Island Ruled Homicides by Drowning | False | By Chelsia Rose Marcius and Andy Newman | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/jan-6-justice-department-subpoenas.html | After a Wave of Subpoenas, Notes of Caution About the Jan. 6 Investigation | False | By Katie Benner and Adam Goldman | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/13/business/starbucks-union-leader-job.html | Starbucks Union Leader Says Company Forced Her Out | False | By Noam Scheiber | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/13/nyregion/election-fraud-ny.html | N.Y. Elections Commissioner Charged in Absentee Ballot Scheme | False | By Grace Ashford | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/13/us/politics/alex-jones.html | Victimâ€šÃ„Ã´s Sister Recalls the Pain of Alex Jonesâ€šÃ„Ã´s Sandy Hook Lies | False | By Elizabeth Williamson | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-13 | https://www.nytimes.com/2022/09/13/crosswords/daily-puzzle-2022-09-14.html | Punster | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/todayspaper/quotation-of-the-day-hes-pretty-serious-about-being-funny.html | Quotation of the Day: â€šÃ„Ã²Heâ€šÃ„Ã´s Pretty Serious About Being Funnyâ€šÃ„Ã´ | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/pageoneplus/corrections-sept-14-2022.html | Corrections: Sept. 14, 2022 | False | | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/sports/football/nfl-wr-davante-adams-amari-cooper.html | Shorting the Receiver Market, the Packers and Cowboys Bet Wrong | False | By Mike Tanier | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/mike-lindell-search-warrant-investigation.html | Federal Investigation Into Colorado Clerk Reaches MyPillowâ€šÃ„Â´s Mike Lindell | False | By Charles Homans, Ken Bensinger, Alexandra Berzon and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/britain-inflation.html | Britainâ€šÃ„Â´s Inflation Rate Slows Slightly to 9.9 Percent | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/insider/jack-nicas-brazil.html | From the Amazon to Patagonia: One Bureau Chiefâ€šÃ„Â´s Terrain | False | By Terence McGinley | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/climate/oil-gas-furnace-heat-pump.html | An Oily Challenge: Evict Stinky Old Furnaces in Favor of Heat Pumps | False | By Somini Sengupta | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/us/politics/election-abortion-midterms-inflation.html | How Fierce Primaries, Abortion and Inflation Transformed the 2022 Map | False | By Jonathan Weisman | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/asia/xi-jinping-putin-china.html | Chinaâ€šÃ„Â´s Leader Emerges From Covid Bubble for First Foreign Trip Since 2020 | False | By Austin Ramzy | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-13 | https://www.nytimes.com/2022/09/14/books/review/the-village-idiot-steve-stern.html | Painting the Town Blood-Red | False | By Dan Piepenbring | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/opinion/international-world/china-espionage.html | China Is Running Covert Operations That Could Seriously Overwhelm Us | False | By Nigel Inkster | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/books/magnificent-rebels-andrea-wulf.html | These Romantics Celebrated the Self, to a Fault | False | By Jennifer Szalai | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/magazine/cute-animal-videos.html | Why Canâ€šÃ„Â´t I Stop Watching This Cute Video About Animal Motherhood? | False | By Meaghan Oâ€šÃ„Â´Connell | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/magazine/miso-soup-recipe.html | How to Make the Best Miso Soup of Your Life | False | By Eric Kim | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/magazine/yiyun-li.html | How Yiyun Li Became a Beacon for Readers in Mourning | False | By Alexandra Kleeman | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/nyc-covid-job-losses.html | In New York City, Pandemic Job Losses Linger | False | By Nicole Hong and Matthew Haag | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-11-13 | https://www.nytimes.com/2022/09/14/books/helsinki-finland-books.html | Read Your Way Through Helsinki | False | By Pajtim Statovci | 2023-01-03 | TX 9-257-651 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/business/social-security-cola-increase.html | Social Securityâ€šÃ„Â´s Cost-of-Living Increase Will Be Largest in Four Decades, an Estimate Says | False | By Mark Miller | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/asia/malaysia-najib-rosmah-1mdb.html | Hermâ€šÃ‚Â®s Bags and Millions in Cash: The Fall of Malaysiaâ€šÃ„Â´s Najib Razak | False | By Richard C. Paddock | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/style/little-dresses-for-big-nights.html | Little Dresses for Big Nights | False | By Jessica Iredale | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/technology/personaltech/texting-ios-android.html | Text Messaging Is Cool. But Where Are Its Boundaries? | False | By Brian X. Chen | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/opinion/abortion-roe-exceptions.html | What Conflicted Americans Fear Most From an Abortion Ban | False | By Ross Douthat | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/us/politics/durham-inquiry-trump-russia.html | Durham Inquiry Appears to Wind Down as Grand Jury Expires | False | By Katie Benner, Adam Goldman and Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/theater/hamilton-translation-german.html | Six Lyrics That Show Why â€šÃ„Â´Hamiltonâ€šÃ„Â´ Is Tough to Translate | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/nyc-911-calls-riverside-drive.html | The Mystery Behind the Crime Wave at 312 Riverside Drive | False | By Michael Wilson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/sports/boston-nonbinary-runners-marathon.html | How Nonbinary Runners are Winning Inclusion in Major Marathons | False | By Talya Minsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/theater/hamilton-germany.html | They Translated â€šÃ„Â¹Hamiltonâ€šÃ„Â´ Into German. Was It Easy? Nein. | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/realestate/dutch-kills-queens-new-york.html | Dutch Kills, Queens: Low-Key and Low-Slung, but Not for Much Longer | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-24 | https://www.nytimes.com/2022/09/14/climate/louisiana-gulf-drilling-fishing.html | Where the New Climate Law Means More Drilling, Not Less | False | By Lisa Friedman and Bryan Tarnowski | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-21 | https://www.nytimes.com/2022/09/14/technology/catherine-engelbrecht-voter-fraud-conspiracy-theories.html | How a Spreader of Voter Fraud Conspiracy Theories Became a Star | False | By Cecilia Kang | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/realestate/house-market-spain-ibiza.html | House Hunting in Spain: An Updated Finca With Guesthouse on Ibiza | False | By Lisa Prevost | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/opinion/stella-levi-holocaust-survivor.html | What It Took for Stella Levi to Talk About the Holocaust | False | By Michael Frank | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/movies/irene-papas-dead.html | Irene Papas, Actress in â€šÃ„Â¹Zorba,â€šÃ„Â´ â€šÃ„Â¹Z,â€šÃ„Â´ and Greek Tragedies, Is Dead at 96 | False | By Anita Gates | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/eu-google-antitrust-fine.html | E.U. Scores Major Legal Victory Against Google | False | By Adam Satariano | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/sports/basketball/aces-sun-wnba-finals.html | Plum Finds Her Way as Aces Move One Win From W.N.B.A. Title | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/t-magazine/jello-videos-asmr.html | Why Are We Obsessed With Jiggling Foods? | False | By Ligaya Mishan, Kyoko Hamada and Martin Bourne | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/egypt-military-aid-biden.html | U.S. to Move Forward on Military Aid to Egypt Despite Lawmakersâ€šÃ„Â´ Concerns | False | By Edward Wong and Vivian Yee | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/style/bags-shopping-where-the-rust-belt-meets-the-runway.html | Where the â€šÃ„Â¹Rust Beltâ€šÃ„Â´ Meets the Runway | False | By Jessica Testa | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/style/husband-will-family.html | Why Wonâ€šÃ„Â´t My Husband Change His Will to Protect Our Baby and Me? | False | By Philip Galanes | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/t-magazine/classic-tailoring-fall-fashion.html | Classic Tailoring Gets a New Twist | False | By Luis Alberto Rodriguez and Robbie Spencer | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-14 | https://www.nytimes.com/2022/09/14/style/nyfw-party-photos.html | Whereâ€šÃ„Â´s the Next Party? | False | By Denny Lee | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/energy-environment/russia-saudi-oil-putin-mbs.html | Ostracized by the West, Russia Finds a Partner in Saudi Arabia | False | By Clifford Krauss | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/dance/alan-cumming-steven-hoggett-robert-burns.html | Alan Cumming Uses Dance to Get at the Truth of Robert Burns | False | By Roslyn Sulcas | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/france-isis-families.html | Top European Court Condemns France Over Refusal to Bring Home ISIS Families | False | By Constant MÃ¨âˆšÂ©heut | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/movies/do-revenge-netflix.html | â€šÃ„Â¹Do Revengeâ€šÃ„Â¹: Paying Homage to Teen Classics by Way of Hitchcock | False | By Ashley Spencer | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/dance/florentina-holzinger-ophelia.html | Florentina Holzinger Makes Everyone Uncomfortable | False | By Thomas Rogers | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/afghanistan-central-bank-switzerland.html | U.S. Establishes Trust With $3.5 Billion in Frozen Afghan Central Bank Funds | False | By Charlie Savage | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/asia/pakistan-floods.html | In Pakistanâ€šÃ„Â´s Record Floods, Villages Are Now Desperate Islands | False | By Christina Goldbaum, Zia ur-Rehman and Kiana Hayeri | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/bennett-cuomo-lawsuit-sexual-harassment.html | Charlotte Bennett Sues Cuomo Over Sexual Harassment Accusations | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â‰ | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/style/rommy-revson-dead.html | Rommy Hunt Revson, Creator of the Scrunchie, Dies at 78 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/music/charles-stepney-step-on-step.html | 46 Years After His Death, the Producer Charles Stepney Shines Again | False | By Marcus J. Moore | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/opinion/letters/strangers-friendship.html | Donâ€šÃ„Â¥t Be Shy: The Benefits of Talking to Strangers | False |  | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/theater/little-amal-puppet-new-york-city.html | Little Amal Arrives in New York, With a Message of Hope and Humanity | False | By Matt Stevens | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/design/christies-baltimore-gallery-black-artists.html | Christieâ€šÃ„Â´s and a Baltimore Gallery to Sell Work by Black Artists | False | By Robin Pogrebin | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/live/2022/09/14/world/queen-elizabeth-king-charles/three-months-ago-the-atmosphere-at-the-mall-was-jubilant-on-wednesday-it-was-mournful | Three months ago, the atmosphere at the Mall was jubilant. On Wednesday, it was mournful. | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-20 | https://www.nytimes.com/2022/09/14/arts/design/lily-renee-phillips-dead.html | Lily Renâ€šÃ„Â©e Phillips, Pioneering Comic Book Artist, Dies at 101 | False | By Neil Genzlinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/technology/california-files-antitrust-lawsuit-against-amazon.html | California Files Antitrust Lawsuit Against Amazon | False | By Karen Weise and David McCabe | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/movies/honk-for-jesus-church-satires.html | God Loves a Show: Religious Satires Reveal the Art of Acting Faithful | False | By Maya Phillips | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/television/raanan-hershberg-jokes-from-the-underground-youtube.html | Jokes + Exasperation + Subtext = a New York Club Comic on the Rise | False | By Jason Zinoman | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/eu-ursula-von-der-leyen-russia-war.html | Top E.U. Official Is Becoming an Unexpected Wartime Leader | False | By Matina Stevis-Gridneff | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/opinion/environment/china-climate-change-heat-drought.html | China Is Writing the Story of the Climate Future | False | By David Wallace-Wells | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/sweden-election-result-right.html | In Dramatic Shift, Right-Wing Bloc Wins Slim Majority in Sweden | False | By Christina Anderson and Isabella Kwai | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/legionnaires-outbreak-nursing-home-nyc.html | Two Nursing Home Residents Die After a Legionnairesâ€šÃ„Â´ Outbreak | False | By Hurubie Meko | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/queen-elizabeth-funeral-procession-london.html | Queenâ€šÃ„Â´s Coffin Passes London Landmarks, in a Grand but Hushed Royal Display | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/climate/oil-industry-documents-disinformation.html | Oil Executives Privately Contradicted Public Statements on Climate, Files Show | False | By Hiroko Tabuchi | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/opinion/lindsey-graham-cruel-abortion-ban.html | Lindsey Grahamâ€šÃ„Â´s Unbelievably Cruel Abortion Ban | False | By Michelle Goldberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/climate/patagonia-climate-philanthropy-chouinard.html | Billionaire No More: Patagonia Founder Gives Away the Company | False | By David Gelles | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/erin-merdy-coney-island.html | Mother Charged With Murdering 3 Children Who Drowned in Coney Island | False | By Chelsia Rose Marcius and Andy Newman | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/freight-rail-strike-supply-chain.html | How a Rail Strike Could Wreak Havoc on the American Supply Chain | False | By Peter S. Goodman | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/fashion/melvin-sokolsky-dead.html | Melvin Sokolsky, Surrealist Fashion Photographer, Dies at 88 | False | By Alex Williams | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/sports/basketball/adam-silver-nba-robert-sarver-suns.html | N.B.A. Commissioner Defends Sarverâ€šÃ„Ã´s One-Year Suspension for Misconduct | False | By Tania Ganguli | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/ukraine-war-bakhmut-donbas.html | An Eastern City Under Attack Wonders How Far Ukraineâ€šÃ„Ã´s Offensive Can Go | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/iran-hacking-cyberattacks.html | U.S. Charges 3 Iranians in Broad Hacking Scheme | False | By Glenn Thrush | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/movies/terra-femme-review.html | â€šÃ„Ã²Terra Femmeâ€šÃ„Ã´ Review: How Women Have Seen the World | False | By Ben Kenigsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/business/amtrak-long-distance-trains.html | Amtrak Halts Long-Distance Service Over Freight Rail Labor Dispute | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/russia-ukraine-border-belgorod.html | War May Be Distant in Moscow, but in One Russian Border City, Itâ€šÃ„Ã´s Real | False | By Valerie Hopkins | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-18 | https://www.nytimes.com/2022/09/14/sports/baseball/jomboy-media.html | A Sports Media Empire Runs on â€šÃ„Ã²Good Vibes Onlyâ€šÃ„Ã´ | False | By Zach Schonbrun and Desiree Rios | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/rail-strike-biden.html | Biden Maneuvers to Try to Avoid Devastating Rail Strike | False | By Jim Tankersley and Ana Swanson | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/us/art-rosenbaum-dead.html | Art Rosenbaum, Painter and Preserver of Folk Music, Dies at 83 | False | By Richard Fausset | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/detroit-biden-charging-stations.html | At Detroit Auto Show, Biden Announces Money for Charging Stations | False | By Zach Montague and Coral Davenport | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/trump-presidential-records-act.html | Trumpâ€šÃ„Ã´s â€šÃ„Ã²Muddledâ€šÃ„Ã´ Claims About the Presidential Records Act, Explained | False | By Charlie Savage and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/sports/basketball/robert-sarver-phoenix-suns-owner.html | The Misconduct of Powerful Men in Sports Is a Tired Replay | False | By Kurt Streeter | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/technology/tiktok-china-senate.html | Lawmakers Grill TikTok Executive About Ties to China | False | By David McCabe | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/supreme-court-yeshiva-university-gay-rights.html | Supreme Court Says Yeshiva University Must Allow L.G.B.T. Group as Case Proceeds | False | By Adam Liptak | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/world/europe/ukraine-zelensky-izium.html | Zelensky Visits a City Just Miles From the Front, Underscoring Ukraineâ€šÃ„Ã´s Gains | False | By Andrew E. Kramer and Marc Santora | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/torture-uss-cole-case.html | Prosecutor Who Sought to Use Evidence Derived From Torture Leaves Cole Case | False | By Carol Rosenberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/congress-stock-trading-legislation.html | Pelosi Says Bill on Investing Rules for Lawmakers Will Face Vote This Month | False | By Kate Kelly and Alicia Parlapiano | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/opinion/women-candidate-2022.html | Britain 3, America 0 | False | By Gail Collins | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/arts/music/r-kelly-guilty-sex-abuse-video-girl.html | R. Kelly Convicted in Sex Abuse Case Involving Videos of a Teenage Girl | False | By Julia Jacobs and Robert Chiarito | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-15 | https://www.nytimes.com/2022/09/14/us/politics/trump-greenland.html | Cosmetics Billionaire Convinced Trump That the U.S. Should Buy Greenland | False | By Peter Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-14 | 2022-09-16 | https://www.nytimes.com/2022/09/14/us/ohio-abortion-ban-suspended.html | Ohio Judge Temporarily Suspends Abortion Ban | False | By Kate Zernike | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-14 | 2022-10-09 | https://www.nytimes.com/2022/09/14/books/review/the-divider-trump-peter-baker-susan-glasser.html | A Sober Look at the â€šÃ„Â²Cartoonishly Chaoticâ€šÃ„Â´ Trump White House | False | By David Greenberg | 2022-12-01 | TX 9-233-140 |
| 2022-09-15 | 2022-09-22 | https://www.nytimes.com/interactive/2022/09/14/climate/san-francisco-fog.html | The Elusive Future of San Franciscoâ€šÃ„Â´s Fog | False | By John Branch | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/14/nyregion/doctor-ricardo-cruciani-suicide.html | Sex Abuse Victims Plead to Keep Doctorâ€šÃ„Â´s Conviction Despite His Suicide | False | By Liam Stack | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-14 | https://www.nytimes.com/2022/09/14/crosswords/daily-puzzle-2022-09-15.html | See Children Through to Adulthood | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-20 | https://www.nytimes.com/article/tropical-storm-fiona-hurricane.html | Canada Mobilizes Military to Help Towns Slammed by Fiona | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/sports/football/nfl-week-2-predictions.html | N.F.L. Week 2 Predictions: Our Picks Against the Spread | False | By David Hill | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/live/2022/09/15/world/ukraine-russia-war/putin-xi-meeting | Putin acknowledges China may have â€šÃ„Â²questions and concernsâ€šÃ„Â´ about the war. | False | By Anton Troianovski, Keith Bradsher and Austin Ramzy | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/asia/new-zealand-south-korea.html | Woman Is Arrested in South Korea Over Deaths of 2 Children in New Zealand | False | By Natasha Frost | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/mosquito-fire-california.html | Mosquito Fire Becomes Californiaâ€šÃ„Â´s Largest of Year | False | By Mike Ives | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/15/sports/soccer/soccer-transfers-agents.html | The Hollywood Merger That Could Reshape the Business of Soccer | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/15/insider/searching-for-common-ground-in-a-fractured-political-landscape.html | Searching for Common Ground in a Fractured Political Landscape | False | By Emmett Lindner | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/15/us/politics/fetterman-stroke-health.html | Fetterman Says Stroke Problems Have Not Slowed Down a â€šÃ„Â²Normalâ€šÃ„Â´ Campaign | False | By Katie Glueck, Blake Hounshell and Gina Kolata | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/technology/ethereum-merge-crypto.html | Cryptoâ€šÃ„Â´s Long-Awaited â€šÃ„Â²Mergeâ€šÃ„Â´ Reaches the Finish Line | False | By David Yaffe-Bellany | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/magazine/judge-john-hodgman-on-donny-the-dog.html | Judge John Hodgman on â€šÃ„Â²Donnyâ€šÃ„Â´ the Dog | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/magazine/poem-suppose-my-father-awoke.html | Poem: [Suppose my father awoke â€šÃ„Â¶ ] | False | By Muriel Leung and Victoria Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-15 | https://www.nytimes.com/2022/09/15/books/review/new-pyschological-thrillers.html | Like a Mash-Up of â€šÃ„Â²Killing Eveâ€šÃ„Â´ and â€šÃ„Â²The Golden Girlsâ€šÃ„Â´ | False | By Sarah Lyall | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/nyregion/letitia-james-trump-settlement.html | N.Y. Attorney General May Sue Trump After Rejecting Settlement Offer | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/books/review/andrea-barrett-by-the-book-interview.html | As a Child, Andrea Barrett Was Drawn to Books for Grown-Ups | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/interactive/2022/09/15/realestate/brooklyn-manhattan-one-bedroom-apartment.html | Seeking a â€šÃ„Â²One-Bedroom With the Basicsâ€šÃ„Â´ in Brooklyn or Manhattan. Which Would Be More Affordable? | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/opinion/death-brain-organ-donation.html | What Happens When the Brain Goes Quiet but the Heart Continues Beating? | False | By Daniela J. Lamas | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/realestate/bathroom-remodel-resale-value.html | Is That Bathroom Remodel Worth It? | False | By Michael Kolomatsky | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/style/wedding-dress-code-readers.html | What Did You Wear to That Wedding? | False | By Emma Grillo | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-10-09 | https://www.nytimes.com/2022/09/15/books/review/megan-gilliss-lungfish.html | For Squatters in the Gulf of Maine, Life Is Only Survival | False | By Marcy Dermansky | 2022-12-01 | TX 9-233-140 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/nyregion/manhattan-art-old-print-shop.html | F.D.R. and Andy Warhol Came for the Art. Now the Movers Have Arrived. | False | By Patrick Farrell and Mary Inhea Kang | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-25 | https://www.nytimes.com/2022/09/15/books/review/estelle-sarah-bulle-andrea-abreu-titaua-peu-bernardo-atxaga.html | New Novels in Translation (to Read on an Island, Perhaps?) | False | By Anderson Tepper | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/trump-media-pipe-spac.html | Trump Mediaâ€šÃ„ã´s Merger Delay Puts $1 Billion Financing Deal in Doubt | False | By Matthew Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/janet-yellen-5000-irs-hires.html | Janet Yellen Pledges 5,000 New I.R.S. Hires to Bolster Taxpayer Responsiveness | False | By Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/opinion/covid-booster-shot.html | Thereâ€šÃ„ã´s Terrific News About the New Covid Boosters, but Few Are Hearing It | False | By Zeynep Tufekci | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/magazine/extraterrestrials-technosignatures.html | The Search for Intelligent Life Is About to Get a Lot More Interesting | False | By Jon Gertner | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-25 | https://www.nytimes.com/2022/09/15/books/review/ilona-andrews-ruby-fever.html | How Does a Married Couple Write Books Together? | False | By Elisabeth Egan | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/arts/television/star-wars-andor-tony-gilroy.html | Can Tony Gilroy Bring New Hope to â€šÃ„ã²Star Warsâ€šÃ„ã´? | False | By Dave Itzkoff | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-20 | https://www.nytimes.com/2022/09/15/business/custom-political-ads.html | This Adâ€šÃ„ã´s for You (Not Your Neighbor) | False | By Natasha Singer | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/health/fda-drug-industry-fees.html | F.D.A.â€šÃ„ã´s Drug Industry Fees Fuel Concerns Over Influence | False | By Christina Jewett | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/style/godard-style.html | Breton Tees, Boyfriend Shirts and Blunt Bangs | False | By Ruth La Ferla | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-19 | https://www.nytimes.com/2022/09/15/us/us-news-college-ranking.html | Despite Years of Criticism, the U.S. News College Rankings Live On | False | By Stephanie Saul | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/us/native-american-remains-university-of-north-dakota.html | Congress Told Colleges to Return Native Remains. Whatâ€šÃ„ã´s Taking So Long? | False | By Mitch Smith and Julie Bosman | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/giorgia-meloni-italy-right.html | Giorgia Meloni May Lead Italy, and Europe Is Worried | False | By Jason Horowitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/world/europe/ukraine-opera-singer.html | 5 Russian Bullets Dashed an Opera Singerâ€šÃ„ã´s Dreams. Then He Reclaimed His Voice. | False | By Erika Solomon | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/style/wedding-guest-dress-code.html | Decoding the Dress Code: What to Wear to a Wedding Now | False | By Rachel Simon | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/style/the-school-drop-off-outfit.html | Who Cares What I Wear at School Drop-Off? Me. | False | By Alyssa Shelasky | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/business/economy/inflation-markets-economy.html | New Inflation Developments Are Rattling Markets and Economists. Hereâ€šÃ„ã´s Why. | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/football/football-helmet-shortage.html | Helmet Shortage in High School Football Raises Costs, and Risks | False | By Jerã´sÃ© Longman | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/climate/solar-energy-school-funding.html | Facing Budget Shortfalls, These Schools Are Turning to the Sun | False | By Cara Buckley | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/realestate/homes-texas-minnesota-connecticut.html | $400,000 Homes in Texas, Minnesota and Connecticut | False | By Angela Serratore | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/opinion/walking-mindfulness-benefits.html | The Next Walk You Take Could Change Your Life | False | By Francis Sanzaro | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/rail-strike.html | Railroad Unions and Companies Reach a Tentative Deal to Avoid a Strike | False | By Jim Tankersley | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/queen-lying-in-state-queue.html | â€šÃ„Â²Weâ€šÃ„Â´re Part of Historyâ€šÃ„Â´: An Overnight Wait to Bid Farewell to Queen Elizabeth II | False | By Isabella Kwai | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-22 | https://www.nytimes.com/2022/09/15/briefing/san-francisco-fog-uncertain-future.html | The Fog of San Francisco | False | By John Branch | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/shell-ceo-van-beurden.html | Shellâ€šÃ„Â´s Chief Executive, Ben van Beurden, to Step Down | False | By Stanley Reed | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/heathers-the-musical-review.html | â€šÃ„Â²Heathers: The Musicalâ€šÃ„Â´ Review: For the Cliques | False | By Elisabeth Vincentelli | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/confess-fletch-review.html | â€šÃ„Â²Confess, Fletchâ€šÃ„Â´ Review: Solving a Crime, Eventually | False | By Nicolas Rapold | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/four-winters-review.html | â€šÃ„Â²Four Wintersâ€šÃ„Â´ Review: The Jewish Resistance | False | By Nicolas Rapold | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/the-african-desperate-review.html | â€šÃ„Â²The African Desperateâ€šÃ„Â´ Review: Double Speak | False | By Devika Girish | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/goodnight-mommy-review.html | â€šÃ„Â²Goodnight Mommyâ€šÃ„Â´ Review: Behind the Mask | False | By Jeannette Catsoulis | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/casablanca-beats-review.html | â€šÃ„Â²Casablanca Beatsâ€šÃ„Â´ Review: Hip-Hop Isnâ€šÃ„Â‚t Dead | False | By Austin Considine | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/riotsville-usa-review.html | â€šÃ„Â²Riotsville, USAâ€šÃ„Â´ Review: A Fake Town to Explore Ongoing Unrest | False | By Glenn Kenny | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/t-magazine/butter-sculpture.html | I Canâ€šÃ„Â´t Believe Itâ€šÃ„Â´s Butter! | False | By Aimee Farrell, Anthony Cotsifas and Martin Bourne | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/dam-strike-russia-ukraine.html | Russia Damages a Dam in Ukraine, Sparking Flooding Fears | False | By Oleksandr Chubko and Jeffrey Gettleman | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/t-magazine/r-crumb.html | R. Crumb Means Some Offense | False | By M.H. Miller and Thibault Montamat | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/media/cnn-overhauls-its-morning-show.html | CNN Overhauls Its Morning Show | False | By John Koblin | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/technology/merge-ethereum-crypto.html | Can â€šÃ„Â²the Mergeâ€šÃ„Â´ Save Crypto? | False | By Kevin Roose | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/business/auto-industry-road-ahead.html | The Road Ahead | False | By Julia Rothman and Shaina Feinberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/t-magazine/button-front-shirts-voluminous-pants.html | The New Button-Front Shirt | False | By Andrea Urbez and Hisato Tasaka | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and New York | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/biden-china-tech-executive-order.html | Biden Issues New Order to Block Chinese Investment in Technology in the U.S. | False | By David E. Sanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/tennis/federer-retires-tennis.html | Roger Federer to Retire From Tennis: â€šÃ„Â²He Made the Game Look So Easyâ€šÃ„Â´ | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/adobe-figma-deal.html | Adobe Agrees to Buy Figma, a Design Platform, for $20 Billion | False | By Isabella Simonetti | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/t-magazine/alexander-mcqueen-robot-paint-suit.html | A Fashion House Brings Out the Spray Paint Again | False | By Lindsay Talbot | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/mortgage-rates.html | Mortgage Rates Jump Above 6% for First Time Since 2008 | False | By Tara Siegel Bernard | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/see-how-they-run-review.html | â€šÃ„Â'See How They Runâ€šÃ„Â' Review: An Agatha Christie Mystery Spoof | False | By Teo Bugbee | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/king-charles-swans-queen-elizabeth.html | Britain Has a New King. The Swans Have a New Owner. | False | By Daniel Victor | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/design/bharti-kher-statue-central-park-india.html | Now Visiting From India, an â€šÃ„Â'Ancestorâ€šÃ„Â' for Everyone | False | By Siddhartha Mitter | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/i-used-to-be-famous-review.html | â€šÃ„Â'I Used to Be Famousâ€šÃ„Â' Review: Hold On to That Feeling | False | By Glenn Kenny | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/justice-department-corporate-compliance.html | Justice Department seeks to entice companies to be better corporate citizens. | False | By Ephrat Livni | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/opinion/letters/abortion-republicans.html | Republican Efforts to Ban or Restrict Abortions | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/dance/dance-theater-of-harlem-robert-garland.html | Dance Theater of Harlem Names a New Artistic Director | False | By Julia Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/basketball/eurobasket-gobert-antetokounmpo-doncic-jokic.html | Hereâ€šÃ„Â's What to Know About EuroBasket | False | By Victor Mather | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/drifting-home-review.html | â€šÃ„Â'Drifting Homeâ€šÃ„Â' Review: A Sinking Development | False | By Maya Phillips | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/moonage-daydream-review-david-bowie.html | â€šÃ„Â'Moonage Daydreamâ€šÃ„Â' Review: David Bowieâ€šÃ„Â's Sound and Vision | False | By A.O. Scott | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/economy/railroad-workers-strike.html | Workers Say Railroadsâ€šÃ„Â' Efficiency Push Became Too Much | False | By Noam Scheiber and Niraj Chokshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/germany-holocaust-reparations-ukraine.html | Germany Offers One of the Largest Holocaust Reparations Packages, and a Special Fund for Ukrainians | False | By Erika Solomon | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/theater/a-perfect-party-for-trees.html | â€šÃ„Â'A Perfect Partyâ€šÃ„Â' That Celebrates All Its Guests | False | By Laurel Graeber | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/don-bolduc-nh.html | Right After Primary Win, Bolduc Reverses Support for Election Lies | False | By Maggie Astor | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/middleeast/israel-marvel-captain-america-sabra.html | With an Israeli Superhero, Marvel Wades Into an Intractable Conflict | False | By Isabel Kershner | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/arts/dance/misty-copeland-diversity-ballet.html | Misty Copeland Creates Program to Bring More Diversity to Ballet | False | By Javier C. Hemáš°ndez | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/music/rina-sawayama-hold-the-girl-review.html | For the Gloriously Over-the-Top Rina Sawayama, Less Is Less | False | By Lindsay Zoladz | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/theater/eleri-ward-keep-a-tender-distance.html | Eleri Ward Captures the Longing at the Heart of Sondheimâ€šÃ„Â's Work | False | By Rob Weinert-Kendt | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/design/hew-locke-review-metropolitan-museum.html | The Eyes Have It in Hew Lockeâ€šÃ„Â's Power-Challenging Show | False | By Holland Cotter | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/music/wet-ink-ensemble-orlando-furioso-kate-soper-hex-review.html | Review: Outshining a Premiere, a Group Announces Its Arrival | False | By Seth Colter Walls | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/uk-oxford-comma-health-agency.html | U.K. Health Ministry Wants No Oxford Commas. Period. | False | By Euan Ward | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/americas/mexico-jose-rodriguez-perez-students.html | Mexico Arrests Army General Linked to Disappearance of 43 Students | False | By Oscar Lopez | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/pearl-review.html | 'Pearl' Review: A Farmer's Daughter Moves Up the Food Chain | False | By A.O. Scott | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/the-woman-king-review-viola-davis.html | 'The Woman King' Review: She Slays | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/americas/argentina-assassination-attempt-hoax.html | A Man Tried to Kill the Vice President. Then Came the Conspiracy Theories. | False | By David Feliba, Natalie Alcoba and Jack Nicas | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/europe-wood-energy-deforestatation.html | European Union Signals a Move Away from Wood Energy | False | By Sarah Hurtes | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-19 | https://www.nytimes.com/2022/09/15/arts/music/paul-t-kwami-dead.html | Paul T. Kwami, Fisk Jubilee Singers' Longtime Director, Dies at 70 | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/the-silent-twins-review.html | 'The Silent Twins' Review: Keeping the World at Bay | False | By Beandrea July | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/dining/drinks/fred-franzia-dead.html | Fred Franzia, 79, Dies; Upended Wine Industry With Two-Buck Chuck | False | By Priya Krishna | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/newsom-california-children-online-safety.html | California Governor Signs Sweeping Children's Online Safety Bill | False | By Natasha Singer | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-29 | https://www.nytimes.com/2022/09/15/style/partiful-event-planning-parties.html | Is This the Least Cringe Option to Get People to Your Party? | False | By Callie Holtermann | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-18 | https://www.nytimes.com/2022/09/15/opinion/religious-liberty-public-health.html | Extreme Religious Liberty Is Undermining Public Health | False | By Lindsay F. Wiley | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/pageoneplus/corrections-sept-15-2022.html | Corrections: Sept. 15, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/desantis-abbott-migrants-immigration.html | With Faraway Migrant Drop-Offs, G.O.P. Governors Are Doubling Down | False | By Will Sennott, Zolan Kanno-Youngs, Eileen Sullivan and Patricia Mazzei | | |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/senate-gay-marriage.html | Democrats Delay Senate Vote to Protect Gay Marriage as G.O.P. Balks | False | By Annie Karni | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/queen-elizabeth-funeral.html | A Detailed Rundown of Queen Elizabeth's Funeral Day | False | By Emma Bubola | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/gods-country-review.html | 'God's Country' Review: A Solitary Woman Isn't Left Alone for Long | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/sweden-election-far-right.html | Rise of Far-Right Party in Sweden Was Both Expected and Shocking | False | By Steven Erlanger and Christina Anderson | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/earl-j-silbert-dead.html | Earl J. Silbert, Lead Prosecutor of Watergate Break-In, Dies at 86 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/nyregion/casino-hudson-yards-manhattan.html | Related Companies and Wynn to Bid for New Casino in Midtown Manhattan | False | By Dana Rubinstein, Nicole Hong and Matthew Haag | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-21 | https://www.nytimes.com/2022/09/15/arts/design/aperture-foundation-new-headquarters.html | Aperture Foundation Lands a New Headquarters | False | By Arthur Lubow | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/ncaabasketball/uconn-pay-kevin-ollie.html | UConn Agrees to Pay Former Coach Kevin Ollie $3.9 Million | False | By Billy Witz | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/arts/television/los-espookys-sheng-wang.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-20 | https://www.nytimes.com/2022/09/15/movies/oscar-hopefuls.html | The Eight Film Festival Movies That Got the Biggest Awards Boost | False | By Kyle Buchanan | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/house-federal-workers-trump.html | House Passes Bill to Insulate Federal Workers, Addressing a Trump Threat | False | By Catie Edmondson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/princess-anne-royal-influence.html | Princess Anneâ€šÃ‚Â´s Influence, and Workload, Rises in a Slimmed-Down Royal Family | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/climate/pakistan-floods-global-warming.html | In a First Study of Pakistanâ€šÃ‚Â´s Floods, Scientists See Climate Change at Work | False | By Raymond Zhong | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/kanye-west-yeezy-gap.html | Hip-Hop Mogul and Gap Officially End Their Partnership | False | By Jordyn Holman and Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/biden-brittney-griner-paul-whelan.html | Biden to Meet With Families of Griner and Whelan, Who Are Imprisoned in Russia | False | By Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/tennis/roger-federer-came-along-when-tennis-desperately-needed-him.html | Roger Federer Came Along When Tennis Desperately Needed Him | False | By Matthew Futterman | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/tennis/roger-federer-retires-rafael-nadal-novak-djokovic.html | The Big Three Are Now Just Two. Who Will Lead Tennisâ€šÃ‚Â´s Next Generation? | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-20 | https://www.nytimes.com/2022/09/15/science/mars-perseverance-rover-life.html | Life on Mars? This Could Be the Place NASAâ€šÃ‚Â´s Rover Helps Us Find It. | False | By Kenneth Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/nyregion/nyc-homeless-shelters-migrants.html | Migrant Crisis Puts N.Y. â€šÃ‚Â²Right to Shelterâ€šÃ‚Â´ Law to the Test | False | By Jeffery C. Mays | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/books/peter-davison-dead.html | Peter Davison, Orwell Scholar on a Monumental Scale, Dies at 95 | False | By Sam Roberts | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-17 | https://www.nytimes.com/2022/09/15/climate/louisiana-judge-blocks-formosa-plant.html | In â€šÃ‚Â²Cancer Alley,â€šÃ‚Â´ Judge Blocks Huge Petrochemical Plant | False | By Lisa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/biden-white-supremacy.html | â€šÃ‚Â²Evil Will Not Winâ€šÃ‚Â´: Biden Denounces White Supremacy and Takes a Swipe at Trump | False | By Peter Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/desantis-migrant-flights.html | The Political Calculations Behind DeSantisâ€šÃ‚Â´s Migrant Flights North | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/opinion/strategy-defeat-donald-trump.html | Why Is There Still No Strategy to Defeat Donald Trump? | False | By David Brooks | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/opinion/consumer-price-index.html | Whoâ€šÃ‚Â´s Afraid of the Consumer Price Index? | False | By Paul Krugman | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/putin-china-ukraine.html | Putin Nods to Xiâ€šÃ‚Â´s â€šÃ‚Â²Concerns,â€šÃ‚Â´ and the Limits of Their Cooperation | False | By Anton Troianovski and Keith Bradsher | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/business/fedex-lowers-revenue-forecast.html | FedEx Slashes Earnings Forecast, Citing Slowdowns in Asia and Europe | False | By Benjamin Mullin | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/jovan-vavic-usc-varsity-blues.html | New Trial Is Ordered for Water Polo Coach Convicted in â€šÃ‚Â²Varsity Bluesâ€šÃ‚Â´ Scandal | False | By Anemona Hartocollis | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/marthas-vineyard-venezuela-migrants.html | â€šÃ‚Â²I Ended Up on This Little Islandâ€šÃ‚Â´: Migrants Land in Political Drama | False | By Miriam Jordan and Remy Tumin | 2022-11-01 | TX 9-213-471 |
| 2022-09-15 | 2022-09-16 | https://www.nytimes.com/2022/09/15/us/politics/trump-documents-special-master.html | Judge Keeps Block on Inquiry Into Mar-a-Lago Files and Names Special Master | False | By Charlie Savage, Alan Feuer and Glenn Thrush | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-20 | https://www.nytimes.com/2022/09/15/well/live/flu-season.html | Flu Season Is Coming. Hereâ€šÃ‚Â´s How to Prepare. | False | By Melinda Wenner Moyer | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/15/movies/do-revenge-review-strangers-on-a-text-chain.html | â€šÃ‚Â²Do Revengeâ€šÃ‚Â´ Review: Strangers on a Text Chain | False | By Amy Nicholson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/15/theater/remember-this-the-lessons-of-jan-karski-review.html | â€šÃ„Â²Remember Thisâ€šÃ„Â´ Review: Finding Strength Amid Moral Failure | False | By Alexis Soloski | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/15/technology/uber-hacking-breach.html | Uber Investigating Breach of Its Computer Systems | False | By Kate Conger and Kevin Roose | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/15/sports/baseball/sandy-alderson-mets-team-president.html | Sandy Alderson Will Step Down as Mets Team President | False | By James Wagner | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/15/world/europe/biden-ukraine-military-aid.html | The U.S. will send $600 million in additional military supplies to Ukraine. | False | By Eric Schmitt | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-15 | https://www.nytimes.com/2022/09/15/crosswords/daily-puzzle-2022-09-16.html | Monterey Runner | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/15/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/interactive/2022/09/15/nyregion/jacob-riis-beach-nyc.html | Is This the End of the Peopleâ€šÃ„Â´s Beach? | False | By Yael Malka, James Hannaham, Melissa Guerrero, Jeffrey Furticella, Tanner Curtis and Rebecca Lieberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/15/technology/youtube-opens-more-pathways-for-creators-to-make-money-on-the-platform.html | YouTube Opens More Pathways for Creators to Make Money on the Platform | False | By Nico Grant | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/jobina-fortson-bradley-evans-wedding.html | Without Knowing It, Opening the Door to Romance | False | By Louise Rafkin | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/kachet-jackson-henderson-brandon-bell-wedding.html | Dog Lovers Become Almost Instant Companions | False | By Judy Mandell | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/cecelia-thornton-alson-terence-lee-wedding.html | A Relationship With Biblical Origins | False | By Rosalie R. Radomsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/modern-love-marriage-embracing-domestic-tasks-vision-loss.html | Please Let Me Do More Laundry and Vacuuming! | False | By Sam Harper | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/style/emily-thompson-stefan-kienle-wedding.html | After a Fire, Rebuilding What Matters | False | By Amanda McCracken | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/todayspaper/quotation-of-the-day-homes-built-in-harms-way-even-as-wildfires-grow-larger.html | Quotation of the Day: Homes Built in Harmâ€šÃ„Â´s Way, Even as Wildfires Grow Larger | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/pageoneplus/corrections-sept-16-2022.html | Corrections: Sept. 16, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/business/russian-oil-price-cap.html | What Price Is Right? Why Capping Russian Oil Is Complicated. | False | By Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/business/uk-government-debt.html | Britainâ€šÃ„Â´s Spending and Tax Cut Plans Worry Investors in Its Debt | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/books/review/kacen-callender-moonflower.html | A Fantasy Novel About a Harsh Reality: Childhood Depression | False | By Tae Keller | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/books/review/dan-gemeinhart-the-midnight-children.html | This Novel Surprised Our Reviewer: It Didnâ€šÃ„Â´t Make Him Cry | False | By Craig Morgan Teicher | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/football/kansas-city-chargers.html | A Quarterback Showdown Is Decided by a Rookie Cornerback | False | By Joe Drape | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/opinion/ukraine-russia-counteroffensive.html | The World Now Has a Vision of Ukrainian Victory | False | By Nataliya Gumenyuk | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/insider/what-shiva-taught-me-about-covering-tragedy.html | What Shiva Taught Me About Covering Tragedy | False | By Emma Goldberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/us/politics/biden-democrats-abortion-trump-poll.html | Democrats Buoyed by Abortion and Trump, Times/Siena Poll Finds | False | By Lisa Lerer and Nate Cohn | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/nyregion/new-jersey-greenway.html | 31 Bridges, 2 Cities, 6 Towns: Greenway Is New Jerseyâ€šÃ„Â´s High Line | False | By Tracey Tully | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/arts/design/de-kooning-sothebys-studio-east-hampton.html | The Afterlife of Willem de Kooning | False | By Arthur Lubow | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/asia/tibet-covid-lockdown.html | â€šÃ‚Â²At the Breaking Pointâ€šÃ‚Â²: Tibetans, Under Lockdown, Make Rare Cries for Help | False | By Vivian Wang | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-10-02 | https://www.nytimes.com/2022/09/16/books/review/lucy-by-the-sea-lucy-barton.html | What Happens When Ex-Spouses Quarantine Together? | False | By Hamilton Cain | 2022-12-01 | TX 9-233-140 |
| 2022-09-16 | 2022-09-22 | https://www.nytimes.com/2022/09/16/arts/television/alan-alda-mash-anniversary.html | Alan Alda on â€šÃ‚Â³M*A*S*Hâ€šÃ‚Â²: â€šÃ‚Â²Everybody Had Something Taken From Themâ€šÃ‚Â² | False | By Saul Austerlitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-10-02 | https://www.nytimes.com/2022/09/16/books/review/theres-no-instruction-manual-for-parenthood-books-can-help.html | Thereâ€šÃ‚Â²s No Instruction Manual for Parenthood. Books Can Help. | False | By Judith Newman | 2022-12-01 | TX 9-233-140 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/sports/tennis/roger-federer-legacy.html | The Reliable, Graceful and Fallible Roger Federer | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/opinion/nuclear-power-still-doesnt-make-much-sense.html | Nuclear Power Still Doesnâ€šÃ‚Â²t Make Much Sense | False | By Farhad Manjoo | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/travel/online-passport-renewal.html | Good News for Weary Travelers: Online Passport Renewal Is Coming Your Way | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-10-10 | https://www.nytimes.com/2022/09/16/business/driverless-cars-assistance-systems.html | As Driverless Cars Falter, Are â€šÃ‚Â²Driver Assistanceâ€šÃ‚Â² Systems in Closer Reach? | False | By Lawrence Ulrich | 2022-12-01 | TX 9-233-140 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/arts/television/mash-50th-anniversary.html | â€šÃ‚Â³M*A*S*Hâ€šÃ‚Â² at 50: War Is Hell(arious) | False | By James Poniewozik | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/nyregion/trinity-grace-church-school.html | Privilege Is in Crisis. Look at Our Elite Private Schools. | False | By Ginia Bellafante | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-10-23 | https://www.nytimes.com/2022/09/16/books/review/black-skinhead-brandi-collins-dexter.html | The Kanye Whisperer | False | By Mychal Denzel Smith | 2022-12-01 | TX 9-233-140 |
| 2022-09-16 | 2022-09-22 | https://www.nytimes.com/2022/09/16/style/shes-come-undone-on-purpose.html | Sheâ€šÃ‚Â²s Come Undone (on Purpose) | False | By Shane Oâ€šÃ‚Â²Neill | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/opinion/railroad-strike-labor-unions.html | The Story Behind the Averted Rail Strike Is About Employers and Exploitation | False | By Jamelle Bouie | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/climate/coal-mine-american-chestnut.html | At Old Coal Mines, the American Chestnut Tries for a Comeback | False | By Elena Shao and Maddie McGarvey | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/technology/tiktok-ceo-shou-zi-chew.html | TikTokâ€šÃ‚Â²s C.E.O. Navigates the Limits of His Power | False | By Ryan Mac and Chang Che | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/opinion/conservation-ethics.html | Humans Have a Long History of Making â€šÃ‚Â²Very Bad Decisionsâ€šÃ‚Â² to Save Animals | False | By Tim McDonnell | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/guantanamo-bay-prison-cost.html | At Millions Per Detainee, Guantã¡namo Prison Stuck in a Cycle of Costly Delays | False | By Carol Rosenberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/realestate/back-kitchen-scullery.html | â€šÃ‚Â²A Kitchen for the Kitchenâ€šÃ‚Â² | False | By Ronda Kaysen | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/technology/gen-z-tiktok-search-engine.html | For Gen Z, TikTok Is the New Search Engine | False | By Kalley Huang | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-29 | https://www.nytimes.com/2022/09/16/movies/twins-on-film.html | Whatâ€šÃ‚Â²s So Frightening About Identical Twins? | False | By Charlie Brinkhurst-Cuff | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/asia/china-xi-central-asia.html | In the â€šÃ‚Â²Great Gameâ€šÃ‚Â² of Central Asia, Chinaâ€šÃ‚Â²s Leader Seeks the Advantage | False | By Keith Bradsher | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/soccer/psg-attack-diallo-hamraoui.html | French Womenâ€šÃ‚Â²s Player Charged in Attack on Teammate | False | By Tariq Panja | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/opinion/migrants-marthas-vineyard.html | The Martha's Vineyard Migrant Stunt Is Making One Truth About This Country Clear | False | By Farah Stockman | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/queen-queue.html | After Temporary Break, Line to View Queen's Coffin Is Reopened | False | By Isabella Kwai | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/t-magazine/behind-the-scenes.html | Behind the Scenes of T Magazine's Cover Shoot | False | By Hanya Yanagihara | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/t-magazine/black-queer-artists.html | What Does It Mean to Be a Young, Black Queer Artist Right Now? | False | By Emil Wilbekin, Shikeith and Ian Bradley | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/germany-takes-over-russian-oil-subsidiary-securing-control-of-key-refinery.html | Germany Takes Over Russian Oil Subsidiary, Securing a Key Refinery | False | By Melissa Eddy | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-16 | https://www.nytimes.com/2022/09/16/business/dealbook/philanthropy-patagonia-billionaires-way-taxes.html | Philanthropy, the Billionaires' Way | False | By Andrew Ross Sorkin, Vivian Giang, Stephen Gandel, Bernhard Warner, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/t-magazine/laceless-sneakers.html | Laceless Sneakers With a Touch of Class | False | By Mari Maeda and Yuji Oboshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/france-air-strike.html | Hundreds of Flights in France Canceled as Air Traffic Control Workers Strike | False | By Jenny Gross | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/basketball/wnba-finals-sun-aces-game-3.html | The Sun Get Physical to Stay Alive Against Las Vegas | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/russias-interest-rates.html | Russia's Central Bank Cuts Rates Again, Citing Weak Consumer Demand | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/books/book-bans.html | Attempts to Ban Books Are Accelerating and Becoming More Divisive | False | By Alexandra Alter and Elizabeth A. Harris | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/your-money/fsa-account-money-deadlines.html | Deadlines for Using Up Flexible Spending Accounts Return | False | By Ann Carrns | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/business/stock-market-investing-college.html | Need Your Money Now? The Markets Aren't Helping. | False | By Jeff Sommer | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-20 | https://www.nytimes.com/2022/09/16/science/group-consensus-persuasion-brain-alignment.html | How to Change Minds? A Study Makes the Case for Talking It Out. | False | By Virginia Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/soccer/chile-ecuador-world-cup.html | Chile Loses Appeal Seeking Ecuador's Place in World Cup | False | By Tariq Panja | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/movies/olivia-wilde-dont-worry-darling.html | Will the Spiraling Publicity Harm 'Don't Worry Darling' at the Box Office? | False | By Nicole Sperling | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/arts/music/jean-efflam-bavouzet-haydn.html | After 13 Years, a Zesty Haydn Survey Makes Its Mark | False | By David Allen | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/sports/soccer/welcome-to-wrexham-reynolds-mcelhenney.html | Welcome to Wrexham: It's the Future | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/stock-market-economy.html | Stocks Slide in One of Wall Street's Worst Weeks This Year | False | By Joe Rennison | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/technology/ebay-cyberstalking-crimes.html | At eBay, Lurid Crimes and the Search for Punishment | False | By David Streitfeld | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/books/review/new-this-week.html | Newly Published, From Zora Neale Hurston to the Russian Revolution | False | | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/nyregion/nyc-rto-subway-office-work.html | Is New York City Finally Returning to the Office? | False | By Nicole Hong and Emma Goldberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/opinion/letters/dr-fauci-covid.html | Did Fauci Lead America Astray on Covid? | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-21 | https://www.nytimes.com/2022/09/16/dining/white-beans-mussels-recipe.html | For More Delicious Beans, Just Add Mussels | False | By Melissa Clark | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/middleeast/irans-supreme-leader-ayatollah-ali-khamenei-ill.html | Iranâ€šÃ„Â´s Supreme Leader Cancels Public Appearances After Falling Ill | False | By Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-27 | https://www.nytimes.com/2022/09/16/science/new-moon-mineral-china.html | Chinaâ€šÃ„Â´s Discovery of Lunar Mineral Could Add to Fuller View of the Moon | False | By Christine Chung | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-22 | https://www.nytimes.com/2022/09/16/movies/sarah-michelle-gellar-do-revenge.html | Sarah Michelle Gellar Returns to High School Drama â€šÃ„Â® as the Headmaster | False | By Ashley Spencer | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/obituaries/sylvia-reach-overlooked.html | Overlooked No More: Sylvia Reach, Puerto Rican Singer and Composer | False | By Ben Ratliff | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/arts/music/julia-wolfe-her-story-review.html | Review: An Oratorio Cautiously Looks Back on Womenâ€šÃ„Â´s Suffrage | False | By Joshua Barone | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/business/roxane-gay-work-advice-water-cooler.html | When the Water Cooler Is a Perk | False | By Roxane Gay | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/basketball/nba-robert-sarver-suns-adam-silver.html | N.B.A. Under Pressure to Remove Suns Owner | False | By Tania Ganguli | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/business/media/lowry-mays-dead.html | Lowry Mays, Who Revolutionized the Radio Industry, Dies at 87 | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/canelo-ggg-fight.html | â€šÃ„…lvarez vs. Golovkin No. 3 Arrives Fashionably Late | False | By Morgan Campbell | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/prince-william-heir-king.html | Prince William Moves Into the Spotlight as Heir to the Throne | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/business/linkedin-overshare.html | How LinkedIn Became a Place to Overshare | False | By Lora Kelley | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/middleeast/ibrahim-al-nabulsi-west-bank-violence.html | Killing of Young Gunman Highlights Shifts in Fast-Changing West Bank | False | By Patrick Kingsley | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/california-shasta-maga-trump.html | The California County Where MAGA Took Control | False | By Shawn Hubler | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/theater/the-memory-exam-jasper-play.html | In This Playwrightâ€šÃ„Â´s Dystopia, Forgetting Is Forbidden | False | By Laura Collins-Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/movies/toronto-international-film-festival.html | In Toronto, Films by Women About Women, but Thatâ€šÃ„Â´s Where the Similarities End | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/arts/music/jorja-fleezanis-dead.html | Jorja Fleezanis, Violinist and Pioneering Concertmaster, Dies at 70 | False | By David Allen | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/arts/design/uk-royal-patronages.html | With a New King, Arts Institutions Seek New Patrons | False | By Alex Marshall | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/judge-raymond-dearie-special-master.html | Judge Raymond Dearie Takes On Fraught Role in Trump Documents Case | False | By Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/dara-khosrowshahi-ceo-uber-breach-trial.html | Uber Boss Testifies He â€šÃ„Â´Could Not Trustâ€šÃ„Â´ Ex-Security Chief | False | By Cade Metz | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/us/mississippi-boil-water-advisory.html | Mississippi Lifts Boil Advisory in Jackson, but Its Water System Remains Troubled | False | By Christine Hauser | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/war-powers-justice-dept-president.html | U.S. Discloses Decades of Justice Dept. Memos on Presidential War Powers | False | By Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/golf/golf-left-handed.html | These Left-Handed Golfers Are Content to Go Their Own Way | False | By Jack Williams | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/united-kingdom-charles-king-challenges.html | A Stirring Start, but Also Some Growing Pains, for a King Long in Waiting | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/middleeast/lebanon-banks-economic-crisis.html | Desperate Clients Hold Up Lebanese Banks to Get Their Own Cash | False | By Hwaida Saad and Jane Arraf | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/theater/phantom-of-the-opera-broadway-closing.html | â€šÃ„Â²Phantom of the Operaâ€šÃ„Â´ Broadway â€šÃ„Â´s Longest-Running Show, to Close | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-20 | https://www.nytimes.com/2022/09/16/arts/design/moma-photo-curator-clement-cheroux.html | MoMA Photo Curator Departs for French Foundation After 2 Years | False | By Jason Farago | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/tennis/federer-stats-nadal-djokovic-career-numbers.html | Whoâ€šÃ„Â´s the Best in Menâ€šÃ„Â´s Tennis? It Depends How You Measure. | False | By Victor Mather | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-20 | https://www.nytimes.com/2022/09/16/movies/james-cameron-avatar.html | The New, Improved James Cameron Wants to Reintroduce You to â€šÃ„Â²Avatarâ€šÃ„Â´ | False | By Dave Itzkoff | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/americas/migrants-venezuela-us-immigration.html | U.S. Immigration Debate Rings Hollow in Venezuela as Migrants Flee | False | By Sheyla Urdaneta, Julie Turkewitz and Isayen Herrera | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/herbert-kohler-dead.html | Herbert Kohler, Plumbing Mogul Who Created a Golf Mecca, Dies at 83 | False | By Ed Shanahan | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-19 | https://www.nytimes.com/2022/09/16/arts/design/beatriz-milhazes-pace-gallery-brazil.html | Beatriz Milhazes Breaks the Circle | False | By Robin Pogrebin | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/article/special-master-trump-dearie.html | The Job of the Special Master in the Trump Documents Inquiry, Explained | False | By Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/sports/basketball/wnba-charter-flights-finals.html | Free Pizza and Easy Sleep: W.N.B.A. Upgrades Travel for Finals | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/domestic-extremism-warnings.html | Warnings From Authors Who Track Domestic Extremism | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/americas/haiti-protests-fuel-price.html | Fuel Hike Plunges Haiti Into Near Anarchy | False | By Milo Milfort, Anatoly Kurmanaev and Andre Paultre | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/trump-lawyers-herschmann.html | Trumpâ€šÃ„Â´s Team of Lawyers Marked by Infighting and Possible Legal Troubles of Its Own | False | By Maggie Haberman and Glenn Thrush | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/putin-modi-war-ukraine.html | As India Joins China in Distancing From Russia, Putin Warns of Escalation | False | By Anton Troianovski, Mujib Mashal and Julian E. Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/stacey-abrams-forsyth-georgia-republicans.html | In Georgia County With Racist History, Flier Paints Abrams as Invading Enemy | False | By Maya King | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/17/world/europe/biden-brittney-griner-paul-whelan.html | Biden meets with relatives of Brittney Griner and Paul Whelan. | False | By Michael Crowley and Aishvarya Kavi | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-18 | https://www.nytimes.com/2022/09/16/opinion/hasidic-schools-new-york.html | It Is Long Past Time to Help New Yorkâ€šÃ„Â´s Hasidic Children | False | By The Editorial Board | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/migrants-marthas-vineyard.html | Migrants Flown to Marthaâ€šÃ„Â´s Vineyard Say They Were Misled | False | By Remy Tumin and Michael D. Shear | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/migrants-marthas-vineyard-desantis.html | Is That Legal? How Scores of Migrants Came to Be Shipped North | False | By Zolan Kanno-Youngs and Eileen Sullivan | 2022-11-01 | TX 9-213-471 |
| 2022-09-16 | 2022-09-17 | https://www.nytimes.com/2022/09/16/world/europe/ukraine-graves-russia.html | At Mass Grave Site in Ukraineâ€šÂ„Â´s Northeast, a Sign of Occupationâ€šÂ„Â´s Toll | False | By Andrew E. Kramer, Marc Santora and Nicole Tung | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/business/texas-social-media-political-law.html | A federal court clears the way for a Texas social media law. | False | By David McCabe | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/16/movies/henry-silva-dead.html | Henry Silva, Actor Who Specialized in Menace, Dies at 95 | False | By Neil Genzlinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/nyregion/yeshiva-university-lgbt-student-clubs.html | Yeshiva University Halts All Student Clubs to Block L.G.B.T.Q. Group | False | By Hurubie Meko | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/archives-trump-classified-clippings.html | Lawyer Told Archives Last Year That Trump Had No Classified Material | True | By Maggie Haberman and Michael S. Schmidt | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/us/politics/trump-special-master-justice-dept.html | U.S. Asks Appeals Court to Restore Access to Sensitive Records Seized From Trump | False | By Glenn Thrush, Alan Feuer and Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/16/crosswords/daily-puzzle-2022-09-17.html | Thereabout | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/16/world/asia/cheetah-relocation-india.html | After 75 Years, Cheetahs Return to India in a Grand Experiment | False | By Emily Schmall and Hari Kumar | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/17/todayspaper/quotation-of-the-day-reclaiming-a-rich-baritone-from-the-havoc-of-five-russian-bullets.html | Quotation of the Day: Reclaiming a Rich Baritone From the Havoc of Five Russian Bullets | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/17/pageoneplus/corrections-sept-17-2022.html | Corrections: Sept. 17, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/17/sports/canelo-ggg-preview.html | Canelo vs. GGG: What to Watch in the Trilogy Bout | False | By Kevin Draper | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/ukraine-war-donbas-putin.html | The â€šÂ„Â´Wild Fieldâ€šÂ„Â´ Where Putin Sowed the Seeds of War | False | By Jeffrey Gettleman | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/17/us/politics/trump-rally-republican-candidates.html | Rally With Trump? Some G.O.P. Candidates Arenâ€šÂ„Â´t Thrilled About It. | False | By Michael C. Bender and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/17/your-money/parent-plus-loans.html | The Subprime Loans for College Hiding in Plain Sight | False | By Ron Lieber | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/realestate/landlord-spare-keys-charge.html | Can My Landlord Charge for Spare Keys? | False | By Ronda Kaysen | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-10-02 | https://www.nytimes.com/2022/09/17/books/review/the-complicities-stacey-derasmo.html | When Her Husband Is Guilty, Whatâ€šÂ„Â´s a Wife to Do? | False | By Lauren Fox | 2022-12-01 | TX 9-233-140 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/nyregion/bronx-nyc-stabbing.html | An Unprovoked Killing Leaves a Void in a Bronx Neighborhood | False | By Hurubie Meko and Tâ€šÂ©a Kvetenadze | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-25 | https://www.nytimes.com/2022/09/17/books/review/proofreading-errors-perfectionism.html | My Life in Error | False | By Benjamin Dreyer | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/meghan-harry-queen-funeral.html | Lip-Reading and Fashion Criticism: Meghanâ€šÂ„Â´s U.K. Trip Under Scrutiny | False | By Sarah Lyall | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/style/the-spirit-behind-high-end-tequila.html | The Spirit Behind High-End Tequila | False | By Thessaly La Force | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/nyregion/dr-becky-parenting.html | How Dr. Becky Spends Her Sundays | False | By Tammy La Gorce | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/style/new-york-fashion-week.html | The State of New York Fashion | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/nyregion/new-york-city-closing-time.html | In the City That Never Sleeps, Some Doors Now Close at 10 p.m. | False | By Dodai Stewart and Jutharat Pinyodoonyachet | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/realestate/nantucket-bluff-erosion-battle-climate.html | A Fight Over Nantucketâ€šÃ„Â´s Bluff Pits Neighbor Against Neighbor | False | By Penelope Green | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/americas/central-america-democracy-biden.html | The U.S. Vowed to Defend Central American Democracy. Autocrats Had Other Plans. | False | By Anatoly Kurmanaev and Jody Garcíáˆ‰a | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-26 | https://www.nytimes.com/2022/09/17/us/california-horses-kids.html | Some Kids Play Sports. These Kids Train Wild Horses. | False | By Maggie Shannon and Jill Cowan | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/style/will-welch-leads-gq-to-the-new-masculinity.html | Will Welch Leads GQ to â€šÃ„Âˆthe New Masculinityâ€šÃ„Â´ | False | By Sandra E. Garcia | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/asia/japan-typhoon-nanmadol.html | Powerful Typhoon Thrashes Japan, With Millions Told to Evacuate | False | By John Yoon | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/business/dealbook/esg-wall-street.html | Cracking Down on a Wall Street Trend: E.S.G. Makeovers | False | By Matthew Goldstein and Emily Flitter | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/american-democracy-threats.html | â€šÃ„Â²A Crisis Comingâ€šÃ„Â´: The Twin Threats to American Democracy | False | By David Leonhardt | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-17 | https://www.nytimes.com/2022/09/17/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/dogs-puppies-adolescence.html | When Your Dog Is a Teenager | False | By Alexandra Horowitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/desantis-border-immigration.html | How Low Can They Go? | False | By Maureen Dowd | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/sports/multiday-ultramarathons.html | Their Sport Is on the Verge of Extinction. These Runners Wonâ€šÃ„Â´t Give It Up. | False | By Jared Beasley | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/politics/ukraine-biden-weapons.html | Ukraine Wants the U.S. to Send More Powerful Weapons. Biden Is Not So Sure. | False | By David E. Sanger, Anton Troianovski, Julian E. Barnes and Eric Schmitt | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/sweden-far-right-election.html | How the Far Right Bagged Election Success in Sweden | False | By Steven Erlanger and Christina Anderson | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/opinion/liz-truss-diversity.html | When Diversity Isnâ€šÃ„Â´t the Right Kind of Diversity | False | By Pamela Paul | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/american-japan-citizen.html | â€šÃ„Â²Are You American?â€šÃ„Â´: The Question I Couldnâ€šÃ„Â´t Answer | False | By Rumi Hara | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/opinion/climate-change-pension-texas-florida.html | A Sneaky Form of Climate Obstruction Hurts Pension Funds | False | By Tobias Read | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/letters/k-12-education-schools.html | Reimagining K-12 Education in America | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/politics/republicans-election-abortion-immigration.html | This Time, Itâ€šÃ„Â´s Republicans on the Defensive on Social Issues | False | By Carl Hulse | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/puerto-rico-abortion-restrictions.html | Abortion Helps Realign Puerto Ricoâ€šÃ„Â´s Politics, Giving Conservatives an Opening | False | By Patricia Mazzei | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/getty-statues-returned-italy.html | From L.A. to Rome, Ancient Sculptures Get Heroâ€šÃ„Â´s Welcome | False | By Elisabetta Povoledo | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/queen-elizabeth-william-harry-queue.html | Britons Undeterred by Daylong Waits to Mourn a Queen They Loved | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/es/2022/09/17/espanol/centroamerica-democracia-biden.html | EE. UU. prometiã´sã‰ã¥defender la democracia en Centroamã©rica. Los lã´sã‰ã©deres de la regiã´sã‰ã¥n tenã´sã‰ã¥n otros planes | False | By Anatoly Kurmanaev and Jody Garcã´sã‰ã a | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/nancy-pelosi-armenia.html | Nancy Pelosi Visits Armenia Amid Conflict With Azerbaijan | False | By Carlotta Gall | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/opinion/queen-elizabeth-putin-legitimacy.html | The Quality That Sustained Queen Elizabeth Is Hobbling Putin | False | By Ross Douthat | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/politics/garland-trump-immigrants.html | As Trump Inquiry Heats Up, Garland Says Divisions Imperil the Rule of Law | False | By Glenn Thrush | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-23 | https://www.nytimes.com/2022/09/17/us/max-lerner-dead.html | Maximilian Lerner, Whose Espionage Skills Helped Win a War, Dies at 98 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/alaska-storm.html | Storm Surge in Alaska Pulls Homes From Their Foundations | False | By Emily Schwing and Mike Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-19 | https://www.nytimes.com/2022/09/17/nyregion/kevin-m-cahill-dead.html | Kevin M. Cahill, 86, Dies; Tropical Disease Expert With a Political Bent | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/us/politics/mazars-accounting-trump-documents.html | Trumpã©sã‚„Ã´s Former Accounting Firm Begins Turning Over Documents to Congress | False | By Luke Broadwater | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/crosswords/daily-puzzle-2022-09-18.html | Because I Said So! | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-17 | 2022-09-18 | https://www.nytimes.com/2022/09/17/world/europe/ukraine-russia-war-crimes.html | Biden Warns Russia, Facing Losses, Against Using Unconventional Weapons | False | By Marc Santora and Norimitsu Onishi | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/asia/south-korea-yoon-china-us.html | New South Korean President Tries to Make His Mark on Foreign Policy | False | By Choe Sang-Hun | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/interactive/2022/09/18/business/queen-elizabeth-king-charles-britain.html | The Queen Is Everywhere. What Will the Royal Makeover Cost? | False | By Isabella Simonetti and Rebecca Lieberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/todayspaper/quotation-of-the-day-hollywood-comes-to-wrexham-with-mixed-results.html | Quotation of the Day: Hollywood Comes to Wrexham, With Mixed Results | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/pageoneplus/corrections-sept-18-2022.html | Corrections: Sept. 18, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/nyregion/metropolitan-diary.html | ã©sã‚„Ã´She Was Not a Talented Singer, but I Enjoyed It Nonethelessã©sã‚„Ã´ | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/us/politics/latino-vote-polling.html | Majority of Latino Voters Out of G.O.P.ã©sã‚„Ã´s Reach, New Poll Shows | False | By Jennifer Medina, Jazmine Ulloa and Ruth Igielnik | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/insider/a-time-capsule-in-photos-just-in-case-a-beach-changes.html | A ã©sã‚„Ã²Time Capsuleã©sã‚„Ã´ in Photos, Just in Case a Beach Changes | False | By John Otis | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/us/covid-vaccine.html | Potent New Covid Boosters Are Here. Will Weary Americans Bother? | False | By Jack Healy, Sharon Otterman and Amy Qin | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/canelo-ggg-rivalry.html | Canelo and GGG End One of Boxingã©sã‚„Ã´s Fun Rivalries | False | By Kevin Draper | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/asia/taiwan-earthquake.html | Powerful Earthquake Strikes Taiwan, Killing at Least 1 | False | By Austin Ramzy | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/business/media/will-smith-emancipation-apple-tv.html | Apple Shot an Oscar Contender Starring Will Smith. That Was Before the Slap. | False | By Nicole Sperling | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-21 | https://www.nytimes.com/2022/09/18/business/biden-loans-for-profit-colleges.html | Student Loan Subsidies Could Have Dangerous, Unintended Side Effects | False | By Stacy Cowley | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/realestate/homes-sold-545000-or-less.html | Homes That Sold for $545,000 or Less | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-10-09 | https://www.nytimes.com/2022/09/18/books/review/yiyun-li-book-of-goose.html | Why Write? Yiyun Liâ€šÃ„Â´s New Novel Explores Our Urge to Invent. | False | By Megan Oâ€šÃ„Â´Grady | 2022-12-01 | TX 9-233-140 |
| 2022-09-18 | 2022-09-21 | https://www.nytimes.com/2022/09/18/books/bold-ventures-architectural-failures.html | The Buildings That Drove Their Creators to Despair | False | By Alexandra Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/politics/trump-republicans-midterm-election-results.html | Echoing Trump, These Republicans Wonâ€šÃ„Â´t Promise to Accept 2022 Results | False | By Reid J. Epstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-11-06 | https://www.nytimes.com/2022/09/18/books/review/andy-campbell-we-are-proud-boys.html | The Proud Boys and the Long-Lived Anxieties of American Men | False | By Adam Hochschild | 2023-01-03 | TX 9-257-651 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/baseball/blake-mcfarland-artist-sculptor.html | The Art of Leaving Baseball Behind | False | By David Gardner and Tomas Ovalle | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/nyregion/coney-island-drownings-children-mother.html | Childrenâ€šÃ„Â´s Drownings Mark the End of a Motherâ€šÃ„Â´s Descent | False | By Corey Kilgannon and Chelsia Rose Marcius | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/womens-march-russia-trump.html | How Russian Trolls Helped Keep the Womenâ€šÃ„Â´s March Out of Lock Step | False | By Ellen Barry | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/realestate/nyc-development-rentals-condos-covid.html | In New York City, the Demand for New Developments Is Bouncing Back | False | By Stefanos Chen | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/books/alexandra-horowitz-year-of-the-puppy.html | Bringing Home Some â€šÃ„Â²Hairy Joie de Vivre,â€šÃ„Â´ and Taking Notes | False | By Sarah Lyall | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/aberfan-wales-queen-elizabeth-funeral.html | A Welsh Village Embraces Its Bond With the Queen | False | By Patrick Kingsley and Mary Turner | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/style/party-photos-wolfgang-tillmans-machine-dazzle-david-lachapelle.html | Striking a Pose | False | By Denny Lee | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/asia/typhoon-nanmadol-japan.html | Powerful Typhoon Thrashes Japan, With Millions Told to Evacuate | False | By Hikari Hida and John Yoon | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-25 | https://www.nytimes.com/2022/09/18/opinion/math-adolescence-mystery.html | Math Is the Great Secret | False | By Alec Wilkinson | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-18 | https://www.nytimes.com/2022/09/18/business/the-week-in-business-rail-strike.html | The Week in Business: Rail Strike Averted | False | By Marie Solis | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/arts/music/richie-weeks-the-love-magician-archives.html | By Day, Richie Weeks Sorted Mail. At Night, He Was a Disco Mastermind. | True | By Jake Malooley | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/pelosi-armenia-azerbaijan.html | Pelosi, in Armenia, Condemns Azerbaijan Over Clashes | False | By Emma Bubola | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-20 | https://www.nytimes.com/2022/09/18/technology/facial-recognition-clearview-ai.html | Clearview AI, Used by Police to Find Criminals, Is Now in Public Defendersâ€šÃ„Â´ Hands | False | By Kashmir Hill | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/opinion/letters/maternal-instinct.html | Our Assumptions About the Maternal Instinct | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/movies/the-woman-king-box-office.html | â€šÃ„Â²The Woman Kingâ€šÃ„Â´ Surprises With $19 Million at the Box Office | False | By Brooks Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-22 | https://www.nytimes.com/2022/09/18/world/europe/alla-pugacheva-ukraine.html | Russian Pop Music Icon Comes Out Against the War in Ukraine | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/arts/music/emily-dangelo-park-avenue-armory.html | Review: A Molten Song Recital, Without Comic Relief | False | By Zachary Woolfe | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/theater/phantom-broadway-cameron-mackintosh.html | â€šÃ„Â²The World Has Changedâ€šÃ„Â´: Cameron Mackintosh on Closing â€šÃ„Â²Phantomâ€šÃ„Â´ | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-18 | 2022-09-20 | https://www.nytimes.com/2022/09/18/arts/virginia-dwan-dead.html | Virginia Dwan, Behind-the-Scenes Force in the Art World, Dies at 90 | False | By Neil Genzlinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/theater/broadway-chicago-lion-king.html | After â€šÃ„Â²Phantomâ€šÃ„Â´ Which Shows Will Be the Longest-Running on Broadway? | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/canada/medically-assisted-death.html | Is Choosing Death Too Easy in Canada? | False | By Ian Austen | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/politics/trump-rally-qanon-music.html | Trump Rally Plays Music Resembling QAnon Song, and Crowds React | False | By Alan Feuer and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/opinion/joe-biden-combative.html | The Return of Combat Joe | False | By Charles M. Blow | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/arts/dance/review-nehanda.html | Review: In â€šÃ„Â²Nehanda,â€šÃ„Â´ the Band Played On | False | By Brian Seibert | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-25 | https://www.nytimes.com/2022/09/18/style/sending-out-an-sos.html | Sending Out an S.O.S. | False | By A.J. Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-20 | https://www.nytimes.com/2022/09/18/business/wegmans-self-checkout-shoplifting.html | Wegmans Discontinues Self-Checkout App, Citing Losses | False | By April Rubin | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/izium-mass-grave-ukraine.html | The Singular Offense of the Mass Grave | False | By Roger Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-20 | https://www.nytimes.com/2022/09/18/us/virginia-transgender-students.html | Virginia Reverses School Protections for Transgender Students | False | By Ava Sasani | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/crosswords/daily-puzzle-2022-09-19.html | Make-Up Specialist | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/queen-elizabeth-biden.html | Biden Pays Homage to Queen Elizabeth, Calling the Monarch â€šÃ„Â²Decent, Honorableâ€šÃ„Â´ | False | By Zolan Kanno-Youngs | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/world/europe/ukraine-war-drones-inmates.html | Ukraineâ€šÃ„Â´s Counteroffensive Forces Face Mobilized Inmates and Drones | False | By Thomas Gibbons-Neff, Marc Santora and Andrew E. Kramer | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/basketball/aces-sun-wnba-finals-championship.html | Las Vegas Aces Win First W.N.B.A. Championship | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-18 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/football/nfl-week-2-scores.html | What We Learned From Week 2 of the N.F.L. Season | False | By Derrik Klassen | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/texas-migrants-bus-rides.html | After Texas Sent Him to Washington, One Migrant Launches a New Life | False | By Miriam Jordan | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/18/us/politics/biden-trump-covid.html | Biden Calls Trump â€šÃ„Â²Irresponsibleâ€šÃ„Â´ Over Mar-a-Lago Documents | False | By Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/18/sports/baseball/aaron-judge-yankees-triple-crown.html | As Judge Pursues Maris, Heâ€šÃ„Â´s Chasing a Triple Crown as Well | False | By James Wagner | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-22 | https://www.nytimes.com/2022/09/19/style/queen-elizabeth-icon-symbols.html | Queen Elizabeth: A Visual Dictionary | False | By Louis Lucero II | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/sports/football/pacman-jones-chris-henry.html | Their Dad Was Like a Brother. Now Pacman Jones Is Family. | False | By Jonathan Abrams | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/todayspaper/quotation-of-the-day-apple-feels-the-sting-from-an-oscar-slap.html | Quotation of the Day: Apple Feels the Sting From an Oscar Slap | False | | | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/pageoneplus/no-corrections-sept-19-2022.html | No Corrections: Sept. 19, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/arts/television/whats-on-tv-this-week-the-bachelorette-and-abbott-elementary.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²The Bacheloretteâ€šÃ„Â´ and â€šÃ„Â²Abbott Elementaryâ€šÃ„Â´ | False | By Shivani Gonzalez | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/alaska-recovery-typhoon-merbok.html | In Recovery After Storm, Alaska Faces Hard Days Ahead | False | By Emily Schwing | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/us/politics/donald-trump-investigations.html | The Story So Far: Where 6 Investigations Into Donald Trump Stand | False | By Peter Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/business/freight-rail.html | Railroadsâ€šÃ„Ã´ Strategy Thrilled Wall Street, but Not Customers and Workers | False | By Niraj Chokshi and Peter Eavis | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/asia/china-bus-crash-covid.html | Bus Taking People to Quarantine Crashes in China, Killing 27 | False | By Vivian Wang and Joy Dong | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-21 | https://www.nytimes.com/interactive/2022/dining/best-restaurants-list-america.html | Our 50 Favorite Restaurants of 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/books/annie-ernaux-getting-lost.html | A Red-Hot Affair With a Younger Man, and the Writing It Kindled | False | By Dwight Garner | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/opinion/environment/biden-gina-mccarthy-climate.html | What I Saw as the Countryâ€šÃ„Ã¢s First National Climate Adviser | False | By Gina McCarthy | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-22 | https://www.nytimes.com/2022/09/19/opinion/summer-equinox.html | At Summerâ€šÃ„Ã¢s End, a Moment of Wild Surprise | False | By Margaret Renkl | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-10-09 | https://www.nytimes.com/2022/09/19/books/review/less-is-lost-andrew-sean-greer.html | Ready for More of â€šÃ„Ã´Lessâ€šÃ„Ã´? Andrew Sean Greerâ€šÃ„Ã¢s Hapless Hero Is Back. | False | By Matthew Schneier | 2022-12-01 | TX 9-233-140 |
| 2022-09-19 | 2022-11-20 | https://www.nytimes.com/2022/09/19/books/review/amanda-svensson-system-so-magnificent-it-is-blinding.html | How a Bombshell Secret Brought a Fractured Family Together | False | By Michael Callahan | 2023-01-03 | TX 9-257-651 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/opinion/trump-desantis-graham-federer.html | You Cannot Be Too Cynical About Trump (or His Imitators) | False | By Gail Collins and Bret Stephens | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/opinion/global-development-ford-foundation.html | Our Predecessors Built a World of Winners and Losers. Itâ€šÃ„Ã¢s Time for Something Different. | False | By Darren Walker | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-24 | https://www.nytimes.com/2022/09/19/books/jenny-xie-the-rupture-tense-poetry.html | Jenny Xie Explores the Subversive Power of the Concealed and the Overlooked | False | By Han Zhang | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-23 | https://www.nytimes.com/2022/09/19/business/media/russia-war-food-supply-chain-disinformation.html | Food Supply Disruption Is Another Front for Russian Falsehoods | False | By Jeremy W. Peters | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/nyregion/trump-adviser-tom-barrack-trial.html | Trump Adviserâ€šÃ„Ã¢s Trial May Shed Light on Foreign Influence Campaigns | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/climate/emissions-construction-buildings.html | A Key to Controlling Emissions: More Buildings in a Cityâ€šÃ„Ã¢s Unused Spaces | False | By Peter Wilson | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-10-02 | https://www.nytimes.com/2022/09/19/us/health-care-workers-pandemic-covid-help.html | How Health Care Workers Got Me Through the Pandemic | False | By Joshua Needelman | 2022-12-01 | TX 9-233-140 |
| 2022-09-19 | 2022-09-26 | https://www.nytimes.com/2022/09/19/business/europe-energy-crisis-factories.html | â€šÃ„Ã´Cripplingâ€šÃ„Ã´ Energy Bills Force Europeâ€šÃ„Ã¢s Factories to Go Dark | False | By Liz Alderman | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/inflation-gop-midterm-elections.html | Inflation Remains Votersâ€šÃ„Ã´ Top Concern. Can Republicans Keep Their Focus? | False | By Jonathan Weisman | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/health/doctor-burnout-west-virginia.html | A Rural Doctor Gave Her All. Then Her Heart Broke. | False | By Oliver Whang and Maddie McGarvey | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/climate/esther-duflo-climate-crisis.html | To Ease the Climate Crisis, First Figure Out What Works | False | By Peter Wilson | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/climate/companies-conservatives-attack.html | Another Culture War Front: Are Companies Too â€šÃ„Ã´Wokeâ€šÃ„Ã´ When It Comes to Climate? | False | By David Gelles | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/puerto-rico-power-hurricane-fiona.html | On Anniversary of Hurricane Maria, Storm Leaves Puerto Rico in the Dark | False | By Laura N. Pãŧsãâ€rez Sã¡nchez, Patricia Mazzei and Erika P. Rodriguez | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/nyregion/eric-adams-migrants-cruise-ships.html | Eric Adams Considers Housing Migrants on Cruise Ships | False | By Emma G. Fitzsimmons and Andy Newman | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/books/advocacy-groups-book-bans.html | Advocacy Groups Are Helping Drive a Rise in Book Bans | False | By Elizabeth A. Harris | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-10-02 | https://www.nytimes.com/2022/09/19/t-magazine/il-palazzetto-italy-tobia-carlo-scarpa.html | An Italian Villa Where Architecture Is a Family Affair | False | By Max Norman and Danilo Scarpati | 2022-12-01 | TX 9-233-140 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/sports/baseball/mets-division-race.html | With a Playoff Spot in Reach, the Mets Control Their Destiny | False | By Jesus Jimã©nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/asia/mark-frerichs-prisoner-swap-biden-taliban.html | U.S. Hostage Exchanged for Afghan Drug Lord in Prisoner Swap | False | By Yaqoob Akbary and Christina Goldbaum | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/mcdonalds-reopen-ukraine.html | McDonaldâ€™s Begins to Reopen Restaurants in Ukraine This Week | False | By Isabella Simonetti | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/zelensky-blackrock-reconstruction-fund.html | Zelensky Meets With BlackRock Chief to Discuss Reconstruction Fund | False | By Jason Karaian | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/theater/sean-hayes-oscar-levant-broadway.html | Sean Hayes to Star in Broadway Play About Oscar Levant | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/arts/television/house-of-the-dragon-milly-alcock-emily-carey.html | â€˜House of the Dragonâ€™ Stars Say Goodbye to HBOâ€™s Biggest Hit | False | By Sean T. Collins | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-25 | https://www.nytimes.com/2022/09/19/realestate/shopping-brooms.html | Shopping for Brooms | False | By Tim McKeough | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-25 | https://www.nytimes.com/2022/09/19/realestate/home-prices-california.html | $2.5 Million Homes in California | False | By Angela Serratore | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/sports/football/broncos-nathaniel-hackett.html | â€˜I Would Be Booing Myself,â€™ Broncos Coach Admits After Win | False | By Victor Mather | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 0001-01-01 | https://www.nytimes.com/2022/09/20/world/after-putin-acknowledges-xis-concerns-russia-and-china-pledge-closer-cooperation.html | After Putin acknowledges Xiâ€™s â€˜concerns,â€™ Russia and China pledge closer cooperation. | False | By Ivan Nechepurenko and Austin Ramzy | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/ukraine-war-glass.html | One Big Problem for Ukraine Is Clear: Glass | False | By Jeffrey Gettleman | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/volkswagen-porsche-ipo.html | Volkswagen Sets Price Range for Porscheâ€™s Blockbuster I.P.O. | False | By Michael J. de la Merced | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/arts/music/jennifer-bonjean-r-kelly-bill-cosby.html | Defending R. Kelly and Bill Cosby, the Same Combative Lawyer | False | By Lauren Herstik and Julia Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/americas/colombia-viche-petronio-alvarez-festival.html | Mexico Has Tequila. Peru, Pisco. In Colombia, a Push for Viche, Now Legal. | False | By Genevieve Glatsky and Julie Turkewitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/nyregion/budget-crisis-economy-nyc.html | New York City Faces Potential Fiscal Crisis as $10 Billion Deficit Looms | False | By Dana Rubinstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/well/emdr-therapy.html | â€˜One Foot in the Present, One Foot in the Past.â€™ Understanding E.M.D.R. | False | By Dani Blum and Sophie Park | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-19 | https://www.nytimes.com/2022/09/19/theater/marie-its-time-review.html | Review: â€˜Marie Itâ€™s Timeâ€™ Pieces Together a Woman in Fragments | False | By Alexis Soloski | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/opinion/letters/work-office-home.html | Burnout, Productivity and Other Tales of the Office | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/stocks-inflation-federal-reserve.html | Wall Street Is on Edge as It Tries to Guess What the Fed Is Thinking | False | By Joe Rennison | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/queen-elizabeth-funeral-coronation.html | From Coronation to Funeral: Bookends to the Life of a Queen, and a Generation | False | By Alan Cowell | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 0001-01-01 | https://www.nytimes.com/2022/09/19/climate/puerto-rico-hurricane-fiona.html | Three Reasons Puerto Rico Is in the Dark | False | By Raymond Zhong | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/nissan-truck-rollaway-recall.html | Nissan Recalls Over 203,000 Pickups That May Roll Away While Parked | False | By April Rubin | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/theater/dear-evan-hansen-broadway-close.html | Waving Goodbye to â€šÃ„Â'Dear Evan Hansenâ€šÃ„Â´ | False | By Sarah Bahr | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-22 | https://www.nytimes.com/2022/09/19/opinion/republicans-same-sex-marriage.html | Donâ€šÃ„Â't Let Republicans Off the Hook on Same-Sex Marriage | False | By Pamela Paul | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/arts/television/queen-elizabeth-ii-funeral.html | Her Majestyâ€šÃ„Â´s Last Broadcast | False | By James Poniewozik | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/queen-funeral-crowds.html | In Parks and on Post Boxes, Crowds Say Farewell to the Queen | False | By Megan Specia | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-27 | https://www.nytimes.com/2022/09/19/science/spiders-ants-hunting.html | This Acrobatic Hunting Trick Is Straight Out of the Spider-Verse | False | By Sam Jones | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/queen-elizabeth-funeral-windsor-castle.html | Windsor, Queenâ€šÃ„Â´s Final Resting Place, Has a Long Association With Her | False | By Stephen Castle | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/technology/social-media-election-fraud.html | Social Media Companies Still Boost Election Fraud Claims, Report Says | False | By Steven Lee Myers | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/movies/alain-tanner-dead.html | Alain Tanner, Leading Director in Swiss New Wave, Dies at 92 | False | By Alex Williams | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/sports/baseball/milwaukee-brewers-playoffs.html | In a Season of Frustration, the Brewers Are Still Fighting | False | By James Wagner | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/adnan-syed-murder-conviction-overturned.html | Judge Vacates Murder Conviction of Adnan Syed of â€šÃ„Â'Serialâ€šÃ„Â´ | False | By Michael Levenson | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-21 | https://www.nytimes.com/2022/09/19/dining/nyc-foie-gras-ban-delayed.html | The New York City Ban on Foie Gras Is Delayed | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/nyregion/frank-carone-eric-adams.html | Top Aide Who Fueled Eric Adamsâ€šÃ„Â´s Rise Will Resign at End of Year | False | By Emma G. Fitzsimmons | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/police-democrats-congress-midterms.html | Law Enforcement Funding Package Splits Democrats Ahead of Midterm Elections | False | By Annie Karni and Stephanie Lai | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-22 | https://www.nytimes.com/2022/09/19/science/valery-polyakov-dead.html | Valery Polyakov, Who Took the Longest Journey in Space, Dies at 80 | False | By Alex Traub | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-21 | https://www.nytimes.com/2022/09/19/arts/dance/choreography-queen-funeral.html | The Choreography of Public Mourning | False | By Roslyn Sulcas | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/queen-elizabeth-funeral.html | Thousands Pay Tribute as Britain Says Final Farewell to Its Queen | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-21 | https://www.nytimes.com/2022/09/19/dining/drinks/martini-appletini-lemon-drop.html | The Second Coming of the Appletini | False | By Robert Simonson | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/sports/ncaabasketball/leonard-hamilton-florida-state.html | Coach Leonard Hamilton: â€šÃ„Â'The Worse the Program, the More I Became Interestedâ€šÃ„Â´ | False | By Billy Witz | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/science/missile-defense-north-korea.html | Physics Body Concedes Mistakes in Study of Missile Defense | False | By William J. Broad | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/business/ford-supply-chain.html | Ford Says It Will Spend $1 Billion More in Third Quarter Because of Supply Chain Problems | False | By Neal E. Boudette | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/redistricting-gerrymandering.html | Scholars Ask Congress to Scrap Winner-Take-All Political System | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/world/europe/ukraine-nuclear-plant-missile.html | Strike Near Another Ukrainian Nuclear Plant Escalates Fears of Disaster | False | By Marc Santora | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/pentagon-social-media.html | Pentagon Orders Review of Its Overseas Social Media Campaigns | False | By Julian E. Barnes and Sheera Frenkel | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/desantis-migrant-flights-politics.html | DeSantisâ€™s Migrant Flights Aim to Jolt Midterms, and Lay Groundwork for 2024 | False | By Lisa Lerer and Michael C. Bender | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/trump-herschmann-documents.html | Trump Was Warned Late Last Year of Potential Legal Peril Over Documents | False | By Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-21 | https://www.nytimes.com/2022/09/19/arts/music/robert-fripp.html | Robert Fripp Lightens Up | False | By Jon Pareles | 2022-11-01 | TX 9-213-471 |
| 2022-09-19 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/biden-covid-pandemic-over.html | Biden Says the Pandemic Is Over. But at Least 400 People Are Dying Daily. | False | By Sheryl Gay Stolberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/19/us/politics/us-border-arrests.html | Arrests at Southwestern Border Exceed 2 Million in a Year for the First Time | False | By Eileen Sullivan | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/19/us/migrants-marthas-vineyard-texas-investigation.html | Criminal Investigation Is Opened After Migrant Flights to Marthaâ€™sâ€™s Vineyard | False | By Edgar Sandoval and Eliza Fawcett | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/19/arts/television/chris-redd-snl.html | Chris Redd Is Latest Cast Member to Leave â€˜S.N.L.â€™ | False | By Dave Itzkoff | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/19/dining/buldak-pizza-korean-fire-chicken-recipe.html | Buldak, the Fiery Korean Chicken Dish, Gets the Pizza Treatment | False | By J. Kenji Lÿˊsïÿˣpez-Alt | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-19 | https://www.nytimes.com/2022/09/19/crosswords/daily-puzzle-2022-09-20.html | Put Two and Two Together | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/trump-election-coffee-county-georgia.html | Videos Show Trump Allies Handling Georgia Voting Equipment | False | By Danny Hakim, Richard Fausset and Nick Corasaniti | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/europe/putin-russia-kosovo.html | In One Corner of Kosovo, Cheers Still Ring Out for Putin | False | By Andrew Higgins | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/pageoneplus/corrections-sept-20-2022.html | Corrections: Sept. 20, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/todayspaper/quotation-of-the-day-with-sadness-and-uncertainty-britons-close-an-elizabethan-age.html | Quotation of the Day: With Sadness and Uncertainty, Britons Close an Elizabethan Age | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/opinion/sweden-democrats-elections.html | Sweden Is Becoming Unbearable | False | By Elisabeth Asbrink | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/norway-investment-fund-climate.html | Norwayâ€™s $1.2 Trillion Investment Fund Sets 2050 Climate Target | False | By Peter Eavis | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/science/migratory-birds-godwits.html | The Godwitâ€™s Long, Long Nonstop Journey | False | By Jim Robbins | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/us/construction-paleontology-mastodon.html | When Fossils Are Accidentally Dug Up, the Job Site Becomes a Science Lab | False | By Mitch Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/business/electric-vehicles-lithium-quebec.html | How a Quebec Lithium Mine May Help Make Electric Cars Affordable | False | By Jack Ewing and Brendan George Ko For The New York Times | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/technology/youtube-recommendations.html | YouTubeâ€šÃ„Â´s Dislike Button Rarely Shifts Recommendations, Researchers Say | False | By Nico Grant | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-10-16 | https://www.nytimes.com/2022/09/20/opinion/us-mental-health-insight.html | Do You Need a â€šÃ„Â²Correct Attitudeâ€šÃ„Â´ to Understand Your Mind? | False | By Rachel Aviv | 2022-12-01 | TX 9-233-140 |
| 2022-09-20 | 2022-10-16 | https://www.nytimes.com/2022/09/20/opinion/us-mental-health-awareness.html | We Have Reached Peak â€šÃ„Â²Mental Healthâ€šÃ„Â´ | False | By Huw Green | 2022-12-01 | TX 9-233-140 |
| 2022-09-20 | 2022-09-25 | https://www.nytimes.com/2022/09/20/arts/television/reboot-hulu.html | In â€šÃ„Â²Reboot,â€šÃ„Â´ Everything Old Is New, to Streaming | False | By Alexis Soloski | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-11-06 | https://www.nytimes.com/2022/09/20/books/review/youve-been-played-adrian-hon.html | The Gamification of Humanity | False | By Alexandria Symonds | 2023-01-03 | TX 9-257-651 |
| 2022-09-20 | 2022-10-16 | https://www.nytimes.com/2022/09/20/opinion/us-mental-health-politics.html | Mental Health Is Political | False | By Danielle Carr | 2022-12-01 | TX 9-233-140 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/nyregion/redistricting-city-council-nyc.html | The Redistricting Mess Comes to New Yorkâ€šÃ„Â´s City Council | False | By Jeffery C. Mays | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-10-04 | https://www.nytimes.com/2022/09/20/well/move/fast-walking-exercise-intensity.html | Speeding Up Your Daily Walk Could Have Big Benefits | False | By Rachel Fairbank | 2022-12-01 | TX 9-233-140 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/world/middleeast/egypt-economy-ukraine-war-pandemic.html | Egypt Feels Pain of Global Disruptions Wrought by War and Pandemic | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/economy/federal-reserve-preview-forecasts.html | What Comes Next in the Fedâ€šÃ„Â´s Fight Against Inflation? | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-27 | https://www.nytimes.com/2022/09/20/well/live/antidepressants-pms-treatment.html | Do Antidepressants Work for Severe PMS? | False | By Rachel Rabkin Peachman | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/opinion/glenn-youngkin-midterms-trump.html | Glenn Youngkin Knows Exactly What Heâ€šÃ„Â´s Doing | False | By Jamelle Bouie | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/us/politics/climate-law-coastal-projects.html | Billions in Climate Deal Funding Could Help Protect U.S. Coastal Cities | False | By Stephanie Lai | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-20 | https://www.nytimes.com/2022/09/20/us/politics/covid-data-cost-outbreaks.html | â€šÃ„Â²Very Harmfulâ€šÃ„Â´ Lack of Data Blunts U.S. Response to Outbreaks | False | By Sharon LaFraniere | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-12-25 | https://www.nytimes.com/2022/09/20/books/goodnight-moon-margaret-wise-brown.html | The Enduring Wisdom of â€šÃ„Â²Goodnight Moonâ€šÃ„Â´ | False | By Elisabeth Egan | 2023-02-01 | TX 9-270-555 |
| 2022-09-20 | 2022-09-25 | https://www.nytimes.com/article/favorite-simple-recipes.html | Dinner in Seven Ingredients (or Even Fewer!) | False | By Krysten Chambrot | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-25 | https://www.nytimes.com/2022/09/20/realestate/indoor-outdoor-living-hamptons.html | One Frustrated Hamptons Buyer Opts for an Alternative: Build It Yourself | False | By Tim McKeough | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/style/london-fashion-week-jw-anderson-erdem.html | At a Moment in London Like No Other, Fashion Forges Ahead | False | By Elizabeth Paton | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/middleeast/world-leaders-begin-their-public-addresses-today-heres-what-to-expect.html | Hereâ€šÃ„Â´s what to expect as world leaders address the United Nations. | False | By Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/baseball/max-scherzer-200-wins-mets-playoffs.html | Mets Clinch Playoff Spot With Scherzerâ€šÃ„Â´s 200th Win | False | By Benjamin Hoffman | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-11-06 | https://www.nytimes.com/2022/09/20/books/review/lady-justice-dahlia-lithwick.html | These Women Used the Rule of Law to Challenge Trumpism | False | By Julie C. Suk | 2023-01-03 | TX 9-257-651 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/opinion/patagonia-yvon-chouinard-tom-brokaw.html | Yvon Chouinard Is the Founder of Patagonia. Heâ€šÃ„Â´s Also My â€šÃ„Â²Dirtbagâ€šÃ„Â´ Friend. | False | By Tom Brokaw | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-10-02 | https://www.nytimes.com/2022/09/20/t-magazine/omer-arbel-vancouver-home.html | In His Vancouver Home, a Lighting Designer Embraces a Natural Glow | False | By Nick Marino and Andrew Rowat | 2022-12-01 | TX 9-233-140 |
| 2022-09-20 | 2022-09-28 | https://www.nytimes.com/2022/09/20/theater/es-devlin.html | Es Devlinâ€šÃ„Â´s Next Stage | False | By Andrew Dickson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-20 | 2022-10-02 | https://www.nytimes.com/2022/09/20/t-magazine/eating-early-new-york-restaurants.html | For New Yorkers, 6 p.m. Is the New 8 p.m. | False | By Rachel Sugar and Jane Dickson | 2022-12-01 | TX 9-233-140 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/books/spotify-audiobooks.html | Spotify Makes a Bet on Audiobooks | False | By Alexandra Alter and Elizabeth A. Harris | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/museum-theater-expansion-development.html | To Expand, Arts Centers Seek to Build Their Own Community | False | By Miranda S. Spivack | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/arts/music/latin-grammy-nominations.html | Bad Bunny Leads 2022 Latin Grammy Nominations With 10 | False | By Ben Sisario | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-25 | https://www.nytimes.com/2022/09/20/arts/television/colin-hanks-favorite-things.html | Colin Hanks Finds Perfection in âˆÂ²What We Do in the ShadowsâˆÂ´ and Tacos at Every Meal | False | By Kathryn Shattuck | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/theater/four-saints-in-three-acts-review.html | âˆÂ²Four Saints in Three ActsâˆÂ´ Review: An Opera Becomes a One-Man Show | False | By Laura Collins-Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-10-11 | https://www.nytimes.com/2022/09/20/science/octopus-arms-hunting.html | How to Hunt Like an Octopus | False | By Veronique Greenwood | 2022-12-01 | TX 9-233-140 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/climate/food-waste-app.html | Lots of Food Gets Tossed. These Apps Let You Buy It, Cheap. | False | By Clare Toeniskoetter | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/pandemic-aid-fraud-minnesota.html | Justice Dept. Charges 48 in Brazen Pandemic Aid Fraud in Minnesota | False | By David A. Fahrenthold | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/golden-globes-nbc-revival.html | NBC Revives Tarnished Golden Globe Telecast, Citing Reforms | False | By Brooks Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/nyregion/nyc-subway-security-cameras.html | New York City Subway System to Install Security Cameras in Train Cars | False | By Ana Ley | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/north-carolina-senate-cheri-beasley.html | Will North CarolinaâˆÂ´s Senate Race Break Democratic Hearts Again? | False | By Jonathan Weisman | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/nyregion/private-employer-vaccine-mandate.html | New York City Ends Private Employer Vaccine Mandate and Pushes Boosters | False | By Sharon Otterman and Emma G. Fitzsimmons | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/arts/design/met-new-modern-and-contemporary-art.html | Met Appoints New Leader of Modern and Contemporary Art | False | By Robin Pogrebin | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/arts/music/fiddler-on-the-roof-chicago-valkyries-detroit.html | AmericaâˆÂ´s Most Interesting Opera Destination? The Midwest. | False | By Joshua Barone | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/opinion/letters/migrants-republican-governors.html | Republican Governors to Migrants: Go Away | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-26 | https://www.nytimes.com/2022/09/20/movies/ti-west-interview-pearl.html | The Multiplying Horror of Ti West | False | By Erik Piepenburg | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-23 | https://www.nytimes.com/2022/09/20/arts/television/firebuds-disney.html | âˆÂ²FirebudsâˆÂ´ Gives a Face to Emergency Workers, and Their Vehicles | False | By Laurel Graeber | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/style/london-street-style.html | What London Wore While Remembering the Queen | False | By Simbarashe Cha and Sophie Butcher | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/trump-declassification-documents.html | Special Master Expresses Skepticism of Declassification Claims by TrumpâˆÂ´s Lawyers | False | By Alan Feuer and Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/baseball/maury-wills-dead.html | Maury Wills, Master of the Stolen Base, Is Dead at 89 | False | By Richard Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/arts/television/andor-review-star-wars.html | âˆÂ²AndorâˆÂ´ Review: Star Wars Without the âˆÂ²Star WarsâˆÂ´ | False | By Mike Hale | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/basketball/nba-anthony-edwards-fined-homophobic.html | N.B.A. Fines Anthony Edwards $40,000 for Anti-Gay Remarks | False | By Scott Cacciola | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/arts/indigenous-continent-pekka-hamalainen.html | A Finnish Scholar Wants to Change How We See American History | False | By Jennifer Schuessler | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-23 | https://www.nytimes.com/2022/09/20/arts/design/kmska-royal-museum-of-fine-arts-in-antwerp.html | The Royal Museum With a White-Cube Gallery Inside | False | By Nina Siegal | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-29 | https://www.nytimes.com/2022/09/20/style/jasmine-guillory-romance-novel.html | A Lawyer Finds Her Happily-Ever-After as a Romance Writer | False | By Katherine Rosman | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/biden-gas-russia-europe.html | U.S. Shores Up Ukraine Support as Energy Crisis in Europe Looms | False | By Chris Cameron and Helene Cooper | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/dining/dates-with-a-book-meals-for-roller-skaters-and-more-reader-requests.html | Dates With a Book, Meals for Roller Skaters and More Reader Requests | False | By Nikita Richardson | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/europe/truss-britain-queen.html | From Mourning to Crises: U.K. Prime Minister Pivots to Mounting Woes | False | By Mark Landler and Stephen Castle | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/basketball/griner-russia-basketball-players.html | Despite War and Griner’s Arrest, American Men Hoop in Russia | False | By Jonathan Abrams | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/business/clinton-global-initiative-return.html | Bill, Hillary and Chelsea Clinton Return to Center Stage. Their Own. | False | By Nicholas Kulish | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/sports/football/arnold-tucker-dead.html | Arnold Tucker, 95, Celebrated but Overshadowed Quarterback, Is Dead | False | By Frank Litsky and William McDonald | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-22 | https://www.nytimes.com/2022/09/20/theater/beetlejuice-broadway-closing.html | ‘Beetlejuice’ to Close on Broadway | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-23 | https://www.nytimes.com/2022/09/20/arts/jack-charles-dead.html | Jack Charles, Grandfather of Aboriginal Theater, Dies at 79 | False | By Natasha Frost | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/justice-dept-racial-bias-police.html | U.S. Investigates Racial Bias Claims in Kansas City Police Employment | False | By Glenn Thrush | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-23 | https://www.nytimes.com/2022/09/20/theater/mike-birbiglia-broadway.html | Mike Birbiglia to Return to Broadway With a New Show This Fall | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/health/anxiety-screening-recommendation.html | Health Panel Recommends Anxiety Screening for All Adults Under 65 | False | By Emily Baumgaertner | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/europe/unga-russia-ukraine-macron-erdogan.html | Russia’s Invasion Shadows U.N. Assembly Amid ‘Colossal Global Dysfunction’ | False | By Farnaz Fassihi and Alan Yuhas | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/books/john-w-omalley-dead.html | John W. O’Malley, Leading Catholic Historian, Dies at 95 | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/world/europe/russia-annex-ukraine-referendum.html | Russia Signals Annexation of Parts of Ukraine, Raising Stakes in Fighting | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/theater/royal-shakespeare-company-daniel-evans-tamara-harvey.html | Royal Shakespeare Company Names Two Directors for Top Job | False | By Alex Marshall | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-27 | https://www.nytimes.com/2022/09/20/science/alien-goldfish-fossils.html | Fossils Solve Mystery of an Ancient ‘Alien Goldfish’ | False | By Jack Tamisiea | 2022-11-01 | TX 9-213-471 |
| 2022-09-20 | 2022-09-21 | https://www.nytimes.com/2022/09/20/opinion/ukraine-putin.html | Three Paths Toward an Endgame for Putin’s War | False | By Thomas L. Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/business/europe-china-investment.html | European Interest in China Investments Wanes | False | By Keith Bradsher | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/20/arts/design/sydney-modern-museum-adrian-villar-rojas-tank.html | Sydney Museum Sends Visitors Into an Oil Tank (and an Artist’s Imagination) | False | By Jori Finkel | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/crosswords/daily-puzzle-2022-09-21.html | Super-Vision | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/opinion/desantis-migrants-marthas-vineyard.html | The Border Crisis Could Still Be Bidenâ€šÃ„Ã´s Opportunity | False | By Bret Stephens | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/us/politics/alex-jones-bankruptcy-judge.html | Judge Orders New Bankruptcy Officials in Alex Jones Case | False | By Elizabeth Williamson | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/sports/baseball/aaron-judge-60-homers.html | With His 60th Home Run, Aaron Judge Continues March on History | False | By James Wagner | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/pageoneplus/corrections-sept-21-2022.html | Corrections: Sept. 21, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/nyregion/carroll-trump-suit.html | Writer Who Says Trump Raped Her Plans to Use New Law to Prove It | False | By Benjamin Weiser | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/20/todayspaper/quotation-of-the-day-what-war-what-arrest-american-men-sign-up-for-russia.html | Quotation of the Day: What War? What Arrest? American Men Sign Up for Russia. | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/sports/football/jimmy-garoppolo-trey-lance-49ers.html | The 49ers Bet Big on a Quarterback Upgrade but Ended Up Settling Anyway | False | By Mike Tanier | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/sports/football/nfl-union-demaurice-smith.html | N.F.L. Playersâ€šÃ„Ã´ Union Quietly Seeks New Leadership | False | By Ken Belson | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/world/asia/philippines-victims-marcos.html | â€šÃ„Ã²We Havenâ€šÃ„Ã´t Learned Our Lessonâ€šÃ„Ã´: Victims Recall Martial Law in the Philippines | False | By Jes Aznar and Jason Gutierrez | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/sports/baseball/buster-posey-giants-ownership.html | Forever Giant: Buster Posey Joins San Francisco Ownership Group | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/insider/how-we-chose-the-most-exciting-restaurants-in-america.html | How We Chose the Most Exciting Restaurants in America | False | By Sarah Bahr | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/nyregion/traffic-nyc-united-nations.html | United Nations Gridlock Is Back in the Latest Sign of a Receding Pandemic | False | By Winnie Hu and Sean Piccoli | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/germany-uniper-nationalized.html | German Government Nationalizes Uniper in Move to Secure Energy Supply | False | By Melissa Eddy | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/gas-prices-decline-streak.html | U.S. Gas Prices End Streak of Declines Just Short of 100 Days | False | By Isabella Simonetti | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/australia/stranded-whales-tasmania.html | On a Grim Anniversary, 230 Pilot Whales Are Stranded in Tasmania | False | By Natasha Frost | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/books/review/new-this-week.html | Newly Published, From Neuron Forests to Cryptocurrency | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/us/politics/gop-house.html | How Republicans Could Win Control of the House | False | By Lazaro Gamio, Lauren Leatherby and Jonathan Weisman | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/opinion/school-teachers-quality.html | What Mrs. Bailey Taught Me in A.P. History Changed My Life | False | By Esau McCaulley | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/well/live/fall-autumn-mindfulness.html | Fall Is the Season for Building Mindfulness and Resilience | False | By Erik Vance | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/style/maximilian-davis-black-desigers.html | Who Is Maximilian Davis? | False | By Elizabeth Paton | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/opinion/wildfires-climate-change-summer.html | â€šÃ„Ã²We Canâ€šÃ„Ã´t Let the Kids Go Outdoorsâ€šÃ„Ã´: Our New Reality on the West Coast | False | By Emma Pattee | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/theater/joyces-women-edna-obrien.html | In â€šÃ„Ã²Joyceâ€šÃ„Ã´s Women,â€šÃ„Ã´ 2 Great Irish Writers Square Up | False | By Roisin Kiberd | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/dining/mario-batali-film-sexual-assault.html | In New Film, Former Employee Says Mario Batali Sexually Assaulted Her | False | By Julia Moskin and Kim Severson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/opinion/environment/solar-panels-virginia-climate-change.html | Are There Better Places to Put Large Solar Farms Than These Forests? | False | By Gabriel Popkin | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/economy/inflation-car-market.html | What's Next for Profits? Cars Shed Light on a Key Inflation Question. | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/books/review/by-hands-now-known-margaret-burnham.html | Jim Crow's Forgotten History of Homicides | False | By Jennifer Szalai | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/realestate/spongy-moth-caterpillars-garden.html | What to Do if You See a Spongy Moth (or Its Very Hungry Caterpillars) | False | By Margaret Roach | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregion/carriage-horses-new-york.html | Viral Video of Horse Collapse Reignites Debate: Do Carriages Belong? | False | By Sarah Maslin Nir | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/style/etienne-russo-fashion-show-producer.html | 'No Pain, No Gain. No Risk, No Champagne.' | False | By Kerry Olsen | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/business/economy/europe-oil-ban-italy-lukoil.html | How a Looming Oil Ban Could Devastate a Small Italian City | False | By Patricia Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/realestate/housing-market-france-bergerac.html | House Hunting in France: A 19th-Century Chateau Outside Bergerac | False | By Lana Bortolot | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/arts/ernest-hemingway-archive-penn-state.html | What Hemingway Left in Sloppy Joe's Bar 80 Years Ago | True | By Robert K. Elder | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/realestate/home-prices-pennsylvania-oregon-kentucky.html | $1.1 Million Homes in Pennsylvania, Oregon and Kentucky | False | By Angela Serratore | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/china-covid-zero-policy-bus-crash.html | 'We're on That Bus, Too': In China, a Deadly Crash Triggers Covid Trauma | False | By Li Yuan | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/interactive/2022/09/21/world/europe/ukraine-maps-momentum.html | Can Ukraine Break Through Again? | False | By Marco Hernandez and Denise Lu | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/baseball/aaron-judge-yankees-60-homers.html | Aaron Judge Joins a Pinstriped-Only Party of Three | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/france-left-lawmaker-slaps-wife.html | French Left Lawmaker Admits Slapping Wife, and Party Leader Defends Him | False | By Aurelien Breeden and Catherine Porter | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/uk-energy-bills-tax-cuts.html | U.K. Cuts Energy Bills for Companies Through Winter | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/movies/escape-from-kabul-review.html | 'Escape From Kabul' Review: Evacuation in Recap | False | By Ben Kenigsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/movies/meet-cute-review-live-date-repeat.html | 'Meet Cute' Review: Live. Date. Repeat. | False | By Calum Marsh | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-10-02 | https://www.nytimes.com/2022/09/21/t-magazine/tangier-home-sarah-wheeler.html | A Tangier House Is Given New Life, and an Extension | False | By Nancy Hass and Ana Cuba | 2022-12-01 | TX 9-233-140 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/tennis/roger-federer-laver-cup.html | Federer Says He Will Close Career With Doubles Match at Laver Cup | False | By Andrew Das | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-10-02 | https://www.nytimes.com/2022/09/21/books/review/self-portrait-with-ghost-meng-jin-tomorrow-in-shanghai-may-lee-chai-dung-kai-cheung-a-catalog-of-such-stuff-as-dreams-are-made-o.html | Consumerism and Catastrophe | False | By Weike Wang | 2022-12-01 | TX 9-233-140 |
| 2022-09-21 | 2022-10-02 | https://www.nytimes.com/2022/09/21/t-magazine/sergio-roger-textile-sculpture.html | His Sculptures Look Like Stone. They Feel More Like Pillows. | False | By Alice Cavanagh and Ben Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/putin-russia-ukraine-war.html | A Cornered Vladimir Putin Is More Dangerous Than Ever | False | By Roger Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/style/dating-exboyfriend-friend-advice.html | I Broke Up With My Boyfriend. Can I Date His Bandmate? | False | By Philip Galanes | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/arts/design/senga-nengudi-nasher-prize-sculpture.html | Senga Nengudi Wins the 2023 Nasher Prize for Sculpture | False | By Aruna D'Souza | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-10-02 | https://www.nytimes.com/2022/09/21/t-magazine/van-cleef-arpels-gold-collar.html | A Gold Necklace Fit for a Pharaoh | False | By Nancy Hass | 2022-12-01 | TX 9-233-140 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/technology/personaltech/smartphone-accessibility-features.html | The Settings That Make Smartphones Easier for Everyone to Use | False | By J. D. Biersdorfer | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/realestate/ansonia-connecticut-new-haven-history.html | Ansonia, Conn.: A Small City With a Sense of History | False | By Lisa Prevost | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/giorgia-meloni-lord-of-the-rings.html | Hobbits and the Hard Right: How Fantasy Inspires Italyâ€šÃ„Ã´s Potential New Leader | False | By Jason Horowitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregion/yeshiva-university-lgbtq-club.html | Amid Court Fight, L.G.B.T.Q. Club Proposes a Compromise to Yeshiva | False | By Liam Stack | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-24 | https://www.nytimes.com/2022/09/21/movies/the-400-blows-francois-truffaut.html | â€šÃ„Ã´The 400 Blows,â€šÃ„Ã´ a Directing Debut That Still Astonishes | False | By J. Hoberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/theater/burnt-city-theater-war.html | The Theater at War | False | By Maya Phillips | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/baseball/aaron-judge-ball-authentication.html | For Major Milestones, M.L.B. Trusts but Verifies | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-21 | https://www.nytimes.com/2022/09/21/business/the-fed-is-set-to-make-a-third-big-rate-increase-and-provide-clarity-on-the-path-ahead.html | The Fed made another supersize rate increase as it struggles to contain rapid inflation. | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/soccer/rainbow-armbands-qatar-world-cup.html | Rainbow Armbands Are New Flash Point for FIFA and Qatar World Cup | False | By Tariq Panja | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/media/axel-springer-lawsuit.html | Axel Springer Accused of Failing to Stop Sexual Harassment | False | By Katie Robertson | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-12-25 | https://www.nytimes.com/2022/09/21/books/review/the-story-of-russia-orlando-figes.html | The Myths That Made, and Still Make, Russia | False | By Gregory Feifer | 2023-02-01 | TX 9-270-555 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/middleeast/iran-protests-mahsa-amini.html | Protests Intensify in Iran Over Woman Who Died in Custody | False | By Cora Engelbrecht and Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/books/john-train-dead.html | John Train, Paris Review Co-Founder and Cold War Operative, Dies at 94 | False | By Alex Traub | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregion/trump-fraud-lawsuit-ny.html | N.Y. Attorney General Accuses Trump of â€šÃ„Ã´Staggeringâ€šÃ„Ã´ Fraud in Lawsuit | False | By Jonah E. Bromwich, William K. Rashbaum and Ben Protess | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/fec-complaint-republican-campaign-finance.html | Watchdog Group Accuses Senate G.O.P. Campaign Arm of Breaking the Law | False | By Shane Goldmacher and Reid J. Epstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/style/julie-blackmon-springfield-missouri.html | Springfield, Missouri, Is Their Muse | False | By Steven Kurutz | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/arts/design/tyler-mitchell-photography.html | Tyler Mitchell: From Glossy Magazines to a Mega Gallery | False | By Robin Pogrebin | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/theater/my-onliness-this-and-that-play.html | A Welcome Gust of Weird, and Adventures in Shadow Puppetry | False | By Laura Collins-Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/opinion/letters/child-poverty.html | Progress on Child Poverty, but â€šÃ„Ã´Families Are Still Strugglingâ€šÃ„Ã´ | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/media/tiktok-ban-fund-raising-midterms.html | TikTok Bans Political Fund-Raising Ahead of Midterms | False | By Tiffany Hsu | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/arts/music/warner-music-group-robert-kyncl.html | Warner Music Finds a New Chief at a Former Frenemy: YouTube | False | By Ben Sisario | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/basketball/robert-sarver-phoenix-suns-mercury.html | Suns and Mercury Owner Plans to Sell Teams Amid Scandal | False | By Scott Cacciola, Tania Ganguli and Kevin Draper | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/science/whale-safe-san-francisco.html | Saving Whales From Ship Collisions With Warnings and Letter Grades | False | By Alex Fox | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/iran-ebrahim-raisi-speech.html | As Iran cracks down on protests, its president assails â€šÃ„Ã²double standards.â€šÃ„Ã´ | False | By Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/arts/dance/review-alan-cumming-robert-burns.html | Review: From His Letters, the Dark Side of a Man of Letters | False | By Brian Seibert | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/media/allan-m-siegal-dead.html | Allan M. Siegal, Influential Watchdog Inside The Times, Dies at 82 | False | By Todd S. Purdum | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregion/thomas-barrack-trump-trial.html | Former Trump Adviser Was Not Agent for Emirates, Lawyer Tells Jury | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-28 | https://www.nytimes.com/2022/09/21/movies/goodnight-mommy-horror-remakes.html | For the Love (and the Hate) of the Horror Remake | False | By Joshua Lyon | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/george-floyd-thomas-lane-minneapolis.html | Former Minneapolis Officer Sentenced to Three Years in George Floyd Case | False | By Remy Tumin and Nicholas Bogel-Burroughs | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/technology/nyquil-chicken-tiktok-fda.html | F.D.A. Warning on NyQuil Chicken Alerts Many to Existence of NyQuil Chicken | False | By Daniel Victor and Amanda Holpuch | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-27 | https://www.nytimes.com/2022/09/21/theater/carol-burnett-hal-prince-broadway.html | Carol Burnett Leading Campaign to Rename Theater for Hal Prince | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/politics-letitia-james-trump-lawsuit.html | The Political Backdrop of Letitia Jamesâ€šÃ„Ã´s Lawsuit Against Trump | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/movies/dont-worry-darling-review.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Worry Darlingâ€šÃ„Ã´ Review: Burning Down the Dollhouse | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/climate/hydrofluorocarbons-hfcs-kigali-amendment.html | Senate Ratifies Pact to Curb a Broad Category of Potent Greenhouse Gases | False | By Lisa Friedman and Coral Davenport | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-23 | https://www.nytimes.com/2022/09/21/arts/music/beth-orton-weather-alive.html | How a Sooty Old Piano Helped Beth Orton Reach a New Creative Peak | False | By Jon Pareles | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/animal-photos.html | Searching for Wild Animals, Across the World | False | By The New York Times Magazine | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/icelandic-horses-photos.html | The Fantastical Beauty of Icelandic Horses | False | Photographs by Gareth McConnell | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/animal-cafe-photos.html | Inside Seoulâ€šÃ„Ã´s Wild Animal Cafes | False | Photographs by Robin Schwartz | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/french-guiana-animal-photos.html | Meeting the Beasts of the Jungle in French Guiana | False | Photographs by Antoine dâ€šÃ„Ã´Agata | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/ghana-animal-photos.html | A Paradise of Birds in Ghanaâ€šÃ„Ã´s Kakum National Park | False | Photographs by Lyle Ashton Harris | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/21/magazine/bolivia-animal-photos.html | Inside an Animal Sanctuary in Bolivia Where Tourists Can Help | False | Photographs by Yael Martâ€šÃâ€šÃ±nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/hurricane-fiona-puerto-rico-cleanup.html | Drenched by Hurricane Fiona, Puerto Ricans Band Together | False | By Laura N. Pâ€šÃ±Â©rez Sâ€šÃ±Â°nchez | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/education/learning/saul-kripke-dead.html | Saul Kripke, Philosopher Who Found Truths in Semantics, Dies at 81 | False | By Sam Roberts | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-10-04 | https://www.nytimes.com/2022/09/21/well/live/legionnaires-disease.html | What Is Legionnairesâ€šÃ„Ã´ Disease and How Can I Protect Myself? | False | By Knvul Sheikh | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/house-passes-electoral-count-act.html | House Passes Overhaul of Electoral Count, Moving to Avert Another Jan. 6 Crisis | False | By Carl Hulse | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/tennis/roger-federer-career.html | London Is a Sensible End to Roger Federerâ€šÃ„Â´s Long Career | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/economy/amazon-labor-union-nlrb.html | Regulators Accuse Amazon of Singling Out Union Organizers for Discipline | False | By Noam Scheiber | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-25 | https://www.nytimes.com/2022/09/21/us/space-force-semper-supra.html | Space Force Song Shoots for the Stars, but Some Think It Falls Flat | False | By Michael Levenson | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/putin-ukraine-biden.html | U.S and Allies Condemn Putinâ€šÃ„Â´s Troop Mobilization and Nuclear Threats | False | By Eric Schmitt | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/washington-queen-memorial.html | Washington Pays Tribute to a Different Type of Leader | False | By Stephanie Lai | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/technology/twitch-reduce-payments-streamers.html | Twitch Says It Will Reduce Payments for Many Popular Streamers | False | By Cade Metz | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/guns-airport-security.html | Guns Found at Airport Checkpoints Are On Track to Break Record | False | By Mark Walker | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/sports/football/nfl-kickers-pants-fines.html | For N.F.L. Kickers, Showing Too Much Leg Could Hurt Their Pockets | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/science/neptune-webb-telescope-photos.html | Neptune and Its Rings Come Into Focus With Webb Telescope | False | By Jonathan Oâ€šÃ„Â´Callaghan | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/nyregion/new-jersey-police-civil-rights-charge.html | Judge Dismisses Civil Rights Charge Against New Jersey Police Officer | False | By Tracey Tully | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/business/economy/fed-rates-inflation-powell.html | The Fed Intensifies Its Battle Against Inflation | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/manchin-pipeline-spending-bill.html | Manchinâ€šÃ„Â´s Gas Pipeline Deal Irks Both Parties, Snarling Spending Bill | False | By Emily Cochrane and Lisa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/biden-russia-united-nations.html | Biden Condemns Russia as Threat to the World in U.N. Speech | False | By Jim Tankersley, David E. Sanger and Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/elise-stefanik-house-republicans.html | Stefanik Says Sheâ€šÃ„Â´s Confident a Red Wave Is Coming to the House | False | By Blake Hounshell and Annie Karni | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/jrotc-abuse-pentagon-oversight.html | Pentagon Admits Lack of Oversight to Stop Junior R.O.T.C. Sexual Abuse | False | By Nicholas Bogel-Burroughs and Mike Baker | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/world/europe/putin-ukraine-russia-nuclear.html | Putin Raises Stakes in the War, With Direct Challenge to the West | False | By Anton Troianovski and Valerie Hopkins | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/trump-classified-documents.html | Appeals Court Frees Justice Dept. to Use Sensitive Files Seized From Trump | False | By Charlie Savage, Glenn Thrush and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-21 | 2022-09-22 | https://www.nytimes.com/2022/09/21/us/politics/virginia-thomas-jan-6-panel.html | Virginia Thomas Agrees to Interview With Jan. 6 Panel | False | By Luke Broadwater and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-21 | https://www.nytimes.com/2022/09/21/crosswords/daily-puzzle-2022-09-22.html | Like Pie, but Not Cookies | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-22 | https://www.nytimes.com/2022/09/21/todayspaper/quotation-of-the-day-with-jump-in-rates-fed-shows-it-means-business-on-inflation.html | Quotation of the Day: With Jump in Rates, Fed Shows It Means Business on Inflation | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-22 | https://www.nytimes.com/2022/09/21/pageoneplus/corrections-sept-22-2022.html | Corrections: Sept. 22, 2022 | False | | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/sports/football/nfl-week-3-predictions.html | N.F.L. Week 3 Predictions: Our Picks Against the Spread | False | By David Hill | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/ukraine-collaborators-russia.html | As Russia Retreats, a Question Lingers: Who Counts as a Collaborator? | False | By Andrew E. Kramer, Maria Varenikova and Nicole Tung | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/russia-ukraine-putin.html | Putin Is in Trouble | False | By Marlene Laruelle | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/asia/north-korea-russia-arms-us.html | North Korea Denies U.S. Claims of Arms Sales to Russia | False | By Choe Sang-Hun | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/asia/cambodia-khmer-rouge-tribunal.html | 16 Years, 3 Convictions: The Khmer Rouge Trials Come to an End | False | By Seth Mydans | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/style/diesel-fendi-milan-fashion-week.html | Diesel Sets a World Record | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/interactive/2022/09/22/realestate/three-room-brooklyn-williamsburg-dumbo.html | They Wanted Good Light and a Dog Park. But the Front Door Could Not Face South. | False | By Debra Kamin | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/books/review/celeste-ng-our-missing-hearts.html | Celeste Ngâ€šÃ„â€šÃ„´s Dystopia Is Uncomfortably Close to Reality | False | By Stephen King | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-26 | https://www.nytimes.com/2022/09/22/opinion/international-world/singapore-gay.html | I Have Worked, Played and Loved in Other Countries Because I Canâ€šÃ„â€šÃ„´t at Home | False | By Joel Tan | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/moderate-republicans-gingrich-trump-new-england.html | Moderate Republicans No Longer Have a Home, and It Started With My Defeat | False | By Peter Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/taylor-fritz-laver-cup.html | Taylor Fritz Almost Beat Rafael Nadal at Wimbledon. The Loss Still Hurts. | False | By Cindy Shmerler | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/fashion/capturing-the-life-of-the-party.html | Roxanne Lowit Knew That People Make the Party | False | By Jacob Bernstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/business/into-the-wilds-of-quebec-in-an-electric-car.html | Into the Wilds of Quebec in an Electric Car | False | By Jack Ewing | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/books/review/andrew-sean-greer-interview.html | The Classic American Novel That Andrew Sean Greer Detests | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/books/review/killers-of-a-certain-age-deanna-raybourn.html | Deanna Raybourn Puts Power in the Hands of Older Women | False | By Elisabeth Egan | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-10-09 | https://www.nytimes.com/2022/09/22/style/weddings-buy-now-pay-later.html | Marry Now, Pay Later: New Services Put Weddings on Installment | False | By Stephanie Cain | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-27 | https://www.nytimes.com/2022/09/22/world/asia/india-debunking-fake-news.html | In India, Debunking Fake News and Running Into the Authorities | False | By Suhasini Raj | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-10 | https://www.nytimes.com/2022/09/22/business/hyperloop-transit-virgin.html | Is the Hyperloop Doomed? | False | By Eric A. Taub | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/realestate/high-mortgage-interest-rates-loans.html | How to Beat High Mortgage Interest Rates | False | By Michael Kolomatsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/opinion/trump-big-lie-big-joke.html | The Inside Joke That Became Trumpâ€šÃ„â€šÃ„´s Big Lie | False | By Carlos Lozada | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/sports/tennis/laver-cup-roger-federer-nadal-djokovic-murray.html | At the Laver Cup, the Big Four Make Europe a Formidable Group | False | By Cindy Shmerler | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/upshot/donald-trump-approval-poll.html | Trump Support Remains Unmoved by Investigations, Poll Finds | False | By Ruth Igielnik | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/nyregion/prekindergarten-adams-nyc-3k.html | 3-K for All? Adams Retreats From Expanding N.Y.C. Preschool Program. | False | By Emma G. Fitzsimmons | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-27 | https://www.nytimes.com/2022/09/22/science/omicron-covid-variant.html | Why Omicron Might Stick Around | False | By Carl Zimmer | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/business/fed-rate-inflation-volcker.html | Bad News From the Fed? Weâ€šÃ„Ã´ve Been Here Before. | False | By Jeff Sommer | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-11 | https://www.nytimes.com/2022/09/22/science/ants-census-20-quadrillion.html | How Many Ants Are There on Earth? Youâ€šÃ„Ã´re Going to Need More Zeros. | False | By Rebecca Dzombak | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/missing-girl-afghanistan-texas.html | A Girl Survived a Suicide Bombing in Afghanistan. Then She Vanished in Texas. | False | By Edgar Sandoval and Zabihullah Ghazi | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/t-magazine/fashion-influential-womens-collections.html | The 25 Most Influential Postwar Womenâ€šÃ„Ã´s Wear Collections | False | By Nick Haramis, Max Berlinger, Rose Courteau, Jessica Testa and Kin Woo | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/shot-selection-players-decision.html | The Tennis Playerâ€šÃ„Ã´s Dilemma: Play It Safe, or Go For Broke? | False | By Stuart Miller | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/interactive/2022/09/22/climate/wildfire-smoke-pollution.html | Wildfire Smoke Is Erasing Progress on Clean Air | False | By Mira Rojanasakul | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-17 | https://www.nytimes.com/2022/09/22/world/europe/europe-rivers-reservoirs-drought.html | Europeâ€šÃ„Ã´s Shrinking Waterways Reveal Treasures, and Experts Are Worried | False | By Derrick Bryson Taylor | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/catherine-called-birdy-review.html | â€šÃ„Ã²Catherine Called Birdyâ€šÃ„Ã´ Review: Ye Olde Lady Bird | False | By Amy Nicholson | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/railway-children-review.html | â€šÃ„Ã²Railway Childrenâ€šÃ„Ã´ Review: A Nostalgia Trip, With Lessons | False | By Nicolas Rapold | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/carmen-review.html | â€šÃ„Ã²Carmenâ€šÃ„Ã´ Review: You Will Live in Bliss | False | By Teo Bugbee | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/nothing-compares-review.html | â€šÃ„Ã²Nothing Comparesâ€šÃ„Ã´ Review: Sinead Oâ€šÃ„Ã´Connorâ€šÃ„Ã´s Rise and Fall | False | By Glenn Kenny | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/t-magazine/gio-ponti-casa-di-fantasia.html | Gio Pontiâ€šÃ„Ã´s Surrealist Playground, Revisited | False | By Laura May Todd and Sara Magni | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/andy-byford-mta-london-transport.html | Andy Byford, Ex-M.T.A. Leader, Steps Down as London Transport Commissioner | False | By Daniel Victor | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/bank-of-england-interest-rates.html | Bank of England Raises Rates Another Half a Point at an Uncertain Time | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/interactive/2022/09/22/technology/russia-putin-surveillance-spying.html | â€šÃ„Ã²They Are Watchingâ€šÃ„Ã´: Inside Russiaâ€šÃ„Ã´s Vast Surveillance State | False | By Paul Mozur, Adam Satariano, Aaron Krolik and Aliza Aufrichtig | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-27 | https://www.nytimes.com/2022/09/22/t-magazine/money-sex-fashion.html | On the Runway, Money Is the New Sex | False | By Nick Haramis | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/japan-yen-currency.html | Japan Intervenes to Prop Up the Sliding Yen | False | By Ben Dooley | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/invisible-demons-review.html | â€šÃ„Ã²Invisible Demonsâ€šÃ„Ã´ Review: Capturing an Air Quality Crisis | False | By Natalia Winkelman | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/theater/philadelphia-fringe-festival.html | Making a Meal of the Philadelphia Fringe Festival | False | By Alexis Soloski | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-10-02 | https://www.nytimes.com/2022/09/22/t-magazine/italian-rainbow-cookie.html | A Renaissance for the Italian Rainbow Cookie | False |  | 2022-12-01 | TX 9-233-140 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/arts/music/zach-bryan-american-heartbreak.html | Zach Bryan Is Musicâ€šÃ„Ã´s Most Reluctant New Star | False | By Jon Caramanica | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/realestate/housing-market-nyc.html | Homes for Sale in the Bronx and Manhattan | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-25 | https://www.nytimes.com/2022/09/22/arts/design/prison-art-gallery-museum.html | From Prison to the Art Gallery | False | By Hilarie M. Sheets | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-29 | https://www.nytimes.com/2022/09/22/style/joan-didion-memorial.html | A Star-Studded Goodbye to All That | False | By Jacob Bernstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/baseball/mets-hit-by-pitch-record.html | A Record the Mets Would Rather Not Have | False | By Victor Mather | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/world/americas/michael-jackson-impersonators-buenos-aires.html | 2 Michael Jackson Impersonators Look Identical. The Resemblance Ends There. | False | By Jack Nicas and Anita Pouchard Serra | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-28 | https://www.nytimes.com/2022/09/22/arts/design/rosalie-genevro-architectural-league-new-york.html | Architectural League Leader Is Stepping Down After 37 Years | False | By Joseph Giovannini | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/the-greatest-beer-run-ever-review.html | â€šÃ„Â²The Greatest Beer Run Everâ€šÃ„Â´ Review: Vietnam on the Rocks | False | By Amy Nicholson | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/brett-favre-welfare-mississippi.html | Mississippi Welfare Scandal Spreads Well Beyond Brett Favre | False | By Neil MacFarquhar | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/on-the-come-up-review.html | â€šÃ„Â²On the Come Upâ€šÃ„Â´ Review: Battle Rapâ€šÃ„Â´s Next Big Thing? | False | By Beandrea July | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/letters/biden-putin-ukraine-russia-war.html | Biden, Putin and the War of Words Over Ukraine | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/arts/design/david-drake-enslaved-potters-met-museum.html | The Magnificent Poem Jars of David Drake, Center Stage at the Met | False | By Roberta Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/athena-review.html | â€šÃ„Â²Athenaâ€šÃ„Â´ Review: Oh Brothers, Where Art Thou? | False | By A.O. Scott | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/climate/malpass-world-bank-climate.html | World Bank Leader, Accused of Climate Denial, Offers a New Response | False | By David Gelles and Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/arts/music/loren-connors.html | The Remarkable, Resilient Loren Connors | False | By Grayson Haver Currin | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-28 | https://www.nytimes.com/2022/09/22/dining/cooking-tips.html | Want to Be a Better Cook? Trust Your Senses. | False | By Yewande Komolafe | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/middleeast/iran-protests.html | Whatâ€šÃ„Â´s Driving the Protests in Iran? | False | By Cora Engelbrecht and Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/nra-ratings-grades-democrats.html | For First Time in at Least 25 Years, No Democrat Has Top Grade From N.R.A. | False | By Maggie Astor | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/middleeast/syria-cholera-outbreak.html | Water Problems in Syria Give Rise to Deadly Cholera Outbreak | False | By Hwaida Saad and Jane Arraf | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/indiana-abortion-ban.html | Judge Temporarily Suspends Indiana Abortion Ban | False | By Eliza Fawcett | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/northern-ireland-census-catholics-protestants.html | Catholics Outnumber Protestants in Northern Ireland for the First Time | False | By Megan Specia and Ed Oâ€šÃ„Â´Loughlin | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/afghan-refugees-congress.html | Bill to Grant Afghan Evacuees a Path to Residency Hits Snags | False | By Luke Broadwater | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-22 | https://www.nytimes.com/2022/09/22/us/politics/herschel-walker-charity-donations.html | Herschel Walkerâ€šÃ„Â´s Company Said It Donated Profits, but Evidence Is Scant | False | By David A. Fahrenthold and Shane Goldmacher | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/russian-men-draft.html | â€šÃ„Â²A Lot of Panicâ€šÃ„Â´: Russian Men, Fearing Ukraine Draft, Seek Refuge Abroad | False | By Ben Hubbard | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/my-imaginary-country-review.html | â€šÃ„Â²My Imaginary Countryâ€šÃ„Â´ Review: Chile in Revolt | False | By A.O. Scott | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/climate/tonga-volcano-climate.html | The Tonga Volcano Shook the World. It May Also Affect the Climate. | False | By Henry Fountain | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/sidney-review.html | ‎â€šÃ„Â²Sidneyâ€šÃ„Â´ Review: A Lovingly Assembled Career Portrait | False | By Jeannette Catsoulis | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/ohio-jr-majewski-afghanistan.html | House Candidate Says He Served in Afghanistan, but Air Force Has No Record of It | False | By Neil Vigdor | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/federer-nadal-djokovic-rivalry.html | As Roger Federer Retires, Two Great Rivalries Come to an End | False | By Jesus Jimã"sâ€nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/puerto-rico-fiona-power-luma.html | Â¬Â²Basta de Apagones! The Rot in Puerto Rico Runs Deeper Than Its Disastrous Power Company. | False | By Israel Melã"sâ€ndez Ayala | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/petrovs-flu-review-kirill-serebrennikov.html | ‎â€šÃ„Â²Petrovâ€šÃ„Â´s Fluâ€šÃ„Â´ Review: Roaming a Grim, Rowdy Underworld | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/arts/music/iannis-xenakis-centennial.html | With a Sound Forged in War, Iannis Xenakis Embraced Chaos | False | By Jiri Slabihoudek | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/the-american-dream-and-other-fairy-tales-review.html | ‎â€šÃ„Â²The American Dream and Other Fairy Talesâ€šÃ„Â´ Review: A Spotlight on Income Inequality | False | By Beatrice Loayza | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/nazi-sympathizer-jan-6.html | Nazi Sympathizer Is Sentenced to 4 Years Over Role in Jan. 6 Attack | False | By Zach Montague and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/arts/music/rolling-loud-festival-drill-rappers-removed.html | New York Drill Rappers Say They Were Removed From Rolling Loud Festival | False | By Joe Coscarelli | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/arts/music/blackpink-born-pink-aespa-newjeans.html | Blackpink and the Limits of K-Pop Maximalism | False | By Jon Caramanica | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/democrats-retirements-republicans-house.html | Departures Narrow Democratsâ€šÃ„Â´ Path to Hold the House | False | By Catie Edmondson | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-26 | https://www.nytimes.com/2022/09/22/science/space/maarten-schmidt-dead.html | Maarten Schmidt, First Astronomer to Identify a Quasar, Dies at 92 | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/soccer/usmnt-world-cup-sargent-pepi.html | Pressing World Cup Question for U.S.: Whoâ€šÃ„Â´ll Score the Goals? | False | By Andrew Keh | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/unemployment-insurance-fraud-pandemic.html | Pandemic Unemployment Fraud Estimate Rises to $45.6 Billion | False | By Niraj Chokshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/a-jazzmans-blues-review.html | ‎â€šÃ„Â²A Jazzmanâ€šÃ„Â´s Bluesâ€šÃ„Â´ Review: Tyler Perry Revisits a Jim Crow-Era Romance | False | By Lisa Kennedy | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/economy/central-banks-inflation.html | Central Banks Accept Pain Now, Fearing Worse Later | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/business/boeing-200-million-settlement-sec-737-max.html | Boeing Reaches $200 Million Settlement With Regulators Over Its 737 Max | False | By Matthew Goldstein and Niraj Chokshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/massachusetts-judge-obstruction-immigration.html | U.S. to Drop Charges Against Judge Accused of Helping Immigrant Escape ICE | False | By Michael Levenson | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/baseball/aaron-judge-yankees-apple-tv.html | Want to Watch the Yankees on Friday? Thereâ€šÃ„Â´s an App for That. | False | By Jesus Jimã"sâ€nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-27 | https://www.nytimes.com/2022/09/22/science/raccoon-learning-urban-wildlife.html | Shy Raccoons Are Better Learners Than Bold Ones, Study Finds | False | By Betsy Mason | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/aclu-ice-immigration-detention.html | A.C.L.U. Says Immigration Detention Facility Should Be Shut Down | False | By Eileen Sullivan | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/nyregion/rudy-giuliani-supermarket-attack-charges.html | Man Who Patted Giulianiâ€šÃ„Â´s Back Is Set to Have Assault Charge Dismissed | False | By Hurubie Meko | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/tennis/federer-nadal-rivals-partners.html | Federer and Nadal Were the Best of Rivals. In the End, Theyâ€šÃ„Â´ll Be Partners. | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/house-passes-police-funding-bills.html | House Passes Police Funding Bills, With Democratic Rifts on Vivid Display | False | By Annie Karni and Stephanie Lai | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/movies/lou-review-unfinished-business.html | â€šÃ„Â´Louâ€šÃ„Â´ Review: Unfinished Business | False | By Jeannette Catsoulis | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/secretary-of-state-races-midterms.html | Secretary of State Races Turn Rowdy During the Homestretch | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/ncaafootball/ucla-big-ten-uc-regents.html | California Regents Hear Out Pac-12 on Whether to Block U.C.L.A.â€šÃ„Â´s Move to Big Ten | False | By Billy Witz | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/world/europe/putin-russia-military-ukraine-war.html | Ukraine War Comes Home to Russians as Putin Imposes Draft | False | By Anton Troianovski, Valerie Hopkins, Ivan Nechepurenko and Alina Lobzina | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/trump-documents-declassification.html | Trump Claims He Declassified Documents. Why Donâ€šÃ„Â´t His Lawyers Say So in Court? | False | By Glenn Thrush, Alan Feuer and Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/alex-jones-trial.html | â€šÃ„Â¨Iâ€šÃ„Â´m Done Saying Iâ€šÃ„Â´m Sorry,â€šÃ„Â´ Alex Jones Tells Sandy Hook Families in Court | False | By Elizabeth Williamson | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/opinion/federal-reserve-inflation-russia-war.html | War, Inflation and Squandered Credibility | False | By Paul Krugman | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/nyregion/migrants-homeless-shelter-crisis.html | Why New York Is Resorting to Tents to House Surge of Migrants | False | By Andy Newman | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/trump-finances-lawsuits.html | As Trumpâ€šÃ„Â´s Legal Woes Mount, So Do Financial Pressures on Him | False | By Maggie Haberman, Ben Protess, Matthew Goldstein and Eric Lipton | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/monkeypox-elimination.html | Officials Hopeful That Monkeypox Can Be Eliminated in the U.S. | False | By Sheryl Gay Stolberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-22 | 2022-09-24 | https://www.nytimes.com/2022/09/22/us/john-henry-ramirez-execution-texas.html | Texas Prosecutor Loses Attempt to Spare a Murderer From Execution | False | By Ruth Graham | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-10-11 | https://www.nytimes.com/2022/09/22/well/live/exercise-safety-fall-winter.html | How to Exercise Safely as It Gets Colder and Darker | False | By Melinda Wenner Moyer | 2022-12-01 | TX 9-233-140 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/22/arts/design/paul-allen-collection-art-christies-auction.html | Opening Paul Allenâ€šÃ„Â´s Treasure Chest | False | By Robin Pogrebin | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/22/us/politics/project-veritas-lawsuit.html | Jury Rules Against Project Veritas in Lawsuit | False | By Adam Goldman | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/22/us/new-jersey-epa-pesticide-fine.html | Companies Fined $325,000 for Selling Pesticide to Fight Coronavirus, E.P.A. Says | False | By McKenna Oxenden | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/22/sports/basketball/ime-udoka-celtics-suspended.html | Celtics Coach Ime Udoka Suspended for 2022-23 Season | False | By Scott Cacciola | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/22/crosswords/daily-puzzle-2022-09-23.html | A Nod to Folklore | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/22/books/review/kwame-alexander-the-door-of-no-return.html | Kwame Alexanderâ€šÃ„Â´s New Book About Slavery Focuses on Africa, Not America | False | By Kwame Dawes | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/22/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/22/books/review/the-wind-rises-timothee-de-fombelle.html | Swashbuckling Nautical Adventure Meets the 18th-Century Slave Trade | False | By M.T. Anderson | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/everett-long-fred-smith-wedding.html | At the Barbershop, a Meet-Cute Mid Cut | False | By Sadiba Hasan | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/lauren-shell-seth-ratner-wedding.html | Finding Love in Fits and Starts | False | By Linda Marx | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/lisa-jenkins-vincent-brown-wedding.html | Finally the Right Time for a Second Chance | False | By Eric V. Copage | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/jill-martin-erik-brooks-wedding.html | Returning the Ring Only to Receive It Again | False | By Tammy La Gorce | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/cait-mcdonagh-david-doherty-wedding.html | When He Stocked Her Fridge, Her Heart Was Full | False | By Nina Reyes | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/modern-love-why-is-my-husband-marrying-her.html | Why Is My Husband Marrying Her? | False | By Briana Pozner | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/yolka-gessen-mohamad-eisa-wedding.html | For Two College Students, Finally a Place (and a Person) to Call Home | False | By Louise Rafkin | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/23/todayspaper/quotation-of-the-day-mississippi-says-millions-in-funding-for-the-needy-was-misused-by-the-rich.html | Quotation of the Day: Mississippi Says Millions In Funding for the Needy Was Misused by the Rich | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/23/pageoneplus/corrections-sept-23-2022.html | Corrections: Sept. 23, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/23/sports/roger-federer-nadal-doubles-match.html | What to Watch in Roger Federerâ€šÃ„Â´s Last Match | False | By Jesus Jimáˆâ€žÃ©nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/23/technology/apple-nfl-super-bowl.html | Apple to Sponsor the Super Bowl Halftime Show | False | By Tripp Mickle | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/opinion/international-world/ukraine-referendum-donbas-putin.html | My Family Knows That Putin Will Get Whatever Result He Wants | False | By Sasha Vasilyuk | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/23/world/australia/in-melbourne-a-sky-high-drama-takes-hold.html | In Melbourne, a Sky-High Drama Takes Hold | False | By Meghan Dansie | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/23/world/asia/asia-travel-reopening-japan-taiwan-hong-kong.html | Major Covid Holdouts in Asia Drop Border Restrictions | False | By Alexandra Stevenson and Ben Dooley | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/23/arts/television/jimmy-kimmel-jeers-at-trump-for-claiming-to-declassify-documents-with-his-mind.html | Jimmy Kimmel Jeers at Trump for Claiming to Declassify Documents With His Mind | False | By Trish Bendix | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/alan-miller-alabama-execution.html | Supreme Court Says Alabama Can Kill Prisoner With Method He Fears | False | By Nicholas Bogel-Burroughs | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/moschino-prada-milan-fashion-week.html | Dressing for the Age of Anxiety | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/soccer/spain-soccer-women-jorge-vilda.html | Spain Womenâ€šÃ„Â´s Soccer Stars Refuse to Play in Dispute Over Coach | False | By Tariq Panja | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/asia/myanmar-children-school.html | In Myanmar, Grief and Fury After an Attack on a School | False | By Sui-Lee Wee | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/realestate/nyc-apartments-housing-shortage.html | Taller Towers, Fewer Homes | False | By Stefanos Chen | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/arts/music/pay-what-you-can-classical-performance.html | How Much Would You Pay to Hear Great Music? | False | By Zachary Woolfe | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/opinion/cannon-trump-federal-judges.html | The Wrong Trump Judge at the Right Time Can Wreak Havoc | False | By Jamelle Bouie | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/baseball/aaron-judge-yankees.html | Judge Just Misses Record-Tying Homer as Yankees Clinch Playoff Spot | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/opinion/rosh-hashana-cancer.html | I Donâ€šÃ„Â´t Need My Life to Be Remarkable | False | By Sarah Wildman | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/nyregion/michelle-wu-boston.html | Does the Democratic Party Want Swagger? Or Does It Want Michelle Wu? | False | By Ginia Bellafante | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/nyregion/35-mm-film-projectionists.html | Why New Yorkers Still â€šÃ„Â§Ã¢Â€Â Film | False | By Ted Alcorn and Evelyn Freja | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/opinion/columnists/child-tax-credit-basic-income.html | Biden Has Helped the Quiet Revolution of Giving People Money | False | By Farhad Manjoo | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/nyregion/zeldin-governor-hasidic-jews.html | Zeldin Sees a Path to Becoming Governor. It Runs Through Brooklyn. | False | By Nicholas Fandos and Eliza Shapiro | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/state-legislature-races.html | Democratic-Allied Group Pours $60 Million Into State Legislative Races | False | By Nick Corasaniti | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/technology/germany-internet-speech-arrest.html | Where Online Hate Speech Can Bring the Police to Your Door | False | By Adam Satariano and Christopher F. Schuetze | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-10-03 | https://www.nytimes.com/2022/09/23/travel/vienna-wine-heuriger.html | In Vienna, Taking to the Hills for Wine | False | By Valeriya Safronova | 2022-12-01 | TX 9-233-140 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/us/immigrant-shepherds.html | Alone in a New World With Vast Open Space, and Sheep | False | By Miriam Jordan | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/south-africa-diamond-mine-collapse.html | The World Got Diamonds. A Mining Town Got Buried in Sludge. | False | By John Eligon, Lynsey Chutel and Ilan Godfrey | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-26 | https://www.nytimes.com/2022/09/23/technology/midterm-elections-misinformation.html | The Most Dominant Toxic Election Narratives Online | False | By Cecilia Kang | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/uk-tax-cuts-economy.html | U.K. Government Goes Full Tilt on Tax Cuts and Free-Market Economics | False | By Eshe Nelson, Stephen Castle and Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/books/hilary-mantel-dead.html | Hilary Mantel, Prize-Winning Author of Historical Fiction, Dies at 70 | False | By Alex Marshall and Alexandra Alter | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/australia/stranded-whales-rescue.html | When Whales Are Stranded, a Race Against Time Begins | False | By Natasha Frost | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-10-02 | https://www.nytimes.com/2022/09/23/t-magazine/dan-pearson-connecticut-garden-estate.html | A Sprawling Connecticut Estate Embraces the Wild | False | By Nancy Hass and Ngoc Minh Ngo | 2022-12-01 | TX 9-233-140 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/giorgia-meloni-italy-women.html | Giorgia Meloni Could Be the First Woman to Lead Italy. Not All Women Are Happy. | False | By Elisabetta Povoledo and Gaia Pianigani | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-23 | https://www.nytimes.com/2022/09/23/world/europe/italy-elections.html | Italy Votes Sunday. Hereâ€šÃ„Â´s What You Need to Know. | False | By Jason Horowitz, Gaia Pianigani and Elisabetta Povoledo | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-10-02 | https://www.nytimes.com/2022/09/23/t-magazine/australian-florists.html | Australian Floral Designs That, at Long Last, Embrace Australian Flora | False | By Besha Rodell and Victoria Zschommler | 2022-12-01 | TX 9-233-140 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/uk-government-pound-tax.html | U.K. Markets Rattled by New Governmentâ€šÃ„Â´s Tax and Spending Policies | False | By Eshe Nelson and Jason Karaian | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-29 | https://www.nytimes.com/2022/09/23/arts/harvey-awards-hall-of-fame-neil-gaiman.html | Harvey Awards to Induct New Hall of Fame Members | False | By George Gene Gustines | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/your-money/inflation-taxes-savings.html | Inflation May Save You Money on Your Taxes | False | By Ann Carrns | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/arts/television/lorne-michaels-saturday-night-live.html | Lorne Michaels Discusses the â€šÃ„Â´Year of Reinventionâ€šÃ„Â´ Coming to â€šÃ„Â§S.N.L.â€šÃ„Â´ | False | By Dave Itzkoff | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-10-02 | https://www.nytimes.com/2022/09/23/t-magazine/bucket-hats.html | Bucket Hats Arenâ€šÃ„Â´t Just for Summer | False | By Mari Maeda and Yuji Oboshi | 2022-12-01 | TX 9-233-140 |
| 2022-09-23 | 2022-10-03 | https://www.nytimes.com/2022/09/23/arts/music/abel-selaocoe.html | Abel Selaocoe Finds a Home in Improvisation | False | By Hugh Morris | 2022-12-01 | TX 9-233-140 |
| 2022-09-23 | 2022-09-26 | https://www.nytimes.com/2022/09/23/movies/lena-dunham-catherine-called-birdy.html | Lena Dunham Channels a Voice of a (Different) Generation | False | By Esther Zuckerman | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/movies/fat-suits-hollywood.html | Why Does Hollywood Keep Using Fat Suits? | False | By Farah Fleurima | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/sports/soccer/world-cup-qatar-2022.html | The World Cupâ€šÃ„Ã´s Carnival Comes at a Cost | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-29 | https://www.nytimes.com/2022/09/23/science/chimps-kidnapping-congo.html | 3 Chimpanzees Kidnapped for Ransom From Congo Sanctuary | False | By Rachel Nuwer | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/arts/newton-harrison-dead.html | Newton Harrison, a Founder of the Eco-Art Movement, Dies at 89 | False | By Penelope Green | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/election-deniers-trump-midterms.html | Election Deniers Are Pivoting to November. Will Voters Buy It? | False | By Jonathan Weisman | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/usmnt-japan-world-cup.html | Sloppy U.S. Falls to Japan in World Cup Tuneup | False | By Andrew Keh | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/ukraine-war-graves-bracelet.html | On a Corpseâ€šÃ„Ã´s Wrist, an Emblem of Ukrainian Fortitude | False | By Marc Santora and Anna Lukinova | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/oil-prices.html | Oil Prices Tumble to Their Lowest Level Since January | False | By Clifford Krauss | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/books/review/new-crime-fiction.html | â€šÃ„Ã²Unidentified Bodies in Her Morgue Irritate Her Endlesslyâ€šÃ„Ã´ | False | By Sarah Weinman | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/style/constance-wu-book.html | How Constance Wu Survived That Tweetstorm | False | By Thessaly La Force | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-27 | https://www.nytimes.com/2022/09/23/arts/design/king-charles-architecture-poundbury.html | The Town That Charles Built | False | By Alex Marshall | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/basketball/ime-udoka-boston-celtics.html | Celtics Say Suspending Coach Ime Udoka Was a Matter of â€šÃ„Ã²Conscienceâ€šÃ„Ã´ | False | By Scott Cacciola | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/opinion/letters/trump-declassification.html | Trumpâ€šÃ„Ã´s â€šÃ„Ã²Magical Powersâ€šÃ„Ã´ of Declassification | False |  | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/middleeast/migrant-boat-syria.html | Migrant Boat Capsizes Off Syria, With Dozens Feared Dead | False | By Hwaida Saad and Cora Engelbrecht | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-28 | https://www.nytimes.com/2022/09/23/dining/dragon-fruit-farmers.html | Dragon Fruit Is Showing Up All Over. So Why Are Farmers Leaving the Business? | False | By Christina Morales | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-28 | https://www.nytimes.com/2022/09/23/theater/most-popular-plays-playwrights.html | Lynn Nottageâ€šÃ„Ã´s â€šÃ„Ã²Clydeâ€šÃ„Ã´sâ€šÃ„Ã´ Is the Most-Staged Play in America | False | By Michael Paulson | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-28 | https://www.nytimes.com/2022/09/23/business/media/irwin-glusker-dead.html | Irwin Glusker, 98, Dies; Gave American Heritage Its Distinctive Look | False | By Ed Shanahan | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/arts/dance/review-robyn-orlin-albert-ibokwe-khoza.html | Review: Dressed Up in Saran Wrap and Ready to Dance | False | By Gia Kourlas | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/arts/design/documenta-15.html | The Worldâ€šÃ„Ã´s Most Prestigious Art Exhibition Is Over. Maybe Forever. | False | By Jason Farago | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/fed-stocks-wall-street.html | The Fed Appears More Optimistic Than Some Investors. Hereâ€šÃ„Ã´s Why. | False | By Joe Rennison | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/dining/pasta-breadcrumbs.html | Crumbs for Dinner, in the Best Possible Way | False | By Melissa Clark | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/arts/design/happy-birthday-police-deaths.html | Birthday Messages to Celebrate Lives, Not Mourn Police Killings | False | By Kalia Richardson | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/theater/little-amal-new-york.html | Is Little Amal Getting Lost in New York? | False | By Laura Collins-Hughes and Amir Hamja | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/ilse-nathan-ruth-siegler-scheuer-dead.html | Ilse Nathan and Ruth Siegler, Sisters and Survivors Together, Die 11 Days Apart | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/health/egg-freezing-age-pregnancy.html | â€˜Â²Soberingâ€˜Â„Â´ Study Shows Challenges of Egg Freezing | False | By Gina Kolata | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/church-of-england-mpho-tutu-van-furth-anglican.html | Church of England Stops Desmond Tutuâ€˜Â„Â´s Daughter From Officiating Funeral | False | By Isabella Kwai | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/opinion/race-admissions.html | Stop Making Asian Americans Pay the Price for Campus Diversity | False | By John McWhorter | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/live/2022/09/23/sports/roger-federer-nadal-laver-cup/everything-happens-over-a-long-career-says-one-of-federers-coaches | â€˜Â²Everything happensâ€˜Â„Â´ over a long career, says one of Federerâ€˜Â„Â´s coaches. | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/stock-market-today.html | Global Markets Tumble as Recession Fears Return | False | By Joe Rennison, Eshe Nelson and Isabella Simonetti | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-26 | https://www.nytimes.com/2022/09/23/arts/dance/love-and-death-in-paris-with-an-assist-from-star-crossed-verona.html | Love and Death in Paris, With an Assist From Star-Crossed Verona | False | By Roslyn Sulcas | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/nyregion/donald-trump-letitia-james-lawsuit.html | Trump Is Battling a New York Law Used to Take on Corporate Giants | False | By Ben Protess, William K. Rashbaum and Rebecca Davis Oâ€˜Â„Â´Brien | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/opinion/wounded-putin.html | How Do You Handle a Wounded Putin? | False | By David Brooks | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/article/tropical-storm-hermine-hurricane.html | Hermine, a Post-Tropical Cyclone, Brings Heavy Rain to Canary Islands | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-10-02 | https://www.nytimes.com/2022/09/23/magazine/dont-worry-darling-olivia-wilde.html | Will Anyone Give â€˜Â²Donâ€˜Â„Â´t Worry Darlingâ€˜Â„Â´ a Chance? | False | By Carina Chocano | 2022-12-01 | TX 9-233-140 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/books/review/hilary-mantel-appraisal.html | A Writer Who Stared Down Her Past, and the Worldâ€˜Â„Â´s, With Steely Resolve | False | By Sarah Lyall | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/russia-draft-ukraine-putin.html | Putinâ€˜Â„Â´s Draft Draws Resistance in Russiaâ€˜Â„Â´s Far-Flung Regions | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/utah-nuclear-threat-football-game.html | University of Utah Student Made Threat About Campus Nuclear Reactor, Officials Say | False | By Remy Tumin | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/business/railroad-strike-union-contract.html | Rail Unions Say Deal Offers Gains on Scheduling; Some Workers Scoff | False | By Noam Scheiber | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/elton-john-white-house.html | Elton John, a Favorite of Trump, Performs at the Biden White House | False | By Katie Rogers | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/trump-republican-campaigns-cash.html | Amid G.O.P. Cash Crunch, One Very Flush Ally May Soon Share the Wealth | False | By Michael C. Bender | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/trump-privilege-investigation.html | Trump Lawyers Push to Limit Aidesâ€˜Â„Â´ Testimony in Jan. 6 Inquiry | False | By Alan Feuer and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/libyan-guantanamo-transfer.html | Libyan Held at Guantã¡Â namo Bay Is Approved for Transfer | False | By Carol Rosenberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/jared-kushner-apartment-settlement.html | Kushnerâ€˜Â„Â´s Company Reaches $3.25 Million Settlement in Maryland Lawsuit | False | By Linda Qiu | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/politics/mccarthy-gop-agenda.html | Seeking Broad Appeal, McCarthy Pitches a Campaign Agenda Light on Details | False | By Luke Broadwater | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/donald-blinken-dead.html | Donald Blinken, Ambassador, Financier and Art Patron, Dies at 96 | False | By Alex Traub | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/soccer/brazil-ghana-world-cup.html | Neymar Is Still a Singular Star, but He Has More Help on Brazil | False | By Rory Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/opinion/trump-big-lie-elections.html | This Threat to Democracy Is Hiding in Plain Sight | False | By The Editorial Board | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/world/europe/ukraine-russia-referendums-annexation.html | In Seized Parts of Ukraine, Moscow Stages Balloting on Joining Russia | False | By Marc Santora | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/us/coffee-county-georgia-election.html | Georgia Official Says Countyâ€š Ã,Â's Voting Equipment Will Be Replaced | False | By Richard Fausset | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-25 | https://www.nytimes.com/2022/09/23/us/politics/queen-democratic-donations.html | As Cable News Focused on Queen, Democratic Political Donations Slipped | False | By Neil Vigdor | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/sports/tennis/roger-federer-nadal-final-match.html | Federer, Even in Defeat, Gets Fitting End to Storied Career | False | By Christopher Clarey, Andrew Das and James Hill | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | 2022-09-24 | https://www.nytimes.com/2022/09/23/nyregion/psychiatric-hospital-brooklyn-homicide.html | Death at New York State Psychiatric Hospital Investigated as a Homicide | False | By Hurubie Meko and Sean Piccoli | 2022-11-01 | TX 9-213-471 |
| 2022-09-23 | | https://www.nytimes.com/2022/09/23/us/politics/putin-ukraine.html | As Russian Losses Mount in Ukraine, Putin Gets More Involved in War Strategy | False | By Julian E. Barnes, Helene Cooper, Eric Schmitt and Michael Schwirtz | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | | https://www.nytimes.com/2022/09/23/us/arizona-abortion-ban.html | Arizona Judge Reinstates Strict Abortion Ban From 1864 | False | By Eliza Fawcett | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/article/tropical-storm-ian-hurricane.html | Hurricane Ian Bears Down on Cuba, as Florida Prepares | False | By The New York Times | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/23/sports/baseball/albert-pujols-700-home-runs.html | With His 700th Homer, Albert Pujols Gives Us One Last Surprise | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-10-23 | https://www.nytimes.com/2022/09/23/books/review/shrines-of-gaiety-kate-atkinson.html | â€š Ã,Â²Shrines of Gaietyâ€š Ã,Â´ Finds Kate Atkinson in a Dickensian Mood | False | By Leah Greenblatt | 2022-12-01 | TX 9-233-140 |
| 2022-09-24 | | https://www.nytimes.com/2022/09/24/todayspaper/quotation-of-the-day-grief-and-fury-in-myanmar-as-childrens-blood-is-spilled.html | Quotation of the Day: Grief and Fury in Myanmar As Childrenâ€š Ã,Â´s Blood Is Spilled | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | | https://www.nytimes.com/2022/09/24/pageoneplus/corrections-sept-24-2022.html | Corrections: Sept. 24, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | | https://www.nytimes.com/2022/09/24/sports/basketball/lauren-jackson-comeback.html | After Years Away, One of Basketballâ€š Ã,Â's Greats Returns at 41 | False | By Kieran Pender | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/sports/football/nfl-locs-braids-black-hair.html | For Dreadlocked N.F.L. Players, Hair Is a Point of Pride | False | By Emmanuel Morgan | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/health/measles-outbreak-zimbabwe.html | More Than 700 Children Have Died in a Measles Outbreak in Zimbabwe | False | By Tendai Marima and Stephanie Nolen | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/movies/louise-fletcher-dead.html | Louise Fletcher, 88, Dies; Oscar Winner for â€š Ã,Â²One Flew Over the Cuckooâ€š Ã,Â's Nestâ€š Ã,Â´ | False | By Anita Gates | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/your-money/college-common-data-set-merit-aid.html | The Discount Data That Some Colleges Wonâ€š Ã,Â't Publish | False | By Ron Lieber | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-24 | https://www.nytimes.com/2022/09/24/us/politics/gop-senate-fundraising-money.html | G.O.P. Senate Hopefuls Leave Campaign Trail for Beltway Money Circuit | False | By Jonathan Martin | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/middleeast/iran-protests.html | Iran Protests Surge to Dozens of Cities | False | By Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/business/linkedin-social-experiments.html | LinkedIn Ran Social Experiments on 20 Million Users Over Five Years | False | By Natasha Singer | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/realestate/condo-board-no-gas.html | My Condo Has No Gas. Can I Get a Discount? | False | By Ronda Kaysen | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-10-23 | https://www.nytimes.com/2022/09/24/books/review/stephanie-lacava-i-fear-my-pain-interests-you.html | Sheâ€šÃ„Â´s Insensitive to Pain, but Only the Physical Kind | False | By Tao Lin | 2022-12-01 | TX 9-233-140 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/nyregion/erica-jong.html | How Erica Jong, Writer, Spends Her Sundays | False | By Julia Bozzone | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-27 | https://www.nytimes.com/2022/09/24/health/assisted-living-arbitration.html | Arbitration Has Come to Senior Living. You Donâ€šÃ„Â´t Have to Sign Up. | False | By Paula Span | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/sports/basketball/indiana-family-lives-in-gym.html | An Indiana Family Lives in the Gym (Literally) | False | By Andrew Keh | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/us/politics/paul-lepage-maine-taxes.html | How Paul LePage, Running to Lead Maine, Benefited From Florida Tax Breaks | False | By Alyce McFadden and Michael C. Bender | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-10-10 | https://www.nytimes.com/2022/09/24/travel/alaska-field-sketching.html | In Alaska, Slowing Down to Take Things In | False | By Jenna Schnuer | 2022-12-01 | TX 9-233-140 |
| 2022-09-24 | 2022-10-09 | https://www.nytimes.com/2022/09/24/realestate/moving-costs.html | Moving? Hereâ€šÃ„Â´s How to Keep Your Costs Low. | False | By Daniel Bortz | 2022-12-01 | TX 9-233-140 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/business/millennials-retirement.html | Millennials Want to Retire at 50. How to Afford It Is Another Matter. | False | By Lisa Rabasca Roepe | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/technology/surveillance-footage-instagram.html | This Surveillance Artist Knows How You Got That Perfect Instagram Photo | False | By Kashmir Hill | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/nyregion/gunman-shooter-training-schools.html | The School Shooting Is Fake. Can It Prepare an Officer for a Real One? | False | By Grace Ashford | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/europe/italy-election-fascism-meloni.html | Italian Voters Appear Ready to Turn a Page for Europe | False | By Jason Horowitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/business/nonprofit-hospitals-poor-patients.html | They Were Entitled to Free Care. Hospitals Hounded Them to Pay. | False | By Jessica Silver-Greenberg and Katie Thomas | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/technology/silicon-valley-slides-back-into-bro-culture.html | Silicon Valley Slides Back Into â€šÃ„Â´Broâ€šÃ„Â´ Culture | False | By Erin Griffith | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/us/f3-workout-men-texas.html | For Suburban Texas Men, a Workout Craze With a Side of Faith | False | By Ruth Graham and Meridith Kohut | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/health/bon-secours-mercy-health-profit-poor-neighborhood.html | How a Hospital Chain Used a Poor Neighborhood to Turn Huge Profits | False | By Katie Thomas and Jessica Silver-Greenberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/technology/gps-art-strava-running.html | Runners and Cyclists Use GPS Mapping to Make Art | False | By Claire Fahy | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/europe/ukraine-south-kherson-russia.html | In Ukraineâ€šÃ„Â´s South, Fierce Fighting and Deadly Costs | False | By Jeffrey Gettleman | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/business/dealbook/steve-case-rise-of-rest.html | Silicon Valley Had Its Heyday. Can Tech Ecosystems Now Grow Inland? | False | By Vivian Giang | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/sports/baseball/harrison-bader-yankees.html | As the Postseason Nears, the Yankees are Getting Healthy | False | By Jesus Jimã‚Â¿Â©nez | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/opinion/putin-trump-ukraine.html | Solo Soulless Saboteurs | False | By Maureen Dowd | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/canada/freedom-convoy-coutts-alberta.html | â€šÃ„Â²Somebody Planted the Gunsâ€šÃ„Â´: In Canada, a Raided, Distrusting Village Blames the Police | False | By Catherine Porter | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2023-05-14 | https://www.nytimes.com/article/armenia-azerbaijan-clashes.html | Understanding the Dispute Between Armenia and Azerbaijan | False | By Matthew Mpoke Bigg and Ivan Nechepurenko | 2023-07-03 | TX 9-299-029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/asia/shinzo-abe-funeral-unification-church.html | Why Japan Is Angry About a State Funeral for an Assassinated Leader | False | By Motoko Rich and Ben Dooley | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/opinion/house-republican-elections.html | The Midterm Race That Has It All | False | By Michelle Goldberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/opinion/letters/abortion-bans.html | Womenâ€šÃ„Ã´s Lives Put at Risk Under State Abortion Bans | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/arts/music/pharoah-sanders-dead.html | Pharoah Sanders, Whose Saxophone Was a Force of Nature, Dies at 81 | False | By Jon Pareles | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/sports/tennis/roger-federer-career.html | Federerâ€šÃ„Ã´s Goodbye a Reminder of the Events and Shots That Make His Legacy | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/climate/environmental-justice-epa.html | E.P.A. Will Make Racial Equality a Bigger Factor in Environmental Rules | False | By Coral Davenport | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/opinion/ukraine-war-putin-russia.html | How Seriously Should We Take Putinâ€šÃ„Ã´s Nuclear Threat in Ukraine? | False | By Ross Douthat | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-26 | https://www.nytimes.com/2022/09/24/style/roxanne-lowit-dead.html | Roxanne Lowit, Fashion Photographer With a Backstage View, Dies at 80 | False | By Alex Williams | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/middleeast/iran-protests-raisi-khamenei-hijab.html | â€šÃ„Ã²They Have Nothing to Loseâ€šÃ„Ã´: Why Young Iranians Are Rising Up Once Again | False | By Vivian Yee and Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/us/cia-nsa-museums.html | Two Renovated Museums Offer a Peek at Spy Secrets â€šÃ„Ã® at Least for Some | False | By Julian E. Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/world/europe/annexation-fighting-war-russia-war-ukraine.html | Ukraine Fights to Reclaim Territory as Russia Holds Annexation Referendums | False | By Andrew E. Kramer, Valerie Hopkins and Ben Hubbard | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/crosswords/daily-puzzle-2022-09-25.html | Take Two | False | By Caitlin Lovinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-25 | https://www.nytimes.com/2022/09/24/us/puerto-rico-power-outages.html | Puerto Ricans Fear Extended Blackout After Hurricane Fiona | False | By Laura N. Pâ€šÃ„Â©rez Sâ€šÃ„Â°nchez | 2022-11-01 | TX 9-213-471 |
| 2022-09-24 | 2022-09-27 | https://www.nytimes.com/2022/09/24/arts/music/jim-post-dead.html | Jim Post, Known for a Memorably â€šÃ„Ã²Groovyâ€šÃ„Ã´ Hit Song, Dies at 82 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/world/asia/india-democracy.html | The New India: Expanding Influence Abroad, Straining Democracy at Home | False | By Mujib Mashal | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/todayspaper/quotation-of-the-web-with-no-700-pujols-wins-his-race-against-the-end.html | Quotation of the Web: With No. 700, Pujols Wins His Race Against the End | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/pageoneplus/corrections-sept-25-2022.html | Corrections: Sept. 25, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/nyregion/metropolitan-diary.html | â€šÃ„Ã²Suddenly, a Sanitation Worker Jumped Out of the Truckâ€šÃ„Ã´s Cabâ€šÃ„Ã´ | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/insider/pacific-crest-trail-reporting.html | Notebook, Food and a Bear Canister: A Reporter Hits the Trail | False | By Rowan Moore Gerety | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/us/sundance-jihad-rehab-meg-smaker.html | Sundance Liked Her Documentary on Terrorism, Until Muslim Critics Didnâ€šÃ„Ã´t | False | By Michael Powell | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/style/stork-club-closed.html | Ghosts of New Yorkâ€šÃ„Ã´s Glamorous Past Haunt an Empty Pub | False | By Alex Vadukul | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/upshot/starter-home-prices.html | Whatever Happened to the Starter Home? | False | | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-25 | 2022-10-16 | https://www.nytimes.com/2022/09/25/books/review/jonathan-coe-wilder-and-me.html | When Your Star Has Faded but Thereâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢s Time Left to Shine | False | By Benjamin Markovits | 2022-12-01 | TX 9-233-140 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/nyregion/tehran-film-nyc.html | What Inspired Two Iranian Immigrants to Start a Global Film Series | False | By Sasha von Oldershausen | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-28 | https://www.nytimes.com/2022/09/25/books/review/stay-true-hua-hsu.html | A Formative Friendship Cut Short by Tragedy | False | By Jennifer Szalai | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-10-16 | https://www.nytimes.com/2022/09/25/books/review/new-historical-fiction.html | Historical Novels With a Few Tricks Up Their Sleeves | False | By Alida Becker | 2022-12-01 | TX 9-233-140 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/music/met-opera-charles-castronovo.html | An American Tenor Is â€šÃ¢â€žÂ¢at Home Everywhereâ€šÃ¢â€žÂ¢ | False | By Rebecca Schmid | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/baseball/ron-blomberg-yankees-rosh-hashana.html | Remembering a Deadline Single by the Sundown Kid | False | By Gerald Eskenazi | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/business/energy-environment/california-energy-grid-heat.html | Dodging Blackouts, California Faces New Questions on Its Power Supply | False | By Ivan Penn | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/business/remote-airline-dispatchers.html | While Youâ€šÃ¢â€žÂ¢re in the Air, Pilotsâ€šÃ¢â€žÂ¢ Key Partners May Be Working From Home | False | By Niraj Chokshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/fashion/watches-horopedia-philippe-dufour.html | Horopedia? An Online Encyclopedia About Watches, of Course. | False | By Kathleen Beckett | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/travel/thailand-koh-tao.html | On the Thai Island of Koh Tao, Can Tourism and the Environment Coexist? | False | By Patrick Scott | 2022-12-01 | TX 9-233-140 |
| 2022-09-25 | 2022-10-09 | https://www.nytimes.com/2022/09/25/realestate/brooklyn-bed-stuy-dangler-mansion.html | A Bed-Stuy Mansion Has Become Rubble. Residents Ask: How, and Why? | False | By Victoria M. Walker | 2022-12-01 | TX 9-233-140 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/travel/delhi-neighborhoods-art-bars.html | On the Edge of Delhi, a Dynamic Cultural Scene Takes Shape | False | By Finn-Olaf Jones | 2022-12-01 | TX 9-233-140 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/opinion/skateboarding-disability-hacks.html | My Parents Are Hackers Out of Necessity | False | By Jeremy Klemin | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/travel/kyoto-japan-tourism.html | Kyoto Wants You Back, but It Has Some Polite Suggestions | False | By Ben Dooley and Hisako Ueno | 2022-12-01 | TX 9-233-140 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/africa/senegal-ferry-joola.html | Deadlier Than the Titanic: A Ferry Set Out With About 1,900 Aboard. Only 64 Survived. | False | By Elian Peltier | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/nyregion/bulldozer-indian-parade-new-jersey.html | An Anti-Muslim Symbol From India Is Paraded on Main Street, New Jersey | False | By Tracey Tully | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/travel/korea-land-of-morning-calm.html | Exploring â€šÃ¢â€žÂ¢The Land of Morning Calmâ€šÃ¢â€žÂ¢ | False | By Adam H. Graham | 2022-12-01 | TX 9-233-140 |
| 2022-09-25 | 2022-09-25 | https://www.nytimes.com/2022/09/25/style/kering-foundation-dinner-looks.html | Plenty of Glitz | False | By Denny Lee | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/fashion/watches-how-to-find-good-repairs.html | Your Watch Isnâ€šÃ¢â€žÂ¢t Keeping Time. Now What? | False | By Rachel Felder | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/music/stalin-lady-macbeth-mtsensk-shostakovich.html | Stalin Didnâ€šÃ¢â€žÂ¢t Like This Opera, but Audiences Still Do | False | By David Belcher | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/fashion/watches-how-to-sell-them.html | Selling a Watch Isnâ€šÃ¢â€žÂ¢t Easy | False | By Victoria Gomelsky | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/fashion/watch-collecting-tips.html | Good Watch Collections Start With the Groundwork | False | By Vivian Morelli | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-29 | https://www.nytimes.com/2022/09/25/style/ferragamo-bally-missoni-milan-fashion-week.html | A Quartet of Debuts | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-29 | https://www.nytimes.com/2022/09/25/style/gucci-versace-bottega-veneta-milan-fashion-week.html | Playing Twinsies at Gucci | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/opinion/business-economics/work-office-whole-self.html | Do Not Bring Your â€šÃ„Â"Whole Selfâ€šÃ„Â´ to Work | False | By Pamela Paul | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/eliud-kipchoge-marathon-record.html | Eliud Kipchoge Smashes His Own Marathon World Record | False | By Talya Minsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/europe/italy-meloni-prime-minister.html | Giorgia Meloni Wins Voting in Italy, in Breakthrough for Europeâ€šÃ„Â´s Hard Right | False | By Jason Horowitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/business/federal-reserve-economy.html | The Week in Business: The Fed Hits the Brakes | False | By Marie Solis | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/theater/fc-bergman-bam-next-wave.html | A Show With a Cryptic Title but No Code to Crack | False | By Elisabeth Vincentelli | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/europe/olaf-scholz-germany-ukraine-war.html | Germanyâ€šÃ„Â´s Chancellor Has â€šÃ„Â'a Lotâ€šÃ„Â' for Ukraine. But No Battle Tanks. | False | By Katrin Bennhold | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/opinion/letters/us-democracy.html | Will U.S. Democracy Survive the Threats? | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/television/celebrity-jeopardy-michael-davies.html | Celebrities Are Just the Start of the Expanding â€šÃ„Â²Jeopardy!â€šÃ„Â´-verse | False | By Julia Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/movies/just-jaeckin-dead.html | Just Jaeckin, Whose â€šÃ„Â²Emmanuelleâ€šÃ„Â´ Was a Scandalous Success, Dies at 82 | False | By Ed Shanahan | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/basketball/greg-lee-dead.html | Greg Lee, a Key Member of Two U.C.L.A. Title-Winners, Dies at 70 | False | By Richard Goldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/music/met-opera-medea.html | The Met Opera Takes on â€šÃ„Â²Medeaâ€šÃ„Â´ in the Shadow of Maria Callas | False | By Joshua Barone | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/europe/soviet-monuments-war.html | Soviet Monuments Become Latest Target of Backlash Against War in Ukraine | False | By Andrew Higgins | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/movies/dont-worry-darling-box-office.html | Women and Gen Z Drive â€šÃ„Â²Donâ€šÃ„Â´t Worry Darlingâ€šÃ„Â´ Box Office | False | By Brooks Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/opinion/beto-orourke-abbott-texas-governor.html | Beto Oâ€šÃ„Â´Rourke on Abbottâ€šÃ„Â´s Dehumanizing Stunts and Why He Hopes an Upset Looms in Texas | False | By Charles M. Blow | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/arts/dance/fall-for-dance-review.html | Fall for Dance Review: Some Tap, a Pas de Deux and a Monastic Chorus | False | By Siobhan Burke | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/football/rihanna-super-bowl-halftime.html | Rihanna to Perform at Super Bowl Halftime | False | By Elena Bergeron and Joe Coscarelli | | TX 9-213-471 |
| 2022-09-25 | 2022-10-02 | https://www.nytimes.com/2022/09/25/style/belle-sebastian-tour.html | Belle, Sebastian and Me | False | By Claire Dederer | 2022-12-01 | TX 9-233-140 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/arts/dance/review-meg-stuart-violet.html | Review: The Inescapable Vibrations of â€šÃ„Â²Violetâ€šÃ„Â´ | False | By Brian Seibert | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/obituaries/nancy-hiller-dead.html | Nancy Hiller, Who Broke a Glass Ceiling in Woodworking, Dies at 63 | False | By Clay Risen | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/us/politics/abbott-desantis-rivalry.html | The Megastate G.O.P. Rivalry Between Abbott and DeSantis | False | By Michael C. Bender and J. David Goodman | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/europe/russia-ukraine-forces-referendum.html | Russia Begins Mobilizing Ukrainians to Fight Against Their Own Country | False | By Marc Santora | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/world/middleeast/iran-protests-kurds.html | Death of Iranian Woman Ignites Fury Among Fellow Kurds | False | By Jane Arraf and Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/crosswords/daily-puzzle-2022-09-26.html | I Must Be Dreaming! | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/sports/football/nfl-week-3-takeaways.html | What We Learned From Week 3 in the N.F.L. | False | By Derrik Klassen | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-26 | https://www.nytimes.com/2022/09/25/us/jonathan-price-murder-officer-acquitted-texas.html | Former Texas Police Officer Acquitted in 2020 Shooting Death of Black Man | False | By Neelam Bohra | 2022-11-01 | TX 9-213-471 |
| 2022-09-25 | 2022-09-27 | https://www.nytimes.com/2022/09/25/us/train-colorado-police-footage.html | Video Shows When Train Hit Patrol Car With Woman Handcuffed Inside | False | By McKenna Oxenden | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/us/politics/us-russia-nuclear.html | U.S. Warns Russia of â€šÃ„Â'Catastrophic Consequencesâ€šÃ„Â' if It Uses Nuclear Weapons | False | By David E. Sanger and Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/25/business/stock-market-today.html | S&P 500 Hits Lowest Level of 2022 as Global Sell-off Continues | False | By Isabella Simonetti | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/sports/football/brett-favre-mississippi-scandal.html | Brett Favreâ€šÃ„Â's Most Memorable Stat May Be $8 Million Meant for the Poor | False | By Jenny Vrentas | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/pageoneplus/no-corrections-sept-26-2022.html | No Corrections: Sept. 26, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/arts/television/whats-on-tv-saturday-night-live-hostages.html | Whatâ€šÃ„Â's on TV This Week: â€šÃ„Â'Saturday Night Liveâ€šÃ„Â' and â€šÃ„Â'Hostagesâ€šÃ„Â' | False | By Shivani Gonzalez | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/nyregion/weed-license-war-on-drugs.html | â€šÃ„Â'Letâ€šÃ„Â's Do It Legitâ€šÃ„Â': Drug Arrestees Vie for First New York Pot Licenses | False | By Ashley Southall | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/health/top-surgery-transgender-teenagers.html | More Trans Teens Are Choosingâ€šÃ„Â'Top Surgeryâ€šÃ„Â' | False | By Azeen Ghorayshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/world/americas/bolsonaro-brazil-supreme-court.html | To Defend Democracy, Is Brazilâ€šÃ„Â's Top Court Going Too Far? | False | By Jack Nicas and Andrã̈sâ€°  Spigariol | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/business/factory-jobs-workers-rebound.html | Factory Jobs Are Booming Like Itâ€šÃ„Â's the 1970s | False | By Jim Tankersley, Alan Rappeport and Ana Swanson | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/style/armani-matty-bovan-milan-fashion-week.html | Matty Bovan Brings Milan to Life | False | By Vanessa Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/style/platform-shoes-fendi-versace-milan-fashion-week.html | In Milan, an Urge to Walk Tall | False | By Elizabeth Paton | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/books/review/namwali-serpell-furrows.html | She Lost Her Brother Years Ago. Why Does She Keep Seeing Him? | False | By Dwight Garner | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/opinion/post-covid-care.html | Where Are All Our Post-Covid Patients? | False | By Daniela J. Lamas | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/dining/drinks/two-buck-chuck-wine-fred-franzia-trader-joes.html | Two-Buck Chuck: Wine of the People or a Cultural Wedge? | False | By Eric Asimov | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/opinion/biden-russia-ukraine-china.html | Bidenâ€šÃ„Â's Cautious Foreign Policy Is Imperiling the United States | False | By Kori Schake | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/us/politics/supreme-court-state-legislatures-elections.html | Top State Judges Make a Rare Plea in a Momentous Supreme Court Election Case | False | By Adam Liptak | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/trump-biden-desantis-abbott.html | Does It Matter That Investigators Are Closing in on Trump? | False | By Gail Collins and Bret Stephens | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/dining/nfl-rookie-dinner.html | The $25,000 Rookie Dinner Has N.F.L. Players Divided | False | By Priya Krishna | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/health/monkeypox-vaccine.html | Monkeypox Appears to Recede, but Risks and Uncertainties Linger | False | By Apoorva Mandavilli | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-09 | https://www.nytimes.com/2022/09/26/books/review/donald-yacovone-teaching-white-supremacy.html | How U.S. Textbooks Helped Instill White Supremacy | False | By Dana Goldstein | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/style/trends-from-trash-in-the-tiktok-age.html | Trends From Trash in the TikTok Age | False | By Elizabeth Paton | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/travel/asia-frugal-traveler.html | Asia (Much of It, Anyway) Is Back. And So Are Deals for Hotels, Cruises, Tours and More | False | By Elaine Glusac | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/technology/tiktok-national-security-china.html | TikTok Seen Moving Toward U.S. Security Deal, but Hurdles Remain | False | By Lauren Hirsch, David McCabe, Katie Benner and Glenn Thrush | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/business/china-electric-vehicles.html | For Chinaâ€šÃ„Ã´s Auto Market, Electric Isnâ€šÃ„Ã´t the Future. Itâ€šÃ„Ã´s the Present. | False | By Daisuke Wakabayashi and Claire Fu | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/opinion/uber-hack-data.html | The Uber Hack Exposes More Than Failed Data Security | False | By Bruce Schneier | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/realestate/home-prices-california.html | $750,000 Homes in California | False | By Angela Serratore | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/italy-giorgia-meloni-election.html | Giorgia Meloni Is Extreme, but Sheâ€šÃ„Ã´s No Tyrant | False | By Mattia Ferraresi | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/china-renminbi-currency.html | China Lets Its Currency Weaken Past a Key Barrier and Tries to Manage the Fall | False | By Keith Bradsher | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/russia-school-shooting.html | At Least 15 Killed in School Shooting in Russia, Including Children | False | By Valerie Hopkins | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-26 | https://www.nytimes.com/2022/09/26/todayspaper/quotation-of-the-day-new-york-drug-arrestees-vie-for-first-pot-licenses.html | Quotation of the Day: New York Drug Arrestees Vie for First Pot Licenses | False | | | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/european-union-italy-meloni.html | Europe Looks at Italyâ€šÃ„Ã´s Meloni With Caution and Trepidation | False | By Steven Erlanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/t-magazine/robert-downey-jr-malibu-home-binishell.html | In Malibu, an Inflatable Bungalow for Robert Downey Jr. | False | By Nick Haramis and Joyce Kim | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/interpol-do-kwon-korea-crypto.html | Interpol Issues â€šÃ„Ã²Red Noticeâ€šÃ„Ã´ for South Korean Crypto Founder Do Kwon | False | By Jin Yu Young | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/baseball/aaron-judge-yankees-homestand.html | A Homestand Full of Wins Left Yankees Fans Waiting | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/football/dolphins-bills-punt.html | A Snap, a Punt, a Butt. Dolphins Make a Blunder to Remember. | False | By Victor Mather | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/british-pound-dollar-gbp-usd.html | British Pound Touches Record Low as Investors Balk at Governmentâ€šÃ„Ã´s Tax Plans | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/football/tua-tagovailoa-quarterback-injuries.html | Despite Injuries, Several Quarterbacks Play On | False | By Ken Belson | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/t-magazine/haslegrave-sadigianis-home-studios-oracle.html | On a Greek Island, a Couple Find Fresh Creative Possibilities | False | By Kate Guadagnino and Yiorgos Kordakis | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/russia-wagner-group-prigozhin.html | Putin Ally Acknowledges Founding Wagner Mercenary Group | False | By Cora Engelbrecht | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/peloton-executive-departure.html | Peloton, the Troubled Fitness Company, Loses Another Top Executive | False | By Lauren Hirsch | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/arts/television/house-of-the-dragon-larys-strong.html | â€šÃ„Ã²House of the Dragonâ€šÃ„Ã´: Is Larys Strong the New Littlefinger? | False | By Jennifer Vineyard | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/realestate/brooklyn-loft-law-cheap.html | $500 a Month for an Entire Floor in Brooklyn | False | By D.W. Gibson | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-26 | 2022-10-02 | https://www.nytimes.com/2022/09/26/t-magazine/handbags-fall-fashion.html | Handbags to Conjure the Spirit of Spring | False | By David Chow and Maria Santana | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/technology/tiktok-children-privacy-fine-uk.html | TikTok May Face $29 Million Fine for Failing to Protect Childrenâ€šÃ„Ã´s Privacy | False | By Natasha Singer | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/meloni-italy-russia-ukraine.html | Victorious Meloni Faces Early Test of Italyâ€šÃ„Ã´s Resolve on Russia | False | By Jason Horowitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/asia/thai-cave-rescue-tourism.html | 4 Years After Thrilling Cave Rescue, Sleepy Park Readies for Onslaught | False | By Richard C. Paddock and Muktita Suhartono | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/british-pound-weak.html | Why a Weak British Pound Matters | False | By Jenny Gross | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/italy-election-meloni-what-to-know.html | Key Takeaways From Italyâ€šÃ„Ã´s Landmark Election | False | By Gaia Pianigiani | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/middleeast/iran-iraq-protests-kurdistan-separatists.html | Iran Strikes Kurdish Opposition Groups in Northern Iraq | False | By Cora Engelbrecht and Jane Arraf | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/doug-mastriano-campaign-pennsylvania.html | Mastrianoâ€šÃ„Ã´s Sputtering Campaign: No TV Ads, Tiny Crowds, Little Money | False | By Reid J. Epstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/climate-smart-farming-agriculture-department.html | Federal Governmentâ€šÃ„Ã´s $20 Billion Embrace of â€šÃ„Ã²Climate Smartâ€šÃ„Ã´ Farming | False | By Linda Qiu | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-04 | https://www.nytimes.com/2022/09/26/well/eat/uti-treatment-supplements.html | Pills and Powders Aim to Replace Cranberry Juice as Go-To Prevention for U.T.I.s | False | By Dani Blum | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/nyregion/jim-florio-dead.html | Jim Florio, New Jersey Governor Undone by Tax Hike, Dies at 85 | False | By Joseph P. Fried | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/football/nfl-pro-bowl-game.html | N.F.L. Nixes Tackle Game From Pro Bowl | False | By Emmanuel Morgan | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/economy/us-dollar-global-impact.html | The Dollar Is Strong. That Is Good for the U.S. but Bad for the World. | False | By Patricia Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/letters/debate-argument.html | Better Ways for Us to Argue and Disagree | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/golf/dechambeau-long-drive-plda.html | How Bryson DeChambeau Saved Long Drive Golf | False | By Gregory Leporati | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/arts/music/tyshawn-sorey-monochromatic-light-armory.html | A Work of Mourning Comes to New York, With No Rothkos in Sight | False | By Zachary Woolfe | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/style/andres-valencia-art-paintings.html | Six-Figure Artworks, by a Fifth Grader | False | By Alex Hawgood | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/new-mexico-las-vegas-fire-water.html | How New Mexicoâ€šÃ„Ã´s Largest Wildfire Set Off a Drinking Water Crisis | False | By Simon Romero | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/dining/subway-sandwich-mta-alidoro.html | This Subway Sandwich Is Sanctioned by the M.T.A. | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/climate/hurricane-ian-rapid-intensification.html | Aâ€šÃ„Ã²Nightmareâ€šÃ„Ã´ for Forecasters: Hereâ€šÃ„Ã´s Why Hurricanes Are Getting Stronger, Faster | False | By Elena Shao | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/global-economy-oecd-forecast.html | The world economy is slowing more than expected, a new forecast shows. | False | By Melissa Eddy | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/arts/music/blackpink-born-pink-billboard-chart.html | K-pop Queens Blackpink Hit No. 1 With CDs and â€šÃ„Ã²Signedâ€šÃ„Ã¢â€šÃ„Ã´ Digital Albums | False | By Ben Sisario | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/ukraine-donbas-russia-lyman-bakhmut.html | Two Cities, Two Armies: Pivot Points in the Fight in Ukraineâ€šÃ„Ã´s East | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/football/aaron-donald-100-sacks.html | An Inside Job: How Aaron Donald Bull-Rushed His Way to 100 Sacks | False | By Emmanuel Morgan | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/basketball/kyrie-irving-kevin-durant-brooklyn-nets.html | Kevin Durant and Kyrie Irving Talk About Netsâ€šÃ„Ã´ Rocky Off-Season | False | By Kris Rhim | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/arts/music/zoh-amba-bhakti.html | For the Saxophonist Zoh Amba, Free Jazz Is Gospel | False | By Hank Shteamer | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/asia/mountaineer-nepal-avalanche-manaslu.html | Noted U.S. Mountaineer Missing in Nepal, and Avalanche Wreaks Havoc | False | By Bhadra Sharma and Emily Schmall | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-09 | https://www.nytimes.com/2022/09/26/us/pandemic-inspiration-bts-levar-burton.html | How LeVar Burton (and Others) Helped Us Get Through the Pandemic | False | By Joshua Needelman | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 2022-09-30 | https://www.nytimes.com/2022/09/26/opinion/candidates-voters-medical-transparency.html | Why Candidates Like John Fetterman Owe Voters Full Medical Transparency | False | By Lawrence K. Altman | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/republicans-crime-midterms.html | G.O.P. Redoubles Efforts to Tie Democrats to High Crime Rates | False | By Lisa Lerer and Jonathan Weisman | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/movies/academy-museum-attendance.html | Film Academyâ€šÃ„Ã´s Museum Connects With Visitors in First Year | False | By Brooks Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/white-house-student-loan-forgiveness.html | White House Student Loan Forgiveness Could Cost About $400 Billion | False | By Katie Rogers and Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-10-30 | https://www.nytimes.com/2022/09/26/books/review/concerning-my-daughter-kim-hye-jin.html | In a Korean Best Seller, Women Have Biases, but No Options | False | By Imogen West-Knights | 2022-12-01 | TX 9-233-140 |
| 2022-09-26 | 0001-01-01 | https://www.nytimes.com/interactive/2022/09/26/world/asia/china-fishing-south-america.html | How China Targets the Global Fish Supply | False | By Steven Lee Myers, Agnes Chang, Derek Watkins and Claire Fu | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/biden-macron-state-visit.html | White House to Host Macron in Bidenâ€šÃ„Ã´s First State Visit | False | By Zach Montague | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/europe/russia-draft-ukraine-shooting.html | Russia Admits to Draft Problems as Anger Flares Into Violence | False | By Valerie Hopkins, Shashank Bengali and Alan Yuhas | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/arts/alec-baldwin-rust-shooting-charges.html | Alec Baldwin and Others Could Face Charges in â€šÃ„Ã²Rustâ€šÃ„Ã´ Shooting, D.A. Says | False | By Julia Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-29 | https://www.nytimes.com/2022/09/26/opinion/biden-student-loan-forgiveness.html | Bidenâ€šÃ„Ã´s Student Loan Plan Has Issues | False | By Peter Coy | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/world/middleeast/women-iran-protests-hijab.html | Women Take Center Stage in Antigovernment Protests Shaking Iran | False | By Vivian Yee and Farnaz Fassihi | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/sports/basketball/jayson-tatum-ime-udoka-suspension-celtics.html | Celtics Players Say They Were â€šÃ„Ã²Shockedâ€šÃ„Ã´ by Coachâ€šÃ„Ã´s Suspension | False | By Scott Cacciola | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/jeremy-jones-tommy-caldwell-climate-ira.html | How Rock Climbers and Snowboarders Became a Political Force | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/gop-economic-policy.html | Why Zombie Reagnomics Still Rules the G.O.P. | False | By Paul Krugman | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-28 | https://www.nytimes.com/2022/09/26/business/king-charles-currency.html | King Charles Bank Notes Wonâ€šÃ„Ã´t Circulate Until Mid-2024 | False | By Isabella Simonetti | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/jan-6-call-anton-lunyk.html | Trump White House Called Capitol Rioter on Jan. 6, Book Says | False | By Luke Broadwater and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/opinion/politics/trump-election-qanon.html | Trumpâ€šÃ„Ã´s Heartless QAnon Embrace | False | By Michelle Goldberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/science/dart-nasa-asteroid-dimorphos-contact.html | NASA Smashes Into an Asteroid, Completing a Mission to Save a Future Day | False | By Kenneth Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/florida-ian-hurricane.html | Hurricane Ianâ€šÃ„Ã´s Uncertain Path Keeps Much of Florida on Alert | False | By Elisabeth Parker, Alexandra Glorioso and Frances Robles | 2022-11-01 | TX 9-213-471 |
| 2022-09-26 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/biden-iran-protesters.html | Bidenâ€šÃ„Ã´s Support for Iran Protesters Comes After Bitter Lessons of 2009 | False | By David E. Sanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/26/nyregion/storm-project-new-york-harbor-flooding.html | A $52 Billion Proposal Aims to Protect New York Harbor From Storm Surges | False | By Anne Barnard | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/26/us/politics/italy-election-biden.html | Italyâ€šÃ„Ã´s Hard-Right Lurch Raises New Concerns in Washington | False | By Michael Crowley | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/26/business/biogen-900-million-lawsuit-kickbacks.html | Biogen Agrees to Pay $900 Million to Settle Lawsuit Over Kickbacks | False | By Stacy Cowley | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-26 | https://www.nytimes.com/2022/09/26/crosswords/daily-puzzle-2022-09-27.html | Nothing to It! | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-30 | https://www.nytimes.com/2022/09/26/sports/baseball/seattle-mariners-postseason-drought.html | The Remaking of the Seattle Mariners | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/pageoneplus/corrections-sept-27-2022.html | Corrections: Sept. 27, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/todayspaper/quotation-of-the-day-iranians-long-held-rage-adds-fuel-to-protests.html | Quotation of the Day: Iraniansâ€šÃ„Ã´ Long-Held Rage Adds Fuel to Protests | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/football/giants-cowboys-score.html | Giantsâ€šÃ„Ã´ Promising Start Fades Under Cowboy Pressure | False | By Emmanuel Morgan | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/congress-vote-government-shutdown.html | Spending Bill Survives Senate Test, Staving Off Government Shutdown Threat | False | By Emily Cochrane | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/world/asia/asian-markets-updates-recession-fears.html | Wall Street Remains Unsteady After a Painful Stretch for Investors | False | By Isabella Simonetti and Austin Ramzy | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/science/apple-orchards-genetics.html | How About Them Apples? Research Orchards Chart a Fruitâ€šÃ„Ã´s Future. | False | By Elizabeth Landau | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/nyregion/hochul-zeldin-debate.html | Hochul and Zeldin Turn Potential Debates Into a Game of Chicken | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃâ€°° | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-22 | https://www.nytimes.com/2022/09/27/insider/polling-tilt-nate-cohn.html | Making Sense of Polling | False | By Emmett Lindner | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/business/jetblue-american-airlines-antitrust.html | U.S. Suit Over Alliance of American Airlines and JetBlue Goes to Trial | False | By Niraj Chokshi | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-27 | https://www.nytimes.com/2022/09/27/health/injectable-prep-hiv-africa.html | A New Shot Guards Against H.I.V., but Access for Africans Is Uncertain | False | By Stephanie Nolen | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-23 | https://www.nytimes.com/2022/09/27/books/review/sweet-soft-plenty-rhythm-laura-warrell.html | Horny and Absent, a Jazzman Takes Center Stage | False | By Lauren Christensen | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/magazine/death-party.html | My Grandfatherâ€šÃ„Ã´s Death Party Was a Final Gift to His Family | False | By Sara Harrison | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-11-27 | https://www.nytimes.com/2022/09/27/books/review/listen-world-julia-scheeres-allison-gilbert.html | The Most Popular Writer Youâ€šÃ„Ã´ve Never Heard Of | False | By Glynnis MacNicol | 2023-01-03 | TX 9-257-651 |
| 2022-09-27 | 2022-10-16 | https://www.nytimes.com/2022/09/27/opinion/recovered-memory-therapy-mental-health.html | The Forgotten Lessons of the Recovered Memory Movement | False | By Ethan Watters | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-10-16 | https://www.nytimes.com/2022/09/27/opinion/therapy-technology-mental-health.html | Therapy for People Who Canâ€šÃ„Â´t Go to Therapy | False | By Adrian Aguilera | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/magazine/adoptions-feral-cats-ethics.html | Should I Let My Brother Know That He Was Adopted? | False | By Kwame Anthony Appiah | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/movies/the-greatest-beer-run-ever-chickie-donohue.html | For the Love of Beer and His Buddies | False | By Corey Kilgannon | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-10-04 | https://www.nytimes.com/2022/09/27/well/family/gottman-the-love-prescription-marriage.html | How Long Does It Take to Fix a Marriage? Give the Gottmans 7 Days. | False | By Catherine Pearson | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/upshot/republicans-midterm-elections.html | Are Political Winds Blowing in Republicansâ€šÃ„Â´ Favor Again? | False | By Nate Cohn | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/ban-ki-moon-democracy.html | Ban Ki-moon Is Not Leading the U.N. Anymore, but Heâ€šÃ„Â´s Still Working to Make Change | False | By Farah Nayeri | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/karolina-wigura-liberal-democracy-politics.html | Liberal Politics Needs a Lifeline. Emotion Could Be it. | False | By Farah Nayeri | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/jan-6-committee-hearing.html | House Jan. 6 Panel Faces Key Decisions as It Wraps Up Work | False | By Luke Broadwater and Katie Benner | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/energy-environment/israel-lebanon-natural-gas-europe.html | An Israel-Lebanon Border Deal Could Increase Natural Gas Supplies | False | By Clifford Krauss | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/mete-coban-young-voters.html | Working to Engage Younger Voters in British Politics | False | By Farah Nayeri | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/jan-6-oath-keepers-trial.html | Sedition Trial of Oath Keepers Gets Underway | False | By Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/dining/anthony-bourdain-biography.html | The Last, Painful Days of Anthony Bourdain | False | By Kim Severson | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/magazine/spain-stolen-babies.html | Taken Under Fascism, Spainâ€šÃ„Â´s â€šÃ„Â²Stolen Babiesâ€šÃ„Â´ Are Learning the Truth | False | By Nicholas Casey | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-10-04 | https://www.nytimes.com/2022/09/27/well/eat/matcha-health-benefits.html | Is Matcha Good for You? | False | By Annie Sneed | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/opinion/us-second-amendment.html | The Second Amendment Gives No Comfort to Insurrectionists | False | By Jamie Raskin | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-10-03 | https://www.nytimes.com/2022/09/27/technology/dating-apps-china.html | Dating Apps Thrive in China, but Not Just for Romance | False | By Chang Che and Zixu Wang | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/nyregion/riker-death-count.html | Jails Boss Urged Manâ€šÃ„Â´s Release in Apparent Bid to Limit Rikers Death Toll | False | By Jan Ransom | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/fetterman-oz-crime-justice.html | Fettermanâ€šÃ„Â´s Push for Clemency Becomes an Attack Line for Oz | False | By Trip Gabriel | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-29 | https://www.nytimes.com/2022/09/27/style/murphy-beds-home-space.html | This Home Office Has a Secret | False | By Lia Picard | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/travel/asia-new-hotels-travel.html | 10 New Standout Hotels in Asia | False | By Stephanie Rosenbloom | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/europe/democracy-politics-threats.html | Democracy Under Siege From Autocrats, Social Media and Its Own Failures | False | By Steven Erlanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/ece-temelkuran-turkey-democracy.html | Seeing a Contested U.S. Election Through the Lens of Turmoil in Turkey | False | By Farah Nayeri | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/realestate/jacques-pepin-chef-cookbook-connecticut.html | At 86, Jacques Pâ€šÃ©Â©pin Isnâ€šÃ„Â´t Slowing Down | False | By Joanne Kaufman | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/africa/kenya-lawyer-icc-dead.html | Kenyan Lawyer on Trial at International Criminal Court Is Found Dead | False | By Declan Walsh | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/t-magazine/venice-palazzo-gradenigo-skye-mcalpine.html | Inside a 17th-Century Italian Palace, an Untouched Sanctuary | False | By Gisela Williams and Diego Mayon | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/t-magazine/couture-sportswear-fall-fashion.html | This Season's Fashion Came to Play | False | By Katsu Naito and Jasmine Hassett | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/technology/meta-chinese-influence-us-elections.html | Meta Removes Chinese Effort to Influence U.S. Elections | False | By Steven Lee Myers | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-29 | https://www.nytimes.com/2022/09/27/style/casa-cruz-private-social-club-new-york.html | It Costs $250,000 to Access This Private Playground | False | By Bob Morris | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/arts/music/mahler-resurrection-symphony-manuscript-cleveland-orchestra.html | Mahler's 'Resurrection' Manuscript Settles in Cleveland | False | By David Allen | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/arts/music/tedeschi-trucks-band-i-am-the-moon-beacon.html | Tedeschi Trucks Band Brings Something New to the Beacon: A Four-Part LP | False | By Alan Light | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/t-magazine/funeral-urns-cremation.html | Unconventional Urns That Go Beyond Solemnity | False | By Isabel Ling | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/movies/kevin-smith-jason-mewes-jay-and-silent-bob-interview.html | The Not-So-Silent Friendship of Jason Mewes and Kevin Smith | False | By Robert Ito | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/auto-dealerships-real-estate.html | At Car Lots, the Best Deal May Be the Real Estate | False | By Patrick Sisson | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/bitcoin-dollar-currencies.html | Currencies around the world are tumbling. Except Bitcoin. | False | By Bernhard Warner | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/arts/suzy-nakamura-avenue-5.html | Suzy Nakamura Informs Herself With 'The Dollop,' 'Sister Wendy and Her Mother's Diary | False | By Kathryn Shattuck | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/100-million-dollar-deli.html | A $100 Million Deli? Not So Fast, U.S. Prosecutors Say. | False | By Adam Pasick | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/tampa-tarpon-springs-hurricane-1921.html | A Major Hurricane Has Not Hit Tampa for Over 100 Years | False | By Mike Ives | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/baseball/frankie-montas-yankees.html | Yankees Close In on Division Title, but Still Have Trust Issues | False | By Gary Phillips | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/opinion/letters/assisted-suicide-us-canada.html | Is Assisted Suicide Too Accessible? | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/economy/landlords-rent-inflation.html | Inflation Has Hit Tenants Hard. What About Their Landlords? | False | By Lydia DePillis | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/biden-immigration-asylum.html | Biden Is Hoping Small Changes Go a Long Way on Immigration | False | By Michael D. Shear and Miriam Jordan | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-29 | https://www.nytimes.com/2022/09/27/books/review/best-of-friends-kamila-shamsie.html | A Study of Friendship Where the Past Really Is Another Country | False | By Molly Young | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/europe/uk-keir-starmer-liz-truss-pound-economy.html | Opposition Leader Tries to Seize the Moment as Britain's Financial Woes Mount | False | By Stephen Castle | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/in-a-world-of-chaos-fed-officials-are-still-hoping-for-a-soft-landing.html | In a World of Chaos, Fed Officials Are Still Hoping for a Soft Landing | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-30 | https://www.nytimes.com/2022/09/27/movies/goat-dope-streaming-movies.html | 'Goat,' 'Dope' and More Streaming Gems | False | By Jason Bailey | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/bank-of-england-response.html | British Central Bank Will Have 'Significant' Response to Government's Fiscal Plans | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/dining/restaurant-review-laser-wolf-brooklyn.html | Restaurant Review: At Laser Wolf, Skewers, Dips and Vibes Are on the Menu | False | By Pete Wells | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/europe/ukraine-war-deaf-family.html | For a Deaf Family in Ukraine, the Bombs Came Without Warning | False | By Jane Arraf | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/technology/celsius-ceo-alex-mashinsky-resigns.html | C.E.O. of Celsius, the Crypto Bank, Resigns | False | By David Yaffe-Bellany | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/theater/sesame-street-the-musical-review.html | â€šÃ‚Â²'Sesame Street: The Musical'â€šÃ‚Â´ Review: Everythingâ€šÃ‚Â´s A-OK | False | By Naveen Kumar | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/nyregion/cheslie-kryst-mental-health.html | The Dazzling Life and Shocking Death of Cheslie Kryst | False | By Dodai Stewart | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/submarine-couple-plea-deal.html | Submarine Spy Couple Enters Guilty Plea, Again | False | By Julian E. Barnes | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/dining/nyc-restaurant-news.html | The Singaporean Hawker Market Comes to Midtown | False | By Florence Fabricant | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/biden-student-debt-suit.html | Lawsuit Seeks to Block Bidenâ€šÃ‚Â´s Student Debt Cancellation Plan | False | By Stacy Cowley | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/nyregion/trump-carroll-lawsuit.html | Trump Might Escape Writerâ€šÃ‚Â´s Defamation Suit Because He Was President | False | By Rebecca Davis Oâ€šÃ‚Â´Brien and Benjamin Weiser | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/jan-6-house-committee-delays-hearing.html | Roger Stone Promoted Violence, Then Sought Pardon After Jan. 6, Evidence Shows | False | By Luke Broadwater, Alan Feuer and Maggie Haberman | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/europe/uk-economy-truss-pound.html | Truss Takes a Bold Economic Gamble. Will It Sink Her Government? | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/dining/three-spots-to-try-if-you-dont-mind-a-line.html | Three Spots to Try if You Donâ€šÃ‚Â´t Mind a Line | False | By Nikita Richardson | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/tennis/roger-federer-retired.html | Federer on His Exit and Holding Nadalâ€šÃ‚Â´s Hand: â€šÃ‚Â´Itâ€šÃ‚Â´s Maybe a Secret Thank Youâ€šÃ‚Â´ | False | By Christopher Clarey | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-29 | https://www.nytimes.com/2022/09/27/well/live/covid-vaccine-periods-delay.html | New Study Shows Covid Vaccines Can Temporarily Alter Menstrual Cycle | False | By Knvul Sheikh | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/arts/music/ray-edenton-dead.html | Ray Edenton, â€šÃ‚Â²A-Teamâ€šÃ‚Â´ Studio Guitarist in Nashville, Dies at 95 | False | By Bill Friskics-Warren | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/ncaabasketball/memphis-hardaway-wiseman.html | Memphis and Hardaway Escape Serious Punishment for N.C.A.A. Violations | False | By Billy Witz | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/biden-social-security-republicans.html | Biden Says Social Security Is on â€šÃ‚Â²Chopping Blockâ€šÃ‚Â´ if Republicans Win Congress | False | By Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/europe/pipeline-leak-russia-nord-stream.html | Pipeline Breaks Look Deliberate, Europeans Say, Exposing Vulnerability | False | By Melissa Eddy | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/banks-fined-texting-sec.html | Texting on Private Apps Costs Wall Street Firms $1.8 Billion in Fines | False | By Matthew Goldstein and Emily Flitter | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/mcconnell-electoral-count-act.html | McConnell Endorses Electoral Count Overhaul, Lifting Chances of Enactment | False | By Carl Hulse | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-04 | https://www.nytimes.com/2022/09/27/science/nasa-dart-asteroid-photos.html | What NASAâ€šÃ‚Â´s Crash Into an Asteroid Looks Like | False | By Kenneth Chang | 2022-12-01 | TX 9-233-140 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/scott-galloway-economy.html | Three Charts That Illustrate Americaâ€šÃ‚Â´s Political and Economic Malaise | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/opinion/ukraine-war-environment.html | Putinâ€šÃ‚Â´s War Is a Crime Against the Planet | False | By Thomas L. Friedman | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/opinion/iran-protest-russia.html | Bring On the Womenâ€šÃ‚Â´s Revolutions | False | By Bret Stephens | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/usmnt-saudi-arabia-world-cup.html | U.S. Menâ€šÃ‚Â´s Soccer Team Closes World Cup Tuneups Looking Listless | False | By Andrew Keh | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/hurricane-ian-florida-tampa-gulf-coast.html | â€šÃ‚Â²The Real Dealâ€šÃ‚Â´: Floridaâ€šÃ‚Â´s Low-Lying Gulf Coast Braces for Hurricane Ian | False | By Patricia Mazzei, Charles Ballaro and Elisabeth Parker | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-09-28 | https://www.nytimes.com/2022/09/27/world/europe/russia-ukraine-war-referendums.html | As Russians Flee, Some Find Draft Notices Waiting at the Border | False | By Marc Santora, Andrew E. Kramer and Eric Nagourney | 2022-11-01 | TX 9-213-471 |
| 2022-09-27 | 2022-10-02 | https://www.nytimes.com/2022/09/27/style/the-try-guys.html | Trying to Explain the Try Guys Drama | False | By Madison Malone Kircher | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/27/us/politics/biden-refugee-cap.html | Biden Maintains Current Cap on Refugee Entries | False | By Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/27/business/alzheimers-drug-biogen-lecanemab.html | Alzheimerâ€šÃ‚Â´s Drug Slows Cognitive Decline in Key Study | False | By Rebecca Robbins and Pam Belluck | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-27 | https://www.nytimes.com/2022/09/27/crosswords/daily-puzzle-2022-09-28.html | My Word! | False | By Rachel Fabi | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/27/sports/baseball/yankees-clinch-al-east.html | Yankees Clinch a First-Round Bye as Judgeâ€šÃ‚Â´s Wait Continues | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/pageoneplus/corrections-sept-28-2022.html | Corrections: Sept. 28, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/todayspaper/quotation-of-the-day-bless-them-for-still-being-odd.html | Quotation of the Day: Bless Them, For Still Being Odd | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/sports/football/nfl-passing-record-norm-van-brocklin.html | A Passing Record Even Marino, Manning and Brady Havenâ€šÃ‚Â´t Touched | False | By Doug Kelly | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/sports/football/afc-nfc-parity-rivals.html | The Chasm Between A.F.C. and N.F.C. Teams Seems Huge â€šÃ‚Â® for Now | False | By Mike Tanier | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/14-guards-at-new-jersey-womens-prison-are-indicted-over-beatings-in-2021-raid.html | 14 Guards at New Jersey Womenâ€šÃ‚Â´s Prison Are Indicted Over Beatings in 2021 Raid | False | By Tracey Tully | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/opinion/ginni-thomas-election.html | The Eagerness of Ginni Thomas | False | By Michelle Cottle | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/arts/television/trevor-noah-russia-sham-referendums.html | Trevor Noahâ€šÃ‚Â´s Take on Russiaâ€šÃ‚Â´s Sham Referendums in Ukraine | False | By Trish Bendix | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/style/glitz-paris-luxury-newsletter.html | A New Tell-All About the Luxury Industry | False | By Tina Isaac-Goizä˜sÃ© | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/us/politics/election-activists-voter-challenges.html | Activists Flood Election Offices With Challenges | False | By Nick Corasaniti and Alexandra Berzon | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/world/africa/zambia-hakainde-hichilema.html | Zambia and Its New President Are Still on Their Honeymoon | False | By Ruth Maclean | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/technology/crypto-portugal-bitcoin-beach.html | On Portugalâ€šÃ‚Â´s â€šÃ‚Â²Bitcoin Beachâ€šÃ‚Â´ Crypto Optimism Still Reigns | False | By Adam Satariano | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/asia/kamala-harris-asia.html | Far From Routine, Asia Trip Presents Thorny Tests for Kamala Harris | False | By Zolan Kanno-Youngs | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/style/dior-saint-laurent-paris-fashion-week.html | Hoop Skirts and Hoodies Redefined by Dior and Saint Laurent | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/interactive/2022/09/28/us/abortion-costs-funds.html | What It Costs to Get an Abortion Now | False | By Allison McCann | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-09 | https://www.nytimes.com/2022/09/28/books/review/the-family-izquierdo-ruben-degollado.html | One Family, and One Multigenerational Curse, in the Texas Borderlands | False | By Kawai Strong Washburn | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-11-06 | https://www.nytimes.com/2022/09/28/books/rome-italy-books.html | Read Your Way Through Rome | False | By Igiaba Scego | 2023-01-03 | TX 9-257-651 |
| 2022-09-28 | 2022-11-24 | https://www.nytimes.com/2022/09/28/business/driverless-trucks-highways.html | The Long Road to Driverless Trucks | False | By Cade Metz | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/biden-hunger-summit.html | Biden Administration Unveils Plan Aiming to End Hunger in U.S. by 2030 | False | By Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/erick-adame-ny-weatherman-fired-scandal.html | Sex, Revenge Porn and Webcams: The Firing of a TV Weatherman | False | By Liam Stack | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/magazine/bibingka-coconut-cake-recipe.html | The Crew Can Have a Little Coconut Cake | False | By Ligaya Mishan | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/2022/09/28/books/the-whalebone-theatre-joanna-quinn.html | Bright Young Things, Revisited: War Clouds a Childhood Idyll | False | By Alexandra Jacobs | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/opinion/iran-protest-women.html | Iran Has Lost Sight of Its Greatest Asset: Women | False | By Firoozeh Dumas | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-01 | https://www.nytimes.com/2022/09/28/opinion/polling-midterms.html | Which Midterm Polls Should We Be Taking With a Grain of Salt? | False | By Frank Bruni, Patrick Ruffini and Amy Walter | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/asia/richard-liu-sexual-assault-trial.html | Sex Assault Trial in U.S. a Rare Moment for Chinese #MeToo Movement | False | By Amy Qin | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/magazine/whoopi-goldberg.html | Whoopi Goldberg Will Not Shut Up, Thank You Very Much | False | By Jazmine Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/blake-masters-arizona-senate.html | G.O.P. Senate Candidate Strains to Win Over Arizona Independents | False | By Jazmine Ulloa | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-11 | https://www.nytimes.com/2022/09/28/business/pregnancy-care-app-poppy-seed-health.html | Can a Telehealth Start-Up Add a Layer of Support to Pregnancy Care? | False | By Tonya Russell | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/2022/09/28/technology/crypto-hacks-defi.html | The Crypto World Is on Edge After a String of Hacks | False | By David Yaffe-Bellany | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/style/a-vanishing-craft-reappears.html | A Vanishing Craft Reappears | False | By Saskia Solomon | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/hong-kong-covid-international-city.html | After Pandemic Barriers, Can Hong Kong Recover as a Global Metropolis? | False | By Alexandra Stevenson | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/arts/music/ramblin-jack-elliott.html | At 91, Ramblin'â€šÃ„Â´ Jack Elliott Still Wants to Tell You a Story | False | By Erin Osmon | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/realestate/leaf-miners-galls-gardens.html | Those Weird Marks on Your Leaves? Hereâ€šÃ„Â´s How to Decipher Them. | False | By Margaret Roach | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/realestate/athens-ny-greene-county-hudson.html | Athens, N.Y.: A â€šÃ„Â²Perfect Combination of Old and Newâ€šÃ„Â´ on the Hudson | False | By Karen Angel | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/realestate/home-prices-texas-maryland-new-jersey.html | $380,000 Homes in Texas, Maryland and New Jersey | False | By Angela Serratore | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/travel/asia-language-apps-papago.html | Ni Hao, Sawasdee, Xin Chà'â€™o: Language Apps to Take You Through Asia | False | By Naaman Zhou | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/poll-hochul-zeldin.html | Gov. Hochul Solidifies Lead Over Lee Zeldin in Latest Poll | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ‰ and Nicholas Fandos | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/democrats-abortion-long-island-congress.html | In House Fight for N.Y. Suburbs, Will Abortion Turn Tide for Democrats? | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ‰ | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/asia/hilaree-nelson-death-avalanche.html | U.S. Mountaineerâ€šÃ„Âs Body Found Two Days After Avalanche on Peak in Nepal | False | By Bhadra Sharma and Emily Schmall | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/australia/anti-corruption-commission-secrecy.html | Australiaâ€šÃ„Âs Proposed Integrity Commission Would Work Mostly in Secret | False | By Damien Cave | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/economy/bank-of-england-bonds.html | To Calm Markets, Bank of England Will Buy Bonds on â€šÃ„Â²Whatever Scale Is Necessaryâ€šÃ„Â´ | False | By Eshe Nelson | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/t-magazine/sally-breer-los-angeles-home.html | An Interior Designerâ€šÃ„Â´s Los Angeles Home Is Also Her Laboratory | False | By Kurt Soller and Joyce Kim | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/alabama-prisons-strike-protest.html | Alabama Inmates Strike, Denouncing Prison Conditions | False | By Eduardo Medina | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/t-magazine/gaetano-pesce-tramonto-new-york-screen.html | Gaetano Pesce Still Has His Eye on the Horizon | False | By Nancy Hass | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/realestate/housing-market-ireland-county-cork.html | House Hunting in Ireland: Bayside Serenity in County Cork for $1.3 Million | False | By Marcelle Sussman Fischler | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/style/divorce-agreement-mother-in-law.html | Should I Sign a Divorce Agreement With My Mother-in-Law? | False | By Philip Galanes | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/technology/driverless-cars-san-francisco.html | Stuck on the Streets of San Francisco in a Driverless Car | False | By Cade Metz and Jason Henry | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/lululemon-mirror-membership.html | Lululemon Hopes to Showcase Home Fitness Business With Membership Program | False | By Jordyn Holman | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/sports/baseball/mets-braves-weather.html | Five Crucial Days for the Mets | False | By Benjamin Hoffman | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/asia/south-korea-nannies.html | Few South Koreans Are Having Babies. A Mayorâ€šÃ„Â´s Answer? More Nannies. | False | By John Yoon | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/theater/wendell-pierce-death-of-a-salesman-broadway.html | Wendell Pierce Fulfills His American Dream: Playing Willy Loman | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-02 | https://www.nytimes.com/2022/09/28/books/review/new-this-week.html | Newly Published, From Stanley Crouch to the Indigenous Americas | False |  | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-03 | https://www.nytimes.com/2022/09/28/opinion/youth-sports.html | Why Have We Allowed Money to Ruin Youth Sports? | False | By Jessica Grose | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/americas/if-brazils-president-attempts-a-coup-what-will-the-police-do.html | If Brazilâ€šÃ„Â´s President Attempts a Coup, What Will the Police Do? | False | By Amanda Taub | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/mackenzie-scott-dan-jewett.html | MacKenzie Scott, Billionaire Philanthropist, Files for Divorce | False | By Nicholas Kulish, Rebecca R. Ruiz and Karen Weise | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/crosswords/hans-niemann-magnus-carlsen-cheating-update.html | Cheating Allegation Looms Over Elite Chess | False | By Greg Keener | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/health/lasker-award-medical-research.html | Lasker Award Honors Development of Noninvasive Prenatal DNA Test | False | By Benjamin Mueller | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/middleeast/iran-iraq-protests.html | Tensions in Iran Spill Across the Border Into Iraq | False | By Cora Engelbrecht | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/arts/music/review-medea-met-opera.html | Review: In the Met Operaâ€šÃ„Â´s â€šÃ„Â²Medea,â€šÃ„Â´ a Soprano Stands Alone | False | By Zachary Woolfe | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/bishop-lamor-whitehead-arrests.html | 2 Charged in Mid-Sermon Robbery of Bejeweled Brooklyn Bishop | False | By Rebecca Davis Oâ€šÃ„Â´Brien, Michael Wilson and Hurubie Meko | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/sports/baseball/aaron-judge-home-run-chase.html | Aaron Judge Inc. | False | By Scott Miller | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/africa/guinea-2009-massacre-trial.html | Over a Decade After 150 Were Killed, Guinea Puts an Ex-President on Trial | False | By Elian Peltier | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/technology/google-maps-immersive-search-on.html | Google to Make Search and Maps More â€šÃ„Â²Immersiveâ€šÃ„Â´ | False | By Nico Grant | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/europe/prague-protests-economy.html | Protests in Prague Signal a Troubled Winter Ahead in Europe | False | By Erika Solomon | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/middleeast/palestinian-israel-west-bank-raid.html | 4 Palestinians Killed in West Bank During Israeli Raid | False | By Patrick Kingsley | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/interactive/2022/09/28/world/europe/russian-soldiers-phone-calls-ukraine.html | â€šÃ„Â²Putin Is a Foolâ€šÃ„Â': Intercepted Calls Reveal Russian Army in Disarray | False | By Yousur Al-Hlou, Masha Froliak, Evan Hill, Rumsey Taylor, Matt Ruby, Aleksandra Koroleva and Ksenia Nesterenko | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/opinion/letters/doctors-burnout-stress.html | Primary Care Doctors, Overwhelmed | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/economy/uk-pound-history.html | Poundâ€šÃ„Â´s Swoon Echoes Declines in British Power, Past and Present | False | By Patricia Cohen | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-03 | https://www.nytimes.com/2022/09/28/us/david-foreman-dead.html | David Foreman, Hard-Line Environmentalist, Dies at 75 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/nyc-test-scores-pandemic.html | N.Y.C. Children Held Ground in Reading, but Lagged in Math, Tests Show | False | By Troy Closson | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/movies/blonde-review-marilyn-monroe.html | â€šÃ„Â²Blondeâ€šÃ„Â´ Review: Exploiting Marilyn Monroe for Old Timesâ€šÃ„Â´ Sake | False | By Manohla Dargis | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/arts/television/netflix-bee-and-puppycat-the-cuphead-show-dogs-in-space.html | Here Are Three Netflix Cartoons You Should Be Watching | False | By Mike Hale | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/technology/us-russia-technology-united-nations.html | U.S. and Russia Duel Over Leadership of U.N. Tech Group | False | By David McCabe | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/arts/sonia-handelman-meyer-dead.html | Sonia Handelman Meyer, Socially Conscious Photographer, Dies at 102 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-28 | https://www.nytimes.com/2022/09/28/arts/music/monochromatic-light-armory-review.html | Review: In â€šÃ„Â²Monochromatic Light,â€šÃ„Â´ Artists Saturate and Vacate Space | False | By Jason Farago | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/ukraine-weapons-nato.html | Meeting in Brussels Signifies a Turning Point for Allies Arming Ukraine | False | By John Ismay and Lara Jakes | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-01 | https://www.nytimes.com/2022/09/28/theater/gabby-beans-im-revolting.html | â€šÃ„Â²Bold Enough to Go Full-Tiltâ€šÃ„Â´: Gabby Beans Is Playing to the Balcony | False | By Juan A. Ramâˆšâ‰ˆrez | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-01 | https://www.nytimes.com/2022/09/28/arts/valerie-maynard-dead.html | Valerie Maynard, Artist Who Celebrated Black Identity, Dies at 85 | False | By Alex Williams | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-16 | https://www.nytimes.com/2022/09/28/books/review/confidence-man-donald-trump-maggie-haberman.html | Whatâ€šÃ„Â´s the Key to Understanding Donald J. Trump? Start With Queens. | False | By Joe Klein | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-10-05 | https://www.nytimes.com/2022/09/28/dining/easy-pulled-pork-recipe.html | Pulled Pork Is Easier Than You Think | False | By Genevieve Ko | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/cfpb-suit-american-bankers-association.html | Banks Accuse Consumer Regulator of Abuse of Power | False | By Emily Flitter | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/cuba-hurricane-ian-electricity.html | Left in the Dark After Hurricane Ian, Cuba Begins Restoring Power. | False | By Camila Acosta and Maria Abi-Habib | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-11 | https://www.nytimes.com/2022/09/28/science/jaws-fish-fossils-china.html | Fossilized Fish Reveal Earliest Known Prequel of â€šÃ„Â²Jawsâ€šÃ„Â´ | False | By Asher Elbein | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/trump-special-master-mar-a-lago.html | â€šÃ„Â²Giant Backfireâ€šÃ„Â': Trumpâ€šÃ„Â´s Demand for Special Master Is Looking Like a Mistake | False | By Charlie Savage | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 0001-01-01 | https://www.nytimes.com/live/2022/09/28/us/hurricane-ian-florida/hurricane-ian-rain-toxic | Heavy rain could cause toxic waste spills at industrial sites in Ianâ€šÃ„Â´s path. | False | By Winston Choi-Schagrin | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/theater/rita-gardner-dead.html | Rita Gardner, an Original â€šÃ„Â´Fantasticksâ€šÃ„Â´ Star, Is Dead at 87 | False | By Neil Genzlinger | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/supreme-court-public-reopening.html | Supreme Court to Reopen to the Public When Justices Return | False | By Adam Liptak | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/hurricane-ian-desantis-florida.html | As Storm Hits, DeSantis Pauses Political Bomb-Throwing | False | By Reid J. Epstein and Alan Rappeport | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-10-06 | https://www.nytimes.com/2022/09/28/briefing/a-wave-of-outbreaks.html | A Wave of Outbreaks | False | By Jonathan Wolfe | 2022-12-01 | TX 9-233-140 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/redlining-is-racist-12-million-settlement-ends-lending-inquiry.html | â€šÃ„Â²Redlining Is Racistâ€šÃ„Â´: $12 Million Settlement Ends Lending Inquiry | False | By Tracey Tully | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/europe/nordstream-pipeline-gas-leak-explosions.html | Mysterious Blasts and Gas Leaks: What We Know About the Pipeline Breaks in Europe | False | By Stanley Reed | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/nyregion/andrew-cuomo-return.html | Cuomoâ€šÃ„Â´s Next Steps Include a Podcast and a PAC | False | By Luis Ferrã°Â´ÃÂ©-Sadurnã°Â´Ãâ°° | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/biden-jackie-walorski.html | â€šÃ„Â²Whereâ€šÃ„Â´s Jackie?â€šÃ„Â´ Biden Asks if Deceased Lawmaker Is at White House Event | False | By Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/europe/pipeline-sabotage-mystery-russia.html | Sabotaged Pipelines and a Mystery: Who Did It? (Was It Russia?) | False | By Katrin Bennhold and David E. Sanger | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/sports/hilaree-nelson-dead.html | Hilaree Nelson, 49, a Top Ski Mountaineer, Is Dead in Avalanche | False | By John Branch | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/opinion/pennsylvania-senate-fetterman-oz.html | So You Want to Be a Senator From Pennsylvania | False | By Gail Collins | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/monkeypox-vaccine.html | C.D.C. Says Early Data Offers Positive Signs About Monkeypox Vaccine | False | By Noah Weiland | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/oakland-ca-school-shooting.html | 6 Injured in Oakland School Shooting, Police Say | False | By Kellen Browning, Shawn Hubler and Eduardo Medina | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/2022/09/28/business/media/bill-plante-dead.html | Bill Plante, CBS Newsâ€šÃ„Â´s Man at the White House, Dies at 84 | False | By Richard Sandomir | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-30 | https://www.nytimes.com/2022/09/28/opinion/new-york-housing-crisis.html | In New York, NIMBYism Finally Outstays Its Welcome | False | By Mara Gay | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/politics/pete-souza-obama-book.html | An Obama Book That Cuts Obama Out of the Picture | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/hurricane-ian-florida-storm-surge.html | Ian Bludgeons Southwest Florida With Devastating Winds and Storm Surge | False | By Patricia Mazzei, Lauren Sweeney, Nicholas Bogel-Burroughs and Frances Robles | 2022-11-01 | TX 9-213-471 |
| 2022-09-28 | 2022-09-29 | https://www.nytimes.com/2022/09/28/world/europe/ukraine-referendum-russia-war.html | Russian Proxies in Ukraine Push Moscow to Annex Occupied Regions | False | By Andrew E. Kramer, Marc Santora and Eric Nagourney | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/28/us/hurricane-ian-southwest-florida-cape-coral.html | Before Hurricane Ian, Floridaâ€šÃ„Â´s Southwest Coast Was a Place to Escape the Chaos | False | By Jennifer Reed, Charles Ballaro and Jack Healy | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/28/business/california-farmworkers-newsom.html | Newsom Signs California Bill to Ease Farm Union Voting | False | By Kurtis Lee | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/28/sports/baseball/aaron-judge-61-home-runs.html | 61 Homers! Aaron Judge Ties Roger Maris With Another Monster Blast. | False | By James Wagner | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/28/arts/music/coolio-rapper-dead.html | Coolio, â€šÃ¢Gangstaâ€šÃ¢Â´ Paradiseâ€šÃ¢Â´ Rapper, Dies at 59 | False | By Eduardo Medina and McKenna Oxenden | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-28 | https://www.nytimes.com/2022/09/28/crosswords/daily-puzzle-2022-09-29.html | So Many Layers | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/todayspaper/quotation-of-the-day-nj-bank-settles-in-redlining-inquiry.html | Quotation of the Day: N.J. Bank Settles in Redlining Inquiry | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/pageoneplus/corrections-sept-29-2022.html | Corrections: Sept. 29, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/sports/football/nfl-week-4-picks.html | N.F.L. Week 4 Predictions: Our Picks Against the Spread | False | By David Hill | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/arts/television/late-night-trump-ivanka-jared.html | Late Night Reacts to Trump â€šÃ¢²Nearly Firingâ€šÃ¢Â´ Ivanka and Jared | False | By Trish Bendix | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/asia/myanmar-sean-turnell-guilty.html | Myanmar Sentences Australian Economic Adviser to Three Years | False | By Seth Mydans | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/sports/baseball/aaron-judge-home-run-toronto.html | â€šÃ¢²Itâ€šÃ¢´s the Stuff You Dream About. Itâ€šÃ¢´s Not Even Real.â€šÃ¢Â´ | False | By David Waldstein | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/insider/a-trip-to-cover-pakistans-destructive-floods-and-whats-left-behind.html | A Trip to Cover Pakistanâ€šÃ¢´s Destructive Floods, and Whatâ€šÃ¢´s Left Behind | False | By Emmett Lindner | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/americas/election-bolsonaro-brazil-fraud.html | On Eve of Election, Bolsonaroâ€šÃ¢´s Party Attacks Brazilâ€šÃ¢´s Voting Systems | False | By Jack Nicas and Andrã´sã© Spigariol | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/style/balmain-cher-dries-van-noten-paris-fashion-week.html | Wrinkles, Wrinkles Everywhere, but They Look So Good | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/interactive/2022/09/29/travel/popular-traditional-food-dishes-asia.html | 5 Tastes of Asia | False | By Poras Chaudhary, Andrew Faulk, Lauryn Ishak, Chang W. Lee and David Terrazas | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/interactive/2022/09/29/realestate/westchester-housing-bidding-war.html | Buying a Westchester House â€šÃ¢²for the Dogs,â€šÃ¢Â´ but Could They Survive a Bidding War? | False | By Michael Kaminer | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/opinion/opiate-fentanyl-epidemic.html | The Most Important Question About Addiction | False | By Maia Szalavitz | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/magazine/judge-john-hodgman-on-taxidermied-pets.html | Judge John Hodgman on Taxidermied Pets | False | By John Hodgman | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/magazine/cancer-nerve-damage-face.html | Her Face Started Drooping. What Was Wrong? | False | By Lisa Sanders, M.D. | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/opinion/dating-courtship-relationships.html | Dating Is Broken. Going Retro Could Fix It. | False | By Michal Leibowitz | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/opinion/poverty-hunger-bingeing.html | I Escaped Poverty, but Hunger Still Haunts Me | False | By Bertrand Cooper | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/opinion/esg-investing-responsibility.html | One of the Hottest Trends in the World of Investing Is a Sham | False | By Hans Taparia | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/style/midori-francis-greys-anatomy.html | Midori Francis Is Among the New Class of â€šÃ¢²Greyâ€šÃ¢´s Anatomyâ€šÃ¢Â´ | False | By Rachel Simon | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/tax-cuts-uk.html | Britainâ€šÃ¢´s Gamble on Tax Cuts Has Economists Warning of Past Mistakes | False | By Jim Tankersley | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/justice-dept-prison-reform.html | Justice Dept. to Seek Stiffer Sentences in Prisoner Abuse Cases | False | By Glenn Thrush | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/sports/baseball/aaron-judge-roger-maris-yankees.html | Maris Would Be â€šÃ„Â'Tickled to Deathâ€šÃ„Â' to Be Matched by Judge | False | By Tyler Kepner | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-09 | https://www.nytimes.com/2022/09/29/books/review/all-this-could-be-different-sarah-thankam-mathews-the-means-amy-fusselman-identitti-mithu-sanyal.html | What a Woman Wants | False | By Olivia Craighead | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/books/review/fredrik-backman-by-the-book-interview.html | Fredrik Backman Has Learned to Read While Distracted | False | | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/style/kaelee-overfield-tiktok.html | The Lesbian Perez Hilton of TikTok | False | By Madison Malone Kircher | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/books/review/romance-novel-readers.html | Sexy, Spicy, Piping-Hot Dishes That Romance Readers Crave | False | By Olivia Waite | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/music/deborah-borda-geffen-hall.html | A Pioneering Orchestra Boss Had â€šÃ„Â²Unfinished Business,â€šÃ„Â' So She Returned | False | By Javier C. Hernâ€šÃ¡Âªndez | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/neediest-cases/refugees-ukraine-war-new-york.html | Finding a New Home, and New Hope, After Leaving Ukraine | False | By Amelia Nierenberg | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/arizona-governor-katie-hobbs.html | In Tight Arizona Governorâ€šÃ„Â's Race, a Democrat Looks to Abortion to Win | False | By Jack Healy and Jazmine Ulloa | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/music/etienne-charles-san-juan-hill-geffen-hall.html | The Syncopated Sounds of Old San Juan Hill at the New Geffen Hall | False | By Seth Colter Walls | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-09 | https://www.nytimes.com/2022/09/29/books/review/solito-javier-zamora.html | For Javier Zamora, Recording â€šÃ„Â'Solitoâ€šÃ„Â' Was a Family Affair | False | By Elisabeth Egan | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/middleeast/iran-internet-censorship.html | Despite Iranâ€šÃ„Â's Efforts to Block Internet, Technology Has Helped Fuel Outrage | False | By Vivian Yee | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/health/pandemic-preparedness-covid-monkeypox.html | New Infectious Threats Are Coming. The U.S. Probably Wonâ€šÃ„Â't Contain Them. | False | By Apoorva Mandavilli | 2022-12-01 | TX 9-233-140 |