Exhibit I39

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/nyregion/wall-of-death-carnival-motordrome.html | Where the Wall of Death Is a Way of Life | False | By Allie Conti and Desiree Rios | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/magazine/rural-homeless-students.html | Young and Homeless in Rural America | False | By Samantha M. Shapiro | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/music/geffen-hall-philharmonic-timeline.html | Timeline: The Long, Long Journey to a New David Geffen Hall | False | By Robin Pogrebin | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/americas/lula-bolsonaro-brazil-election.html | Brazilâ€šÃ„Ã´s Favorite Leftist Is Back From Prison and Trying to Defeat Bolsonaro | False | By Jack Nicas and Flâ€šÃ„²via Milhorance | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/business/mckinsey-tobacco-juul-opioids.html | How McKinsey Got Into the Business of Addiction | False | By Walt Bogdanich and Michael Forsythe | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/music/david-geffen-hall-reopening-lincoln-center.html | A Notoriously Jinxed Concert Hall Is Reborn, Again | False | By Michael Kimmelman | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/health/doctor-burnout-pandemic.html | Physician Burnout Has Reached Distressing Levels, New Research Finds | False | By Oliver Whang | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/australia/wittenoom-asbestos-mining.html | The Last Days of an Outback Town Where Every Breath Can Be Toxic | False | By Yan Zhuang and Matthew Abbott | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/books/october-new-book-list.html | 15 New Books Coming in October | False | By Joumana Khatib | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/europe/rwanda-genocide-trial-felicien-kabuga.html | Rwanda Genocide Tribunalâ€šÃ„Ã´s Most Wanted Man Finally Faces Trial | False | By Marlise Simons | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/design/artist-jewelry-sothebys-auction-fashion-jewels.html | Artâ€šÃ„Ã´s New Perch: Your Neck, Not Your Wall | False | By Ruth La Ferla | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/smile-review.html | â€šÃ„Â²Smileâ€šÃ„Ã´ Review: Grab and Grin | False | By Jeannette Catsoulis | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/vesper-review.html | â€šÃ„Â²Vesperâ€šÃ„Ã´ Review: Seeds of Hope | False | By Nicolas Rapold | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/the-good-house-review.html | â€šÃ„Â²The Good Houseâ€šÃ„Ã´ Review: Expending Emotional Real Estate | False | By Teo Bugbee | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/the-justice-of-bunny-king-review.html | â€šÃ„Â²The Justice of Bunny Kingâ€šÃ„Ã´ Review: No Way Out | False | By Ben Kenigsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/i-didnt-see-you-there-review.html | â€šÃ„Â²I Didnâ€šÃ„Ã´t See You Thereâ€šÃ„Ã´ Review: A View From His Seat | False | By Nicolas Rapold | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/inhospitable-review.html | â€šÃ„Â²InHospitableâ€šÃ„Ã´ Review: Fight for Survival | False | By Ben Kenigsberg | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/sirens-review.html | â€šÃ„Â²Sirensâ€šÃ„Ã´ Review: The Risk in Rocking Out in Beirut | False | By Glenn Kenny | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/from-the-hood-to-the-holler-review.html | â€šÃ„Â²From the Hood to the Hollerâ€šÃ„Ã´ Review: A Race to Galvanize the Poor | False | By Concepciâ€šÃ„Ã²n de Leâ€šÃ„Ã²n | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/what-we-leave-behind-review.html | â€šÃ„Â²What We Leave Behindâ€šÃ„Ã´ Review: A Fatherâ€šÃ„Ã´s Final Project | False | By Lisa Kennedy | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/business/hand-painted-billboards-digital-ads.html | The Rise of the Hand-Painted Billboard | False | By Julia Rothman and Shaina Feinberg | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/t-magazine/kashmir-foraging-prateek-sadhu.html | The Kashmiri Chef Foraging on Precarious Soil | False | By Ligaya Mishan and Anu Kumar | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/t-magazine/guido-toschi-turin-design.html | An Italian Maximalist Moves Into a Muted Turin Villa | False | By Nancy Hass and Simon Watson | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/mona-lisa-and-the-blood-moon-review.html | â€šÃ„Â²Mona Lisa and the Blood Moonâ€šÃ„Ã´ Review: Escape From New Orleans | False | By Beatrice Loayza | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-30 | https://www.nytimes.com/2022/09/29/books/review/when-mckinsey-comes-to-town-walt-bogdanich-michael-forsythe.html | McKinsey Is a Consulting Powerhouse. But Is It a Force for Good? | False | By Sheelah Kolhatkar | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/climate/coastal-hospitals-hurricane-flooding.html | Hospitals in Coastal Cities Risk Flooding Even in â€šÃ„Â²Weakâ€šÃ„Ã´ Hurricanes, Study Finds | False | By Elena Shao | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/t-magazine/bottega-veneta-knot-clutch.html | Bottega Veneta Ties the Knot Again | False | By Lindsay Talbot | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Alicia Napierkowski and Anne Mancuso | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/germany-inflation-september.html | German Inflation Soars to Double Digits for First Time in Decades | False | By Melissa Eddy | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/design/jumana-manna-film-foragers-review.html | In Jumana Mannaâ€šÃ¢,Ã¢'s Film, a Wild Plant Crosses the Political Line | False | By Will Heinrich | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/economy/economy-gross-domestic-product.html | U.S. Economy Weaker Than Thought in Yearâ€šÃ¢,Ã¢'s First Half, by One Measure | False | By Ben Casselman | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/realestate/home-value-price-increases.html | Does Your House Earn $266 a Day? | False | By Michael Kolomatsky | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/dealbook/porsche-ipo-volkswagen.html | Porsche Shares Jump in Blockbuster Market Debut | False | By Michael J. de la Merced | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/americas/mexico-environmental-activists-killed.html | Mexico Named Deadliest Country for Environmental Activists | False | By Oscar Lopez | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/arts/dance/yvonne-rainer-last-dance.html | Yvonne Rainer, a Giant of Choreography, Makes Her Last Dance | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/climate/hurricane-ian-flood-insurance.html | Hurricane Ianâ€šÃ¢,Ã¢'s Toll Is Severe. Lack of Insurance Will Make It Worse. | False | By Christopher Flavelle | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/asia/north-korea-missile-test.html | North Korea Fires Two Missiles, Third Test in a Week | False | By Choe Sang-Hun and Zolan Kanno-Youngs | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/energy-environment/biden-oil-prices-reserve.html | Even as Oil Prices Ease, U.S. Keeps Tapping Strategic Reserve | False | By Clifford Krauss | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/china-covid-propaganda.html | Chinaâ€šÃ¢,Ã¢'s â€šÃ¢,Ã¢'Absurdâ€šÃ¢,Ã¢' Covid Propaganda Stirs Rebellion | False | By Zixu Wang | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/hocus-pocus-2-review.html | â€šÃ¢,Ã¢'Hocus Pocus 2â€šÃ¢,Ã¢' Review: Still Spelling Trouble | False | By Claire Shaffer | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-04 | https://www.nytimes.com/2022/09/29/health/cancer-hiding-cells.html | A Devious Cellular Trick Cancers Can Use to Escape Your Immune System | False | By Gina Kolata | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-04 | https://www.nytimes.com/2022/09/29/science/cancer-tumors-fungi-bacteria-microbiome.html | A New Approach to Spotting Tumors: Look for Their Microbes | False | By Carl Zimmer | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/europe/queen-elizabeth-death-time.html | Queenâ€šÃ¢,Ã¢'s Death Certificate Reveals Cause and Time of Death | False | By Mark Landler | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/stock-market-today.html | Wall Streetâ€šÃ¢,Ã¢'s Drop Resumes as Specter of Economic Slump Hangs Over Markets | False | By Isabella Simonetti | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/dead-for-a-dollar-review.html | â€šÃ¢,Ã¢'Dead for a Dollarâ€šÃ¢,Ã¢' Review: How the Westernâ€šÃ¢,Ã¢'s Done | False | By A.O. Scott | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/argentina-1985-review.html | â€šÃ¢,Ã¢'Argentina, 1985â€šÃ¢,Ã¢' Review: All the Prosecutorâ€šÃ¢,Ã¢'s Men | False | By Natalia Winkelman | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/gods-creatures-review.html | â€šÃ¢,Ã¢'Godâ€šÃ¢,Ã¢'s Creaturesâ€šÃ¢,Ã¢' Review: A Crisis of Conscience | False | By Natalia Winkelman | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/music/bjork-fossora-review.html | On â€šÃ¢,Ã¢'Fossora,â€šÃ¢,Ã¢' Bjäˆˆ˜šäˆˆˆ.rk Is a Daughter, a Mother and a Universe | False | By Jon Pareles | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/europe/zelensky-ukraine-russia-defiance.html | Zelenskyâ€šÃ¢,z's Answer to Escalating Russian Threats: Defiance | False | By Andrew E. Kramer | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/business/fed-banks-climate-change.html | Fed Announces Plan to Assess Climate Risks to Banks | False | By Jeanna Smialek | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/television/the-rings-of-power-cast-diversity.html | Guess Whoâ€šÃ¢,Ã¢'s Coming to Mordor | False | By James Poniewozik | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-05 | https://www.nytimes.com/2022/09/29/arts/design/curators-2024-whitney-biennial.html | Curators for the 2024 Whitney Biennial Are Announced | False | By Aruna Dâ€šÃ¢,Ã¢'Souza | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-10-02 | https://www.nytimes.com/2022/09/29/style/queer-gay-engagement-rings.html | For Queer Couples, Engagement Rings With Subversive Stones | False | By Abigail Covington | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/lee-county-florida-ian-unconfirmed-deaths.html | An Unconfirmed Death Toll Estimate From Lee County Spread Widely | False | By Amanda Holpuch | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/opinion/letters/jihad-documentary.html | The Debate Over the â€šÃ¢,Ã¢'Jihadâ€šÃ¢,Ã¢' Documentary | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/bros-review.html | â€šÃ¢,Ã¢'Brosâ€šÃ¢,Ã¢' Review: Boy Meets Boy Meets Multiplex | False | By Amy Nicholson | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/ten-tricks-review.html | â€šÃ¢,Ã¢'Ten Tricksâ€šÃ¢,Ã¢' Review: Trying to Drum Up Some Magic | False | By Beandrea July | 2022-11-01 | TX 9-213-471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/nyregion/nyc-schools-admissions.html | In a Reversal, New York City Tightens Admissions to Some Top Schools | False | By Troy Closson | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-03 | https://www.nytimes.com/2022/09/29/obituaries/maria-orosa-overlooked.html | Overlooked No More: Maria Orosa, Inventor of Banana Ketchup | False | By Seth Mydans | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/pentagon-command-ukraine.html | Pentagon Plans to Set Up a New Command to Arm Ukraine, Officials Say | False | By Eric Schmitt | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/movies/marilyn-monroe-fetus-blonde.html | The Empty Spectacle of Marilyn Monroeâ€šÃ„Ã´s Fantasy Fetus | False | By Amanda Hess | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/sanibel-island-causeway-hurricane-ian.html | Sanibel Island Loses Its Only Bridge, With a Difficult Recovery Ahead | False | By Daniel Victor and Lauren McCarthy | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/theater/funny-girl-review-lea-michele.html | Review: In Lea Michele, â€šÃ„Ã´Funny Girlâ€šÃ„Ã´ Has Finally Found Its Fanny | False | By Jesse Green | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/dance/review-new-york-city-ballet-fashion-gala.html | Review: City Ballet Dresses Up for Another Fashion Letdown | False | By Gia Kourlas | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/design/morris-hirshfield-american-folk-art-museum.html | Morris Hirshfield Rises Again | False | By Roberta Smith | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/arts/design/strike-philadelphia-museum-of-art.html | Strike at Philadelphia Museum of Art Is Window Into Broader Unrest | False | By Jon Hurdle | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/climate/gas-flaring-climate-methane.html | Methane Might Be a Bigger Climate Problem Than Thought, Study Finds | False | By Henry Fountain | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/technology/google-to-shut-down-stadia-video-game-streaming-service.html | Google to Shut Down Stadia Video Game Streaming Service | False | By Nico Grant | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/asia/vatican-bishop-belo.html | Vatican Disciplined Nobel Laureate Bishop Over Child Abuse Claims | False | By Jason Horowitz | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/senate-bill-ukraine-government-shutdown.html | Senate Passes Bill to Aid Ukraine and Avert Government Shutdown | False | By Emily Cochrane | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/trump-boris-epshteyn-atlanta-grand-jury.html | Trump Lawyer Boris Epshteyn Appears Before Atlanta Grand Jury | False | By Danny Hakim and Sean Keenan | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/movies/new-york-film-festival-preview.html | The New York Film Festival: Movies for Artâ€šÃ„Ã´s Sake | False | By A.O. Scott | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/suit-biden-student-loan-debt.html | Republican-Led States Sue to Block Bidenâ€šÃ„Ã´s Plan to Erase Student Loan Debt | False | By Michael D. Shear | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/iran-sanctions-china-oil.html | U.S. Penalizes Chinese Companies for Aiding Iranâ€šÃ„Ã´s Oil Exports | False | By Michael Crowley | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/texas-migrants-shot.html | Two Migrants Shot, One Fatally, Along Roadway in Rural Texas | False | By J. David Goodman | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/technology/meta-hiring-freeze.html | Meta Will Freeze Most Hiring, Zuckerberg Tells Employees | False | By Sheera Frenkel | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/your-money/mortgage-guide-home-buying.html | Confused by the New Mortgage Gimmicks? Hereâ€šÃ„Ã´s a Guide. | False | By Tara Siegel Bernard | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/nyregion/ems-worker-stabbed-queens.html | Emergency Medical Worker Fatally Stabbed in Random Attack in Queens | False | By Liam Stack and Chelsia Rose Marcius | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/opinion/crisis-men-masculinity.html | The Crisis of Men and Boys | False | By David Brooks | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/opinion/columnists/federal-reserve-inflation.html | Is the Fed Braking Too Hard? | False | By Paul Krugman | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/health/als-treatment-relyvrio.html | F.D.A. Approves A.L.S. Treatment Despite Questions About Effectiveness | False | By Pam Belluck | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/hurricane-ian-flood-damage.html | Far From the Coast, Ian Leaves Flooding and Damage Across Florida | False | By Richard Fausset, Campbell Robertson and Shawn Hubler | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/ginni-thomas-jan-6-committee.html | Ginni Thomas Denies Discussing Election Subversion Efforts With Her Husband | False | By Luke Broadwater and Stephanie Lai | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/desantis-biden-hurricane-ian-aid.html | DeSantis, Once a â€šÃ„Ã²Noâ€šÃ„Ã´ on Storm Aid, Petitions a President Heâ€šÃ„Ã´s Bashed | False | By Matt Flegenheimer | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/arts/music/coolio-gangstas-paradise.html | The Story of â€šÃ„Ã²Gangstaâ€šÃ„Ã´s Paradise,â€šÃ„Ã´ Coolioâ€šÃ„Ã´s Biggest Hit | False | By Julia Jacobs | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/sports/golf/pga-tour-liv-countersuit.html | PGA Tour Accuses LIV Golf of Interfering With Its Contracts | False | By Jesus Jiménez | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/business/dealbook/david-s-gottesman-dead.html | David Gottesman, 96, Wall St. Power and Warren Buffett Partner, Dies | False | By Robert D. Hershey Jr. and Alex Traub | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-29 | https://www.nytimes.com/2022/09/29/arts/television/interview-with-the-vampire-ramy-jungle.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/russian-oligarch-sanctions-citizenship.html | Russian Oligarch and Associates Indicted on U.S. Sanctions Charges | False | By Kenneth P. Vogel and Benjamin Weiser | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-10-01 | https://www.nytimes.com/2022/09/29/us/leonard-cole-dead.html | Leonard Cole, Who Detailed Secret Army Germ Tests, Dies at 89 | False | By Ed Shanahan | 2022-12-01 | TX 9-233-140 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/alex-jones-sandy-hook-parker.html | Sandy Hook Parents Tie Years of Threats and Vitriol to Alex Jones | False | By Elizabeth Williamson | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/trump-special-master-documents.html | Judge Overrules Special Master's Demands to Trump in Document Review | False | By Charlie Savage and Alan Feuer | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/deanne-criswell-fema-hurricane-ian.html | FEMA Chief 'Adds a Human Touch' to Disaster Response | False | By Eileen Sullivan | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/world/europe/ukraine-russia-annexation-putin.html | With Annexation Plans, Putin Escalates Battle of Wills With the West | False | By Anton Troianovski | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/politics/citizens-united-republicans.html | Hints of Republican Concern About Unlimited Campaign Cash | False | By Blake Hounshell | 2022-11-01 | TX 9-213-471 |
| 2022-09-29 | 2022-09-30 | https://www.nytimes.com/2022/09/29/science/nasa-hubble-spacex-polaris.html | NASA May Let Billionaire Astronaut and SpaceX Lift Hubble Telescope | False | By Kenneth Chang | 2022-11-01 | TX 9-213-471 |
| 2022-09-30 | 2022-09-30 | https://www.nytimes.com/2022/09/29/us/hurricane-ian-florida-damage.html | Hurricane Ian's Staggering Scale of Wreckage Becomes Clearer in Florida | False | By Patricia Mazzei, Nicholas Bogel-Burroughs, Frances Robles and Jack Healy | 2022-11-01 | TX 9-213-471 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/29/us/pnb-rock-shooting-arrest.html | Father and Teenage Son Are Charged in Killing of Rapper PnB Rock | False | By Eduardo Medina | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-09-29 | https://www.nytimes.com/2022/09/29/crosswords/daily-puzzle-2022-09-30.html | Rare Comics and Vintage Dolls | False | By Deb Amlen | 2022-11-01 | TX 9-213-471 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/29/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/shawn-jones-zainep-mahmoud-wedding.html | A 'Wheel of Fortune' Champion Solves the Relationship Puzzle | False | By Callie Holtermann | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/rachel-koppelman-gregory-saxton-wedding.html | When Her Bike Was Stolen, Their Relationship Turned a Corner | False | By Linda Marx | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/brian-guyer-tisza-bell-wedding.html | She Thought He Was Too Good to Be True | False | By Nina Reyes | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/modern-love-this-is-not-about-sexy-secretary-role-play.html | This Is Not About Sexy Secretary Role-Play | False | By Sophia Ortega | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/marley-brown-akeel-shah-wedding.html | At a Michelin-Starred Restaurant, the Ingredients for Romance | False | By Alix Wall | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-09-30 | https://www.nytimes.com/2022/09/30/todayspaper/quotation-of-the-day-a-staggering-path-of-ruin-across-florida.html | Quotation of the Day: A Staggering Path of Ruin Across Florida | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-30 | 2022-09-30 | https://www.nytimes.com/2022/09/30/pageoneplus/corrections-sept-30-2022.html | Corrections: Sept. 30, 2022 | False | | 2022-11-01 | TX 9-213-471 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/magazine/poem-moon-for-aisha.html | Poem: Moon for Aisha | False | By Aracelis Girmay and Victoria Chang | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/asia/pacific-islands-summit-washington.html | Countering China, the U.S. Signs a Broad Deal to Aid Pacific Nations | False | By Damien Cave | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-09-30 | https://www.nytimes.com/2022/09/30/arts/television/daily-show-trevor-noah-leaving.html | After 7 Years on 'The Daily Show,' Trevor Noah Says It's Time' to Depart | False | By Trish Bendix | 2022-11-01 | TX 9-213-471 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/style/karl-lagerfeld-metropolitan-museum-of-art-costume-institute.html | Inside the Met's Plans for a Major Karl Lagerfeld Show | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/football/indianapolis-colts-mental-health.html | 'No One Is Shying Away From That Conversation' | False | By Anna Katherine Clemmons | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/opinion/international-world/china-human-rights-xinjiang-un.html | Why China's Crimes in Xinjiang Cannot Go Unpunished | False | By Nicholas Bequelin | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/autoracing/f1-audi-team.html | Audi Brings its Racing Pedigree to Formula 1 | False | By Luke Smith | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/arts/television/interview-with-the-vampire-amc.html | â€šÃ¹Anne Riceâ€šÃ¬Ã´s Interview With the Vampireâ€šÃ¬Ã´: Old Monsters, New Blood | False | By Erik Piepenburg | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/realestate/tribeca-loft-sale.html | A Mansion With Hermÿ€šÃ¬s Leather Walls Sells for $48 Million | False | By Vivian Marino | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/opinion/brazil-election-bolsonaro-lula.html | Bolsonaro Might Be Beaten, and It Feels Too Good to Be True | False | By Vanessa Barbara | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/business/bonds-market.html | Bonds May Be Having Their Worst Year Yet | False | By Jeff Sommer | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-11 | https://www.nytimes.com/2022/09/30/well/live/hair-loss-covid.html | What to Do if Youâ€šÃ¬Ã´re Experiencing Hair Loss After Covid | False | By Knvul Sheikh | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/nyregion/new-yorks-migrant-crisis.html | New Yorkâ€šÃ¬Ã´s Invisible Migrant Crisis | False | By Ginia Bellafante | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/science/europa-nasa-juno-photos.html | New Europa Pictures Beamed Home by NASAâ€šÃ¬Ã´s Juno Spacecraft | False | By Kenneth Chang | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/realestate/grandparents-grandchildren-living-together.html | Grand-mates: Generations Sharing a Special Bond (and Sometimes the Rent) | False | By Joanne Kaufman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/opinion/supreme-court-biden.html | The Supreme Court Is Broken. Whereâ€šÃ¬Ã´s Biden? | False | By Jeff Shesol | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/books/early-cormac-mccarthy-interviews-rediscovered.html | Early Cormac McCarthy Interviews Rediscovered | False | By Elizabeth A. Harris | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/books/review/nights-of-plague-orhan-pamuk.html | A Nobelistâ€šÃ¬Ã´s New Novel, Rife With Pestilence and Writerly Tricks | False | By David Gates | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/upshot/women-mental-health-labor.html | Why Unpaid Labor Is More Likely to Hurt Womenâ€šÃ¬Ã´s Mental Health Than Menâ€šÃ¬Ã´s | False | By Claire Cain Miller | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/europe/delphine-horvilleur-rabbi-judaism.html | French Feminist Rabbi Captivates Multifaith Crowds With Musings on Mortality | False | By Julia Lieblich | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/business/health-insurance-obamacare-young-adults.html | For 20-Somethings, a Confusing Rite of Passage: Finding Health Insurance | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/middleeast/iran-protests-haiti-russia-china.html | Even as Iranians Rise Up, Protests Worldwide Are Failing at Record Rates | False | By Max Fisher | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/world/asia/afghanistan-kabul-taliban-women.html | A Year Under the Taliban | False | By Kiana Hayeri | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/autoracing/f1-red-bull-power-unit.html | Red Bull Is Taking Control of its Power | False | By Ian Parkes | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/autoracing/f1-jet-lag-travel-drivers.html | How Do You Fight Jet Lag? Formula 1 Teams Have Their Ways. | False | By Phillip Horton | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-06 | https://www.nytimes.com/2022/09/30/style/chloe-rick-owens-off-white-paris-fashion-week.html | The Science of Style | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/eurozone-inflation.html | Eurozone Inflation Sets Another Record, Hitting 10 Percent in September | False | By Patricia Cohen and Melissa Eddy | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/china-mrna-covid-vaccine-indonesia.html | China Gets Its First mRNA Vaccine Approval. In Indonesia. | False | By Alexandra Stevenson | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/nsa-espionage-colorado.html | Former National Security Agency Employee Charged With Espionage | False | By McKenna Oxenden | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-19 | https://www.nytimes.com/2022/09/30/movies/peter-strickland-flux-gourmet.html | Welcome to Peter Stricklandâ€šÃ¬Ã´s Worlds | False | By Simran Hans | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/asia/afghanistan-bombing-girls-education.html | Blast at Education Center in Kabul Kills at Least 19 | False | By Yaqoob Akbary and Christina Goldbaum | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/asia/thailand-prime-minister.html | Thai Prime Minister Can Stay in Power, Constitutional Court Rules | False | By Sui-Lee Wee and Ryn Jirenuwat | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/t-magazine/mary-mattingly-art-climate.html | The Optimistic Art of Mary Mattingly | False | By Zoÿ€šÃ´ Lescaze | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/africa/burkina-faso-coup.html | Military Officers Announce Coup in Burkina Faso | False | By Ruth Maclean and Elian Peltier | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/movies/billy-eichner-bros.html | Billy Eichner Wrote Himself Into the Romance He Wanted With â€šÃ¬Â³Brosâ€šÃ¬Â´ | False | By Kyle Buchanan | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/t-magazine/cultural-appropriation.html | What Does Cultural Appropriation Really Mean? | False | By Ligaya Mishan | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/americas/brazil-election-bolsonaro-lula.html | What to Know About Brazilâ€šÃ„Ã´s Election | False | By Ana Ionova | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/ian-tv-weather-reporters.html | For Weather Reporters, How Close to a Storm is Too Close? | False | By Jenny Gross | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/economy/inflation-fed.html | The Fedâ€šÃ„Ã´s Preferred Inflation Measure Remains Stubbornly High | False | By Jeanna Smialek and Ben Casselman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/theater/review-textplay-stoppard-beckett.html | Review: In â€šÃ„Ã²Textplay,â€šÃ„Ã´ Stoppard and Beckett Get Snarky, FWIW | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/your-money/online-marketplaces-1099-k.html | Did You Sell an Old Desk Online? You May Receive a Tax Form. | False | By Ann Carrns | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/t-magazine/two-tone-watches.html | Two-Tone Watches That Leave the Past Behind | False | | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/baseball/shohei-ohtani-aaron-judge-mvp.html | Shohei Ohtani Makes M.V.P. Case by Flirting With No-Hitter | False | By Benjamin Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/arts/television/this-england-coronavirus.html | Britain Wonders, Is It Too Soon to Dramatize the Pandemic? | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/arts/music/trombone-champ.html | Trombone Champ Makes a Hit Video Game of an Unlikely Instrument | False | By Alex Marshall | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/television/jeffrey-dean-morgan-lauren-cohan-walking-dead.html | Why Negan and Maggie Arenâ€šÃ„Ã´t Ready to Leave â€šÃ„Ã²The Walking Deadâ€šÃ„Ã´ | False | By Calum Marsh | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/t-magazine/italian-design-interiors-architecture.html | When It Comes to Design, Nobody Does It Like the Italians | False | By Hanya Yanagihara | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/arts/design/marilyn-nance-festac-last-day-in-lagos.html | A Shining Moment of Pan-African Promise in a New Book | False | By Siddhartha Mitter | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/nyregion/queens-man-charged-murder-paramedic-stabbing.html | After Paramedicâ€šÃ„Ã´s Killing, Detectives and Neighbors Grasp for a Reason Why | False | By Michael Wilson | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/stocks-bonds-third-quarter.html | Wall Street ends an ugly quarter with another drop. | False | By Joe Rennison | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-09-30 | https://www.nytimes.com/2022/09/30/climate/hurricane-ian-damage-cost.html | Billion-dollar disasters | False | By Somini Sengupta | 2022-11-01 | TX 9-213-471 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/uk-mortgage-markets.html | â€šÃ„Ã²You Can Feel the Fearâ€šÃ„Ã´: U.K. Borrowers Face Up to a Broken Mortgage Market | False | By Isabella Kwai | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/movies/my-best-friends-exorcism-review-like-totally-satan.html | â€šÃ„Ã²My Best Friendâ€šÃ„Ã´s Exorcismâ€šÃ„Ã´ Review: Like, Totally Satan | False | By Calum Marsh | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/music/sue-mingus-dead.html | Sue Mingus, Promoter of Her Husbandâ€šÃ„Ã´s Musical Legacy, Dies at 92 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/theater/american-televisions-review.html | â€šÃ„Ã²American (Tele)visionsâ€šÃ„Ã´ Review: Tune In, and Buckle Up, for Family Drama | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/americas/cuba-hurricane-ian-protests.html | Protests Erupt in Cuba Over Government Response to Hurricane Ian | False | By Camila Acosta and Maria Abi-Habib | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/health/suicide-predict-smartphone.html | Can Smartphones Help Predict Suicide? | False | By Ellen Barry | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/ketanji-brown-jackson-supreme-court-investiture.html | In a Stately Ceremony, Supreme Court Welcomes Justice Ketanji Brown Jackson | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/middleeast/iran-protests-government-crackdown.html | Iran Protests Continue Despite Heavy Crackdowns | False | By Farnaz Fassihi and Cora Engelbrecht | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/science/nick-holonyak-jr-dead.html | Nick Holonyak Jr., Pioneer of LED Lighting, Is Dead at 93 | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/nyregion/ny-russian-consulate-vandalism.html | In New York, Russian Consulate Is Vandalized With Red Paint | False | By Karen Zraick and Mable Chan | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/books/review/scary-childrens-novels-halloween.html | Scary Novels From Nick Lake, Kenneth Oppel and Roseanne A. Brown | False | By Christian McKay Heidicker | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-05 | https://www.nytimes.com/2022/09/30/dining/fall-bean-soup.html | This Hearty Bean Soup Gets Only Better With Time | False | By David Tanis | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/europe/truss-bbc-interviews-tax-cuts.html | Truss Tried to Reassure Britons With Media Blitz. Her Woes Multiplied. | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/opinion/letters/florida-hurricane-ron-desantis.html | Helping Florida Recover From Hurricane Ian | False | | | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/opinion/remote-work-housing-prices-covid.html | Working Out: How the Remote Work Craze Made Housing Affordability Worse | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/arts/music/liza-lim-composer-portrait-review.html | Review: A Portrait Reveals a Composer With a Dramatic Edge | False | Seth Colter Walls | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/arts/music/joe-bussard-dead.html | Joe Bussard, Obsessive Collector of Rare Records, Dies at 86 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/tua-tagovailoa-nfl-concussion-protocol.html | N.F.L.â€™s Concussion Protocol Under Scrutiny After Tagovailoa Is Hit Hard Again | False | By Ken Belson | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/congress-passes-stopgap-spending-bill.html | Biden Signs Stopgap Spending Bill With $12.3 Billion in Aid to Ukraine | False | By Emily Cochrane | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/dance/review-fall-for-dance-kyiv-city-ballet.html | Review: At Fall for Dance, Resilience Takes Center Stage | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/music/met-opera-idomeneo-lady-macbeth-of-mtsensk.html | A Trio of Dangerous Women in a Met Opera Week to Remember | False | By Zachary Woolfe | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/sports/soccer/juventus-allegri.html | Juventus Learns That Progress Requires a Plan | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/business/roxane-gay-remote-work.html | Some People Get to Stay Home. Get Over It. | False | By Roxane Gay | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/music/philadelphia-orchestra-carnegie-hall-review.html | Review: The Philadelphia Orchestra Returns, With Force | False | By Oussama Zahr | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/stock-trading-vote-congress.html | House Puts Off Vote to Limit Lawmakersâ€™ Stock Trades, Casting Doubt on Prospects | False | By Stephanie Lai and Kate Kelly | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/evacuation-florida-hurricane-ian.html | Officials in Florida say shifting forecasts complicated the timing of evacuation orders. | False | By Mitch Smith | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/arts/music/teodor-currentzis-swr-orchestra.html | Star Maestro With Russian Ties to Depart German Orchestra | False | By Javier C. Hernáˆˇ˜ndez | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/bonds-pensions-bank-of-england.html | Sleepy Corner of U.K.â€™s Pension Industry Forced the Bank of Englandâ€™s Hand | False | By Joe Rennison | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/arts/dance/review-sean-curran-darrah-carr.html | Review: Itâ€™s That Old Hard Shoe, and an Irish Dance Reunion | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/fire-bonhomme-richard-ryan-mays.html | Sailor Acquitted of Setting Fire That Destroyed $1.2 Billion Navy Ship | False | By Dave Philipps | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 0001-01-01 | https://www.nytimes.com/live/2022/10/01/us/hurricane-ian-florida-south-carolina/florida-faith-leaders-find-ways-to-serve-their-displaced-congregations | Florida faith leaders find ways to serve their displaced congregations. | False | By Ruth Graham | 2022-11-01 | TX 9-213-471 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/health/omicron-booster-covid.html | Half of Adults Have Heard Little or Nothing About New Covid Boosters, Survey Finds | False | By Jan Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/business/united-airlines-jfk-airport.html | United Airlines to End Service at J.F.K. Airport | False | By Niraj Chokshi | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/soccer/iran-soccer-protests.html | Arrests and Warnings as Iranian Soccer Stars Take Side in Protests | False | By Rory Smith and Tariq Panja | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-11 | https://www.nytimes.com/2022/09/30/arts/design/museum-leaders-vote-deaccessioning.html | Museums Vote to Allow the Sale of Art to Care for Collections | False | By Julia Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/europe/russian-strikes-ukraine.html | Moscow Pounds Regions in Eastern Ukraine, Then Declares Them Part of Russia | False | By Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/health/relyvrio-price-als-amylyx.html | Price of New A.L.S. Treatment Will Be $158,000 Per Year, Maker Says | False | By Pam Belluck | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/business/college-transcripts-student-loans.html | Withholding College Transcripts for Loan Payment Is â€˜Abusive,â€™ Agency Says | False | By Meredith Kolodner | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/arts/arts-humanities-commission-biden.html | White House Restores Arts Commission Dissolved Under Trump | False | By Jennifer Schuessler | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/fort-myers-beach-hurricane-ian.html | On Floridaâ€šÂ‚Â´s Islands, Scenes of Paradise Lost, Maybe for Good | False | By Jennifer Reed, Patricia Mazzei and Jack Healy | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/world/middleeast/yusuf-al-qaradawi-dead.html | Yusuf al-Qaradawi, Influential Muslim Scholar, Dies at 96 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/nyregion/alison-russo-fdny-emt-stabbing.html | Slain Paramedic, â€šÂ‚Â'Mother of the Station,â€šÂ‚Â' Was Near Retirement | False | By Corey Kilgannon | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-02 | https://www.nytimes.com/2022/09/30/business/maurice-kanbar-dead.html | Maurice Kanbar, Who Defuzzed Sweaters and Defanged Vodka, Dies at 93 | False | By Penelope Green | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/trump-executive-privilege.html | Jan. 6 and Mar-a-Lago Inquiries Converge in Fights Over Executive Privilege | False | By Charlie Savage and Glenn Thrush | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-04 | https://www.nytimes.com/2022/09/30/opinion/tech-companies-iran.html | Big Tech Should Support the Iranian People, Not the Regime | False | By Mahsa Alimardani, Kendra Albert and Afsaneh Rigot | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/basketball/rachel-nichols-showtime-espn-maria-taylor.html | Rachel Nichols Joins Showtime After Contentious ESPN Exit | False | By Kevin Draper | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/biden-student-loans.html | Bidenâ€šÂ‚Â´s Student Debt Plan Touches Off Lawsuits, Scams and Confusion | False | By Katie Rogers | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-03 | https://www.nytimes.com/2022/09/30/health/audrey-evans-dead.html | Dr. Audrey Evans, Cancer Specialist Who Gave Families a Home, Dies at 97 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/congress-stock-trading.html | Democrats in Congress Point Fingers at Their Leaders Over Stock Trading Ban | False | By Blake Hounshell and Kate Kelly | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/europe/putin-speech-ukraine-russia.html | With Bluster and Threats, Putin Casts the West as the Enemy | False | By Anton Troianovski and Valerie Hopkins | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/nyregion/eric-adams-pearson-salary-nyc.html | Eric Adams Confidant Is Among New Yorkâ€šÂ‚Â´s Highest Paid Public Employees | False | By Michael Rothfeld, Dana Rubinstein and William K. Rashbaum | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/abbott-beto-debate-texas.html | The Texas governorâ€šÂ‚Â´s debate was heavy on attacks but light on race-changing moments. | False | By J. David Goodman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/sports/baseball/francisco-alvarez-mets-braves.html | â€šÂ‚Â¹Iâ€šÂ‚Â´m Going to Play My Gameâ€šÂ‚Â´: The Mets Call Up Francisco â´sÂ…varez | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/opinion/putin-russia-ukraine.html | Putin Is Trying to Outcrazy the West | False | By Thomas L. Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/biden-putin-russia-ukraine.html | Biden Calls on World to Punish Russia for Attempt to Annex Ukrainian Land | False | By Michael Crowley and Edward Wong | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/house-vote-911-fund.html | House Passes Bill to Give $2.7 Billion to Families of 9/11 Victims | False | By Annie Karni | 2022-12-01 | TX 9-233-140 |
| 2022-09-30 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/south-carolina-hurricane-ian.html | Hurricane Ian Descends on South Carolina, Swamping Beachside Towns | False | By Eliza Fawcett, Kellen Browning and Rick Rojas | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/09/30/us/hurricane-ian-lee-county-fort-myers-delay.html | Facing a Dire Storm Forecast in Florida, Officials Delayed Evacuation | False | By Frances Robles, Mike Baker, Serge F. Kovaleski and Lazaro Gamio | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/09/30/world/asia/north-korea-ballistic-missile-test.html | North Korea Launches Two Ballistic Missiles, Fourth Test in a Week | False | By Choe Sang-Hun | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/09/30/us/politics/voting-lawsuit-georgia.html | Federal Judge Rules Against Fair Fight Action in Georgia Voting Lawsuit | False | By Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/09/30/crosswords/daily-puzzle-2022-10-01.html | Snapping the Fingers | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/09/30/sports/baseball/hector-lopez-dead.html | Hector Lopez, Who Broke a Baseball Color Barrier, Dies at 93 | False | By Bruce Weber | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/10/01/todayspaper/quotation-of-the-day-unprepared-for-covid-and-monkeypox-and-the-next-outbreak-too.html | Quotation of the Day: Unprepared for Covid and Monkeypox. And the Next Outbreak, Too. | False | | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/10/01/pageoneplus/corrections-oct-1-2022.html | Corrections: Oct. 1, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/10/01/business/baltic-pipe-nord-stream.html | Safety Concerns Overshadow Europeâ€šÃ„Â´s First New Gas Link in Decades | False | By Melissa Eddy | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-04 | https://www.nytimes.com/2022/10/01/world/europe/escape-from-russia.html | Panic, Bribes, Ditched Cars and a Dash on Foot: Portraits of Flight From Russia | False | By Ksenia Ivanova and Catherine Porter | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/10/01/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/sports/soccer/erling-haaland-manchester-city-united.html | How Do You Stop Erling Haaland? You Donâ€šÃ„Â´t. | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-20 | https://www.nytimes.com/2022/10/01/well/live/how-to-make-friends-adult.html | How to Make, and Keep, Friends in Adulthood | False | By Catherine Pearson | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-11-20 | https://www.nytimes.com/2022/10/01/books/review/breathless-david-quammen.html | Scientists Knew More About Covid-19 Than We Think. And They Still Do. | False | By Michael Sims | 2023-01-03 | TX 9-257-651 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/es/2022/10/01/espanol/mi-pais-imaginario-documental.html | Humildad conmovedora y escucha paciente: reseñâ€šÃ„±a de â€šÃ„Â²Mi paíâ€šÃ„±s imaginarioâ€šÃ„Â´ | False | By A.O. Scott | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/realestate/co-op-heirs-trust.html | Can I Leave My Co-op to My Heirs? | False | By Ronda Kaysen | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/nyregion/nyc-trivia-league-kings-cup.html | New York City Is a Trivia Town | False | By Brittany Loggins | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/sports/mo-farah-london-marathon.html | Can Mo Farah Still Race at the Top Level? | False | By Jerâ€šÃ„Â© Longman | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/florida-water-hurricane-ian.html | Another Challenge for Hardest-Hit Parts of Florida: Finding Clean Drinking Water | False | By Campbell Robertson and Richard Fausset | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/politics/tudor-dixon-trump-michigan.html | A G.O.P. Test in Michigan: Is Trump a Help or a Hindrance? | False | By Jazmine Ulloa | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/style/will-you-give-matthew-m-williams-a-chance.html | Givenchy on the Line | False | By Jessica Testa | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-04 | https://www.nytimes.com/2022/10/01/upshot/children-pandemic-spending.html | Spending on Children Surged During the Pandemic. It Didnâ€šÃ„Â´t Last. | False | By Claire Cain Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/style/paris-fashion-week-photos.html | Fashion Week Comes Home | False | By Simbarashe Cha and Sophie Butcher | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/health/fantanyl-test-strips.html | Fentanyl Test Strips Highlight Rift in Nationâ€šÃ„Â´s Struggle to Combat Drug Deaths | False | By Jan Hoffman and Desiree Rios | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/asia/china-covid-zero.html | In China, Living Not â€šÃ„Â²With Covid,â€šÃ„Â´ but With â€šÃ„Â²Zero Covidâ€šÃ„Â´ | False | By Vivian Wang | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-03 | https://www.nytimes.com/2022/10/01/business/instagram-suicide-ruling-britain.html | British Ruling Pins Blame on Social Media for Teenagerâ€šÃ„Â´s Suicide | False | By Adam Satariano | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/nyregion/murad-awawdeh-immigration.html | How an Immigrant Rights Leader Spends His Sundays | False | By Alix Strauss | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/nyregion/the-great-guinea-pig-giveaway-has-begun.html | The Great Guinea Pig Giveaway Has Begun | False | By Sarah Maslin Nir | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/americas/bolsanoro-lula-brazil-election.html | Bolsonaro vs. Lula: Brazil Faces Radically Opposed Options in Divisive Election | False | By Jack Nicas | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/asia/pakistan-flood-farmers.html | Battered by Floods and Trapped in Debt, Pakistani Farmers Struggle to Survive | False | By Christina Goldbaum, Zia ur-Rehman and Kiana Hayeri | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-03 | https://www.nytimes.com/2022/10/01/business/dealbook/supreme-court-business-cases.html | The Supreme Courtâ€šÃ„Â´s Business Docket | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/africa/burkina-faso-coup-uncertainty.html | Second Day of Tensions in Burkina Faso Adds Doubts to Who Is in Power | False | By Elian Peltier | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-04 | https://www.nytimes.com/2022/10/01/opinion/letters/iran-protests.html | â€šÃ„Â²Support for Our Sisters and Brothers, the People of Iranâ€šÃ„Â´ | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/10/01/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-01 | https://www.nytimes.com/2022/10/01/opinion/putin-russia-ukraine-nuclear.html | Vladimir Putinâ€šÃ„Â´s â€šÃ„Â²Medeaâ€šÃ„Â´ | False | By Maureen Dowd | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/europe/germany-pipeline-damage-fear.html | â€šÃ„Â²Naked Fearâ€šÃ„Â´: A Pipeline Attack Fans Anxiety in a German Village, and Beyond | False | By Katrin Bennhold | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/supreme-court-legitimacy.html | The Supreme Court Isnâ€šÃ„Â´t Listening, and Itâ€šÃ„Â´s No Secret Why | False | By The Editorial Board | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/inflation-consumption-tax-rich.html | There Is a Tax That Could Help With Inflation | False | By Ezra Klein | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/school-private-college.html | Thereâ€šÃ„Â´s Still One Big Trick for Getting Into an Elite College | False | By Sophie Callcott | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/letters/nuclear-energy.html | Does Nuclear Power Deserve a Bad Rap? | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/africa/uganda-ebola-outbreak.html | Uganda Races to Contain a Deadly Ebola Outbreak | False | By Abdi Latif Dahir | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/europe/washington-putin-nuclear-threats.html | In Washington, Putinâ€šÃ„Â´s Nuclear Threats Stir Growing Alarm | False | By David E. Sanger, Anton Troianovski and Julian E. Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/politics/violent-threats-lawmakers.html | Lawmakers Confront a Rise in Threats and Intimidation, and Fear Worse | False | By Stephanie Lai, Luke Broadwater and Carl Hulse | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/uk-liz-truss-conservatism-europe.html | Will Nostalgia Kill the British Right? | False | By Ross Douthat | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/opinion/climate-change-indigenous-activists.html | The Guardians of the Future | False | By Camila Falquez and Isvett Verde | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/venezuela-iran-prisoner-swap.html | American Prisoners Are Released From Venezuela and Iran | False | By Michael D. Shear and Farnaz Fassihi | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/us/politics/trump-white-house-records-national-archives.html | Records From Trump White House Still Missing, National Archives Says | True | By Luke Broadwater | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/world/europe/lyman-ukraine-russia.html | Ukraine Forces Retake Lyman, a Strategic City, as Russians Retreat | False | By Thomas Gibbons-Neff, Andrew E. Kramer, Anton Troianovski and Catherine Porter | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/crosswords/daily-puzzle-2022-10-02.html | Le Puzzle | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/sports/baseball/aaron-judge-yankees-orioles.html | On a Chilly Day, Fans Keep Waiting for Judgeâ€šÃ„Â´s 62nd Home Run | False | By Jesus Jimâ€šÃ©nez | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/live/2022/10/02/world/indonesia-soccer-football-stadium/indonesia-soccer-football-dead-arema-persebaya-surabaya | Police fired tear gas as fans rushed onto the field. | False | By Sui-Lee Wee and Muktita Suhartono | 2022-12-01 | TX 9-233-140 |
| 2022-10-01 | 2022-10-02 | https://www.nytimes.com/2022/10/01/sports/football/tua-tagovailoa-doctor-fired.html | Doctor Who Examined Tagovailoa Is Dismissed; N.F.L. Assessing Concussion Rules | False | By Ken Belson, Jenny Vrentas and Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-05 | https://www.nytimes.com/interactive/2022/10/01/us/hurricane-ian-fort-myers-beach-damage.html | What Hurricane Ian Destroyed in a Florida Beach Town | False | By Bedel Saget, Marco Hernandez, Malika Khurana, Zach Levitt, Eleanor Lutz and Albert Sun | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/pageoneplus/corrections-oct-2-2022.html | Corrections: Oct. 2, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/todayspaper/quotation-of-the-day-election-offers-brazils-voters-a-momentous-choice-between-opposites.html | Quotation of the Day: Election Offers Brazilâ€šÃ„Â´s Voters a Momentous Choice Between Opposites | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/nyregion/metropolitan-diary.html | â€šÃ„Â²I Had Just Left the Office After a Long Day and Was Racing to Union Squareâ€šÃ„Â´ | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/insider/preparing-to-cover-a-wildfire-before-it-starts.html | Preparing to Cover a Wildfire Before It Starts | False | By Emmett Lindner | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/world/middleeast/iran-protests-economy.html | â€šÃ„Â²Out-of-Reach Dreamsâ€šÃ„Â´ in a Sickly Economy Provoke the Rage in Iran | False | By Vivian Yee and Farnaz Fassihi | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/us/politics/herschel-walker-georgia-senate-race.html | The Racial Divide Herschel Walker Couldnâ€šÃ„Â´t Outrun | False | By John Branch | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-02 | 2022-11-06 | https://www.nytimes.com/2022/10/02/books/review/jenny-xie-rupture-tense-poems.html | A Loverâ€šÃ„Ã´s Quarrel With the Idea of Past, Present and Future | False | By Srikanth Reddy | 2023-01-03 | TX 9-257-651 |
| 2022-10-02 | 2022-10-09 | https://www.nytimes.com/2022/10/02/books/review/the-hero-of-this-book-elizabeth-mccracken.html | When It Comes to Mothers, Fact and Fiction Blur | False | By Janice Y.K. Lee | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/realestate/homes-sold-975000.html | Homes That Sold for Around $975,000 | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/eliud-kipchoge-bottle-claus.html | Eliud Kipchoge Had an Unexpected Hand in His Record-Setting Runs | False | By Austin Meyer | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/opinion/moscow-rabbi-yom-kippur.html | My First Yom Kippur in Exile | False | By Pinchas Goldschmidt | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/books/bully-market-jamie-fiore-higgins.html | For a Woman on Wall Street, Crude Jokes Werenâ€šÃ„Ã´t the Worst of It | False | By Alexandra Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/business/media/dateline-podcast-true-crime.html | Mystery Solved: â€šÃ„Ã²Datelineâ€šÃ„Ã´ Finds Path From TV to Podcast Stardom | False | By John Koblin | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-04 | https://www.nytimes.com/2022/10/02/technology/instagram-artists-video.html | A New Refrain From Artists: We â€šÃ„Ã²Almost Gave Up on Instagramâ€šÃ„Ã´ | False | By Kalley Huang | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/sister-ian-rescue-brothers.html | â€šÃ„Ã²I Did All I Couldâ€šÃ„Ã´: As Floodwaters Rose, She Fought to Save Her Disabled Brothers | False | By Corina Knoll | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/covid-vaccine-marin-california.html | Once Known for Vaccine Skeptics, Marin Now Tells Them â€šÃ„Ã²Youâ€šÃ„Ã´re Not Welcomeâ€šÃ„Ã´ | False | By Soumya Karlamangla | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/es/2022/10/02/espanol/portugal-bitcoin-cripto-playa.html | En una playa de Portugal â€šÃ„Â¿Â¿la utopía?â€šÃ„Ã¶âˆšÂ¬â€œ un reina el criptooptimismo | False | By Adam Satariano | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/conservative-supreme-court-legitimacy.html | As New Term Starts, Supreme Court Is Poised to Resume Rightward Push | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/style/fall-fashion-met-opera-nyc-ballet.html | Changing Up the Codes | False | By Denny Lee | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-06 | https://www.nytimes.com/2022/10/02/style/bella-hadid-coperni-paris-fashion-week.html | A Spray-On Dress Caused a Ruckus in Paris | False | By Jessica Testa | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/europe/leicester-violence-uk.html | Tensions That Roiled English City Have Roots in India | False | By Megan Specia | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-06 | https://www.nytimes.com/2022/10/02/style/comme-des-garcons-loewe-paris-fashion-week.html | Comme des Garâ€šÃ§Ã³Yons and Co. Show Everyone What Theyâ€šÃ„Ã´ve Been Missing | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-02 | https://www.nytimes.com/2022/10/02/business/the-week-in-business-markets-britain-pound.html | The Week in Business: Market Chaos in Britain | False | By Marie Solis | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/live/2022/10/02/world/brazil-presidential-election/heres-what-to-know-about-brazils-presidential-election | Hereâ€šÃ„Ã´s what to know about Brazilâ€šÃ„Ã´s presidential election. | False | By Ana Ionova | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/europe/uk-kwasi-kwarteng-truss-economy.html | How the U.K. Finance Minister Came to Ignore Finance Experts | False | By Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/baseball/mets-braves-nl-east.html | Mets Offer Their â€šÃ„Ã²Best Shots,â€šÃ„Ã´ but Atlanta Hits Back | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/africa/burkina-faso-coup-france-russia.html | In Burkina Faso, the Man Who Once Led a Coup Is Ousted by One | False | By Elian Peltier | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/asia/richard-liu-liu-jingyao-settlement.html | Settlement Reached in U.S. Court on Chinese #MeToo Case | False | By Amy Qin and Chang Che | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/elias-theodorou-dead.html | Elias Theodorou, Pioneer of Medical Marijuana in Sports, Dies at 34 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-23 | https://www.nytimes.com/2022/10/02/opinion/letters/hospital-profits.html | How a Hospital Chain Put Profits First | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/arts/music/lukas-foss-carnegie-hall.html | Eight Ways of Looking at a Singular Composer | False | By Zachary Woolfe | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/business/tesla-sales.html | Tesla Sold Record 343,000 Vehicles in Third Quarter | False | By Neal E. Boudette | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/asia/indonesia-soccer-stadium-stampede.html | Fans Focus on Police After More Than 100 Die at Indonesian Soccer Match | False | By Muktita Suhartono, Sui-Lee Wee and Dera Menra Sijabat | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/sanibel-island-search-hurricane-ian.html | On Sanibel Island, a Search for Stranded Residents Slogs On | False | By Patricia Mazzei and Johnny Milano | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/canada/quebec-election-francois-legault.html | In Quebec, the Independence Movement Gives Way to a New Nationalism | False | By Norimitsu Onishi | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/opinion/ginni-clarence-thomas.html | America Has a Ginni Thomas Problem | False | By Charles M. Blow | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/movies/bros-smile-box-office.html | â€šÃ‚Â²Brosâ€šÃ‚Â´ Fails at the Box Office, as â€šÃ‚Â²Smileâ€šÃ‚Â´ Arrives at No. 1 | False | By Brooks Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 0001-01-01 | https://www.nytimes.com/live/2022/10/02/us/hurricane-ian-florida-south-carolina/conservatives-distort-kamala-harriss-remarks-about-hurricane-relief | Conservatives distort Kamala Harrisâ€šÃ‚Â´s remarks about hurricane relief. | False | By Zach Montague | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-09 | https://www.nytimes.com/2022/10/02/style/self-care/my-year-of-stress-and-constipation.html | My Year of Stress and Constipation | False | By Cara Schacter | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/us/migrants-marthas-vineyard-desantis-texas.html | The Story Behind DeSantisâ€šÃ‚Â´s Migrant Flights to Marthaâ€šÃ‚Â´s Vineyard | False | By Edgar Sandoval, Miriam Jordan, Patricia Mazzei and J. David Goodman | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/soccer/indonesia-soccer-fan-deaths-police.html | Soccerâ€šÃ‚Â´s Policing Problem | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/business/opec-plus-production-cut.html | OPEC Plus Considering Major Production Cut to Prop Up Oil Prices | False | By Stanley Reed | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/crosswords/daily-puzzle-2022-10-03.html | Donâ€šÃ‚Â´t Worry About It | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/world/europe/ukraine-russia-lyman.html | Ukrainian Troops Hunt Demoralized Russian Stragglers in Seized City | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-05 | https://www.nytimes.com/2022/10/02/obituaries/antonio-inoki-dead.html | Antonio Inoki, Japanese Wrestler and Improbable Diplomat, Dies at 79 | False | By Alex Traub | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/football/eagles-jaguars-score.html | Eagles Remain the N.F.L.â€šÃ‚Â´s Only Undefeated Team | False | By Kris Rhim | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/sports/football/nfl-week-4-takeaways.html | What We Learned From Week 4 in the N.F.L. | False | By Derrik Klassen | 2022-12-01 | TX 9-233-140 |
| 2022-10-02 | 2022-10-03 | https://www.nytimes.com/2022/10/02/theater/baldwin-buckley-at-cambridge-review.html | Review: Revisiting â€šÃ‚Â²Baldwin and Buckley at Cambridgeâ€šÃ‚Â´ | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/02/theater/leopoldstadt-review.html | Review: In Stoppardâ€šÃ‚Â´s â€šÃ‚Â²Leopoldstadt,â€šÃ‚Â´ a Memorial to a Lost World | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/world/europe/russia-lyman-ukraine.html | I Lived in Russia? Annexation Is News to Key City Reclaimed by Ukraine. | False | By Andrew E. Kramer and Nicole Tung | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/sports/basketball/nba-retirement.html | This Is What Life After the N.B.A. Looks Like | False | By Scott Cacciola | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/pageoneplus/no-corrections-oct-3-2022.html | No Corrections: Oct. 3, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/football/bucs-kansas-city-score-week-4-nfl.html | Tampa Bay Returns Home, but Loss Has It Searching for Answers | False | By Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/todayspaper/quotation-of-the-day-fatal-stampede-for-exits-as-police-fired-tear-gas.html | Quotation of the Day: Fatal Stampede for Exits as Police Fired Tear Gas | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/world/americas/brazil-elections-runoff-bolsonaro-lula.html | Bolsonaro Outperforms Polls and Forces Runoff Against Lula in Brazilâ€šÃ‚Â´s Presidential Election | False | By Jack Nicas | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/arts/television/whats-on-tv-this-week-greys-anatomy-the-real-love-boat.html | Whatâ€šÃ‚Â´s on TV This Week: â€šÃ‚Â²Greyâ€šÃ‚Â´s Anatomyâ€šÃ‚Â´ and â€šÃ‚Â²The Real Love Boatâ€šÃ‚Â´ | False | By Shivani Gonzalez | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/business/these-job-training-programs-work-and-may-show-others-the-way.html | These Job-Training Programs Work, and May Show Others the Way | False | By Steve Lohr | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/us/politics/republican-election-objectors.html | They Legitimized the Myth of a Stolen Election â€šÃ‚Â® and Reaped the Rewards | False | By Steve Eder, David D. Kirkpatrick and Mike McIntire | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/europe/uk-tax-rate-cut.html | Truss, in Reversal, Drops Plan to Cut U.K. Tax Rate on High Earners | False | By Mark Landler and Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/movies/sacheen-littlefeather-dead.html | Sacheen Littlefeather, Activist Who Rejected Brandoâ€šÃ‚Â´s Oscar, Dies at 75 | False | By Eduardo Medina | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-03 | https://www.nytimes.com/2022/10/03/health/nobel-prize-medicine-physiology-winner.html | Nobel Prize Awarded to Scientist Who Sequenced Neanderthal Genome | False | By Benjamin Mueller | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/05/opinion/for-my-12-year-old-with-autism-the-mets-are-already-amazing.html | For My 12-Year-Old With Autism, the Mets Are Already Amazing | False | By Kathleen A. Oâ€šÃ¬Â¬Ã,Ã¢Brien | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/books/review/charles-leerhsen-anthony-bourdain.html | New Anthony Bourdain Biography: Light on Subtlety, Heavy on Grit | False | By Dwight Garner | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/opinion/trump-biden-desantis-pardon.html | Is There Anything That Will Make the â€šÃ¬Ã²Former Guyâ€šÃ¬Ã´ Go Away? | False | By Gail Collins and Bret Stephens | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/opinion/lights-out-america-songbirds-are-counting-on-us.html | Lights Out, America! (Songbirds Are Counting on Us.) | False | By Margaret Renkl | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/nyregion/polio-new-york-eradication.html | Why Polio, Once Eliminated, Is Testing N.Y. Health Officials | False | By Sharon Otterman | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-23 | https://www.nytimes.com/2022/10/03/books/review/lion-feuchtwanger-oppermanns.html | A Classic Novel of the Nazisâ€šÃ¬Ã´ Rise That Holds Lessons for Today | False | By Joshua Cohen | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-09 | https://www.nytimes.com/2022/10/03/arts/music/les-rallizes-denudes.html | Unraveling One of Rockâ€šÃ¬Ã´s Deepest Mysteries: Les Rallizes Dâ€šÃ©nudâ€šÃ©s | False | By Ben Sisario | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/technology/konnech-election-conspiracy-theories.html | How a Tiny Elections Company Became a Conspiracy Theory Target | False | By Stuart A. Thompson | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/dining/panamanian-restaurants-nyc.html | Finding the Elusive Flavors of Panama | False | By Christina Morales | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-09 | https://www.nytimes.com/2022/10/03/books/review/american-midnight-adam-hochschild.html | When America Was Awash in Patriotic Frenzy and Political Repression | False | By Thomas Meaney | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/dining/west-african-restaurants.html | West African Chefs Take a Page From the Fast-Casual Playbook | False | By Kayla Stewart | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-08 | https://www.nytimes.com/2022/10/03/business/tiny-apartments-tokyo.html | A 95-Square-Foot Tokyo Apartment: â€šÃ¬Ã¹I Wouldnâ€šÃ¬Ã´t Live Anywhere Elseâ€šÃ¬Ã« | False | By Hikari Hida | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-15 | https://www.nytimes.com/2022/10/03/travel/iklaina-archaeology-greece.html | Unearthing Everyday Life at an Ancient Site in Greece | False | By Matt Stirn | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/style/demolition-derby-tennessee.html | The Demo Derby Queen of Tennessee | False | By Steven Kurutz and Stacy Kranitz | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/hurricane-ian-search-fort-myers-beach.html | Knocking on Every Door, Rescuers Search Fort Myers Beach After Ian | False | By Patricia Mazzei and Jason Andrew | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/style/balenciaga-valentino-paris-fashion-week.html | Mudslinging at Balenciaga | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/briefing/donald-trump-maggie-haberman-book.html | Donald Trumpâ€šÃ¬Ã´s Methods | False | By David Leonhardt | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/baseball/braves-sweep-mets-nl-east.html | N.L. East Is All but Decided After Atlanta Sweeps Mets | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/nyregion/rex-tillerson-testify-foreign-influence-trial.html | Rex Tillerson Says He Knew Nothing of Foreign Influence Plans | False | By Rebecca Davis Oâ€šÃ¬Â¬Ã,Ã¢Brien | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/football/john-harbaugh-ravens-bills.html | Second-Guessing on Fourth-and-Goal: Why Did the Ravens Go for It? | False | By Victor Mather | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/kim-kardashian-sec-crypto.html | Kim Kardashian to Pay $1.26 Million to Settle S.E.C. Charges Over Crypto Promotion | False | By Matthew Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/live/2022/10/03/business/economy-news-inflation-stocks/oil-prices-opec-plus-supply-cuts | Oil prices jump as OPEC Plus weighs a supply cut, and stocks rally, too. | False | By Jason Karaian | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/theater/bad-cinderella-broadway.html | Lloyd Webberâ€šÃ¬Ã´s â€šÃ¬Ã²Bad Cinderellaâ€šÃ¬Ã´ to Open on Broadway in March | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-18 | https://www.nytimes.com/2022/10/03/well/live/medical-test-results-cures-act.html | Your Medical Test Results Are Available. But Do You Want to View Them? | False | By Danielle Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/economy/job-market-recession.html | Less Turnover, Smaller Raises: Hot Job Market May Be Losing Its Sizzle | False | By Sydney Ember and Ben Casselman | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-11 | https://www.nytimes.com/2022/10/03/well/live/teeth-whitening-safety.html | Is It Safe to Whiten Your Teeth? And if So, What Works? | False | By Hannah Seo | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/biden-puerto-rico-hurricane-fiona.html | Biden Says Puerto Rico Will Get â€šÃ¬Ã²Every Single Dollar Promisedâ€šÃ¬Ã´ for Recovery | False | By Katie Rogers | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/general-motors-auto-sales.html | U.S. Auto Sales Point to Continued Demand | False | By Neal E. Boudette | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/television/cop-shows-after-george-floyd.html | The Cop Show Enters the â€šÃ¬Ã²Defundâ€šÃ¬Ã´ Era | False | By Marc Tracy | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/television/cops-tv-show-history.html | A Brief History of the Police Procedural in 6 Shows | False | By Marc Tracy | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/opinion/letters/katie-couric-breast-cancer.html | Katie Couricâ€šÃ„Ã´s Breast Cancer Diagnosis | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/style/hermes-lets-loose.html | Hermâ€šÃ®s Lets Loose | False | By Thessaly La Force | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/nyu-organic-chemistry-petition.html | At N.Y.U., Students Were Failing Organic Chemistry. Who Was to Blame? | False | By Stephanie Saul | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/nevada-elections-democrats-republicans.html | Democratsâ€šÃ„Ã´ Troubles in Nevada Are a Microcosm of Nationwide Headwinds | False | By Jennifer Medina and Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/hurricane-ian-ring-doorbell-camera.html | Strange Scenes of Ian: From a Doorbell Camera | False | By Rebecca Halleck and Audra D. S. Burch | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/europe/french-justice-minister-trial.html | French Justice Minister Faces Trial in Conflict-of-Interest Case | False | By Constant Mâ€šÃ´cheut | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/media/will-smith-emancipation-release-date.html | Will Smith Film â€šÃ„Ã²Emancipationâ€šÃ„Ã´ Will Be Released in December | False | By Nicole Sperling | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/soccer/us-soccer-abuse-nwsl.html | Report Details â€šÃ„Ã²Systemicâ€šÃ„Ã´ Abuse of Players in Womenâ€šÃ„Ã´s Soccer | False | By Kevin Draper | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-11-01 | https://www.nytimes.com/2022/10/03/sports/midnight-basketball-oakland-community.html | Midnight Basketball Returns, and Brings Community With It | False | By Joshua Needelman | 2023-01-03 | TX 9-257-651 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/technology/uber-sexual-assault-reporting-santa-clara-county.html | Silicon Valley County Battles With Uber Over Reporting of Sexual Assault | False | By Cade Metz | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/music/wilco-yankee-hotel-foxtrot.html | Behind Wilcoâ€šÃ„Ã´s 2001 Masterpiece, a Band Breaking Its Heart | False | By Lindsay Zoladz | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/middleeast/iran-ayatollah-khameini-protests.html | Iranâ€šÃ„Ã´s Supreme Leader Condemns Protests Gripping Country | False | By Cora Engelbrecht and Farnaz Fassihi | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/jan-6-oath-keepers-trial.html | Prosecution Says Oath Keepers â€šÃ„Ã²Concocted a Plan for Armed Rebellionâ€šÃ„Ã´ | False | By Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/arts/music/met-opera-simulcasts-streaming-at-home.html | Coming Soon: Met Operas Streamed Live Into Your Living Room | False | By Javier C. Hernâ€šÃ´ndez | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/us-limits-chinas-supercomputing.html | U.S. Said to Plan New Limits on Chinaâ€šÃ„Ã´s A.I. and Supercomputing Firms | False | By Paul Mozur, Ana Swanson and Edward Wong | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-06 | https://www.nytimes.com/2022/10/03/arts/music/steve-lacy-bad-habit-billboard-chart.html | Steve Lacyâ€šÃ„Ã´s Streaming Smash â€šÃ„Ã²Bad Habitâ€šÃ„Ã´ Climbs to No. 1 | False | By Ben Sisario | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/music/opera-o-festival-philadelphia.html | An Opera Festival That Keeps Faith With Shutdownâ€šÃ„Ã´s Innovations | False | By Zachary Woolfe | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/asia/indonesia-soccer-stadium-stampede.html | Deadly Soccer Clash in Indonesia Puts Police Tactics, and Impunity, in Spotlight | False | By Sui-Lee Wee | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/theater/mud-drowning-review.html | â€šÃ„Ã²Mud/Drowningâ€šÃ„Ã´ Review: 3 Fools, 3 Kooks, 2 Bizarre Plays | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/arts/design/victoria-and-albert-museum-sacklers.html | Victoria and Albert Museum Reverses Course and Removes Sackler Name | False | By Alex Marshall | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/opinion/truss-britain-bonds-taxes.html | How Liz Truss Did So Much Damage in So Few Days | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-11 | https://www.nytimes.com/2022/10/03/science/coyotes-new-york-diets.html | Coyotes Came to New York City, but Not for Our Pizza | False | By Bethany Brookshire | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/sports/major-league-pickleball.html | Move Over â€šÃ„Ã¶ Everything? Here Comes Major League Pickleball. | False | By Victor Mather | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/house-democrats-abortion-midterms.html | In an Uphill Battle to Hold the House, Democrats Bet on Abortion Rights | False | By Catie Edmondson | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/supreme-court-epa-sackett-wetlands.html | On New Termâ€šÃ„Ã´s First Day, Justices Hear Case on E.P.A. Power Over Wetlands | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/dining/linda-ronstadt-recipes.html | For Her Swan Song, Linda Ronstadt Turns to Recipes | False | By Kim Severson | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/us/stockton-serial-killer.html | Police Say a Serial Killer Could Be Behind Shootings in Stockton, Calif. | False | By Daniel Victor, Michael Levenson and Eduardo Medina | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/americas/brazil-bolsonaro-lula-runoff.html | Brazil Braces for â€˜White-Knuckle Raceâ€™ Between Bolsonaro and Lula | False | By Jack Nicas, Flávia Milhorance and André Spigniol | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/cryptocurrency-regulation-stablecoin.html | Crypto Needs More Rules and Better Enforcement, Regulators Warn | False | By Ephrat Livni | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/dining/chinese-noodles-shochu-food-news.html | Sample Noodles From Across China | False | By Florence Fabricant | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/climate/hurricane-ian-rebuilding.html | Three Ways to Build Back Smarter After Hurricane Ian | False | By Elena Shao | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/heathrow-passenger-cap.html | Londonâ€™s Heathrow Airport to End Passenger Cap in Late October | False | By Lora Kelley | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/theater/come-from-away-petrina-bromley.html | As â€˜Come From Awayâ€™ Closes, a Newfoundlander Heads Back Home | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/turner-house-intelligence-committee.html | Top Republican Pledges to Make House Intelligence Committee Less Partisan | False | By Julian E. Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/zelle-fraud-warren.html | Few Customers Get Refunds for â€˜Rampantâ€™ Zelle Fraud, Senatorâ€™s Report Says | False | By Stacy Cowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/nyregion/poughkeepsie-hotel-shooting-marist-college.html | Bomb Parts Found at Hotel Where Father Was Shot Dead on College Visit | False | By Lola Fadulu | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/business/media/trump-cnn-lawsuit.html | Trump Sues CNN for Defamation, Seeking $475 Million | False | By Michael M. Grynbaum | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/election-deniers-brazil-midterms.html | Election Deniers in U.S. Push Idea That Brazilâ€™s Voting Was Tainted | False | By Alexandra Berzon and Ken Bensinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-05 | https://www.nytimes.com/2022/10/03/business/media/robert-ferrante-dead.html | Robert Ferrante, News-Driven Producer at CBS and NPR, Dies at 87 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/asia/japan-north-korea-missile.html | North Korea Fires Powerful Missile, Using Old Playbook in a New World | False | By Motoko Rich and Choe Sang-Hun | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/supreme-court-social-media-section-230.html | Supreme Court Takes Up Challenge to Social Media Platformsâ€™ Shield | False | By Adam Liptak and David McCabe | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/europe/russia-disarray-ukraine.html | In Retreat on Ukrainian Fronts, Russia Shows Signs of Disarray | False | By Andrew E. Kramer, Carlotta Gall and Anton Troianovski | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/russia-tactical-nuclear-weapons.html | Russiaâ€™s Small Nuclear Arms: A Risky Option for Putin and Ukraine Alike | False | By David E. Sanger and William J. Broad | 2022-12-01 | TX 9-233-140 |
| 2022-10-03 | 2022-10-04 | https://www.nytimes.com/2022/10/03/opinion/boys-men-crisis.html | Boys and Men Are in Crisis Because Society Is | False | By Michelle Goldberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/asia/bangladesh-free-speech-movies.html | Art Withers in a Country Where Anything Can Be Deemed a Threat | False | By Saif Hasnat and Mujib Mashal | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/trump-alex-cannon-archives.html | Lawyer Declined Trump Request to Tell Archives All Material Was Returned | True | By Maggie Haberman and Michael S. Schmidt | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/us/politics/herschel-walker-abortion-report.html | Herschel Walker Paid for Girlfriendâ€™s Abortion, Report Says | False | By Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/americas/colombia-blinken-petro.html | Blinken Meets With Colombiaâ€™s New Leftist Leader Amid Policy Splits | False | By Michael Crowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/theater/cost-of-living-review.html | â€˜Cost of Livingâ€™ Review: Worth Its Weight in Gold | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/03/world/canada/quebec-general-election-results.html | Embracing Nationalism, a Canadian Provincial Leader Wins Re-election | False | By Norimitsu Onishi | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-06 | https://www.nytimes.com/2022/10/03/technology/activision-nlrb-ruling.html | N.L.R.B. Rules Activision Withheld Raises Because of Union Activity | False | By Cade Metz | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-04 | 2022-10-03 | https://www.nytimes.com/2022/10/03/crosswords/daily-puzzle-2022-10-04.html | Dungeons & Dragons and Diablo | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/europe/ukraine-russia-prisoner-lyman.html | A Frontline Mystery: Was He Scouting for Firewood, or for Russia? | False | By Thomas Gibbons-Neff, Natalia Yermak and Nicole Tung | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/truss-tax-cuts-britain.html | Britainâ€™Ã‚Â‚s Economic Experiment Stumbles at the Start | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-06 | https://www.nytimes.com/2022/10/04/business/asia-currency-dollar.html | Businesses Brace for Currency Chaos in Asia, a Region With a History of Crisis | False | By Daisuke Wakabayashi and Ben Dooley | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/04/todayspaper/quotation-of-the-day-pioneer-in-ancient-dna-studies-sequenced-neanderthal-genome.html | Quotation of the Day: Pioneer in Ancient DNA Studies Sequenced Neanderthal Genome | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/04/pageoneplus/corrections-oct-4-2022.html | Corrections: Oct. 4, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/korea-naver-poshmark.html | South Korean Internet Giant Buys Poshmark in $1.2 Billion Deal | False | By Chang Che | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/04/health/formula-shortage-autism-breastfeeding.html | For Autistic Mothers, Breastfeeding Is Complicated | False | By Shafaq Zia | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-12 | https://www.nytimes.com/2022/10/04/health/malaria-vaccines.html | At Long Last, Can Malaria Be Eradicated? | False | By Apoorva Mandavilli and Kang-Chun Cheng | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/asia/percy-lapid-philippines-murder.html | Journalist Who Criticized Marcos Is Fatally Shot in the Philippines | False | By Jason Gutierrez and Mike Ives | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/science/nobel-prize-physics-winner.html | Nobel Prize in Physics Is Awarded to 3 Scientists for Work Exploring Quantum Weirdness | False | By Isabella Kwai, Cora Engelbrecht and Dennis Overbye | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/magazine/abortion-interstate-travel-post-roe.html | Risking Everything to Offer Abortions Across State Lines | False | By Emily Bazelon | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/opinion/roberts-alito-kagan-barrett-thomas.html | The Supreme Court Seems Awfully Nervous About Its Own Legitimacy | False | By Jamelle Bouie | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/magazine/bidets-muslims.html | Thereâ€™Ã‚Â‚s a Better Way to Wipe: With a Bidet | False | By Muna Mire | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/magazine/parental-care-ethics.html | Am I Obligated to Look After My Insufferable Mother? | False | By Kwame Anthony Appiah | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/opinion/hurricane-ian-coast-rebuilding.html | To Save Americaâ€™Ã‚Â‚s Coasts, Donâ€™Ã‚Â‚t Always Rebuild Them | False | By Robert S. Young | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/opinion/california-housing-crisis.html | California Is Actually Making Progress on Building More Housing | False | By Binyamin Appelbaum | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/arts/music/christian-thielemann-dresden.html | One of the Worldâ€™Ã‚Â‚s Great Maestros Is Suddenly a Free Agent | False | By Zachary Woolfe | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-04 | https://www.nytimes.com/2022/10/04/nyregion/eric-adams-5boro-institute.html | The Influential Group Helping Eric Adams Identify a Vision for New York | False | By Jeffery C. Mays and Dana Rubinstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-11-13 | https://www.nytimes.com/2022/10/04/books/review/late-summer-ode-olena-kalytiak-davis.html | The Crisis After the Midlife Crisis, Captured in Verse | False | By Jeff Gordinier | 2023-01-03 | TX 9-257-651 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/opinion/the-all-too-real-risk-of-a-global-recession.html | The First Global Deflation Has Begun, and Itâ€™Ã‚Â‚s Unclear Just How Painful It Will Be | False | By Adam Tooze | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-16 | https://www.nytimes.com/2022/10/04/opinion/racism-mental-illness-us.html | The Deadly Collision of Racism and Mental Illness | False | By Eyal Press | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-30 | https://www.nytimes.com/2022/10/04/books/review/over-my-dead-body-greg-melville.html | Where the Bodies Are Buried | False | By Tatiana Schlossberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-11-06 | https://www.nytimes.com/2022/10/04/books/review/life-is-hard-kieran-setiya.html | Positivity Is Overrated | False | By Irina Dumitrescu | 2023-01-03 | TX 9-257-651 |
| 2022-10-04 | 2022-10-15 | https://www.nytimes.com/2022/10/04/us/taliban-afghanistan-migrants-nashville.html | How One Afghan Family Found a New, Challenging Life in Nashville | False | By Peter Kujawinski and Erin Kirkland for The New York Times | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/movies/smile-movie-parker-finn.html | In â€™Ã‚Â‚Smile,â€™Ã‚Â´ Why the Grins Are So Grim | False | By Erik Piepenburg | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-15 | https://www.nytimes.com/2022/10/04/travel/fall-foliage-united-states-timing.html | How to Time Your Leaf-Peeping Trip This Fall | False | By Debra Kamin | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/books/review/the-winners-fredrik-backman.html | With His New Novel, Fredrik Backman Pulls Off a Hat Trick | False | By Mark Rotella | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-16 | https://www.nytimes.com/2022/10/04/opinion/us-conservative-therapy-politics.html | What a Conservative Therapist Thinks About Politics and Mental Health | False | By Meghan Daum | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-11-13 | https://www.nytimes.com/2022/10/04/books/review/rules-of-engagement.html | Rules of Engagement | False | By Justin Driver | 2023-01-03 | TX 9-257-651 |
| 2022-10-04 | 2022-10-06 | https://www.nytimes.com/2022/10/04/climate/octonauts-climate-change-preschool.html | Meet the Band of TV Animals Thatâ€š,Â´s Talking to Preschoolers About Climate | False | By Coral Davenport | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-07 | https://www.nytimes.com/2022/10/04/world/asia/iran-protest-video-analysis.html | What Video Footage Reveals About the Protests in Iran | False | By Nilo Tabrizy and Haley Willis | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-16 | https://www.nytimes.com/2022/10/04/realestate/montauk-ny-block-island-sound.html | In Montauk, N.Y., an Indoor-Outdoor House Emerges From the Landscape | False | By Tim McKeough | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/sweden-ukraine-nato-marines.html | Back in the Fight | False | By Helene Cooper and Kenny Holston | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/florida-hurricane-housing-crisis.html | â€š,Â²Where Am I Going to Go?â€š,Â´ Floridians Hit by a Hurricane and a Housing Crunch. | False | By Frances Robles, Audra D. S. Burch, Richard Fausset and Michael Majchrowicz | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/nyregion/marijuana-native-american-indian.html | 10 Gallons of Gas and a Free Joint: Tribal Pot Shops Thrive in New York | False | By Jay Root and Jesse McKinley | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/style/anna-murray-douglass-wedding-dress.html | Is This the Most Notable (Purple) Wedding Dress Ever Worn? | False | By Michelle V. Agins and Christopher Barnard | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/australia/brittany-higgins-trial.html | She Says She Was Raped in Parliament. Now Her Case Is at Court. | False | By Yan Zhuang | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-06 | https://www.nytimes.com/2022/10/04/style/yeezy-kanye-west-paris-fashion-week.html | There Is No Excuse for Yeâ€š,Â´s â€š,Â²White Lives Matterâ€š,Â´ Shirt | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/treasury-racial-equity-committee.html | Treasury Creates Racial Equity Committee to Narrow Economic Disparities | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/technology/micron-chip-clay-syracuse.html | Micron Pledges Up to $100 Billion for Semiconductor Factory in New York | False | By Steve Lohr | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/energy-environment/oil-market.html | Saudi Arabia and Russia May Find Their Oil Pricing Power Limited | False | By Clifford Krauss | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/nyregion/nyc-migrant-encampment-eric-adams.html | Tent City for Migrants to Be Moved After It Flooded From Modest Rain | False | By Andy Newman | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/sports/basketball/ben-simmons-nets.html | After More Than a Year, Ben Simmons Returns to the Court | False | By Victor Mather | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/theater/heart-strings.html | In â€š,Â²Heart Strings,â€š,Â´ the Ties That Bind a Family (and a Culture) | False | By Laurel Graeber | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/books/national-book-award-finalists.html | Here Are This Yearâ€š,Â´s National Book Award Finalists | False | By Elizabeth A. Harris | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-18 | https://www.nytimes.com/2022/10/04/science/mosquito-larvae-harpoon.html | â€š,Â²Our Jaws Droppedâ€š,Â´: Mosquito Larvaeâ€š,Â´s Killer Harpoon Heads Revealed. | False | By Oliver Whang | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/television/beavis-and-butt-head.html | The â€š,Â´90s Cartoon That Mattered? â€š,Â²Beavis and Butt-Head.â€š,Â´ (Fight Me.) | False | By Jason Zinoman | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/asia/indonesia-soccer-football-stadium.html | â€š,Â²Did You See Your Parents Fall?â€š,Â´ Tear Gas, a Stampede, and a Family Shattered | False | By Muktita Suhartono | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/stocks-wall-street-rally.html | Stocks Rally for a Second Day, Regaining Some Lost Ground | False | By Isabella Simonetti and Joe Rennison | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/music/loretta-lynn-dead.html | Loretta Lynn, Country Music Star and Symbol of Rural Resilience, Dies at 90 | False | By Bill Friskics-Warren | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/technology/twitter-board-elon-musk.html | The Board Chair Squaring Up to Elon Musk in the Feud Over Twitter | False | By Kate Conger and Lauren Hirsch | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/economy/jolts-jobs-quits-layoffs.html | Job Openings Fell in August, but Turnover Was Little Changed | False | By Lydia DePillis | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/dining/climate-change-freezers-alaska-natives.html | Climate Change Comes for the Freezers, a Key Tool for Alaska Natives | False | By Julia Oâ€š,Â´Malley | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/media/new-york-public-radio-lafontaine-oliver-ceo.html | New York Public Radio Names LaFontaine Oliver as Next C.E.O. | False | By Katie Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/television/rings-of-power-lotr-adar-mystery-gandalf.html | â€˜Â²The Rings of Powerâ€˜Â‚Â´: Who Is That Guy? | False | By Jennifer Vineyard | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/herschel-walker-abortion-allegation-georgia-senate.html | In Speedy Embrace of Herschel Walker, Republicans Make Familiar Political Bargain | False | By Shane Goldmacher, Maya King and Lisa Lerer | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/opinion/letters/nyu-tough-professor.html | At N.Y.U., a Hard Course, Student Complaints and a Fired Professor | False |  | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/europe/ireland-peat-burning-carbon.html | Protecting the Peatlands of Ireland as Fuel Costs Skyrocket | False | By Ed Oâ€˜Â´Loughlin | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/dining/martha-stewart-bedford-las-vegas.html | A Martha Stewart Restaurant Has Opened in Las Vegas. Is That a Good Thing? | False | By Pete Wells | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/nancy-pelosi-democrats-house-majority.html | Millions Pour Into Group Working to Keep Democratsâ€˜Â‚Â´ House Majority | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/technology/amazon-freezes-corporate-hiring.html | Amazon Freezes Corporate Hiring in Its Retail Business | False | By Karen Weise | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/technology/elon-musk-twitter-deal.html | Elon Musk Suggests Buying Twitter at His Original Price | False | By Kate Conger, Lauren Hirsch and Andrew Ross Sorkin | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/climate/florida-republicans-climate-hurricane-ian.html | Florida Leaders Rejected Major Climate Laws. Now Theyâ€˜Â‚Â´re Seeking Storm Aid. | False | By Christopher Flavelle and Jonathan Weisman |  | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/media/facebook-ends-bulletin-newsletter.html | Facebook Winds Down Its Newsletter Service | False | By Katie Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-11 | https://www.nytimes.com/2022/10/04/well/move/runners-gut-explained.html | Why Does a Long Run Send Me Running to the Restroom? | False | By Rachel Fairbank | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/dining/nyc-restaurant-news.html | Lordâ€˜Â‚Â´s, From the Dame Team, Opens in Greenwich Village | False | By Florence Fabricant | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/middleeast/iran-kurds-iraq.html | Iran Attacks Kurdish Positions Across the Border in Iraq | False | By Cora Engelbrecht | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/nyregion/nj-teen-letrell-duncan-killed.html | Basketball Standout, 16, Is Shot and Killed in New Jersey | False | By Tracey Tully | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-12-04 | https://www.nytimes.com/2022/10/04/books/review/looking-for-the-hidden-folk-nancy-marie-brown.html | The Icelandic Secret to Happiness? Elf-Actualization. | False | By Liesl Schillinger | 2023-02-01 | TX 9-270-555 |
| 2022-10-04 | 2022-10-11 | https://www.nytimes.com/2022/10/04/science/greece-sicily-himera-genetics.html | Hidden in 54 Corpses, a Revelation About Ancient Greece | False | By Franz Lidz | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/africa/kuleba-africa-tour.html | Ukraineâ€˜Â‚Â´s top diplomat tries to counter Russiaâ€˜Â‚Â´s narrative on Africa tour. | False | By Elian Peltier and Mady Camara | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-10 | https://www.nytimes.com/2022/10/04/movies/davine-joy-randolph-only-murders-in-the-building-on-the-come-up.html | Daâ€˜Â‚Â´Vine Joy Randolph Doesnâ€˜Â‚Â´t Want Anyone Finishing Her Sentences | False | By Dave Itzkoff | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/alabama-supreme-court-voting-rights-act.html | Supreme Court Leans Toward Alabama in Voting Rights Dispute | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/dance/dorkypark-romani-open-for-everything.html | Roma Tell Their Stories in a Dance-Theater Work From Berlin | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/movies/angelina-jolie-brad-pitt-lawsuit.html | Angelina Jolie Details Abuse Allegations Against Brad Pitt in Countersuit | False | By Julia Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/economy/bank-of-england-truss.html | Economists Nervously Eye the Bank of Englandâ€˜Â‚Â´s Market Rescue | False | By Jeanna Smialek and Ben Casselman | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/providence-hospital-poor-patients.html | Hospital System to Refund Poor Patients Who Were Entitled to Free Care | False | By Jessica Silver-Greenberg and Katie Thomas | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/europe/post-office-antarctica.html | 4 Women Will Staff U.K. Base in Antarctica | False | By Saskia Solomon | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/dining/rice-cakes-rice-rolls-rice-sweets.html | Rice Cakes, Rice Rolls, Rice Sweets | False | By Nikita Richardson | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/national-debt.html | U.S. National Debt Tops $31 Trillion for First Time | False | By Alan Rappeport and Jim Tankersley | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/supreme-court-trump-documents.html | Trump Asks Supreme Court to Intervene in Review of Mar-a-Lago Records | False | By Adam Liptak and Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/biden-desantis-florida-hurricane.html | Biden to Meet With DeSantis on Trip to Survey Hurricane Damage in Florida | False | By Michael D. Shear | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-09 | https://www.nytimes.com/2022/10/04/t-magazine/barbara-chase-riboud.html | The Monumental Work and Life of Barbara Chase-Riboud | False | By Shirley Ngozi Nwangwa | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/hurricane-ian-mail-voting-florida.html | Hurricane Ianâ€šÃ‚Ã´s Toll Poses Another Hurdle for Election Officials in Florida | False | By Neil Vigdor | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/sports/soccer/uswnt-abuse-sauerbrunn-paulson-thorns.html | Two Team Owners Step Aside as U.S. Soccer Stars Call for Change | False | By Andrew Das and Kevin Draper | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-08 | https://www.nytimes.com/2022/10/04/arts/music/alvvays-blue-rev.html | Alvvays, a Dreamy Indie-Rock Band, Cranks Up the Volume | False | By Jeremy Gordon | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/books/theo-richmond-dead.html | Theo Richmond, Who Revived the Past in a Polish Shtetl, Dies at 93 | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/oath-keepers-rhodes-trial-texts.html | Antifa, Election Fraud and 1776: Messages Provide Window Into Oath Keepers | False | By Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/climate/hurricane-ian-mold-home-remediation.html | After the Storm, the Mold: Warming Is Worsening Another Costly Disaster | False | By Winston Choi-Schagrin and Emily Kask | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/business/apple-store-nlrb-ruling.html | N.L.R.B. Issues Complaint Against Apple | False | By Tripp Mickle | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/biden-abortion-access.html | White House Unveils New Measures to Protect Abortion Access | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/theater/charles-fuller-dead.html | Charles Fuller, Pulitzer Winner for â€šÃ‚Â²A Soldierâ€šÃ‚Ã´s Play,â€šÃ‚Ã´ Dies at 83 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/sports/soccer/soccer-abuse-power.html | Soccer Let Women Down Whether They Spoke Up or Not | False | By Kurt Streeter | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/arts/music/loretta-lynn.html | Loretta Lynn Didnâ€šÃ‚Ã´t Pretty Things Up | False | By Jon Pareles | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/us/politics/sanibel-florida-hurricane-goss-cia.html | The Spy Who Escaped the Eye of the Storm | False | By Carl Hulse | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-05 | https://www.nytimes.com/2022/10/04/world/europe/ukraine-russia-war.html | Ukraine Expels Some Russian Troops in South, Expanding Campaign | False | By Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-04 | 2022-10-11 | https://www.nytimes.com/2022/10/04/science/whips-sensors-brain.html | When You Step Inside This Lab, You Must Whip It | False | By Carolyn Wilke | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/04/sports/baseball/aaron-judge-62-home-runs.html | With His 62nd Home Run, Aaron Judge Stands Alone in A.L. | False | By David Waldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 0001-01-01 | https://www.nytimes.com/2022/10/04/us/california-racial-bias-gary-bryant-diallo-jackson.html | Judge Overturns Murder Convictions, Citing Use of Rap Lyrics at Trial | False | By Michael Levenson | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/04/technology/election-software-arrested.html | Election Software Executive Arrested on Suspicion of Theft | False | By Stuart A. Thompson | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/04/business/amazon-warehouse-suspended-workers.html | Amazon Suspends Workers After Protest Over Warehouse Fire | False | By Noam Scheiber | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-10 | https://www.nytimes.com/interactive/2022/10/04/climate/south-asia-monsoon-climate-change.html | The Monsoon Is Becoming More Extreme | False | By Henry Fountain, Zach Levitt and Jeremy White | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-04 | https://www.nytimes.com/2022/10/04/crosswords/daily-puzzle-2022-10-05.html | Challenge Accepted! | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/04/sports/baseball/mets-braves-nl-east.html | Wild Cards: The Mets Are Officially Eliminated in the N.L. East | False | By Benjamin Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/04/todayspaper/quotation-of-the-day-storm-reveals-a-new-threat-homelessness.html | Quotation of the Day: Storm Reveals a New Threat: Homelessness | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/04/pageoneplus/corrections-oct-5-2022.html | Corrections: Oct. 5, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/sports/football/philadelphia-eagles.html | The Eaglesâ€šÃ‚Ã´ Architect Always Has a Plan B, but Plan A Is Working | False | By Mike Tanier | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/sports/basketball/linsanity-jeremy-lin-documentary-hbo.html | Jeremy Lin Finally Loves â€šÃ‚Â²Linsanityâ€šÃ‚Ã´ Just as Much as You Do | False | By Sopan Deb | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/2022/10/05/world/asia/russians-fleeing-draft-kyrgyzstan-putin.html | Russians Fleeing the Draft Find an Unlikely Haven | False | By Andrew Higgins | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-05 | 2022-10-05 | https://www.nytimes.com/es/2022/10/05/magazine/espana-bebes-robados.html | â€šÃ�‚Â²Soy bebâ€šÃ‚Â© robadaâ€šÃ‚Â´: la historia de los niâ€šÃ‚±os secuestrados durante la dictadura de Espâ€šÃ‚±a-a | False | By Nicholas Casey | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/business/opec-russia-oil-output.html | In Rebuke to West, OPEC and Russia Aim to Raise Oil Prices With Big Supply Cut | False | By Stanley Reed | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/technology/elon-musk-twitter-predictions.html | Elon Muskâ€šÃ‚Â´s Twitter Will Be a Wild Ride | False | By Kevin Roose | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/baseball/aaron-judge-yankees-rangers.html | After Hitting No. 62, Aaron Judge Acknowledges Pressure of Chase | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/science/nobel-prize-chemistry-winner.html | Nobel Prize in Chemistry Is Awarded to 3 Scientists for Work â€šÃ‚Â²Snapping Molecules Togetherâ€šÃ‚Â´ | False | By Cora Engelbrecht, Euan Ward and Oliver Whang | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/magazine/viral-videos-of-rats-roaches-and-grime-this-is-how-new-york-flatters-itself.html | Viral Videos of Rats, Roaches and Grime? This Is How New York Flatters Itself | False | By Jody Rosen | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/books/review/new-this-week.html | Newly Published, From Ancient Paper to a Kentucky Farm | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/opinion/ukraine-russia-nuclear-war.html | Iâ€šÃ‚Â´ve Studied 13 Days of the Cuban Missile Crisis. This Is What I See When I Look at Putin. | False | By Michael Dobbs | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/opinion/loretta-lynn-dead-remembrance.html | The Singer I Loved Knew the Truth About No-Good Men and the No-Good World | False | By Hanif Abdurraqib | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/magazine/jamaican-stew-peas-recipe.html | Jamaican Stew Peas Are a Good Excuse to Slow Down | False | By Bryan Washington | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/business/trump-truth-social-sec.html | â€šÃ‚Â²Defund the S.E.C.â€šÃ‚Â´ Becomes a Rallying Cry on Trumpâ€šÃ‚Â´s Social Media Site | False | By Matthew Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/books/review/half-american-matthew-delmont.html | How World War II Looked to African Americans | False | By Jennifer Szalai | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/baseball/aaron-judge-barry-bonds-asterisks-records.html | Adding Context, Rather Than Asterisks, to the Record Books | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/science/spacex-launch-russia-crew5.html | SpaceX Launches to Space Station With Russian Astronaut Among Crew of 4 | False | By Kenneth Chang | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/opinion/pregnancy-abortion-dobbs.html | What Do the Physical Costs of Pregnancy Mean for the Abortion Debate? | False | By Ross Douthat | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-12 | https://www.nytimes.com/2022/10/05/books/bram-stokers-dracula-daily.html | How Bram Stokerâ€šÃ‚Â´s Dracula Became â€šÃ‚Â²Dracula Daily,â€šÃ‚Â´ and an Internet Sensation | False | By Madeleine Connors | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/nyregion/fire-code-prosecutions-nyc.html | Prosecutions for Fire Safety Violations Dropped by 98% in New York City | False | By Mihir Zaveri | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/civil-war-social-media-trump.html | After Mar-a-Lago Search, Talk of â€šÃ‚Â²Civil Warâ€šÃ‚Â´ Is Flaring Online | False | By Ken Bensinger and Sheera Frenkel | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/magazine/new-orleans-jazz-preservation-hall.html | He Inherited a New Orleans Jazz Institution. What Does He Owe? | False | By Brett Martin | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/realestate/david-lee-hoffman-california-eviction.html | What Will Happen to a Scofflaw, His Composting Toilet and Two Acres of Land? | False | By Achy Obejas | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/theater/suzan-lori-parks.html | Suzan-Lori Parks Is on Broadway, Off Broadway and Everywhere Else | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/magazine/uruguay-renewable-energy.html | What Does Sustainable Living Look Like? Maybe Like Uruguay | False | By Noah Gallagher Shannon | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-24 | https://www.nytimes.com/2022/10/05/travel/customs-kiosks-facial-recognition.html | Whatever Happened to Those Self-Service Passport Kiosks at Airports? | False | By Heather Murphy | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/tennis/kazakhstan-utemuratov.html | The Billionaire Trying to Turn Kazakhstan Into a Tennis Nation | False | By Matthew Futterman | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-17 | https://www.nytimes.com/2022/10/05/travel/foreign-rental-car-fees.html | Help! A French Car Rental Company Charged Me Fees for Speeding Tickets I Never Received! | False | By Seth Kugel | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/taiwan-biden-weapons-china.html | U.S. Aims to Turn Taiwan Into Giant Weapons Depot | False | By Edward Wong and John Ismay | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/realestate/bergen-county-emerson-nj.html | Emerson, N.J.: A Small, Manageable â€šÃ‚Â²Family Townâ€šÃ‚Â´ | False | By Jay Levin | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/asia/philippines-lottery-jackpot.html | 433 People Won a $4 Million Lottery. Was It Pure Luck? | False | By Camille Elemia and Mike Ives | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/style/louis-vuitton-chanel-paris-fashion-week.html | Sex, Nostalgia and Code-Switching | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/australia/species-extinction.html | Australia Aims to Cut Its High Rate of Species Extinctions to Zero | False | By Yan Zhuang | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/style/wife-diary-cousin.html | Before She Died, My Wife Kept a Diary. Why Wonâ€šÃ„Ã´t Her Cousin Let Me See It? | False | By Philip Galanes | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/nyregion/newtown-alex-jones-trial.html | As Alex Jones Stands Trial, Newtown Would Rather Forget Him | False | By Karen Zraick | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/europe/liz-truss-uk-speech.html | Liz Truss, Facing Disruptions of Her Own, Promises U.K. Rapid Change | False | By Mark Landler and Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/business/ray-dalio-bridgewater-hedge-fund.html | Hedge Fund Pioneer Ray Dalio Steps Back | False | By Stephen Gandel | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/realestate/malaysia-house-hunting.html | A Luminous Shophouse in Penang for $645,000: House Hunting in Malaysia | False | By Alison Gregor | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/biden-desantis-florida-hurricane-ian.html | During Florida Visit, Biden and DeSantis Put Politics (Largely) on Hold | False | By Katie Rogers | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/music/nathalie-stutzmann-atlanta-symphony.html | Nathalie Stutzmann Ushers In a New Era at the Atlanta Symphony | False | By David Allen | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/arts/television/jake-lacy-a-friend-of-the-family.html | In â€šÃ„Â²A Friend of the Family,â€šÃ„Â´ Jake Lacy Breaks Character | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/texas-patriot-mobile.html | How a Christian Cellphone Company Became a Rising Force in Texas Politics | False | By J. David Goodman | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/pelosi-mccarthy-midterms.html | For Pelosi and McCarthy, a Toxic Relationship Worsens as Elections Approach | False | By Annie Karni | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/realestate/home-prices-new-york-rhode-island-utah.html | $1.4 Million Homes in New York, Rhode Island and Utah | False | By Angela Serratore | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-18 | https://www.nytimes.com/2022/10/05/science/pterosaurs-reptiles-wings.html | Fossils Reveal Pterosaur Relatives Before They Evolved Wings | False | By Jack Tamisiea | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/alec-baldwin-halyna-hutchins-rust-settlement.html | Baldwin Reaches Settlement With Family of â€šÃ„Â²Rustâ€šÃ„Â´ Cinematographer | False | By Graham Bowley and Julia Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/music/loretta-lynn-coal-miners-daughter.html | â€šÃ„Â²Coal Minerâ€šÃ„Â´s Daughterâ€šÃ„Â´: Bringing Loretta Lynnâ€šÃ„Â´s Story to Life | False | By George Vecsey | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-07 | https://www.nytimes.com/2022/10/05/business/strong-dollar-emerging-market-debt-crisis.html | A Strong Dollar Is Wreaking Havoc on Emerging Markets. A Debt Crisis Could Be Next. | False | By Joe Rennison and Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/middleeast/iran-prisoner-released-baquer-namazi.html | Baquer Namazi, Held by Iran for 7 Years, Is Released | False | By Cora Engelbrecht | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/middleeast/israel-yom-kippur.html | For Believers, a Day of Atonement. For Others, a Giant Playground. | False | By Patrick Kingsley | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/opinion/letters/supreme-court.html | Appraising the Supreme Court as a New Term Begins | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-09 | https://www.nytimes.com/2022/10/05/health/diabetes-prevention-diet.html | Medical Care Alone Wonâ€šÃ„Ã´t Halt the Spread of Diabetes, Scientists Say | False | By Roni Caryn Rabin | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/ukraine-russia-dugina-assassination.html | U.S. Believes Ukrainians Were Behind an Assassination in Russia | False | By Julian E. Barnes, Adam Goldman, Adam Entous and Michael Schwirtz | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/soccer/portland-thorns-womens-soccer-scandal.html | A Case Study for Soccer Success Becomes the Face of a Scandal | False | By Kevin Draper | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-07 | https://www.nytimes.com/2022/10/05/world/europe/jerzy-urban-dead.html | Jerzy Urban, Acerbic Communist Turned Free-Speech Hero, Dies at 89 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/music/tosca-met-opera-review.html | Review: â€šÃ„Â²Toscaâ€šÃ„Â´ Returns, Defined by Its Quiet Moments | False | By Oussama Zahr | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/television/penn-jillette-favorite-things.html | Penn Jillette Lives on Hot Baths and Cold Watermelon | False | By Chris Kornelis | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/movies/kitten-natividad-dead.html | Kitten Natividad, Movie Star in Russ Meyer's Bawdy World, Dies at 74 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/movies/new-york-film-festival-highlights.html | In 60th Year, New York Film Festival Stays True to Its Mission | False | By Manohla Dargis | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/basketball/tiffany-jackson-dead.html | Tiffany Jackson, Texas Star Forward and W.N.B.A. Veteran, Dies at 37 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/arts/dance/malpaso-review-cuba.html | Malpaso Review: From Cuba, a Repertory Group in Search of Itself | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-18 | https://www.nytimes.com/2022/10/05/well/move/urban-surfing-cities.html | Surf and the City | False | By Lisa Fogarty | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/florida-residents-demand-federal-aid.html | In Hurricane's Wake, Southwest Florida Residents Demand More Federal Help | False | By Julie Bosman, Eliza Fawcett, Emily Cochrane and Jack Healy | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/laurence-silberman-dead.html | Laurence Silberman, Conservative Touchstone on the Bench, Dies at 86 | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/nyregion/alison-russo-nyc-emt-funeral.html | Slain Emergency Worker Borne to Her Funeral in an Ambulance | False | By Corey Kilgannon | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-07 | https://www.nytimes.com/2022/10/05/world/middleeast/iran-protests-women-hijab.html | Unveiled and Rising Up: How Protests in Iran Cut to the Heart of National Identity | False | By Amanda Taub | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-12 | https://www.nytimes.com/2022/10/05/dining/cauliflower-soup.html | The Secret to the Best Cauliflower Soup? High Heat and a Little Spice. | False | By Melissa Clark | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/climate/climate-change-europe-drought.html | Climate Change Made Summer Hotter and Drier Worldwide, Study Finds | False | By Raymond Zhong | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/technology/uber-security-chief-joe-sullivan-verdict.html | Former Uber Security Chief Found Guilty of Hiding Hack From Authorities | False | By Cade Metz | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-08 | https://www.nytimes.com/2022/10/05/business/dealbook/patricia-cloherty-dead.html | Patricia Cloherty, Trailblazing Venture Capitalist, Dies at 80 | False | By Ed Shanahan | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/kemp-herschel-walker-abortion.html | Gov. Brian Kemp Tiptoes Past Uproar Over Herschel Walker Abortion Report | False | By Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-12 | https://www.nytimes.com/2022/10/05/dining/chicken-thigh-recipes.html | Boneless Chicken Thighs Are the Star of These Easy Dinners | False | By Eric Kim | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/nyregion/latoya-williams-identity-theft-nyc-apartments.html | Woman Rented Luxury Apartments for N.Y.C. Street Gangs, Prosecutors Say | False | By Rebecca Davis O'Brien | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/asia/north-korea-missile-launch.html | North Korea Fires 2 Ballistic Missiles, Condemning Security Council Meeting | False | By Motoko Rich and Choe Sang-Hun | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/opinion/senate-election-republican.html | Whoops! Behold the Republican Trove of Truly Terrible Candidates. | False | By Gail Collins | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/opec-biden-saudi-arabia.html | OPEC Move Shows the Limits of Biden's Fist-Bump Diplomacy With the Saudis | False | By David E. Sanger and Ben Hubbard | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/world/europe/ukraine-russia-war.html | In Retreat at the Front, Russia Strikes Deep Into Ukraine | False | By Andrew E. Kramer, Anton Troianovski and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/business/elon-musk-twitter-deal.html | Elon Musk's Renewed Twitter Bid Puts Pressure on Wall St. Banks Backing Him | False | By Lauren Hirsch, Joe Rennison and Kate Conger | 2022-12-01 | TX 9-233-140 |
| 2022-10-05 | 2022-10-06 | https://www.nytimes.com/2022/10/05/sports/baseball/yankees-division-series-wait.html | The Regular Season Ends, and the Yankees' Long Wait Begins | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/05/theater/im-revolting-review.html | 'I'm Revolting' Review: All About the Skin They Live In | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/05/technology/elon-musk-twitter-discount.html | Elon Musk Offered to Buy Twitter at a Lower Price in Recent Talks | False | By Kate Conger and Michael S. Schmidt | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/05/us/politics/daca-appeals-immigration-biden.html | Appeals Court Says DACA Is Illegal but Keeps Program Alive for Now | False | By Eileen Sullivan | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-05 | https://www.nytimes.com/2022/10/05/crosswords/daily-puzzle-2022-10-06.html | 'I Never Look Back, Darling' | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-15 | https://www.nytimes.com/2022/10/06/world/asia/covid-china-doctor-li-wenliang.html | How a Chinese Doctor Who Warned of Covid-19 Spent His Final Days | False | By Muyi Xiao, Isabelle Qian, Tracy Wen Liu and Chris Buckley | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/sports/football/nfl-week-5-picks.html | N.F.L. Week 5 Predictions: Our Picks for Each Game | False | By David Hill | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/ukraine-private-arms-deals.html | Sheâ€šÃ„Â´s a Doctor. He Was a Limo Driver. They Pitched a $30 Million Arms Deal. | False | By Justin Scheck | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/world/europe/macron-european-political-community.html | Macronâ€šÃ„Â´s New Europe Debuts in the Shadow of War | False | By Roger Cohen | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/opinion/truss-kwarteng-uk.html | They Wanted to Blow Up Britainâ€šÃ„Â´s Economy, and Liz Truss Let Them | False | By Sam Bright | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/live/2022/10/06/world/russia-ukraine-war-news/for-ukrainian-civilians-armys-advance-brings-hopefulness-but-also-fear | For Ukrainian civilians, armyâ€šÃ„Â´s advance brings hopefulness, but also fear. | False | By Maria Varenikova | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/style/phoebe-philo-celine.html | Thereâ€šÃ„Â´s (Still) Something About Phoebe | False | By Jessica Testa | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/style/skin-cycling.html | Should You Be â€šÃ„Â²Skin Cyclingâ€šÃ„Â'? | False | By Rachel Strugatz | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/us/herschel-walker-son-christian.html | Christian Walker, Warrior for the Right, Now Battles His Father | False | By Clyde McGrady and Kellen Browning | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/world/middleeast/algeria-oran-camus.html | In Algeria, Veiled From the World, Past and Future Are Shrouded, Too | False | By Roger Cohen | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/interactive/2022/10/06/realestate/jersey-city-heights-houses.html | Sizing Up to a House in Jersey City: How Much Work Was Too Much? | False | By Debra Kamin | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/magazine/judge-john-hodgman-on-not-wrapping-gifts.html | Judge John Hodgman on Not Wrapping Gifts | False | By John Hodgman | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/magazine/poem-during-an-enchantment-in-the-life.html | Poem: During an Enchantment in the Life | False | By Brenda Hillman and Victoria Chang | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/opinion/small-dollar-donations-online.html | The Most Toxic Politicians Are Dragging Us to Hell With Emails and Texts | False | By Tim Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/democrats-independents-montana.html | A Plan B for Responsible Americans Living in Red States | False | By Sarah Vowell | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/books/review/temple-grandin-by-the-book-interview.html | Temple Grandin Is a Visual Thinker Who Hates Graphic Novels | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/teacher-shortage-better-pay.html | One Way to Ease the Teacher Shortage: Pay More, Some Districts Say | False | By Thomas Toch | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-12 | https://www.nytimes.com/2022/10/06/dining/drinks/chicha-morada-purple-drink-peruvian.html | The Purple Drink That Has the Heart of Peruvians | False | By Christina Morales | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/nyregion/new-jersey-malinowski-midterms.html | Suddenly, a New Jersey Congressional Race Looks Like a Bellwether | False | By Tracey Tully | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/greece-democracy-theater.html | For Early Democracy, Theater Was a Catalyst | False | By David Belcher | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/realestate/nyc-apartment-amenities-value.html | Which Amenities Are Worth the Most to New York City Buyers? | False | By Michael Kolomatsky | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/mississippi-schools-literacy.html | In Mississippi, a Broad Effort to Improve Literacy Is Yielding Results | False | By David Kaufman | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/athens-democracy-forum-misinformation-disinformation.html | TikTok, Fake News and Obstacles to the Ballot Box | False | By Farah Nayeri | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/democracy-europe-ukraine-war.html | With Ukraine War, Europeâ€šÃ„Â´s Democratic Project Takes on New Urgency | False | By Celestine Bohlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/magazine/lydia-millet-dinosaurs.html | The Climate Novelist Who Transcends Despair | False | By Christine Smallwood | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/nyregion/staten-island-bikers-child-abuse-nonprofit.html | They Wear Leather, Ride Motorcycles. And Protect Children From Abusers. | False | By Bahar Ostadan | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/students-mental-health.html | Meeting the Mental Health Challenge in School and at Home | False | By Eilene Zimmerman | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/online-learning-higher-education.html | With Online Learning, â€šÃ„Â²Letâ€šÃ„Â´s Take a Breath and See What Worked and Didnâ€šÃ„Â´t Workâ€šÃ„Â' | False | By Jon Marcus | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/sports/baseball/fernando-tatis-padres.html | The Unraveling of Fernando Tatis Jr. | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/neediest-cases/for-new-yorks-food-insecure-a-lifeline-when-it-matters-most.html | For New Yorkâ€šÃ„Â´s Food Insecure, a Lifeline When It Matters Most | False | By Remy Tumin | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-16 | https://www.nytimes.com/2022/10/06/books/review/profiles-in-ignorance-andy-borowitz.html | Ignoramuses Are Gaining Ground, Andy Borowitz Warns | False | By Elisabeth Egan | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/autoracing/f1-aston-martin-season.html | For Aston Martin, a Horrible Season Was Not Part of the Plan | False | By Ian Parkes | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/democracy-challenges.html | A Time of Unease and Challenge for Democracy | False | By Roger Cohen | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/community-schools-cuba-new-mexico.html | In a Struggling School District, Partnerships Bring Progress | False | By Alina Tugend | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/movies/last-flight-home-documentary-ondi-timoner.html | A Father Chose to End His Life at 92. His Daughter Hit Record. | False | By Nicole Sperling | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/youth-democracy-movement.html | Taking Up the Mantle of Democracy | False | By Shivani Vora | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/students-school-absenteeism.html | The Key to Getting Students Back in Classrooms? Establishing Connections. | False | By Phyllis W. Jordan | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/community-schools.html | Community Schools Offer More Than Just Teaching | False | By Alina Tugend | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/tutoring-learning-loss.html | Could Tutoring Be the Best Tool for Fighting Learning Loss? | False | By Anna Nordberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-16 | https://www.nytimes.com/2022/10/06/opinion/colorado-farmer-suicides.html | â€šÃ²Do You Look After Your Neighbors as Close as Your Crop or Herd?â€šÃ´ | False | By Cassady Rosenblum and September Dawn Bottoms | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/schools-teaching-reading-phonics.html | Sounding Out a Better Way to Teach Reading | False | By Bella DiMarco | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/college-course-sharing.html | At the Edge of a Cliff, Some Colleges Are Teaming Up to Survive | False | By Jon Marcus | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/asia/nepal-water-melamchi.html | Kathmandu Finally Got Tap Water. After a Climate Disaster, It Was Gone. | False | By Emily Schmall and Bhadra Sharma | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/mandela-barnes-wisconsin-senate.html | Democrats Worry as G.O.P. Attack Ads Take a Toll in Wisconsin | False | By Reid J. Epstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/china-debt-economy-global-slowdown.html | In Global Slowdown, China Holds Sway Over Countriesâ€šÃ´ Fates | False | By Keith Bradsher | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/scandinavia-democracy.html | For a Road Map to Successful Democracies, Scandinavia Offers Clues | False | By Celestine Bohlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/yascha-mounk-democracy.html | Yascha Mounk on What Democracy Needs to Survive | False | By Celestine Bohlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/student-mental-health-crew.html | To Improve Studentsâ€šÃ´ Mental Health, Schools Take a Team Approach | False | By Laura van Straaten | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/autoracing/f1-max-verstappen-human-championship.html | Max Verstappenâ€šÃ´s Championship Was Delayed. But Probably Not for Long. | False | By Ian Parkes | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/autoracing/f1-tires-racing.html | Formula 1 Racing Often Comes Down to the Tires | False | By Luke Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/education/learning/bulletin-board-adaptations.html | The Learning Bulletin Board: Adaptations in Education | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/education/learning/students-schools-colleges-pandemic-life.html | Back to School and Back to Normal. Or at Least Close Enough. | False | By The New York Times | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/fat-bear-week.html | The Humble Origins of the â€šÃ²Fattest Tournament on Earthâ€šÃ´ | False | By Remy Tumin | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/hellraiser-review.html | â€šÃ²Hellraiserâ€šÃ´ Review: Hurt Me, Please | False | By Jeannette Catsoulis | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/mr-harrigans-phone-review.html | â€šÃ²Mr. Harriganâ€šÃ´s Phoneâ€šÃ´ Review: Are You Still There? | False | By Lisa Kennedy | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/the-redeem-team-review.html | â€šÃ²The Redeem Teamâ€šÃ´ Review: Squad Goals | False | By Glenn Kenny | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/review-to-leslie.html | Review: In â€šÃ²To Leslie,â€šÃ´ an Unflinching Working-Class Elegy | False | By Beandrea July | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/books/annie-ernaux-nobel-prize-literature.html | Annie Ernauxâ€šÃ´s Work Dissecting the Deeply Personal Is Awarded the Nobel | False | By Alex Marshall, Alexandra Alter, Laura Cappelle and Aurelien Breeden | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/election-workers-midterms-polls.html | Election Workers Face an Obstacle Course to Reach the Midterms | False | By Michael Wines | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/style/soft-launch-relationship-social-media.html | Is a â€šÃ„Â²Soft Launchâ€šÃ„Â´ Right for Your Relationship? | False | By Laura Pitcher | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/design/david-nolan-female-art-dealers-madison-avenue.html | Mad for Art: A Look Back and Up the Avenue at Women Gallerists | False | By Deborah Solomon | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/peloton-layoffs.html | Peloton Lays Off 500 Employees in Fourth Round of Cuts This Year | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/middleeast/migrant-deaths-greece.html | Two Migrant Boats Sink Off Greece; More Than 20 Believed Drowned | False | By Niki Kitsantonis | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/imf-global-outlook-recession-risks.html | I.M.F. Will Lower Global Outlook as Recession Risks Rise | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-16 | https://www.nytimes.com/2022/10/06/books/review/pretty-baby-chris-belcher-hysterical-elissa-bassist-im-not-broken-jesse-leon.html | Sex Work, Academia and Pain That Resists Diagnosis | False | By Jessica Ferri | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/arts/dance/esma-warda-rai-north-african-dances.html | From Her Algerian Familyâ€šÃ„Â´s Living Room to the Dance Stage | False | By Madison Mainwaring | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-06 | https://www.nytimes.com/2022/10/06/style/paris-fashion-week-photos.html | The Revival of Street Style | False | By Simbarashe Cha | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/last-flight-home-review.html | â€šÃ„Â²Last Flight Homeâ€šÃ„Â´ Review: An Intimate Memorial | False | By Ben Kenigsberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/hinterland-review.html | â€šÃ„Â²Hinterlandâ€šÃ„Â´ Review: Murderers Among Us | False | By Nicolas Rapold | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/the-visitor-review.html | â€šÃ„Â²The Visitorâ€šÃ„Â´ Review: Let the Wrong One In | False | By Jeannette Catsoulis | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/nyregion/daniel-prude-death-police-settlement.html | Rochester to Pay $12 Million to Family of Man Killed by the Police | False | By Jesse McKinley | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/health/abortion-pills-barnard.html | Barnard College Plans to Offer Abortion Pills on Campus | False | By Pam Belluck | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/piggy-review.html | â€šÃ„Â²Piggyâ€šÃ„Â´ Review: A Bullied Teenager Gets an Unexpected Assist | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/tar-review.html | â€šÃ„Â²TÃ¡Å™râ€šÃ„Â´ Review: A Maestro Faces the Music | False | By A.O. Scott | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/music/shostakovich-lady-macbeth.html | The Fact and Fiction Behind Shostakovichâ€šÃ„Â´s â€šÃ„Â²Lady Macbethâ€šÃ„Â´ | False | By Simon Morrison | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/health/ebola-cdc-uganda.html | U.S. to Begin Screening Air Passengers From Uganda for Ebola | False | By Apoorva Mandavilli and Sheryl Gay Stolberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/television/derry-girls-season-3-netflix.html | â€šÃ„Â²Derry Girlsâ€šÃ„Â´: And Now Their Troubles Are Ended | False | By James Poniewozik | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/economy/fed-mary-daly-interview.html | The Fed Wants to Quash Inflation. But Can It Do It More Gently? | False | By Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/style/usa-mullet-championships.html | Inside the Search for the Best Mullet in America | False | By Maggie Lange | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/music/teodor-currentzis-utopia-review.html | Review: The War in Ukraine Looms Over an Orchestraâ€šÃ„Â´s Debut | False | By Joshua Barone | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/letters/russia-ukraine-nuclear-threats.html | Nuclear Threats in the Russia-Ukraine War | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-11 | https://www.nytimes.com/2022/10/06/arts/nyc-halloween-events-activities.html | Spooky Season Has Arrived in New York. Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s on Our List. | False | By Kalia Richardson | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/theater/complicity-review.html | â€šÃ„Â²Complicityâ€šÃ„Â´ Review: A Muddled #MeToo Drama | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/lyle-lyle-crocodile-review.html | â€šÃ„Â²Lyle, Lyle, Crocodileâ€šÃ„Â´ Review: Bopping to the Crocodile Rock | False | By Calum Marsh | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/design/joan-didion-hammer-museum-hilton-als.html | Joan Didion and the Western Spirit | False | By Adam Nagourney | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/asia/china-un-xinjiang-uyghurs.html | China Turns Back Move for U.N. Debate on Abuse of Uyghurs | False | By Nick Cumming-Bruce | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/arts/second-city-new-york-improv-comedy.html | Second City to Open Its First New York Outpost | False | By Julia Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/health/teenage-vaping-e-cigarettes.html | Teenagers Keep Vaping Despite Crackdowns on E-Cigarettes | False | By Christina Jewett | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-12 | https://www.nytimes.com/2022/10/06/dining/drinks/world-war-wines.html | Echoes of a World War in Wines From the Early 1940s | False | By Eric Asimov | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/triangle-of-sadness-review.html | â€šÃ„Â²Triangle of Sadnessâ€šÃ„Â´ Review: Donâ€šÃ„Â´t Worry, Be Happy | False | By A.O. Scott | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/middleeast/isis-leader-syria-us-raid.html | U.S. Forces Kill Senior ISIS Leaders in Syria, Officials Say | False | By Hwaida Saad, Sangar Khaleel and Eric Schmitt | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/technology/parler-truth-social-telegram-pew.html | News on Fringe Social Sites Draws Limited but Loyal Fans, Report Finds | False | By Tiffany Hsu | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/middleeast/iran-protests-sharif-university-masha-amini.html | â€šÃ„Â²Geniusesâ€šÃ„Â´ Versus the Guns: A Campus Crackdown Shocks Iran | False | By Farnaz Fassihi | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/theater/isaac-brosnahan-brustein-hansberry-bam.html | Oscar Isaac and Rachel Brosnahan to Star in Hansberry Revival | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/the-swimmer-review.html | â€šÃ„Â²The Swimmerâ€šÃ„Â´ Review: Tough Competition, In and Out of the Pool | False | By Kyle Turner | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/design/just-above-midtown-gallery-exhibit-moma-art.html | JAM, a Gate-Crashing Gallery, Expanded the Idea of Blackness | False | By Holland Cotter | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/soccer/panini-world-cup-figuritas.html | Sticker Shock: How Messi and the Market Fed a Collectible Crisis | False | By Natalie Alcoba | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/amsterdam-review-christian-bale.html | â€šÃ„Â²Amsterdamâ€šÃ„Â´ Review: A Madcap Mystery With Many Whirring Parts | False | By Manohla Dargis | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/onoda-10000-nights-in-the-jungle-review.html | â€šÃ„Â²Onoda: 10,000 Nights in the Jungleâ€šÃ„Â´ Review: Following Orders, for Decades | False | By Teo Bugbee | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/dance/review-yvonne-rainer-hellzapoppin.html | Review: Yvonne Rainerâ€šÃ„Â´s Swan Song Is Not Quite a Grand Finale | False | By Siobhan Burke | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/nyregion/judge-blocks-ny-gun-law.html | Federal Judge Blocks N.Y. Gun Law, Finding Much of It Unconstitutional | False | By Jonah E. Bromwich | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/mississippi-river-low-water-barges.html | Shrunken Mississippi River Snarls Barge Traffic and Imperils Drinking Supplies | False | By Jacey Fortin | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/jan-6-committee-hearing.html | Jan. 6 Panel Reschedules Final Hearing as Key Questions Remain Unresolved | False | By Luke Broadwater | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/france-energy-crisis-europe.html | Turtlenecks and Warmish Showers: France Seeks to Weather an Energy Crisis | False | By Liz Alderman | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-08 | https://www.nytimes.com/2022/10/06/technology/elon-musk-x.html | What Does X Mean to Elon Musk? | False | By Kalley Huang | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/biden-marijuana-pardon.html | Biden Pardons Thousands Convicted of Marijuana Possession Under Federal Law | False | By Michael D. Shear and Zolan Kanno-Youngs | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/us/politics/joseph-brody-jan-6-youngkin.html | A Jan. 6 Defendant Coordinated Volunteers to Help Youngkinâ€šÃ„Â´s Campaign | False | By Neil Vigdor and Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/media/netflix-glass-onion-theaters.html | Netflixâ€šÃ„Â´s â€šÃ„Â²Knives Outâ€šÃ„Â´ Sequel Headed to Theaters Before Streaming | False | By Nicole Sperling | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/technology/elon-musk-twitter-trial.html | Judge Grants Elon Muskâ€šÃ„Â´s Request to Delay Trial With Twitter | False | By Lauren Hirsch and Kate Conger | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/britain-truss-european-political-community.html | Truss Meets With European Leaders, Signaling Thaw in Relations | False | By Mark Landler and Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/arts/television/cut-above-shipwreck-hunters-australia.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/business/media/alden-newspaper-candidate-endorsements.html | Major Newspaper Company Will Stop Endorsing National and Statewide Candidates | False | By Katie Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/battleground-review.html | â€šÃ„Â²Battlegroundâ€šÃ„Â´ Review: A Look at the Anti-Abortion Movement | False | By Beatrice Loayza | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/herschel-walker-abortion-georgia.html | Herschel Walker Sidesteps Abortion Issue at Georgia Campaign Stop | False | By Maya King and Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-10 | https://www.nytimes.com/2022/10/06/theater/oscar-levant-play-sean-hayes.html | That Oscar Levant Play Had an Earlier Version. Its Writer Is Unhappy. | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/nyregion/nypd-bronx-crash.html | Police Vehicle Crashes Into Crowd in Bronx, Critically Injuring 2 | False | By Liam Stack and TáŠẤCa Kvetenadze | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-09 | https://www.nytimes.com/2022/10/06/opinion/the-oppermanns-feuchtwanger.html | Ninety Years Ago, This Book Tried to Warn Us | False | By Pamela Paul | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/putin-russia-army-criticism.html | Blunt Criticism of Russian Army Signals New Challenge for Putin | False | By Anton Troianovski and Neil MacFarquhar | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/nyregion/nj-biden-congestion-price-toll.html | New Jersey Governor Seeks to Slow New YorkâŠẤs Congestion Pricing Effort | False | By Tracey Tully, Ana Ley and Patrick McGeehan | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/books/meredith-tax-dead.html | Meredith Tax, Feminist Author, Historian and Activist, Dies at 80 | False | By Penelope Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-11 | https://www.nytimes.com/2022/10/06/dining/colin-alevras-dead.html | Colin Alevras, Inventive New York Chef and Restaurateur, Dies at 51 | False | By Eric Asimov | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/vegas-strip-stabbing-attack.html | Stabbing Spree on Las Vegas Strip Leaves 2 Dead and 6 Others Injured | False | By Vimal Patel | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/ukraine-war-missile.html | The Missile Ukraine Wants Is One the U.S. Says It DoesnâŠẤẤt Need | False | By John Ismay | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/asia/shooting-thailand-day-care.html | Day-Care Massacre in Thailand Was Among the WorldâŠẤẤs Deadliest | False | By Hannah Beech, Muktita Suhartono, Sui-Lee Wee and Ryn Jirenuwat | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/baseball/max-scherzer-adam-wainwright.html | Aces on the Mound and Trash Talkers Everywhere Else | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/oath-keepers-jan-6-trial.html | Witness in Oath Keepers Sedition Trial Says Leader Promoted Violent Approach | False | By Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-12 | https://www.nytimes.com/2022/10/06/dining/rick-martinez-mi-cocina-author-essential-mexican-recipes.html | Rick MartâŠẤŠẦnezâŠẤẤs Essential Mexican Recipes | False | By Rick A. MartâŠẤŠẦnez | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/casey-desantis-ron-desantis-florida.html | GovernorâŠẤẤs Wife Has High-Profile Role After Florida Hurricane | False | By Patricia Mazzei | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/opec-putin-mbs.html | Putin and M.B.S. Are Laughing at Us | False | By Thomas L. Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/health/guns-homicides-suicides-cdc.html | Gun-Related Suicides and Killings Continued to Rise in 2021, C.D.C. Reports | False | By Roni Caryn Rabin | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/fed-inflation-interest-rates.html | Tracking the Coming Economic Storm | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/americas/mexico-hack-government-military.html | Mexico Military Is Hacked, Exposing Abuse and Efforts to Evade Oversight | False | By Maria Abi-Habib | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/opinion/ukraine-liberal-nationalism.html | The Triumph of the Ukrainian Idea | False | By David Brooks | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/politics/crime-republicans-democrats.html | A New Democratic Rallying Cry Is to Fund the Police | False | By Blake Hounshell and Alyce McFadden | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/world/europe/russia-war-ukraine.html | Russia Lashes Out in Ukraine, Raising Question of WhatâŠẤẤs Next | False | By Richard PáŠẤCrez-PeñâŠẦa, Carly Olson and Matthew Mpoke Bigg | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/politics/biden-ibm-semiconductors.html | Biden Visits IBM to Promote Investments in U.S. Semiconductor Production | False | By Katie Rogers | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/nebraska-senator-sasse-university-florida-president.html | NebraskaâŠẤẤs Ben Sasse Plans to Resign From Senate for University Post | False | By Carl Hulse | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/sports/baseball/wild-card-postseason-preview.html | BaseballâŠẤẤs Postseason Is Evolving, for Better or Worse | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/alex-jones-sandy-hook.html | Jurors in Alex Jones Case Begin Deliberating | False | By Elizabeth Williamson | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-06 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/trump-white-house-documents-lawyers.html | Justice Dept. Is Said to Believe Trump Has More Documents | False | By Michael S. Schmidt, Maggie Haberman and Katie Benner | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/06/us/politics/biden-saudi-arabia-oil.html | Bidenâ€™s Choice After OPEC Cuts: Woo Saudi Arabia, or Retaliate? | False | By Peter Baker | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/significant-other-review.html | â€˜Significant Otherâ€™ Review: Backpacking Is a Trip | False | By Natalia Winkelman | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/06/movies/luckiest-girl-alive-review.html | â€˜Luckiest Girl Aliveâ€™ Review: Lean In, to Outrage | False | By Amy Nicholson | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-06 | https://www.nytimes.com/2022/10/06/crosswords/daily-puzzle-2022-10-07.html | Make a Run for It | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/06/theater/1776-review-broadway.html | Review: â€˜1776,â€™ When All Men, and Only Men, Were Created Equal | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/06/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/06/arts/judy-tenuta-dead.html | Judy Tenuta, Accordion-Playing â€˜Love Goddessâ€™ of Comedy, Dies at 72 | False | By Neil Genzlinger and McKenna Oxenden | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/courtney-dec-brett-lanham-wedding.html | With a Nudge From Mom, a First Date Led to a Lifetime Commitment | False | By Hilary Sheinbaum | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/dana-mckinney-david-white-wedding.html | Combing Los Angeles for Signs of Black Love | False | By Sadiba Hasan | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/joanne-wu-jeffrey-white-wedding.html | Sharing Class Notes and â€˜a Ton of Bacon Greaseâ€™ | False | By Nina Reyes | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/modern-love-for-good-luck-in-love-rub-the-bronze-bulge.html | To Find Love, Rub the (Bronze) Bulge | False | By Susanne Parker Loelius | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/lea-hadad-levi-duchman-wedding.html | A Dance Floor That Transcended Tradition | False | By Valeriya Safronova | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/07/todayspaper/quotation-of-the-day-workers-assess-options-or-lack-of-them-as-job-market-cools.html | Quotation of the Day: Workers Assess Options, or Lack of Them, as Job Market Cools | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | | https://www.nytimes.com/2022/10/07/pageoneplus/corrections-oct-7-2022.html | Corrections: Oct. 7, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | | https://www.nytimes.com/2022/10/07/world/europe/ukraine-war-fighters.html | â€˜They Are in a Panicâ€™: Ukraineâ€™s Troops Size Up the Enemy | False | By Carlotta Gall and Ivor Prickett | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/opinion/iran-women-protests.html | â€˜Itâ€™s Like a War Out There.â€™ Iranâ€™s Women Havenâ€™t Been This Angry in a Generation. | False | By Azadeh Moaveni | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | | https://www.nytimes.com/2022/10/07/business/job-market-tightening.html | The Job Market Has Been Like Musical Chairs. Will the Music Stop? | False | By Emma Goldberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-07 | https://www.nytimes.com/2022/10/07/business/economy/federal-reserve-global-fallout.html | Global Fallout From Rate Moves Wonâ€™t Stop the Fed | False | By Jeanna Smialek and Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/world/europe/ireland-adoption-records.html | Ireland Opens Decades of Secret Records to Adoptees | False | By Ed Oâ€™Loughlin | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/sports/soccer/arsenal-liverpool-fans.html | How Arsenal Found Its Voice | False | By Rory Smith and Ben Quinton | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/asia/covid-china-lockdowns-chaos.html | Covid Defies Chinaâ€™s Lockdowns, Creating Chaos Ahead of Top Meeting | False | By John Liu | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/opinion/constitution-democracy-biden-trump.html | We Had to Force the Constitution to Accommodate Democracy, and It Shows | False | By Jamelle Bouie | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-30 | https://www.nytimes.com/2022/10/07/books/review/leonard-cohen-a-ballet-of-lepers.html | Sex, Violence and Ecstasy: Leonard Cohenâ€™s Early Fiction | False | By Nathan Goldman | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/opinion/nyu-professor-fired-maitland-jones.html | The N.Y.U. Chemistry Students Shouldnâ€™t Have Needed That Petition | False | By Jessica Calarco | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/nyregion/iranian-americans-protests.html | How Iranians in New York Are Helping the Protests Abroad | False | By Sasha von Oldershausen | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | | https://www.nytimes.com/interactive/2022/10/07/us/politics/senate-midterm-elections-tossup-seats.html | With Control of the Senate in Play, These Are the Races to Watch | False | By Lauren Leatherby and Jonathan Weisman | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/opinion/obama-lost-book-manuscript.html | A Lost Manuscript Shows the Fire Barack Obama Couldnâ€šÃ„Ã´t Reveal on the Campaign Trail | False | By Timothy Shenk | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/sailing/f1-max-verstappen-sergio-perez-sailgp.html | These Formula 1 Drivers Are Still Racing Fast, Just on Water | False | By John Clarke | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/travel/remote-work-guide.html | So You Want to Work Remotely: A Guide | False | By Nora Walsh | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/sports/sailing/sailgp-third-season.html | SailGP Is Starting to Look All Grown Up | False | By David Schmidt | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/sailing/sailgp-sarah-douglas-olympics.html | Sarah Douglas Wants Another Shot at Sailing in the Olympics | False | By Kimball Livingston | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/baseball/buck-showalter-mets.html | The Buck Showalter We Know Formed When No One Was Looking | False | By Bill Pennington | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-16 | https://www.nytimes.com/2022/10/07/nyregion/dog-attack-park-slope-brooklyn.html | How a Dogâ€šÃ„Ã´s Killing Turned Brooklyn Progressives Against One Another | False | By John Leland | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/realestate/segregated-school-landmark-manhattan.html | The Push to Landmark the Last-Known â€šÃ„Ã²Coloredâ€šÃ„Ã´ School in Manhattan | False | By John Freeman Gill | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/arts/design/charles-gaines-governors-island-public-art-chains.html | On Governors Island, a Machine That Distills Public History | False | By Siddhartha Mitter | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/china-russia-energy-oil-gas.html | China Is the Wild Card in the Energy War With Russia | False | By Keith Bradsher | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/technology/metaverse-facebook-horizon-worlds.html | This Is Life in the Metaverse | False | By Kashmir Hill | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/africa/black-owned-wineries-south-africa.html | His Mom Labored on a Winery Under Apartheid. Now, He Owns One. | False | By John Eligon | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/sports/autoracing/nascar-dion-williams-rocko.html | He Gave Up Football for NASCAR. Then He Changed the Sport. | False | By Jonathan Abrams and Michael Noble Jr. | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/americas/venezuelan-migrants-us-border.html | In Record Numbers, Venezuelans Risk a Deadly Trek to Reach the U.S. Border | False | By Julie Turkewitz and Federico Rios | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/stocks-jobs-fed.html | Stocks Tumble as Jobs Report Leaves Investors Bracing for a Big Rate Increase | False | By Joe Rennison and Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/economy/jobs-report-september.html | U.S. Job Growth Eases, but Is Too Strong to Suit Investors | False | By Sydney Ember | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/briefing/covid-treatment-paxlovid.html | The Power of Paxlovid | False | By David Leonhardt | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/sports/baseball/terrance-gore-mets.html | â€šÃ„Ã²If You Do See Me, It Means Itâ€šÃ„Ã´s Time for Me to Save the Dayâ€šÃ„Ã´ | False | By Noah Gittell | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/ukraine-center-for-civil-liberties-nobel-peace-prize.html | Ukraineâ€šÃ„Ã´s Center for Civil Liberties was documenting rights violations long before Russiaâ€šÃ„Ã´s full-scale invasion. | False | By Megan Specia and Oleksandra Mykolyshyn | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-12 | https://www.nytimes.com/2022/10/07/movies/the-empress-corsage-sisi.html | An Empress Ahead of Her Time Is Having a Pop Culture Moment | False | By Valeriya Safronova | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/economy/biden-chip-technology.html | Biden Administration Clamps Down on Chinaâ€šÃ„Ã´s Access to Chip Technology | False | By Ana Swanson | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/obituaries/gunter-lamprecht-dead.html | GäˆsÄ¼nter Lamprecht, Star of â€šÃ„Ã²Berlin Alexanderplatz,â€šÃ„Ã´ Dies at 92 | False | By A.J. Goldmann | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/your-money/rainy-day-fund-work.html | More Companies Offer Emergency Savings Option to Workers | False | By Ann Carrns | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/business/us-dollar-global-economy.html | The Mixed Blessing of a â€šÃ„Ã²Strong Dollarâ€šÃ„Ã´ | False | By Jeff Sommer | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/arts/design/mona-lisa-vincenzo-peruggia.html | Happy Birthday to the Man Who Stole the Mona Lisa and Took It to Italy | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/new-york-city-trash-mckinsey.html | Our Garbage, Ourselves | False | By Ginia Bellafante | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/climate/monsoon-nyt-climate-newsletter.html | Experiencing the majestic monsoon | False | By Henry Fountain | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/nobel-peace-prize-ales-bialiatski-belarus.html | The Belarusian laureate is a longtime pillar of Eastern Europeâ€šÃ„Ã´s human rights movement. | False | By Andrew Higgins | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/technology/europe-data-collection-united-states.html | Under New Order, Europeans Can Complain to U.S. About Data Collection | False | By David McCabe | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/article/tropical-storm-julia-hurricane-caribbean-central-america.html | Julia Weakens to a Tropical Depression After Passing El Salvador | False | By The New York Times | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/books/review/victory-stand-tommie-smith-call-him-jack-the-story-of-jackie-robinson-black-freedom-fighter.html | Sports Stories That Transcend Sport | False | By Matt de la PeÃ±Ã‚±a | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-14 | https://www.nytimes.com/2022/10/07/insider/a-travel-series-gets-a-post-quarantine-reboot.html | A Travel Series Gets a Post-Quarantine Reboot | False | By Katherine J. Igoe | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/health/15-week-abortion-ban-older-mothers.html | An Abortion Ban With Unexpected Consequences for Older Mothers | False | By Roni Caryn Rabin | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-12 | https://www.nytimes.com/2022/10/07/dining/madame-wus-chinese-food-garden-restaurant.html | Madame Wuâ€šÃ„Ã´s Chinese Food Was Glamorous and Transformative | False | By Tejal Rao | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/eric-adams-migrant-crisis-response.html | New York Faces Record Homelessness as Mayor Declares Migrant Emergency | False | By Andy Newman and Emma G. Fitzsimmons | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/bronx-subway-stabbing-attack.html | Commissioner Says Police Must Do Better After Man Is Killed in Subway | False | By Chelsia Rose Marcius and Corey Kilgannon | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-23 | https://www.nytimes.com/2022/10/07/books/review/to-the-last-be-human-poems-jorie-graham.html | An Eco-Conscious Poet Whose Real Subject Is Consciousness Itself | False | By Elisa Gabbert | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/arts/music/geffen-hall-ny-philharmonic.html | What Iâ€šÃ„Ã´ve Learned in 60 Years of Listening to the Philharmonic | False | By Anthony Tommasini | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/books/review/new-crime-fiction.html | The New Nelson DeMille Novel Is Engaging â€šÃ„Ã® and Enraging | False | By Sarah Weinman | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/gas-prices-rising.html | Gas Prices in U.S. Rise for a Second Week After Refineries Shut Down | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/theater/robert-kalfin-dead.html | Robert Kalfin, Founder of an Adventurous Theater, Dies at 89 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/sports/soccer/yates-report-uswnt-england.html | The Yates Report Isnâ€šÃ„Ã´t the End. Itâ€šÃ„Ã´s Just the Start. | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-22 | https://www.nytimes.com/interactive/2022/10/07/arts/supreme-court-photo.html | The Portrait of Justice | False | By Larry Buchanan and Matt Stevens | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/binance-hack.html | Binance Blockchain Hit by $570 Million Hack, Exposing Crypto Vulnerabilities | False | By Ephrat Livni | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/arts/music/playlist-jazmine-sullivan-charlie-puth.html | Jazmine Sullivanâ€šÃ„Ã´s Meditation on Courage, and 10 More New Songs | False | By Jon Pareles and Jon Caramanica | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/movies/pretty-problems-review.html | â€šÃ„Â²Pretty Problemsâ€šÃ„Ã´ Review: A Getaway Goes Quirky | False | By Manohla Dargis | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/arts/dance/review-kimberly-bartosik-the-encounter.html | Review: Lift Me Up (but Where?). A Dance of Escape and Connection. | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/mongols-informant.html | Judge Rejects Claim That Mongols Biker Club Leader Was a â€šÃ„Â²Ratâ€šÃ„Ã´ | False | By Seth Gilbert and Serge F. Kovaleski | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/media/pluribus-news-statehouses.html | News on Statehouses, With a Twist: Covering All 50 at Once | False | By Katie Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/movies/triangle-of-sadness-dolly-de-leon.html | The Power Player of â€šÃ„Â²Triangle of Sadnessâ€šÃ„Ã´: Dolly de Leon | False | By Carlos Aguilar | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/opinion/letters/hurricane-ian-rebuilding.html | Rethinking Building in Storm-Prone Areas | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-11 | https://www.nytimes.com/2022/10/07/theater/hamilton-review-hamburg-germany.html | Review: â€šÃ„Â²Hamiltonâ€šÃ„Ã´ in German? Itâ€šÃ„Ã´s a Thrill. | False | By A.J. Goldman | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/arts/vermeer-impostor-national-gallery.html | A Vermeer? Itâ€šÃ„Ã´s Actually an Imitator, National Gallery of Art Reveals. | False | By Zachary Small | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/european-commission-natural-gas-germany.html | Europeâ€šÃ„Ã´s Energy Crisis Exposes Old Fault Lines and New Power Dynamics | False | By Matina Stevis-Gridneff | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/climate/aviation-emissions-net-zero.html | Nations Agree to Curb Emissions From Flying by 2050 | False | By Hiroko Tabuchi | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/uvalde-police-suspended.html | Uvalde Suspends Its Entire School Police Force | False | By J. David Goodman | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/canada/memorial-russia-stalin-putin.html | Memorialâ€™s efforts to bring Russiaâ€™s totalitarian past to light have also illuminated current repressions. | False | By Dan Bilefsky and Anton Troianovski | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/state-police-resignation-hochul-bruen.html | State Police Superintendent Resigns Amid Investigation | False | By Luis Ferrã©-Sadurnã and Jay Root | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/business/media/david-beckwith-dead.html | David Beckwith, Who Scooped the Supreme Court on Roe, Dies at 79 | False | By Ed Shanahan | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/theater/latanya-richardson-jackson-the-piano-lesson.html | LaTanya Richardson Jackson on Directing â€˜The Piano Lessonâ€™ (and Her Husband) | False | By Salamishah Tillet | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/politics/drone-strikes-biden-trump.html | White House Tightens Rules on Counterterrorism Drone Strikes | False | By Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/us/california-lincoln-heights-wildfire.html | Wildfire Destroys a Piece of Black History in Rural California | False | By Kellen Browning | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/asia/thailand-day-care-shooting.html | After Day Care Massacre, Thailand Is Roiled With Grief | False | By Sui-Lee Wee, Ryn Jirenuwat and Muktita Suhartono | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/economy/biden-economy-inflation.html | Biden Warns Inflation Will Worsen if Republicans Retake Congress | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/business/media/al-primo-dead.html | Al Primo, Creator of Local TVâ€™s Eyewitness News, Dies at 87 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/basketball/draymond-green-jordan-poole-punch-video.html | Draymond Green Disrupts Golden Stateâ€™s Good Vibes With One Punch | False | By Scott Cacciola | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-10 | https://www.nytimes.com/2022/10/07/arts/television/interview-with-the-vampire-let-the-right-one-in-reginald-the-vampire.html | On TV, Vampires for Every Taste | False | By Mike Hale | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/football/football-concussions-tagovailoa.html | Sideline Doctors Face Scrutiny After Hits to a Star Quarterback | False | By Ken Belson, Jenny Vrentas and Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/world/americas/easter-island-fire-statues-damaged.html | Fire Causes â€˜Irreparableâ€™ Damage to Easter Island Statues | False | By Johnny Diaz | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/us/politics/montana-lifts-voting-restrictions.html | Groups Plan Voter Outreach for Montana Tribes After Court Lifts Restrictions | False | By Maggie Astor | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/politics/herschel-walker-abortion.html | Herschel Walker Urged Woman to Have a 2nd Abortion, She Says | False | By Maya King, Lisa Lerer and Jonah E. Bromwich | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/politics/north-korea-sanctions.html | U.S. Targets Businessmen and Companies in New North Korea Sanctions | False | By Edward Wong | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/merced-kidnapped-family-brothers-charged.html | Two Charged in Kidnapping and Murder of California Family | False | By Michael Levenson | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-09 | https://www.nytimes.com/2022/10/07/arts/music/anton-fier-dead.html | Anton Fier, Drummer Who Left Stamp on a Downtown Scene, Dies at 66 | False | By Alex Williams | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/nyregion/columbia-university-robert-hadden-settlement.html | Columbia University to Pay $165 Million to Victims of Former Doctor | False | By Hurubie Meko | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/nobel-peace-prize-memorial-russia.html | Nobel Peace Prize Winners Share a Past Shadowed by Russian Abuses | False | By Anton Troianovski, Megan Specia and Andrew Higgins | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/hurricane-ian-victims-drowned.html | Many of Hurricane Ianâ€™s Victims Were Older Adults Who Drowned | False | By Mitch Smith, Frances Robles, Eliza Fawcett and Ava Sasani | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/baseball/guardians-rays-wild-card-game-1.html | The Guardians Make Their Move, Well Ahead of Schedule | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/basketball/ime-udoka-boston-celtics.html | Celtics Coach Ime Udoka Rose Fast and Fell Hard | False | By Scott Cacciola and Sopan Deb | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/ohio-abortion-ban-suspension.html | Judges in Ohio and Arizona Temporarily Block Statesâ€™ Abortion Bans | False | By Ava Sasani | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/world/europe/russia-strikes-ukraine.html | Its Army in Retreat, Russia Strikes Multiple Ukrainian Cities | False | By Megan Specia and Richard Pầ'şÁ'rez-Peầ'şÁ'ĭa | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/politics/oath-keepers-stewart-rhodes-trial-letter-trump.html | Oath Keepers Leader Urged Trump to Invoke the Insurrection Act | False | By Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/politics/biden-putin-armageddon-nuclear-threat.html | In Dealing With Putin Threat, Biden Turns to Lessons of Cuban Missile Crisis | False | By David E. Sanger | 2022-12-01 | TX 9-233-140 |
| 2022-10-07 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/soccer/england-beats-us-womens-soccer-team-ending-a-win-streak.html | England Beats U.S., Giving Each a Glimpse of Whatầ€šÁ'ŝ to Come | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/07/sports/baseball/phillies-cardinals-wild-card-game-1.html | Phillies Chip Away Until a Veteran Breaks Them Free | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/07/us/politics/jill-biden-abortion.html | Jill Biden, Rebuking ầ€šÁ'ˆ'Extremist Republicans,ầ€šÁ'ˆ' Discusses Friendầ€šÁ'ˆ's Abortion | False | By Katie Rogers | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/07/crosswords/daily-puzzle-2022-10-08.html | Sockdolager | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/07/business/rivian-recall-steering.html | Rivian Recalls 13,000 Electric Vehicles Over a Steering Issue | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/07/style/anna-delvey-sorokin-released.html | Fake Heiress Anna Sorokin Is Released From Jail | False | By Emily Palmer | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/08/todayspaper/quotation-of-the-day-nobel-peace-prize-carries-message-in-shadow-of-russias-war.html | Quotation of the Day: Nobel Peace Prize Carries Message in Shadow of Russiaầ€šÁ'ŝ War | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/08/pageoneplus/corrections-oct-8-2022.html | Corrections: Oct. 8, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/asia/russia-putin-soviet.html | A Distracted Russia Is Losing Its Grip on Its Old Soviet Sphere | False | By Andrew Higgins and Sergey Ponomarev | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-08 | https://www.nytimes.com/2022/10/08/us/politics/fetterman-pennsylvania-senate-race.html | Fettermanầ€šÁ'ŝ Blue-Collar Allure Is Tested as Pennsylvania Race Tightens | False | By Trip Gabriel | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-23 | https://www.nytimes.com/2022/10/08/books/review/morgenthau-andrew-meier.html | The Morgenthau Familyầ€šÁ'ŝ Gilded Path to the Manhattan D.A.ầ€šÁ'ŝ Office | False | By Jeffrey Toobin | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/style/chloe-cherry-euphoria.html | How Chloe Cherry Got Cast in ầ€šÁ'ˆ'Euphoriaầ€šÁ'ˆ' | False | By Alex Hawgood | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-18 | https://www.nytimes.com/article/fall-allergies-symptoms-treatment.html | Fall Allergies Are Real. And Theyầ€šÁ'ˆ're Getting Worse. | False | By Dani Blum | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/business/effective-altruism-elon-musk.html | How a Scottish Moral Philosopher Got Elon Muskầ€šÁ'ŝ Number | False | By Nicholas Kulish | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/sports/baseball/snack-foods-dietitians.html | Changing Baseball, One Snack at a Time | False | By Adam Elder | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/politics/trump-documents-lawyers.html | How Trump Deflected Demands for Documents, Enmeshing Aides | False | By Maggie Haberman and Michael S. Schmidt | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/nyregion/kwame-onwuachi-tatiana.html | How Kwame Onwuachi, Celebrity Chef, Spends His Sundays | False | By Paige Darrah | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/upshot/medicare-advantage-fraud-allegations.html | ầ€šÁ'ˆ'The Cash Monster Was Insatiableầ€šÁ'ˆ': How Insurers Exploited Medicare for Billions | False | By Reed Abelson and Margot Sanger-Katz | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/nyregion/brooklyn-cypress-hills-gun-violence.html | As New Yorkầ€šÁ'ŝ Fear of Crime Grows, a Neighborhood Lives With Its Reality | False | By Chelsia Rose Marcius | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-11-20 | https://www.nytimes.com/2022/10/08/books/review/chip-war-chris-miller.html | The Global Might of the Tiny Chip | False | By Virginia Heffernan | 2023-01-03 | TX 9-257-651 |
| 2022-10-08 | 2022-10-12 | https://www.nytimes.com/2022/10/08/arts/frieze-london-galleries-indras-net.html | At Frieze London, a Web of Art Circling the World | False | By David Belcher | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/pine-trees-bishop-california.html | In California, Where Trees Are King, One Hardy Pine Has Survived for 4,800 Years | False | By Soumya Karlamangla and Adam Perez | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/trump-case-texas-georgia.html | In Trump Case, Texas Creates a Headache for Georgia Prosecutors | False | By Danny Hakim and Richard Fausset | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/middleeast/egypt-new-administrative-capital.html | A New Capital Worthy of the Pharaohs Rises in Egypt, but at What Price? | False | By Declan Walsh and Vivian Yee | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-16 | https://www.nytimes.com/2022/10/08/books/molly-young-book-recommendations.html | Leonardo DiCaprio, Polished Wood and the Zodiac of Dorian Gray | False | By Molly Young | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/business/dealbook/chinese-communist-party-congress-business.html | Chinaâ€šÃ„Ã´s Communist Party Congress: What It Means for Business | False | By Keith Bradsher | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/arts/save-my-ink-forever-tattoo-preservation.html | Their Loved Ones Died. Preserved Tattoos Offer a Way to Keep Them Close. | False | By McKenna Oxenden | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/africa/ethiopia-tigray-war-talks-us.html | After Secret U.S. Talks Fail, a Hidden War in Africa Rapidly Escalates | False | By Declan Walsh | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/billy-sothern-dead.html | Billy Sothern, Crusading New Orleans Defense Lawyer, Dies at 45 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion/herschel-walker-trump-republican.html | Donald and Herschel: The Unholy Alliance | False | By Maureen Dowd | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/asia/thailand-shooting-day-care-funerals.html | Sticky Rice and Toy Trucks: Honoring Tradition in Tragedy | False | By Sui-Lee Wee and Ryn Jirenuwat | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/realestate/noise-complaint-condo-gym-downstairs.html | The Noise From the Gym Below My Condo Is Intolerable. What Can I Do? | False | By Ronda Kaysen | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion/iran-protests-women.html | How the U.S. Can Help Support the Women of Iran Calling for Change | False | By The Editorial Board | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion/married-divorce-parent.html | A 50/50 Custody Arrangement Could Save Your Marriage | False | By Amy Shearn | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion/disappeared-mental-illness.html | A Lost Friend on My Mind | False | By Kyle Ellingson | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion/chelsea-manning.html | Chelsea Manning: â€šÃ„Â²Iâ€šÃ„Ã´m Still Bound to Secrecyâ€šÃ„Â´ | False | By Chelsea Manning | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion/letters/transgender-surgery.html | Surgery for Transgender Youths Becomes a Political Issue | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/canada/canada-real-estate-market.html | â€šÃ„Â²Not Chump Changeâ€šÃ„Â´ Home Prices in Canada Strain Affluent Budgets | False | By Ian Austen | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/politics/senate-midterm-elections.html | 4 Weeks Out, Senate Control Hangs in the Balance in Tumultuous Midterms | False | By Shane Goldmacher, Reid J. Epstein and Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-14 | https://www.nytimes.com/2022/10/08/arts/music/satterwhite-abney-geffen-hall-art-commission.html | Geffen Hall Commissions New Art That Honors Black and Latino History | False | By Will Heinrich | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-12 | https://www.nytimes.com/2022/10/08/world/europe/marshmallow-uk-tax.html | The Purpose of Extra-Large Marshmallows? A U.K. Court Weighs In. | False | By Amanda Holpuch | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/arts/dance/stephanie-dabney-dead.html | Stephanie Dabney, Electrifying Prima Ballerina, Dies at 64 | False | By Claudia Bauer | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/science/animals-rights-piglets-smithfield.html | Animal Rights Activists Are Acquitted in Smithfield Piglet Case | False | By Andrew Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/opinion/russia-iran-china-putin.html | From Moscow to Tehran, a Crisis of Illiberalism | False | By Ross Douthat | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/us/politics/jd-vance-ohio-senate-nonprofit.html | J.D. Vanceâ€šÃ„Ã´s First Attempt to Renew Ohio Crumbled Quickly | False | By David A. Fahrenthold | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/sports/basketball/draymond-green-apology.html | Draymond Green Apologizes for Punching Jordan Poole | False | By Shauntel Lowe | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/arts/music/david-geffen-hall-reopens.html | David Geffen Hall Reopens, Hoping Its $550 Million Renovation Worked | False | By Javier C. Hernáʼndez | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/nyregion/hochul-zeldin-fund-raising.html | Hochul Outpaces Zeldin in Cash Race, but Super PACs Help His Cause | False | By Nicholas Fandos | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/crosswords/daily-puzzle-2022-10-09.html | Rise to the Challenge | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-10 | https://www.nytimes.com/2022/10/08/sports/ironman-college-athletes.html | More College Athletes Are Trekking to Ironman | False | By David W. Chen | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-09 | https://www.nytimes.com/2022/10/08/sports/football/nfl-concussion-protocol-change-tagovailoa.html | N.F.L. and Playersâ€šÃ„Ã´ Union Agree to Change Concussion Rules | False | By Jenny Vrentas and Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-08 | 2022-10-13 | https://www.nytimes.com/2022/10/08/style/anna-sorokin-delvey-interview.html | â€šÃ„Â²Exactly What I Wantedâ€šÃ„Â´: Anna Sorokinâ€šÃ„Ã´s First Night of House Arrest | False | By Emily Palmer | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/08/us/san-antonio-officer-fired-shooting-mcdonalds.html | Officer Fired After Shooting Teenager Who Was Eating in a McDonald's Parking Lot | False | By Vimal Patel | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/08/business/media/grace-glueck-dead.html | Grace Glueck, 96, Dies; Arts Writer Fought for Equality at The Times | False | By Joseph Giovannini | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/08/world/europe/ukraine-crimea-bridge-explosion.html | Blast on Crimean Bridge Deals Blow to Russian War Effort in Ukraine | False | By Michael Schwirtz and Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/08/sports/baseball/jacob-degrom-mets-padres-wild-card.html | With Their Season on the Line, the Mets Come to Life | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/susannah-scaroni-chicago-marathon.html | 3 Marathons. 3 Weeks. 3 Top-3 Finishes. | False | By Matthew Futterman | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/europe/ukraine-war-americans.html | An American in Ukraine Finds the War He's Been Searching For | False | By Jeffrey Gettleman | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/todayspaper/quotation-of-the-day-no-hot-dogs-in-the-clubhouse-what-would-babe-ruth-say.html | Quotation of the Day: No Hot Dogs in the Clubhouse? What Would Babe Ruth Say? | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/pageoneplus/corrections-oct-9-2022.html | Corrections: Oct. 9, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/science/ukraine-nuclear-power-plant-crisis.html | Decades of Nuclear Reactor Strikes Predate Ukraine Power Plant Crisis | False | By William J. Broad | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/insider/a-clear-look-at-chinas-deep-sea-fishing.html | A Clear Look at China's Deep-Sea Fishing | False | By Terence McGinley | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/nyregion/metropolitan-diary.html | 'I Watched as She Danced Around the Statue of Christopher Columbus' | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-30 | https://www.nytimes.com/2022/10/09/books/review/lydia-millet-dinosaurs.html | Walking Across America, in Search of Absolution | False | By Sigrid Nunez | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/realestate/nyc-region-homes-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/selling-art.html | What to Do When a Once-Beloved Art Piece Has Lost Its Luster | False | By Ginanne Brownell | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/business/media/weinstein-los-angeles-trial.html | Weinstein Sex Crimes Trial in Los Angeles to Begin With Bigger Stakes | False | By Brooks Barnes and Jonah E. Bromwich | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/nyregion/ny-gun-law-sheriffs.html | Another Challenge to New York's Gun Law: Sheriffs Who Won't Enforce It | False | By Jesse McKinley and Cole Louison | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/the-grandest-stage-book-excerpt.html | In the World Series, These Little-Known Players Came Up Big | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-11 | https://www.nytimes.com/2022/10/09/business/media/late-night-talk-shows.html | Is There a Future for Late-Night Talk Shows? | False | By John Koblin and Benjamin Mullin | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/business/media/netflix-family-movies.html | Streaming Services Want to Fill the Family Movie Void | False | By Nicole Sperling | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/samson-kambalu-antelope-sculpture.html | A London Monument to Equality, Inspired by an Act of Defiance | False | By Susanne Fowler | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/books/wild-life-peter-beard-graham-boynton.html | Roaringly Adventurous, in the Wild and in the Bedroom | False | By Alexandra Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/us/politics/durham-trump-steele-dossier-trial.html | Judge Narrows Trial of Analyst Who Reported Salacious Claims About Trump | False | By Charlie Savage and Adam Goldman | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/frieze-sculpture-london.html | This Fall, London Is Awash in Sculpture | False | By Susanne Fowler | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/frieze-london-sites.html | Off Frieze's Beaten Path in London | False | By Farah Nayeri | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/business/retirement/social-security-cost-of-living-increase.html | Retirees are getting an 8.7% Social Security cost-of-living raise, the biggest in decades. | False | By Mark Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/business/retirement/social-security-cola-explained.html | What is the Social Security cost-of-living increase, and how do people receive it? | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/us/california-high-speed-rail-politics.html | How California's Bullet Train Went Off the Rails | False | By Ralph Vartabedian | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/business/retirement/social-security-cola-medicare-impacts.html | Does everyone get the full Social Security cost-of-living adjustment? | False | By Mark Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/explain/2022/10/09/business/social-security-cola/social-security-cola-taxes | Will the large Social Security cost-of-living increase affect my taxes? | False | By Mark Miller | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/style/fashion-gala-george-amal-clooney-justice-carnegie-hall.html | Rolling Out the Red Carpet | False | By Denny Lee | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/arts/frieze-spotlight-women-artists.html | At Frieze, Shining a Spotlight on Women Artists | False | By Farah Nayeri | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/asia/thailand-gun-laws-shootings.html | Why Strict but Inconsistent Gun Laws Did Not Keep Thailand Safe | False | By Damien Cave, Muktita Suhartono and Mike Ives | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-08 | https://www.nytimes.com/2022/10/09/opinion/business-economics/freight-train-mismanagement.html | Mismanagement and â€˜Monster Trainsâ€™ Have Wrecked American Rail | False | By Justin Roczniak | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/business/the-week-in-business-elon-musk-twitter.html | The Week in Business: Elon Muskâ€™s Reversal | False | By Marie Solis | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/middleeast/israel-palestinian-checkpoint-shooting.html | A Deadly Shooting at an Israeli Checkpoint Sets Jerusalem on Edge | False | By Isabel Kershner | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/albert-pujols-yadier-molina-cardinals.html | â€˜Thereâ€™s Nothing to Be Sad Aboutâ€™: Pujols and Molina Say Goodbye | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-12 | https://www.nytimes.com/2022/10/09/upshot/housing-home-prices-analysis.html | If America Needs Starter Homes, Why Are Perfectly Good Ones Being Torn Down? | False | By Emily Badger | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/europe/greece-universities-campus-police.html | Greece Tries Stationing Police on Campus, and Students Fight Back | False | By Niki Kitsantonis | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/africa/migration-crisis-rwanda.html | The West Doesnâ€™t Want More Migrants. But Rwanda Will Take Them. | False | By Abdi Latif Dahir | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-15 | https://www.nytimes.com/2022/10/09/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/emily-sisson-chicago-marathon-results.html | Emily Sisson Demolishes American Marathon Record in Chicago | False | By Talya Minsberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/books/latin-american-women-writers-horror.html | For Latin American Women, Horror and Fantasy Capture Everyday Struggle | False | By Benjamin P. Russell | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/guardians-yankees-alds.html | Guardians Look Like Kids but Play Like Throwbacks | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/arts/dance/kevin-locke-dead.html | Kevin Locke, Who Worked to Preserve Lakota Culture, Dies at 68 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-11 | https://www.nytimes.com/2022/10/09/arts/douglas-kirkland-dead.html | Douglas Kirkland, Who Took Portraits of Movie Stars, Dies at 88 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/opinion/racism-kanye-west.html | The Exploitative Anti-Blackness of Kanye West | False | By Charles M. Blow | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/middleeast/israel-solar-tower.html | â€˜Eye of Sauronâ€™: The Dazzling Solar Tower in the Israeli Desert | False | By Patrick Kingsley and Amit Elkayam | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/aroldis-chapman-yankees.html | Yankees Relief Pitcher Is Off Division Series Roster After a No-Show | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-11 | https://www.nytimes.com/2022/10/09/arts/design/art-public-space-community-gardens.html | Art That Rose Through the Cracks | False | By John Vincler | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/europe/russia-ukraine-forces-borova.html | As Ukraine Forces Press Offensive, Front Line Is Shifting Fast | False | By Carlotta Gall and Ivor Prickett | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/europe/crimea-bridge-ukraine-russia.html | Ukrainians Fear Russian Reprisals for Crimea Bridge Attack | False | By Megan Specia, Michael Schwirtz and Neil MacFarquhar | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-11 | https://www.nytimes.com/2022/10/09/arts/design/tudors-renaissance-england-met-museum.html | Behind Every Monarch, an Art Alliance | False | By Jason Farago | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/football/dolphins-jets-score.html | Another Dolphins Quarterback Exits With a Head Injury | False | By Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-09 | https://www.nytimes.com/2022/10/09/crosswords/daily-puzzle-2022-10-10.html | So Simple! | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/nfl-week-5-takeaways.html | What We Learned From Week 5 in the N.F.L. | False | By Derrik Klassen | 2022-12-01 | TX 9-233-140 |
| 2022-10-09 | 2022-10-10 | https://www.nytimes.com/2022/10/09/business/media/kanye-west-antisemitic-racist-twitter-instagram.html | Kanye Westâ€™s Posts Land Him in Trouble on Social Media | False | By Stuart A. Thompson | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/world/americas/venezuela-mudslides.html | Landslides Leave at Least 35 Dead, and Dozens Missing in Venezuela | False | By Genevieve Glatsky and Tibisay Romero | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/books/colleen-hoover.html | How Colleen Hoover Rose to Rule the Best-Seller List | False | By Alexandra Alter | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/technology/meta-zuckerberg-metaverse.html | Skepticism, Confusion, Frustration: Inside Mark Zuckerbergâ€™s Metaverse Struggles | False | By Ryan Mac, Sheera Frenkel and Kevin Roose | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/theater/review-death-of-a-salesman.html | Review: In a New â€˜Salesman,â€™ the Lomans Look Like All of Us | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/nyregion/lee-zeldin-shooting-long-island-home.html | 2 Teenagers Shot Outside Home of Lee Zeldin, Candidate for New York Governor | False | By Vimal Patel and Nicholas Fandos | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/09/sports/baseball/mets-padres-wild-card-game-3.html | Mets Run Out of Magic as Season Ends Against Padres | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/09/us/los-angeles-city-council-tape-leak.html | Los Angeles Labor Federation Chief Resigns in Furor Over Leaked Conversation | False | By Jill Cowan and Shawn Hubler | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/arts/television/whats-on-tv-this-week-38-at-the-garden-and-a-twilight-saga-marathon.html | Whatâ€™s on TV This Week: â€˜38 at the Gardenâ€™ and a â€˜Twilight Sagaâ€™ Marathon | False | By Shivani Gonzalez | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/asia/north-korea-underwater-nuclear-missiles.html | North Korea Says It Is Building Underwater Nuclear Weapons Silos | False | By Choe Sang-Hun | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/todayspaper/quotation-of-the-day-wildfire-destroys-a-piece-of-black-history-in-rural-california.html | Quotation of the Day: Wildfire Destroys a Piece of Black History in Rural California | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/us/herschel-walker-evangelical-christians-georgia.html | â€˜Saved by Graceâ€™: Evangelicals Find a Way Forward With Herschel Walker | False | By Elizabeth Dias | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/us/politics/supreme-court-state-legislature-elections.html | Why Little-Noticed State Legislative Races Could Be Hugely Consequential | False | By Nick Corasaniti | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/india-jute-reusable-shopping-bags.html | That Reusable Trader Joeâ€™s Bag? Itâ€™s Rescuing an Indian Industry. | False | By Sameer Yasir | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/nobel-prize-economics-winner.html | Three Economists, Including Ex-Fed Chair Bernanke, Win Nobel for Work on Bank Crises | False | By Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/opinion/china-politics-xi.html | Xi Jinping Is a Captive of the Communist Party Too | False | By Kerry Brown | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-12 | https://www.nytimes.com/2022/10/10/opinion/pig-farming-cruelty.html | Pig Farming Doesnâ€™t Have to Be This Cruel | False | By Mark Essig | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/books/louise-gluck-marigold-and-rose.html | In Louise GlÃ¼ckâ€™s New Book, Infant Twins Offer Contrary Worldviews | False | By Dwight Garner | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-12 | https://www.nytimes.com/2022/10/10/opinion/fema-fiona-puerto-rico.html | Why Must Puerto Ricans Always Be Resilient? | False | By Yarimar Bonilla | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-16 | https://www.nytimes.com/2022/10/10/books/review/alan-moore-illuminations.html | The Genre-Shattering Fictions of Alan Moore | False | By Junot DÃaz | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/opinion/biden-marijuana-border-midterms.html | The Midterms Arenâ€™t the Only Things That Are Looming | False | By Gail Collins and Bret Stephens | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-13 | https://www.nytimes.com/2022/10/10/style/music-festivals-green-carbon-neutral-eco-friendly.html | Can Flashy Music Festivals Go Green? | False | By Debra Kamin | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-18 | https://www.nytimes.com/article/flu-shot-vaccine.html | Why You Need a Flu Shot | False | By Knvul Sheikh | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/economy/warehouses-moratorium-california.html | As Warehouses Multiply, Some Cities Say: Enough | False | By Kurtis Lee and Alex Welsh | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/climate/netherlands-drought-climate-change.html | Theyâ€™re â€˜World Championsâ€™ of Holding Back Water. Now, the Dutch Need to Keep It. | False | By Raymond Zhong | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/sports/baseball/andrew-friedman-dodgers.html | The Dodgers Raise the Bar, but the Mandate Never Changes | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-16 | https://www.nytimes.com/2022/10/10/realestate/renters-fort-lee-new-jersey.html | Renting â€˜Sight Unseenâ€™? A Broker and FaceTime Helped | False | By Marian Bull | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/boris-johnson-uk.html | Boris Johnson Inc. Is About to Go Public | False | By David Segal | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/jackson-alito-kagan-supreme-court-originalism.html | Justice Jackson Joins the Supreme Court, and the Debate Over Originalism | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/opinion/loretta-lynn-trump-feminism-love.html | How I Fell in Love With the Coal Minerâ€™s Daughter | False | By Margaret Renkl | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/health/cancer-vaccines.html | After Giving Up on Cancer Vaccines, Doctors Start to Find Hope | False | By Gina Kolata | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-10 | 2022-10-22 | https://www.nytimes.com/2022/10/10/travel/kentucky-bourbon-whiskey-trail.html | Savoring Bourbon, and Its Storied History, in Northern Kentucky | False | By Liza Weisstuch | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/ukraine-war-south.html | In Southern Ukraine, Signs of Low Russian Morale Amid Retreat | False | By Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/briefing/economy-jobs-inflation.html | The Cooling Economy | False | By Ben Casselman | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-16 | https://www.nytimes.com/2022/10/10/t-magazine/maximilian-eicke-hamptons-cottage.html | A Hamptons Cottage Where Everything Has Been Discovered Anew | False | By Nick Haramis and Blaine Davis | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-16 | https://www.nytimes.com/2022/10/10/t-magazine/thomas-barger-r48-tel-aviv.html | A Brooklyn Artist Crafting Perforated Furniture | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-10 | https://www.nytimes.com/2022/10/10/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/uk-inflation-young-generations.html | Britainâ€šÃ„Ã´s Young Hobbled by Inflation | False | By Isabella Kwai | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/india-china-russia-strikes-ukraine.html | India and China, which have refrained from criticizing Russia, call for de-escalation. | False | By Mujib Mashal | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/sports/soccer/uswnt-equal-pay.html | U.S. Players Won Their Equal Pay Fight. Their Rivals Took Notes. | False | By Ella Braidwood | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/health/hearing-aids-fda.html | â€šÃ„Â²A New Frontierâ€šÃ„Â´ for Hearing Aids | False | By Paula Span | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/belarus-russia-ukraine.html | Russian troops will return to Belarus in large numbers, Lukashenko says. | False | By Andrew Higgins | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/jd-vance-tim-ryan-ohio-debate.html | Six Takeaways From the Vance-Ryan Debate for Senate in Ohio | False | By Jonathan Weisman and Trip Gabriel | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/science/black-holes-cosmology-hologram.html | Black Holes May Hide a Mind-Bending Secret About Our Universe | False | By Dennis Overbye | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/uk-barristers-lawyers-end-strike.html | Striking Defense Lawyers in U.K. Agree to Return to Work | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/florida-hurricane-ian-retirees.html | â€šÃ„Â²Our Bubble Has Been Burstâ€šÃ„Â¹: Older Storm Victims Face an Uncertain Future | False | By Emily Cochrane and Julie Bosman | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/arts/music/wagner-ring-berlin-opera-review.html | Review: Berlin Takes Wagnerâ€šÃ„Ã´s Approach to Staging the â€šÃ„Â²Ringâ€šÃ„Â´ | False | By Joshua Barone | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-14 | https://www.nytimes.com/2022/10/10/arts/design/sensation-exhibition-anniversary.html | 25 Years After â€šÃ„Â²Sensation,â€šÃ„Â´ Has Londonâ€šÃ„Ã´s Art Scene Kept Its Cool? | False | By Scott Reyburn | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/opinion/letters/russia-ukraine-war.html | Russiaâ€šÃ„Ã´s New Onslaught Against Ukraine | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/airbus-france-plane-crash-trial.html | Airbus and Air France Go on Trial Over 2009 Rio-Paris Crash | False | By Aurelien Breeden | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/sports/baseball/mets-offseason.html | Amid Heartache and Anticipated Upheaval, the Mets Stay Positive | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/trump-truth-social-spac.html | SPAC That Intends to Merge With Trumpâ€šÃ„Ã´s Truth Social Delays Shareholder Vote | False | By Matthew Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/fed-inflation-rates-brainard.html | Fedâ€šÃ„Ã´s Vice Chair Nods to Global Risks but Stays Focused on Inflation | False | By Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/nyregion/brooklyn-father-daughter-death.html | Brooklyn Man Charged in Death of 23-Month-Old Daughter | False | By Chelsia Rose Marcius | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-12 | https://www.nytimes.com/2022/10/10/arts/television/house-of-the-dragon-paddy-considine.html | â€šÃ„Â²House of the Dragonâ€šÃ„Â¹: Paddy Considine Wonâ€šÃ„Â´t Watch Sundayâ€šÃ„Ã´s Episode | False | By Jennifer Vineyard | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/mastriano-shapiro-antisemitism.html | Mastrianoâ€šÃ„Ã´s Attacks on Jewish School Set Off Outcry Over Antisemitic Signaling | False | By Katie Glueck | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/biden-exaggeration-falsehood.html | Biden, Storyteller in Chief, Spins Yarns That Often Unravel | False | By Michael D. Shear and Linda Qiu | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/business/economy/uk-government-fiscal-plan-tax.html | U.K. Government Plans an Update to Its Tax and Spending Agenda | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/ukraine-kyiv-russia-missiles.html | Russian Strikes Batter Kyiv and Send Residents Dashing for Cover | False | By Michael Schwirtz, Megan Specia and Finbarr Oâ€™Reilly | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/russia-putin-ukraine-strikes.html | With Attacks on Ukraine, Putin Gives Hard-Liners What They Wanted | False | By Valerie Hopkins and Anton Troianovski | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/article/midterm-election-debates.html | When and Where to Watch Key Debates in the Midterm Elections | False | By Alyce McFadden | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/oath-keeper-trials-jan-6.html | Stewart Rhodes Is Not the Only Oath Keeper on Trial | False | By Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/harvey-weinstein-trial-jennifer-siebel-newsom.html | Wife of Gov. Gavin Newsom of California to Testify in Weinstein Trial | False | By Corina Knoll | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-12 | https://www.nytimes.com/2022/10/10/business/media/nikki-finke-dead.html | Nikki Finke, Caustic Hollywood Chronicler, Is Dead at 68 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/nyregion/bus-stabbing-new-york.html | Woman Arrested in Fatal Stabbing of Man Aboard New York City Bus | False | By Chelsia Rose Marcius | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/us/politics/uk-gchq-china-russia.html | British Official Stresses Threat From China Even Amid Russian Aggression | False | By David E. Sanger | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/sports/baseball/aaron-judge-yankees-intentional-walks.html | Should Teams Still Be Pitching to Aaron Judge? | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-10 | 2022-10-11 | https://www.nytimes.com/2022/10/10/world/europe/russia-missiles-ukraine-civilians.html | Putin Unleashes Barrage of Missiles on Ukrainian Civilian Areas | False | By Michael Schwirtz, Andrew E. Kramer, Megan Specia and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-10 | https://www.nytimes.com/2022/10/10/crosswords/daily-puzzle-2022-10-11.html | It Has All the Answers | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/books/review/katherine-applegate-odder-lynne-rae-perkins-violet-and-jobie-in-the-wild-carlie-sorosiak-always-clementine.html | Of Mice and Men | False | By Gregory Maguire | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/pageoneplus/corrections-oct-11-2022.html | Corrections: Oct. 11, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/todayspaper/quotation-of-the-day-russia-unleashes-a-deadly-barrage-against-civilians.html | Quotation of the Day: Russia Unleashes a Deadly Barrage Against Civilians | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/nyregion/nyc-traffic-yellow-cab-tolls.html | Yellow Cabs Are Struggling. Congestion Pricing Could Deal a New Blow. | False | By Ana Ley | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/us/politics/busing-migrants-republicans-trump.html | The Origins of the G.O.P. Tactic of Sending Migrants to Blue States | False | By Maggie Haberman and Michael C. Bender | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/science/lima-peru-archaeology.html | â€˜3,000 Years of History Are Literally Just Beneath Our Feetâ€™ | False | By Mitra Taj and Marco Garro | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-11 | https://www.nytimes.com/2022/10/11/business/green-natural-gas.html | Can This Man Solve Europeâ€™s Energy Conundrum? | False | By Stanley Reed | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/magazine/stepson-biological-child-ethics.html | I Think My Stepson Is Actually a Neighborâ€™s Biological Child. What Should I Do? | False | By Kwame Anthony Appiah | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/magazine/pinga-language.html | This Kidsâ€™ Show Proves the Wisdom of Gibberish | False | By Gabriel Rom | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/opinion/teenagers-mental-health-america.html | Teenagers Are Telling Us That Something Is Wrong With America | False | By Jamieson Webster | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/football/nfl-chess-blitzchamps.html | Forget Madden. The Hottest Game in the N.F.L. Is Chess. | False | By Robert Oâ€™Connell | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-18 | https://www.nytimes.com/2022/10/11/well/mind/drinking-alcohol-ssri-antidepressants.html | Is It Safe to Drink Alcohol While Taking S.S.R.I.s? | False | By Jyoti Madhusoodanan | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-30 | https://www.nytimes.com/2022/10/11/books/review/andy-davidson-the-hollow-kind.html | In This Modern Southern Gothic, the Real Threat Is Humankind | False | By Ousmane K. Power-Greene | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/opinion/facebook-bipolar-disorder.html | When Facebook Actually Broke My Brain | False | By Stephanie Eisler Vance | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/style/birkenstock-boston-clog.html | If You Want These Birkenstocks, You May Have to Pay Up | False | By Madison Malone Kircher | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-13 | https://www.nytimes.com/2022/10/11/technology/gig-workers-drivers-para-app.html | Meet the App That Helps Gig Workers Know How Much They Really Make | False | By Erin Griffith | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/opinion/election-deniers-trump-midterms.html | This Is What Happens When Election Deniers Let Their Freak Flag Fly | False | By Jamelle Bouie | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-13 | https://www.nytimes.com/2022/10/11/style/what-would-timothee-wear.html | What Would Timothéâ€™ê€e Wear? | False | By Indya Brown | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/football/myron-rolle-career-pivot-football-neurosurgeon.html | Itâ€šÂ„Â´s Never Too Late to Pivot From N.F.L. Safety to Neurosurgeon | False | By Elena Bergeron | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-22 | https://www.nytimes.com/2022/10/11/travel/day-trips-from-florence-italy-autumn.html | From Florence, 3 Fall Day Trips by Train | False | By Perri Klass | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/health/pediatric-closures-hospitals.html | As Hospitals Close Childrenâ€šÂ„Â´s Units, Where Does That Leave Lachlan? | False | By Emily Baumgaertner | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/design/stern-cycladic-antiquities-met-museum-greece.html | Leonard Sternâ€šÂ„Â´s Cycladic Art Will Be Shown at the Met but Owned by Greece | False | By Colin Moynihan | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/nyregion/house-elections-new-york.html | In Fight for Congress, a Surprising Battleground Emerges: New York | False | By Nicholas Fandos | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-23 | https://www.nytimes.com/2022/10/11/realestate/banquette-kitchen-living-dining-design-furniture.html | Why the Built-In Banquette Is Becoming a Designer Favorite | False | By Tim McKeough | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/magazine/cate-blanchett-tar-movie.html | The Elusive Power of Cate Blanchett | False | By Jordan Kisner and Jack Davison | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/asia/xi-jinping-china-nationhood.html | One Nation Under Xi: How Chinaâ€šÂ„Â´s Leader Is Remaking Its Identity | False | By Chris Buckley, Vivian Wang and Joy Dong | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/opinion/therapy-america.html | Why Do People Think Going to Therapy Makes You a Good Person? | False | By Mychal Denzel Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/middleeast/israel-and-lebanon-maritime-deal.html | Israel and Lebanon Reach Landmark Maritime Agreement | False | By Patrick Kingsley | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/t-magazine/page-76-john-banville-yiyun-li.html | What Happens on Page 76 of This Seasonâ€šÂ„Â´s Books? | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/style/elon-musk-social-calendar.html | Elon Musk Has the Worldâ€šÂ„Â´s Strangest Social Calendar | False | By Joseph Bernstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/business/economy/biden-gig-workers-contractors-employees.html | Biden Proposal Could Lead to Employee Status for Gig Workers | False | By Noam Scheiber | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/football/las-vegas-raiders-kansas-city.html | The Hard-Luck Raiders Come Close and Fail. Again. | False | By Victor Mather | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/business/imf-world-economy-forecast.html | A Warning for the World Economy: â€šÂ„Â²The Worst Is Yet to Comeâ€šÂ„Â´ | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/t-magazine/chopard-peace-sign-pendant.html | A Pendant That Channels Flower Power and â€šÂ„Â²Mamma Mia!â€šÂ„Â´ | False | By Nancy Hass | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/business/bank-of-england-bond-market-fire-sale.html | Bank of England Expands Market Intervention to Avoid a â€šÂ„Â²Fire Saleâ€šÂ„Â´ | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-11-06 | https://www.nytimes.com/2022/10/11/books/review/andrew-miller-slowworms-song.html | An Ex-Soldier Seeks Redemption in a Letter to His Daughter | False | By Caoilinn Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-10-11 | 2022-11-06 | https://www.nytimes.com/2022/10/11/books/review/daughters-of-the-new-year-e-m-tran.html | In a Debut Novel, a Family Legacy of Resistance | False | By Qian Julie Wang | 2023-01-03 | TX 9-257-651 |
| 2022-10-11 | 2022-10-18 | https://www.nytimes.com/2022/10/11/health/avian-flu-birds-migration.html | With Fall Migration, Bird Flu Flies Back Into Town | False | By Emily Anthes | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/music/bad-bunny-steve-lacy-billboard-charts.html | Bad Bunny and Steve Lacy Spend Another Week Atop the Charts | False | By Ben Sisario | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/adnan-syed-charges-dropped.html | Baltimore Prosecutors Drop Charges Against Adnan Syed | False | By Amanda Holpuch | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/biden-saudi-arabia-oil-production-cut.html | Biden Vows â€šÂ„Â²Consequencesâ€šÂ„Â´ for Saudi Arabia After Oil Production Cut | False | By Peter Baker | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/business/bittrex-sanctions-penalty.html | U.S. Fines Crypto Exchange a Record $24 Million for Breaking Sanctions | False | By David Yaffe-Bellany | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-16 | https://www.nytimes.com/2022/10/11/t-magazine/marie-proust-sussex.html | In Sussex, a Floral Designer Finds New Life in an Untamed Garden | False | By Carolyn Asome and David Fernâ€šÂ´Â¥ndez | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-25 | https://www.nytimes.com/2022/10/11/science/gorillas-chimps-friends.html | Why Chimps and Gorillas Form Rainforest Friendships | False | By Asher Elbein | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/europe/russia-ukraine-kyiv-bombing.html | Bombing Kyiv Into Submission? History Says It Wonâ€šÂ„Â´t Work. | False | By Max Fisher | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/theater/jill-sobule-melissa-etheridge.html | Melissa Etheridge and Jill Sobule Bring Their Whole Lives to the Stage | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/himan-brown-charitable-trust-lawsuit.html | Lawsuit Says Charity Leader Hired His Former Personal Trainer for Key Role | False | By Graham Bowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/negative-ads-walker-warnock.html | Groups Saturate TV With Negative Ads About Warnock and Walker | False | By Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/christina-bobb-trump-lawyer-investigation.html | She Went Out on a Limb for Trump. Now Sheâ€™s Under Justice Dept. Scrutiny. | False | By Glenn Thrush, Maggie Haberman and Michael S. Schmidt | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/europe/king-charles-coronation.html | Coronation of King Charles III Is Set for May 6 | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/dining/nyc-restaurant-news.html | T-Bar Opens With Elegant Fare in an Upper East Side Townhouse | False | By Florence Fabricant | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/theater/strange-loop-broadway-closing.html | â€˜A Strange Loop,â€™ Which Won Best Musical, Will End Broadway Run | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/business/economy/amazon-labor-union.html | Amazon Labor Union, With Renewed Momentum, Faces Next Test | False | By Noam Scheiber and Karen Weise | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 0001-01-01 | https://www.nytimes.com/live/2022/10/12/world/russia-ukraine-war-news/in-kyiv-residents-cling-to-a-fragile-sense-of-normalcy-as-life-moves-underground | In Kyiv, residents cling to a fragile sense of normalcy as life moves underground. | False | By Megan Specia and Oleksandra Mykolyshyn | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/books/leonard-kriegel-dead.html | Leonard Kriegel, 89, Dies; Wrote Unflinchingly About His Disability | False | By Margalit Fox | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/opinion/letters/workplace-self.html | Who Should Your â€˜Workâ Selfâ€™ Be? | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/business/first-satellite-launch-britain.html | First Satellite Launch Approaches for Britain | False | By Stanley Reed | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/business/france-fuel-strikes-refineries.html | France Tries to Contain Strikes That Have Left Gas Pumps Empty | False | By Liz Alderman | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/republicans-house-black-latino-asian.html | Dozens of Candidates of Color Give House Republicans a Path to Diversity | False | By Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/dining/halloween-chocolate-pan-de-muerto-food-news.html | Dark Chocolate Cats for Spooky Season | False | By Florence Fabricant | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/travel/lufthansa-apple-airtags-luggage.html | Lufthansa Says Passengers Canâ€™t Use Apple AirTags to Track Checked Bags | False | By Daniel Victor | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/tennis/taylor-fritz-atp.html | Finally, Taylor Fritz Forces His Way Into the Top 10 | False | By Christopher Clarey | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/music/anita-kerr-dead.html | Anita Kerr, an Architect of the Nashville Sound, Dies at 94 | False | By Bill Friskics-Warren | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/angela-lansbury-dead.html | Angela Lansbury, Star of Film, Stage and â€˜Murder, She Wrote,â€™ Dies at 96 | False | By Daniel Lewis | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/science/nasa-dart-asteroid-spacecraft.html | NASA Spacecraft Accomplishes Mission and Smashes Asteroid Into New Orbit | False | By Sarah Scoles | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/europe/ukraine-cyprus-arms-race.html | The Hunt to Arm Ukraine Leads to Difficult Choices | False | By Lara Jakes | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-17 | https://www.nytimes.com/2022/10/11/us/venezuelan-migrants-florida-doral-refugees.html | For Venezuelan Migrants in South Florida, â€˜Vision of a Certain Lifeâ€™ Meets Reality | False | By Peter Kujawinski and Erin Kirkland for The New York Times | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/dining/how-to-spend-a-day-in-red-hook.html | How to Spend a Day in Red Hook | False | By Becky Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-13 | https://www.nytimes.com/2022/10/11/style/emmanuel-macron-turtleneck-energy.html | A Very French Tempest in a Turtleneck | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/oath-keepers-kellye-sorelle.html | A Lawyerâ€™s Journey From Adviser to the Oath Keepers to Defendant | False | By Alan Feuer and Zach Montague | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/biden-venezuelans-parole-program.html | Biden Administration Considering Humanitarian Parole Program for Venezuelans | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/supreme-court-racial-bias-death-row.html | Supreme Court Turns Away Death Penalty Case on Racial Animus in Jury | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/supreme-court-pigs-animal-cruelty.html | Supreme Court Wrestles With Case on Pigs, Cruelty and Commerce | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/baseball/phillies-braves-division-series-game-1.html | Phillies Continue to Be Road Warriors as They Stump Atlanta | False | By Alan Blinder | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/baseball/eric-kay-sentenced-tyler-skaggs.html | Angels Employee Sentenced to 22 Years in Prison Over Death of Pitcher | False | By Benjamin Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-15 | https://www.nytimes.com/2022/10/11/arts/design/jean-michel-basquiat-music.html | Jean-Michel Basquiat: Music as Means, Muse and Medium | False | By Laura van Straaten | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/trump-documents-supreme-court.html | Justice Dept. Asks Supreme Court to Reject Trump Request in Documents Case | False | By Adam Liptak and Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/television/eileen-ryan-dead.html | Eileen Ryan, Actress of Stage and Screen, Is Dead at 94 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/arts/kevin-spacey-anthony-rapp-testimony.html | Anthony Rapp Said Anguish Returned When He Saw Kevin Spacey Onscreen | False | By Julia Jacobs and Nate Schweber | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-13 | https://www.nytimes.com/2022/10/11/us/politics/walter-dean-burnham-dead.html | Walter Dean Burnham, Who Traced Political Partiesâ€šÃ„Ã´ Shifts, Dies at 92 | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/parkland-trial-closing-arguments.html | Florida Jury Prepares to Decide Parkland Gunmanâ€šÃ„Ã´s Punishment | False | By Patricia Mazzei | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/nyregion/lee-zeldin-shooting-house.html | For Zeldin, a Shooting Hits Close to Home and to His Campaign Theme | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ‰ and Grace Ashford | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-14 | https://www.nytimes.com/2022/10/11/arts/television/angela-lansbury-movies-films.html | Angela Lansburyâ€šÃ„Ã´s Greatest Roles: A Streaming Guide | False | By Scott Tobias | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/world/europe/ukraine-g7-air-defense.html | Pressure Grows on the West to Speed Air-Defense Systems to Ukraine | False | By Steven Erlanger, Eric Schmitt, Michael Schwirtz and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/politics/ron-desantis-republicans.html | Is Ron DeSantis as Strong a Potential Candidate as He Seems? | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/opinion/murkhiyeh-death-hebron.html | A Cruel Death in Hebron | False | By Bret Stephens | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/hockey/hockey-canada-board-resigns.html | Hockey Canada C.E.O. and Board of Directors Resign Amid Controversy | False | By David Shoalts | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/baseball/mariners-astros-division-series-game-1.html | Alvarez and Astros Shock Mariners in Ninth With Walk-Off Win | False | By Jesus Jimâ€šÃ©nez | 2022-12-01 | TX 9-233-140 |
| 2022-10-11 | 2022-10-12 | https://www.nytimes.com/2022/10/11/opinion/kanye-right-antisemitism.html | Kanye Shows Where the Rightâ€šÃ„Ã´s Troll Politics Lead | False | By Michelle Goldberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/11/theater/peerless-review.html | Review: In â€šÃ„Â²Peerless,â€šÃ„Ã´ Elite College Admissions Are Something Wicked | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/11/us/los-angeles-city-council-race.html | Los Angeles Confronts Racial Divide Anew After Leak of Racist Comments | False | By Jill Cowan and Shawn Hubler | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/11/todayspaper/quotation-of-the-day-democrats-expecting-to-coast-are-fighting-for-new-york-seats.html | Quotation of the Day: Democrats, Expecting to Coast, Are Fighting for New York Seats | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/11/pageoneplus/corrections-oct-12-2022.html | Corrections: Oct. 12, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-11 | https://www.nytimes.com/2022/10/11/crosswords/daily-puzzle-2022-10-12.html | You Got Me This Time! | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/11/sports/baseball/yankees-guardians-alds-game-1.html | Yankees Ride Gerrit Cole and Homers to a Win Over the Guardians | False | By Gary Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/12/sports/football/cowboys-49ers-pass-rush.html | When a Pass Rush Starts a Quarterback Controversy | False | By Mike Tanier | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/europe/ukraine-nuclear-fear.html | Some Ukrainians Brace for Possibility of Russian Nuclear Strike | False | By Megan Specia | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-14 | https://www.nytimes.com/2022/10/12/opinion/ukraine-attacks-russia-kyiv.html | Putin Has Sent Us a Message, but Not the One He Meant To | False | By Margo Gontar | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/basketball/draymond-green-suspension.html | Draymond Green Wonâ€šÃ„Ã´t Be Suspended for Punching Teammate | False | By Shauntel Lowe | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/12/business/wall-street-mixed-quarterly-earnings.html | Wall Street Braces for an Earnings Season of Mixed Signals | False | By Peter Eavis and Joe Rennison | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-12 | 2022-10-12 | https://www.nytimes.com/2022/10/12/world/asia/myanmar-journalists-press-freedom.html | Young, Underground Reporters â€šÃ„Â²Fight a Gun With a Penâ€šÃ„Â´ in Myanmar | False | By Sui-Lee Wee | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/middleeast/iran-women-protests-strike.html | Protests in Iran Spread, Including to Oil Sector, Despite Violent Crackdown | False | By Farnaz Fassihi and Jane Arraf | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/books/review/new-this-week.html | Newly Published Poetry, From Alice Fulton to Saeed Jones | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/magazine/russian-action-movies.html | How Russian Action Movies Are Selling War | False | By Amos Barshad | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-19 | https://www.nytimes.com/2022/10/12/upshot/midterms-polling-phone-calls.html | Who in the World Is Still Answering Pollstersâ€šÃ„Â¥ Phone Calls? | False | By Nate Cohn | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/magazine/lasagna-pie-recipe.html | Stay Warm This Fall With Butternut Squash Lasagna | False | By Yotam Ottolenghi | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-12-25 | https://www.nytimes.com/2022/10/12/books/london-books-bernardine-evaristo.html | Read Your Way Through London | False | By Bernardine Evaristo | 2023-02-01 | TX 9-270-555 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/baseball/mlb-umpire-replay-announcements.html | What Happens When Umpires Have to Say More Than â€šÃ„Â²Play Ball!â€šÃ„Â´ | False | By Alan Blinder and Maddie McGarvey | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/books/review/the-persuaders-anand-giridharadas.html | What Does Real Political Change Require? Discomfort, for Starters. | False | By Jennifer Szalai | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/magazine/sharon-olds-poetry.html | Sex, Death, Family: Sharon Olds Is Still Shockingly Intimate | False | By Sam Anderson | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-23 | https://www.nytimes.com/2022/10/12/realestate/japanese-umbrella-pine-conifer.html | Whatâ€šÃ„Â´s That Oddball Conifer? A Japanese Umbrella Pine. | False | By Margaret Roach | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-11-26 | https://www.nytimes.com/2022/10/12/business/ebike-vanmoof-future-transportation.html | Can E-Bikes Go Mainstream? | False | By Adam Satariano | 2023-01-03 | TX 9-257-651 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/economy/companies-hoarding-workers.html | Companies Hoarding Workers Could Be Good News for the Economy | False | By Jeanna Smialek, Sydney Ember and Kim Raff | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-25 | https://www.nytimes.com/2022/10/12/well/move/strength-training-beginners-guide.html | A Low-Pressure Guide to Make Strength Training a Habit | False | By Danielle Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/nyregion/hurricane-sandy-ian.html | 10 Years Later, Hurricane Sandy Survivors Come to Ian Victimsâ€šÃ„Â´ Aid | False | By Alyson Krueger | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/abortion-republicans.html | Abortion Is Motivating Voters, but Republicans Would Rather Change the Subject | False | By Lisa Lerer and Katie Glueck | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/gene-sequencing-ultima-cheaper.html | Can Start-Ups Significantly Lower the Cost of Gene Sequencing? | False | By Roy Furchgott | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/arts/music/ralph-vaughan-williams-150th-anniversary.html | Vaughan Williams: Complicated, but Not Quite Conservative | False | By David Allen | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/t-magazine/korean-food-national-royal-cuisine.html | When a Countryâ€šÃ„Â´s Cuisine Becomes a Cultural Export | False | By Ligaya Mishan and David Chow | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-14 | https://www.nytimes.com/2022/10/12/us/migrants-shot-texas.html | Death on the Border: Were Twin Brothers Hunting Migrants or Wildlife? | False | By James Dobbins, J. David Goodman and Edgar Sandoval | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/china-covid-testing.html | The â€šÃ„Â²Age of P.C.R. Prosperityâ€šÃ„Â´? Chinaâ€šÃ„Â´s Covid-Testing Strategy Comes Under Strain. | False | By Alexandra Stevenson and Zixu Wang | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-17 | https://www.nytimes.com/2022/10/12/business/media/midterms-foreign-language-misinformation.html | Misinformation Swirls in Non-English Languages Ahead of Midterms | False | By Tiffany Hsu | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/rhode-island-overdoses.html | As Overdoses Soar, Rhode Island Embraces a Daring Addiction Strategy | False | By Noah Weiland | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/theater/almost-famous-broadway-cameron-crowe.html | â€šÃ„Â²Almost Famousâ€šÃ„Â´ Heads to Broadway, Purple Aura Intact | False | By Robert Ito | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/magazine/american-trash-culture.html | American Culture Is Trash Culture | False | By Wesley Morris | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/realestate/south-amboy-nj.html | South Amboy, N.J.: â€šÃ„Â²Nice and Quaint and Quietâ€šÃ„Â´ | False | By Kathleen Lynn | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/realestate/home-prices-connecticut-louisiana-delaware.html | $800,000 Homes in Connecticut, Louisiana and Delaware | False | By Angela Serratore | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/opinion/haiti-montana-accords-reparations.html | â€˜Â„Â²This Is It. This Is Our Chance.â€˜Â„Â´ Itâ€˜Â„Â´s Time for Everyone to Get Out of Haitiâ€˜Â„Â´s Way. | False | By Lydia Polgreen | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/baseball/guardians-yankees-alds.html | Payroll Aside, Cleveland Has No Shortage of Leadership | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/t-magazine/quinn-christopherson.html | Quinn Christopherson Finds Cause for Celebration | False | By Juan A. Ramíš�‰rez | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/media/netflix-fort-monmouth-jersey.html | Netflix Nears Deal to Build Huge Production Complex on Jersey Shore | False | By John Koblin | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/navy-seal-training-death-report.html | Navy Report on SEAL Traineeâ€˜Â„Â´s Death Details Medicsâ€˜Â„Â´ Failure to Help Him | False | By Dave Philipps | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/t-magazine/crescent-bags-purses.html | Crescent Bags With Room to Rummage | False | By Mari Maeda and Yuji Oboshi | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/pepsi-earnings-inflation.html | PepsiCo Defies Fears of Consumer Slowdown With Strong Earnings and Forecast | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/style/can-i-tell-my-friend-to-stop-using-her-sexy-baby-voice.html | Can I Tell My Friend to Stop Using Her â€˜Â²Sexy Babyâ€˜Â„Â´ Voice? | False | By Philip Galanes | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/baseball/padres-dodgers-nlds.html | For the Padres, the Dodgers Are a Far Too Familiar Foil | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-23 | https://www.nytimes.com/2022/10/12/realestate/quebec-canada-house-hunting.html | A Jewel in the Woods of Quebec for $1.6 Million: House Hunting in Canada | False | By Michael Kaminer | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/kenneth-chesebro-trump-fake-electors.html | Lawyers Group Asks Court to Punish an Author of Trump Electors Scheme | False | By Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-16 | https://www.nytimes.com/2022/10/12/movies/jamie-lee-curtis-halloween.html | Under the Skin of Jamie Lee Curtis | False | By Kyle Buchanan | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/nyregion/hasidic-yeshiva-mesivta-arugath-habosem-secular-education.html | Hasidic School Is Breaking State Education Law, N.Y. Official Rules | False | By Eliza Shapiro and Brian M. Rosenthal | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-18 | https://www.nytimes.com/2022/10/12/science/human-brain-cells-organoids-rats.html | Human Brain Cells Grow in Rats, and Feel What the Rats Feel | False | By Carl Zimmer | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/europe/brittney-griner-lawyer-russia.html | Brittney Griner Is Increasingly Anxious She May Not Be Freed, Lawyer Says | False | By Valerie Hopkins and Michael Crowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/covid-booster-shots-kids.html | F.D.A. Authorizes Updated Covid Booster Shots for Children 5 to 11 | False | By Sharon LaFraniere and Noah Weiland | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/style/f-factor-diet-lawsuit.html | In a Lawsuit, Eight Women Claim the F-Factor Diet Made Them Sick | False | By Katherine Rosman | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/biden-china-russia-national-security.html | Bidenâ€˜Â„Â´s National Security Strategy Focuses on China, Russia and Democracy at Home | False | By David E. Sanger | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/macarthur-foundation-genius-grant-winners.html | MacArthur Foundation Announces 25 New â€˜Â²Geniusâ€˜Â„Â´ Grant Winners | False | By Matt Stevens | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/television/house-of-the-dragon-olivia-cooke-emma-darcy.html | â€˜Â²House of the Dragonâ€˜Â„Â´ Stars on Lust, Forgiveness and Favorite Drinks | False | By Sean T. Collins | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/americas/venezuela-us-sanctions.html | With Migration Surging, U.S. Considers Easing Sanctions on Venezuela | False | By Natalie Kitroeff and Anatoly Kurmanaev | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/music/magnus-lindberg-piano-concerto-3.html | A Lifelong Friendshipâ€˜Â„Â´s Latest Chapter: A Concerto Premiere | False | By Joshua Barone | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/europe/paris-sacre-coeur-landmark-status.html | In Long-Contested Move, Paris Makes Sacrí‰s Å©-Coeur a Historical Monument | False | By Constant Mí‰sÅ©heut | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/technology/personaltech/google-pixel-watch-review.html | The Google Watch Is Here. But Youâ€˜Â„Â´d Better Love Android. | False | By Brian X. Chen | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/theater/angela-lansbury-appraisal-broadway.html | Angela Lansbury, Broadwayâ€˜Â„Â´s Beloved Everywoman | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/opinion/letters/men-boys.html | Why Men and Boys Are Struggling | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/non-binary-chicago-marathon.html | In a New Nonbinary Category, One Marathoner Finally Feels at Home | False | By Kurt Streeter and Taylor Glascock | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/leonard-leo-network.html | Leonard Leoâ€šÃ„Ã´s Network Is Increasingly Powerful. But It Is Not Easy to Define. | False | By Kenneth P. Vogel | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/theater/dodi-diana-review.html | â€šÃ„Â²Dodi & Dianaâ€šÃ„Ã´ Review: Two Relationships, Linked in the Stars | False | By Laura Collins-Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-11-08 | https://www.nytimes.com/2022/10/12/science/dino-mummy-skin-dakota.html | Secrets Preserved in the Skin of Dakota the â€šÃ„Â²Dino Mummyâ€šÃ„Ã´ | False | By Jeanne Timmons | 2023-01-03 | TX 9-257-651 |
| 2022-10-12 | 2022-10-18 | https://www.nytimes.com/2022/10/12/science/erect-crested-penguin-antipodes-egg.html | Why Some Penguins Give Up on Half of Their Unhatched Eggs | False | By Darren Incorvaia | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/leonard-leo-courts-dark-money.html | Leonard Leo Pushed the Courts Right. Now Heâ€šÃ„Ã´s Aiming at American Society. | False | By Kenneth P. Vogel | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/uk-bond-market-bank-of-england.html | Turmoil Returns to the U.K. Bond Market | False | By Joe Rennison | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/dance/latasha-barnes-jazz-continuum.html | LaTasha Barnes: Let the Circle of Influence Be Unbroken | False | By Siobhan Burke | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/federal-reserve-minutes-september.html | Federal Reserve Officials Worried About Risks of Faster Inflation at Last Meeting | False | By Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-19 | https://www.nytimes.com/2022/10/12/dining/easy-chicken-dinner-recipe-mushrooms-weeknight.html | The Best Part of This Chicken Dinner? The Crispy Mushrooms, Of Course. | False | By Melissa Clark | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/andy-detwiler-dead.html | Andy Detwiler, Armless Farmer Who Became a YouTube Star, Dies at 52 | False | By Alex Traub | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-15 | https://www.nytimes.com/2022/10/12/nyregion/sterling-johnson-jr-dead.html | Sterling Johnson Jr., Prosecutor Turned U.S. Judge in Brooklyn, Dies at 88 | False | By Joseph P. Fried | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/opinion/los-angeles-city-council.html | The Most Ridiculous Part of the L.A. City Council Presidentâ€šÃ„Ã´s Apology | False | By Frank Bruni | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/europe/uk-brexit-festival-spending.html | Britainâ€šÃ„Ã´s â€šÃ„Â²Brexit Festivalâ€šÃ„Ã´ Is Under Investigation | False | By Saskia Solomon | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/energy-environment/lucid-electric-cars.html | Lucid Increases E.V. Production but Still Faces Challenges | False | By Jack Ewing | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/style/brooklyn-heights-neighborhood.html | Why So Many Celebrities Are Moving to Brooklyn Heights | False | By Steven Kurutz | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/arts/design/bernice-bing-asian-americans-museum.html | Ignored in Life, Bernice Bing Is Discovered as Museums Rewrite History | False | By Carol Pogash | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/europe/britain-economy-liz-truss.html | Facing Parliament, Britainâ€šÃ„Ã´s Leader Heightens Uncertainty Over Economic Plans | False | By Mark Landler and Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-15 | https://www.nytimes.com/2022/10/12/arts/design/donald-judd-lawsuit-fingerprints.html | Lawsuit Says Judd Sculpture Was Disfigured by Fingerprints | False | By Zachary Small | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/nyregion/ny-gun-law-james.html | Court Gives New York State More Time to Argue for Its Gun Law | False | By Jonah E. Bromwich | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/nyregion/nyc-cannabis-dasheeda-dawson.html | New York Cityâ€šÃ„Ã´s First Cannabis Boss Wants to Combat â€šÃ„Â²Cannaphobiaâ€šÃ„Ã´ | False | By Ashley Southall | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/los-angeles-city-council-redistricting.html | California to Investigate Los Angeles Redistricting Based on Leaked Remarks | False | By Livia Albeck-Ripka and Jill Cowan | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/camp-hale-national-monument-colorado.html | Biden Announces National Monument at Camp Hale in Colorado | False | By Michael D. Shear | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/supreme-court-prince-warhol.html | Prince Photo or Just Formerly Known as One? Supreme Court Weighs Warholâ€šÃ„Ã´s Art. | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/soccer/javier-tebas-psg-bein.html | La Liga Chiefâ€šÃ„Ã´s Feud With P.S.G. President Veers Into Court | False | By Tariq Panja | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/books/bruno-latour-dead.html | Bruno Latour, 75, Philosopher on the Social Basis of Scientific Facts, Dies | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/los-angeles-council-nury-martinez-resigns.html | Los Angeles City Councilwoman Resigns Amid Uproar Over Racist Remarks | False | By Jill Cowan and Shawn Hubler | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/media/gannett-cost-cutting.html | Gannett Announces Widespread Cost-Cutting | False | By Katie Robertson and Benjamin Mullin | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/health/long-covid.html | Nearly Half of Covid Patients Havenâ€šÃ„Ã¬t Fully Recovered Months Later, Study Finds | False | By Benjamin Mueller | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/raphael-warnock-georgia.html | In a Georgia Race Rife With Controversy, Warnock Is a Study in Restraint | False | By Maya King | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/business/media/art-laboe-dead.html | Art Laboe, D.J. Who Popularized â€šÃ„Â²Oldies but Goodies,â€šÃ„Â´ Dies at 97 | False | By Neil Genzlinger and Annabelle Williams | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/europe/ukraine-russia-missile-defense.html | Western Nations Rush Defensive Systems to Ukraine to Counter Russian Missiles | False | By Michael Schwirtz, Lara Jakes and Eric Schmitt | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/house-jan-6-panel-final-hearing.html | House Jan. 6 Panel Plans a Sweeping Summation of Its Case Against Trump | False | By Luke Broadwater | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/opinion/china-semiconductors-exports.html | We Are Suddenly Taking On China and Russia at the Same Time | False | By Thomas L. Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/climate/living-planet-index-wildlife-declines.html | Researchers Report a Staggering Decline in Wildlife. Hereâ€šÃ„Â´s How to Understand It. | False | By Catrin Einhorn | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/national-security-democrats-house.html | This Breed of House Democrat is at Risk of Extinction | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/world/europe/russia-ukraine-war.html | Ukraine Offensive Will Push Through Winter, U.S. Defense Chief Says | False | By John Ismay | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/federal-watchdog-desantis-migrants-relief-funds.html | Federal Watchdog Scrutinizes Floridaâ€šÃ„Â´s Use of Relief Funds in Transporting Migrants | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/alex-jones-sandy-hook-damages.html | â€šÃ„Â²We Told the Truthâ€šÃ„Â´: Sandy Hook Families Win $1 Billion From Alex Jones | False | By Elizabeth Williamson | 2022-12-01 | TX 9-233-140 |
| 2022-10-12 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/biden-venezuela-migrants-humanitarian-parole.html | Biden Administration to Offer Thousands of Venezuelan Migrants Legal Path Into U.S. | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-12 | https://www.nytimes.com/2022/10/12/crosswords/daily-puzzle-2022-10-13.html | â€šÃ„Â²Go On, Do Something Funnyâ€šÃ„Â´ | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/12/sports/baseball/braves-phillies-nlds-game-2.html | Atlanta Evens Series Behind Timely Hitting and Sterling Pitching | False | By Alan Blinder | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/12/todayspaper/quotation-of-the-day-a-nonbinary-marathoner-finally-feels-at-home.html | Quotation of the Day: A Nonbinary Marathoner Finally Feels at Home | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/12/us/politics/trump-mar-a-lago-walt-nauta.html | Trump Aide Was Seen on Security Footage Moving Boxes at Mar-a-Lago | False | By Maggie Haberman and Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/sports/football/nfl-week-6-predictions.html | N.F.L. Week 6 Predictions: Our Picks for Each Game | False | By David Hill | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/germany-coal-energy-climate.html | Germanyâ€šÃ„Â´s New Hunger for Coal Dooms a Tiny Village | False | By Christopher F. Schuetze and Erika Solomon | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/13/pageoneplus/corrections-oct-13-2022.html | Corrections: Oct. 13, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/13/insider/florida-a-microcosm-of-the-country.html | Florida, a â€šÃ„Â²Microcosm of the Countryâ€šÃ„Â´ | False | By Emmett Lindner | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/13/style/how-should-a-business-bro-dress.html | How Should a Business Bro Dress? | False | By Guy Trebay | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/paris-energy-conservation-parkour.html | With Leaps and Bounds, Parkour Athletes Turn Off the Lights in Paris | False | By Constant Mâ€šÃ´Â©heut | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/magazine/judge-john-hodgman-eating-banana-peels.html | Judge John Hodgman on Eating Banana Peels | False | By John Hodgman | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/magazine/poem-apricots.html | Poem: Apricots | False | By Jennifer Elise Foerster and Victoria Chang | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/interactive/2022/10/13/realestate/cleveland-ohio-suburbs-houses.html | Leaving New York for Cleveland? Hereâ€šÃ„Â´s How Far Their Money Went. | False | By Debra Kamin | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/magazine/black-literature-representation-trap.html | Can Black Literature Escape the Representation Trap? | False | By Ismail Muhammad | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/neediest-cases/with-job-skills-support-i-feel-like-i-want-to-fly.html | With Job Skills Support, â€šÃ„Â²I Feel Like I Want to Flyâ€šÃ„Â´ | False | By Emma Grillo | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/books/review/george-saunders-liberation-day.html | Follow George Saunders Into the Maws of Hell | False | By Colin Barrett | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/books/review/anand-giridharadas-by-the-book-interview.html | His Fantasy Literary Dinner Party? He Already Threw It. | False | | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/hochul-zeldin-poll-marist.html | Hochul Leads Zeldin by 10 Points in Marist Poll, as G.O.P. Sees Hope | False | By Luis Ferrí'sÃ©-Sadurñá'šá‰ | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-18 | https://www.nytimes.com/2022/10/13/arts/music/tar-female-conductors-power.html | In â€šÃ‚Â¬Tá'šÃ²r,â€šÃ‚Â¬ a Female Maestro Falls Into the Same Old Traps | False | By Zachary Woolfe | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/business/economy/tipped-wage-subminimum.html | Battle Over Wage Rules for Tipped Workers Is Heating Up | False | By Talmon Joseph Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/evan-mcmullin-mike-lee-utah.html | In Utah, a Trump Loyalist Sends an S.O.S. to Romney, of All People | False | By Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/books/review/good-inside-becky-kennedy.html | When It Comes to Sturdy Kids, Becky Kennedy Has You Covered | False | By Elisabeth Egan | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/nj-gun-laws-insurance.html | Hoping to Carry a Gun in New Jersey? You Might Need Insurance First. | False | By Tracey Tully | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-25 | https://www.nytimes.com/2022/10/13/well/live/nap-ministry-bishop-tricia-hersey.html | The Nap Bishop Is Spreading the Good Word: Rest | False | By Melonyce McAfee | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/hochul-campaign-strategy-governor.html | Hochul Hits the Road, Even if It Veers From the Campaign Trail | False | By Luis Ferrí'sÃ©-Sadurñá'šá‰ | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/books/bob-dylan-book-excerpt.html | Bob Dylan on the Songs That Captivate and Define Us | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/realestate/lucia-eames-crate-barrel.html | Meet Lucia Eames, the Latest Midcentury Design Celebrity | False | By Julie Lasky | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/child-care-worker-shortage.html | Why You Canâ€šÃ‚Â¬Ã‚Â¢t Find Child Care: 100,000 Workers Are Missing | False | By Dana Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/trump-republicans.html | G.O.P. Candidatesâ€šÃ‚Â¬Ã‚Â¢ Fervor for Trump Fluctuates on the Campaign Trail | False | By Michael C. Bender | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/us/politics/foster-children-biden-welfare.html | Can â€šÃ‚Â¬Ã‚ÂˆKinship Careâ€šÃ‚Â¬Ã‚Â¢ Help the Child Welfare System? The White House Wants to Try. | False | By Erica L. Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/climate/global-food-waste-solutions.html | Inside the Global Effort to Keep Perfectly Good Food Out of the Dump | False | By Somini Sengupta | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/stock-markets-cpi-inflation.html | Markets Swing Wildly in Turnaround After a High Inflation Reading | False | By Joe Rennison | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/economy/high-inflation.html | Inflation Is Unrelenting, Bad News for the Fed and White House | False | By Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/us/lake-shasta-ghost-boat-california-drought.html | How Did a World War II â€šÃ‚Â¬Ã‚Â²Ghost Boatâ€šÃ‚Â¬Ã‚Â´ End Up in a Shallow Lake in California? | False | By Michael Levenson | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/bristol-connecticut-shooting.html | 2 Police Officers Killed in Connecticut After a Suspicious 911 Call | False | By Michael Gold, Corey Kilgannon and Hurubie Meko | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/the-other-tom-review.html | â€šÃ‚Â²The Other Tomâ€šÃ‚Â´ Review: A Parentâ€šÃ‚Â¬Ã‚Â´s Right to Choose | False | By Concepciá'šá‰â„¢n de Leá'šá‰â„¢n | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/stars-at-noon-review.html | â€šÃ‚Â²Stars at Noonâ€šÃ‚Â´ Review: A Not-So-Innocent Abroad | False | By Austin Considine | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/sepa-our-lord-of-miracles-review.html | â€šÃ‚Â²Sepa, Nuestro Seí'šÃ±or de los Milagrosâ€šÃ‚Â´ Review: A Prison in the Jungle | False | By Glenn Kenny | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/sell-buy-date-review.html | â€šÃ‚Â²Sell/Buy/Dateâ€šÃ‚Â´ Review: The Topic of Sex Work, From All Sides | False | By Lisa Kennedy | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/the-picture-taker-review.html | â€šÃ‚Â²The Picture Takerâ€šÃ‚Â´ Review: Civil Rights Photographer and F.B.I. Informant | False | By Beandrea July | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/padres-dodgers-nlds-game-2.html | Everything Goes Right as Padres Even Series With Dodgers | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/delta-airlines-earnings.html | Delta Earnings Are Solid as Airline Signals Optimism on Travel Demand | False | By Niraj Chokshi | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/realestate/downtown-rental-apartments.html | Which Cities Are Adding the Most Rental Apartments? | False | By Michael Kolomatsky | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Alicia Napierkowski | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/france-sends-gas-to-germany.html | France Sends Gas to Germany to Offset Russia Supply Cuts | False | By Liz Alderman | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/eternal-spring-review.html | â€˜Â²Eternal Springâ€šÂ‚Â´ Review: When State TV Got Hijacked | False | By Ben Kenigsberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/parkland-trial-verdict-gunman.html | Gunman Who Killed 17 in Parkland Is Spared the Death Penalty | False | By Patricia Mazzei and Nicholas Bogel-Burroughs | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/technology/gamers-malware-minecraft-roblox.html | Gaming Is Booming. Thatâ€šÂ‚Â´s Catnip for Cybercriminals. | False | By Amanda Holpuch | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/arts/music/alice-gerrard-pioneering-women-of-bluegrass.html | Alice Gerrard Didnâ€šÂ‚Â´t Plan a Bluegrass Career. She Broke Its Glass Ceiling. | False | By Grayson Haver Currin | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/middleeast/us-saudi-oil-production.html | Saudi Arabia and U.S. Trade Accusations Over Oil Cuts | False | By Ben Hubbard | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/theater/kate-nash-only-gold.html | Kate Nash Keeps Getting Back Up. This Time, Off Broadway. | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/your-money/social-security-cola-inflation.html | The Social Security COLA Will Ease the Sting of Inflation | False | By Tara Siegel Bernard | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/es/2022/10/13/espanol/inflacion-ajuste-cola-seguro-social.html | â€˜Â²El precio de la vida es muy altoâ€šÂ‚Â´: el COLA busca mejorar el impacto inflacionario en EE. UU. | False | By Tara Siegel Bernard | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-18 | https://www.nytimes.com/2022/10/13/books/fitzcarraldo-nobel-prize-ernaux.html | How a Tiny British Publisher Became the Home of Nobel Laureates | False | By Alex Marshall | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/atlanta-braves-contracts.html | Atlanta Has Its Roster Set for Years to Come | False | By Alan Blinder | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-18 | https://www.nytimes.com/2022/10/13/health/doctors-first-names.html | â€˜Â²Kind of Awkwardâ€šÂ‚Â´: Doctors Find Themselves on a First-Name Basis | False | By Gina Kolata | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/design/war-photography-addario-capa-icp-sva.html | Has War Changed, or Only War Photography? | False | By Arthur Lubow | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/arts/comedy-special-danny-jolles-vishnu-akella.html | Stand-Up Sets Where You Can Choose Your Own Adventure | False | By Jason Zinoman | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/jan-6-hearing-trump-subpoena.html | Jan. 6 Panel Votes to Subpoena Trump as It Wraps Up Its Case | False | By Luke Broadwater and Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/biden-china-technology-semiconductors.html | With New Crackdown, Biden Wages Global Campaign on Chinese Technology | False | By Ana Swanson and Edward Wong | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/plan-a-review.html | â€˜Â²Plan Aâ€šÂ‚Â´ Review: Seeking Vengeance for the Holocaust | False | By Nicolas Rapold | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/middleeast/iraqi-parliament-elects-latif-rashid.html | Iraqi Parliament Elects New President as Rockets Target Green Zone | False | By Jane Arraf | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/trump-ny-lawsuit-james.html | Trump Forms New Company, Drawing Scrutiny From N.Y. Attorney General | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/nyregion/cuba-gooding-jr-guilty-plea-harassment.html | Cuba Gooding Jr. Will Serve No Prison Time After Plea in Sex Abuse Case | False | By Colin Moynihan | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/elizabeth-warren-wells-fargo-zelle-fraud.html | Elizabeth Warren Singles Out Wells Fargo for â€˜Â²Alarming Patternâ€šÂ‚Â´ of Zelle Fraud | False | By Stacy Cowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/books/geoffrey-chaucer-rape-charge.html | Chaucer the Rapist? Newly Discovered Documents Suggest Not. | False | By Jennifer Schuessler | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/2022/10/13/theater/soho-rep-directors.html | Two Soho Rep Directors to Leave at End of 2022-23 Season | False | By Sarah Bahr | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/music/geffen-hall-acoustics-and-history.html | After Decades, the Philharmonicâ€šÂ‚Â´s Hall Sounds and Feels More Intimate | False | By Zachary Woolfe | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/music/brian-eno-foreverandevernomore-review.html | On â€˜Â²ForeverAndEverNoMore,â€šÂ‚Â´ Brian Eno Sings for the End of the World | False | By Jon Pareles | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/france-murder-raddad-marchal.html | No New Trial in Murder Mystery That Gripped France, Court Rules | False | By Aurelien Breeden | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/dark-glasses-review.html | â€˜Â²Dark Glassesâ€šÂ‚Â´ Review: She Wears Her Shades at Night | False | By Amy Nicholson | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/technology/fcc-huawei-china.html | F.C.C. Readies Vote on Banning New Huawei and ZTE Devices | False | By David McCabe and Cecilia Kang | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/music/everything-rises-bam-review.html | Review: Musicians of Color Reclaim Control in a White Space | False | By Anastasia Tsioulcas | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-19 | https://www.nytimes.com/2022/10/13/dining/best-souffle-recipe.html | How to Make the Best Soufflã³â© (Itâ€™s Much Easier Than You Think) | False | By Claire Saffitz | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/rosaline-review.html | â€˜Â²Rosalineâ€™â´ Review: O Romeo, Romeo, Thank U, Next | False | By Natalia Winkelman | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/michigan-state-president-resigns.html | After Board Pressure, the President of Michigan State University Resigns | False | By Eliza Fawcett | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/harrison-bader-yankees.html | Through Baseball, a Yankees Outfielder Found a Different New York City | False | By Gary Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/media/netflix-ads-subscription.html | Netflix to Offer Cheaper Ad Option Beginning Nov. 3 | False | By Nicole Sperling | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/social-security-cost-of-living-increase-solvency.html | Social Security Cost-of-Living Increase Could Strain the Programâ€™s Solvency | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/midterm-republican-ad-spending.html | In Midterm TV Ad Wars, Sticker Shock Costs Republicans | False | By Shane Goldmacher | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/middleeast/iran-protests-killed-teens.html | How Two Teenagers Became the New Faces of Iranâ€™s Protests | False | By Farnaz Fassihi | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/opinion/letters/alex-jones-sandy-hook-newtown.html | Paying for the Pain Alex Jones Inflicted | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/jack-brogan-dead.html | Jack Brogan, Who Gave Substance to Artistsâ€™ Visions, Is Dead at 92 | False | By Penelope Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/design/nasa-art-onx-ashley-zelinskie.html | From the Depths of Space to the Walls of a Gallery | False | By Matt Shaw | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/dance/review-beau-bree-rhee-madison-square-park.html | Review: The Sea Is Rising, but the Dance Goes On | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/kroger-albertsons-merger-talks.html | Grocery Giants Kroger and Albertsons Are Said to Be in Merger Talks | False | By Lauren Hirsch and Julie Creswell | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/yankees-guardians-alds-rained-out.html | With Rain in the Forecast, Yankees Game Is Postponed to Friday | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/the-same-storm-review.html | â€˜Â²The Same Stormâ€™ Review: A Lockdown Grab Bag | False | By Beatrice Loayza | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/health/adderall-shortage-adhd.html | F.D.A. Confirms Widespread Shortages of Adderall | False | By Christina Jewett | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/arts/television/eugenio-derbez-favorite-things.html | Eugenio Derbez Believes in Job Proposals, Not Job Applications | False | By Chris Kornelis | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/climate/florida-real-estate-hurricane-ian.html | Why Ian May Push Florida Real Estate Out of Reach for All but the Super Rich | False | By Christopher Flavelle | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/florida-prison-cancer-release.html | Judge Holds Prison Officials in Contempt for Treatment of Terminally Ill Inmate | False | By Glenn Thrush | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/realestate/robert-toll-dead.html | Robert Toll, Who Mass-Produced â€˜Â²McMansions,â€™ Is Dead at 81 | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/till-review.html | â€˜Â²Tillâ€™ Review: He Was Someoneâ€™s Son, Too | False | By Manohla Dargis | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/bank-of-england-andrew-bailey.html | A Central Bank on the High Wire | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/decision-to-leave-review-park-chan-wook.html | â€˜Â²Decision to Leaveâ€™ Review: A Labyrinth of Desire | False | By Manohla Dargis | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/lawsuit-msg-lawyers-banned-knicks-rangers.html | Suing Madison Square Garden? Forget About Your Knicks Tickets. | False | By Kris Rhim | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/movies/halloween-ends-review.html | â€˜Â²Halloween Endsâ€™ Review: It Probably Doesnâ€™t | False | By Jeannette Catsoulis | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/opinion/fetterman-disability.html | Why That John Fetterman Interview Caused a Furor | False | By David M. Perry | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/us/stanford-apology-jewish-students.html | Stanford Apologizes for Limiting Jewish Admissions in the 1950s | False | By Amanda Holpuch | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/trump-supreme-court.html | Supreme Court Rejects Trump Request to Intervene in Documents Case | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/business/truth-social-google-digital-world.html | Googleâ€šÃ„Ã´s Move to Include Truth Social in App Store Buoys Investor Confidence | False | By Matthew Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/uk-budget-truss-kwarteng.html | Amid Turmoil, Can Truss Afford to Hold on to Tax-Cutting Plan? | False | By Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/jan-6-video-pelosi-schumer-capitol.html | â€šÃ„Â²Do You Believe This?â€šÃ„Ã´ Chilling Footage Shows Congressional Leaders on Jan. 6 | False | By Catie Edmondson | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-18 | https://www.nytimes.com/2022/10/13/arts/design/american-alliance-of-museums-diversity-equity-inclusion.html | Museums Alliance Plans Diversity and Inclusion Goals | False | By Graham Bowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/arts/television/tegan-and-sara-homegrown-playing-house-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-13 | https://www.nytimes.com/2022/10/13/world/asia/north-korea-missile-warplanes.html | North Korea Tests a Missile and Flies Warplanes Near Border With South | False | By Choe Sang-Hun | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/style/wedding-registry-abortion-fundraising.html | Some Couples Use Wedding Registries to Fund-Raise for Abortion Rights | False | By Julianne McShane | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-15 | https://www.nytimes.com/interactive/2022/10/13/us/politics/republican-candidates-2020-election-misinformation.html | Over 370 Republican Candidates Have Cast Doubt on the 2020 Election | False | By Karen Yourish, Danielle Ivory, Aaron Byrd, Weiyi Cai, Nick Corasaniti, Meg Felling, Rumsey Taylor and Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/oath-keepers-trial-texts.html | Texts Show Oath Keepers Coordinated With Other Far-Right Groups | False | By Alan Feuer and Zach Montague | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-16 | https://www.nytimes.com/2022/10/13/magazine/jeavons-syndrome-diagnosis.html | She Suffered From Headaches and Fatigue. Were Concussions to Blame? | False | By Lisa Sanders, M.D. | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/canada/trudeau-emergency-powers-hearing.html | Inquiry on Trudeau Using Emergency Powers on Trucker Protests Begins | False | By Norimitsu Onishi | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/biden-immigration-mexico-border.html | As Immigration Issue Looms, Biden Officials Turn Eye to Latin America | False | By Michael Crowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/sports/baseball/astros-mariners-alds-game-2.html | Another Big Blast From Alvarez Gives Astros a Commanding Lead | False | By Jesus Jimâ€šÃ¡Ã©nez | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/jan-6-panel-accountability.html | Jan. 6 Panel Vividly Detailed the Attack. Accountability Is Another Matter. | False | By Peter Baker | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/opinion/china-tech-trade-biden.html | When Trade Becomes a Weapon | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/world/europe/russia-ukraine-missiles-deaths.html | Death Toll Rises as Russia Bombards Ukraineâ€šÃ„Ã´s Cities for a Fourth Day | False | By Matina Stevis-Gridneff and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/technology/konnech-eugene-yu-election-data.html | Election Firm Knew Data Had Been Sent to China, Prosecutors Say | False | By Stuart A. Thompson | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/opinion/elon-musk-twitter.html | It Shouldnâ€šÃ„Ã´t Matter So Much Whether Elon Musk Buys Twitter | False | By Binyamin Appelbaum | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/opinion/la-city-council-racism.html | This Is What Happens When Race Is Everything | False | By David Brooks | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/politics/alex-jones-finances.html | The Sandy Hook Familiesâ€šÃ„Ã´ Looming Battle for Alex Jonesâ€šÃ„Ã´s Millions | False | By Elizabeth Williamson and Emily Steel | 2022-12-01 | TX 9-233-140 |
| 2022-10-13 | 2022-10-14 | https://www.nytimes.com/2022/10/13/pageoneplus/corrections-oct-14-2022.html | Corrections: Oct. 14, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-11-28 | https://www.nytimes.com/2022/10/13/well/live/bad-breath-tips.html | Expert Tips for Curbing Bad Breath | False | By Melinda Wenner Moyer | 2023-01-03 | TX 9-257-651 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/13/us/raleigh-shooting.html | Suspect, 15, in Custody After Shooting Rampage Left 5 Dead | False | By Emily Cataneo, Rick Rojas, Vimal Patel, McKenna Oxenden and Mike Ives | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/13/technology/misinformation-integrity-institute-report.html | How Social Media Amplifies Misinformation More Than Information | False | By Steven Lee Myers | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/13/theater/the-piano-lesson-review.html | â€šÃ„Â²The Piano Lessonâ€šÃ„Ã´ Review: August Wilsonâ€šÃ„Ã´s Phantom Notes | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/13/todayspaper/quotation-of-the-day-parkland-gunman-is-sentenced-to-life-in-prison.html | Quotation of the Day: Parkland Gunman Is Sentenced to Life in Prison | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-13 | https://www.nytimes.com/2022/10/13/crosswords/daily-puzzle-2022-10-14.html | Pile of Texts | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/13/crosswords/variety-diagramless-crossword.html | Variety: Diagramless Crossword | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/13/us/politics/steele-dossier-national-security-fbi.html | Loss of Steele Dossier Source Damaged National Security, F.B.I. Agent Testifies | False | By Adam Goldman | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/gabrielle-garcia-joel-walkowski-wedding.html | She Fell in Love With an Essay, and Then With its Author | False | By Jenny Block | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/ellie-macpherson-lucas-mcmahon-wedding.html | An â€šÃ„Â²Indoor Kidâ€šÃ„Â´ Falls in Love With Nature, and an Actress | False | By Tammy La Gorce | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/tyler-cherry-jakob-stronko-wedding.html | A Washington Newcomer Walks Into a Sports Bar â€šÃ„Â¶ | False | By Emma Grillo | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/brittney-adu-aaron-canales-wedding.html | â€šÃ„Â²Still Growing Together,â€šÃ„Â´ a Teenage Crush Leads to Marriage | False | By Tammy La Gorce | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/modern-love-divorce-dividing-up-a-marriage.html | The Art of Dividing Up a Marriage | False | By Emily O. Gravett | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/television/rings-of-power-season-finale-showrunners.html | â€šÃ„Â²The Rings of Powerâ€šÃ„Â´: The Showrunners Unpack That Twisty Finale | False | By Jennifer Vineyard | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-14 | https://www.nytimes.com/2022/10/14/movies/the-curse-of-bridge-hollow-review.html | â€šÃ„Â²The Curse of Bridge Hollowâ€šÃ„Â´ Review: Attack of the Halloween Dã©câ€Ĺ"or | False | By Calum Marsh | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/asia/china-xi-jinping-communist-party.html | â€šÃ„Â²Uncle Xiâ€šÃ„Â´ to Exalted Ruler: Chinaâ€šÃ„Â´s Leader Embodies His Authoritarian Era | False | By Chris Buckley | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-12 | https://www.nytimes.com/es/2022/10/14/espanol/suicidio-prevencion.html | Â¬Ã Los celulares pueden ayudar a predecir suicidios? | False | By Ellen Barry | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/alex-jones-sandy-hook-trial.html | Alex Jones Picked On the Wrong People | False | By Anna Merlan | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-11-06 | https://www.nytimes.com/2022/10/14/books/review/samanta-schweblin-seven-empty-houses.html | Peepholes Into Private Lives, Dark and Unstable | False | By Liska Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/books/review/babel-anchored-world-self-portrait-with-nothing.html | The Magic of Translation | False | By Amal El-Mohtar | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/two-tattoos-gone-wrong.html | Two Tattoos Gone Comically Wrong | False | By Kashana Cauley | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-11-06 | https://www.nytimes.com/2022/10/14/books/review/lucy-ives-life-is-everywhere.html | Tales as Old as Time â€šÃ„Â® on Adderall | False | By Jane Hu | 2023-01-03 | TX 9-257-651 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/social-security-inflation.html | Why Social Securityâ€šÃ„Â´s Inflation Protection Is Priceless | False | By Jeff Sommer | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/books/cormac-mccarthy-the-passenger.html | â€šÃ„Â²The Passenger,â€šÃ„Â´ by Cormac McCarthy | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/opinion/experimental-treatment.html | How to Make Experimental Treatment Less of a Gamble | False | By Alison Bateman-House | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/nyregion/child-care-nyc-adams.html | Why New Yorkâ€šÃ„Â´s Day Care Centers Are Going Broke | False | By Ginia Bellafante | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/mutual-funds/investing-environmental-social-governance-funds.html | Investing for Your Values, but Betting on Growth | False | By Tim Gray | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/books/cormac-mccarthy-passenger-stella-maris.html | In His New Books, Cormac McCarthy Gets Real | False | By Alexandra Alter | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/walker-warnock-georgia-senate-debate.html | Walker Barrels Into Georgia Debate and Meets a Controlled Warnock | False | By Maya King and Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/social-security-millennials-baby-boomers.html | Iâ€šÃ„Â´m Young. Why Should I Care About Social Security? | False | By Charlotte Cowles | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-19 | https://www.nytimes.com/2022/10/14/dining/great-british-bake-off-mexican-week.html | â€šÃ„Â²Mexican Weekâ€šÃ„Â´ Was Not an Accident for â€šÃ„Â²The Great British Baking Showâ€šÃ„Â´ | False | By Tejal Rao | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-25 | https://www.nytimes.com/2022/10/14/well/live/cold-flu-immune-system.html | How to Boost Your Immune System During Cold and Flu Season | False | By Hannah Seo | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/t-magazine/michael-r-jackson-jacolby-satterwhite.html | Michael R. Jackson and Jacolby Satterwhite on Making Art in a Shifting Culture | False | By Lovia Gyarkye | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/design/qatar-museum-islamic-art.html | In Qatar, a Museum Looks Back at the Breadth of Islam | False | By David Belcher | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/design/mexico-city-museo-kaluz.html | In Mexico City, a Private Art Collection Evolves into a Public Museum | False | By Ray Mark Rinaldi | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/science/sarcastic-fringehead-mouth-display.html | When Sarcastic Fringeheads Open Their Mouths, Watch Out | False | By Jason P. Dinh | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/mutual-funds/energy-markets-volatility.html | War Colliding With Recession Risks Leave Energy Markets on Uncertain Path | False | By J. Alex Tarquinio | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/smithsonian-museum-slavery-history.html | A Smithsonian Museum Sharpens Focus on the History of Slavery | False | By Ginanne Brownell | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/realestate/marijuana-dispensary-interior-design.html | High Design: The Revolution Taking Over Cannabis Dispensaries | False | By Anna Kodé'sÂ© | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/books/barbara-kingsolver-demon-copperhead.html | An Appalachian Elegy, Hillbillies Not Included | False | By Penelope Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/design/french-national-library-reopens.html | A Vault Holding Long-Hidden French Treasures Swings Open Its Doors | False | By Elaine Sciolino | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/asia/bangkok-priest-father-joe.html | Bangkokâ€šÂ‚Â´s Priest to the Poor Finds His Fit Among Fellow Outcasts | False | By Seth Mydans | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/business/reno-warehouses-cost-of-living.html | Reno Is Booming. Some Workers Feel Left Behind. | False | By Jordyn Holman and Deanne Fitzmaurice | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-20 | https://www.nytimes.com/2022/10/14/opinion/haiti-kreyol-creole-language-education.html | As a Child in Haiti, I Was Taught to Despise My Language and Myself | False | By Michel DeGraff | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/live/2022/10/14/world/uk-finance-minister-truss-kwarteng/kwasi-kwarteng-uk-chancellor-tax | â€šÂ²Parts of our mini budget went further and faster than markets were expecting,â€šÂ‚Â´ Truss says. | False | By Stephen Castle and Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/france-oil-refinery-strike.html | French Strike May Presage a Winter of Discontent for Europe | False | By Catherine Porter and Constant Mã¨sã©heut | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/asia/china-internet-protest-xi-jinping.html | Chinaâ€šÂ‚Â´s Internet Censors Race to Quell Beijing Protest Chatter | False | By Daisuke Wakabayashi and Claire Fu | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/t-magazine/chamomile-food-fashion.html | Why Is Chamomile Suddenly Everywhere? | False | By Hetty Lui McKinnon and Kyoko Hamada | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/kroger-albertsons-merger.html | Kroger and Albertsons Plan $25 Billion Supermarket Merger That May Face Hurdles | False | By Lauren Hirsch, Julie Creswell and Jordyn Holman | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/t-magazine/hermes-watch-airships.html | A Whimsical Hermeãƒ‚s Watch Takes Flight | False | By Lindsay Talbot | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/russia-missiles-ukraine.html | Can Russia Keep Firing Missiles at Cities? And What Defenses Does Ukraine Need? | False | By Lara Jakes | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/sports/football/lamar-jackson-daniel-jones-contract.html | Playing for New Contracts, but Making Very Different Cases | False | By Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/your-money/states-fafsa.html | More States Require High School Seniors to Fill Out Financial Aid Form | False | By Ann Carrns | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/uk-markets-kwarteng-truss.html | U.K. Markets Still Troubled Despite Finance Ministerâ€šÂ‚Â´s Ouster | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/turkey-jail-fake-news.html | Turkey Allows Jail Terms for What It Deems â€šÂ‚Â²Fake Newsâ€šÂ‚Â´ | False | By Ben Hubbard and Safak Timur | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/dance/mark-morris-burt-bacharach.html | Yes, Burt Bacharach Wrote That. And You Can Dance to It. | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/arts/television/michael-imperioli-the-white-lotus.html | In â€šÂ‚Â²The White Lotus,â€šÂ‚Â´ Michael Imperioli Takes a Vacation | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/sports/soccer/ronaldo-phenemenon-dazn.html | The Enduring Appeal of Ronaldo, Soccerâ€šÂ‚Â´s Original Phenomenon | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/design/soup-van-gogh-sunflowers-climate.html | Climate Protesters Throw Soup Over van Goghâ€šÂ‚Â´s â€šÂ‚Â²Sunflowersâ€šÂ‚Â´ | False | By Alex Marshall | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-26 | https://www.nytimes.com/2022/10/14/climate/food-waste-solutions.html | Food waste solutions | False | By Clare Toeniskoetter | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/media/dan-wieden-dead.html | Dan Wieden, Adman of Nike â€šÂ‚Â²Just Do Itâ€šÂ‚Â´ Fame, Is Dead at 77 | False | By Alex Williams | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/style/the-fight-for-the-soul-of-pilates-moves-from-instagram-to-court.html | The Fight for the Soul of Pilates | False | By Katherine Rosman | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/arts/television/rings-of-power-sauron-halbrand-charlie-vickers.html | â€ŚÂ„Â˛The Rings of Powerâ€ŚÂ„Â´: Charlie Vickers on That Monster Revelation | False | By Jennifer Vineyard | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/middleeast/iran-zahedan-crackdown.html | â€ŚÂ„Â˛It Was a Massacreâ€ŚÂ„Â´: How Security Forces Cracked Down in Southeastern Iran | False | By Cora Engelbrecht, Nilo Tabrizy and Ishaan Jhaveri | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/claressa-shields-savannah-marshall-preview.html | Fight Between Shields and Marshall Was 10 Years in the Making | False | By Morgan Campbell | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/letters/jan-6-panel-trump.html | The Jan. 6 Panelâ€ŚÂ„Â´s Case Against Trump | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/world/europe/netherlands-princess-threats-university.html | Dutch Princess â€ŚÂ„Â˛Canâ€ŚÂ„Â´t Really Go Outsideâ€ŚÂ„Â´ After Threats | False | By Claire Moses | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-19 | https://www.nytimes.com/2022/10/14/business/media/bernard-mcguirk-dead.html | Bernard McGuirk, Famous and Infamous as Foil of Imus, Dies at 64 | False | By Ed Shanahan | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/middleeast/israel-palestinians-west-bank-deadliest-year.html | Unrest Grows in West Bank in Deadliest Year Since 2015 | False | By Patrick Kingsley | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/theater/james-baldwin-lorraine-hansberry-friendship.html | Onstage This Fall, the Enduring Friendship of Baldwin and Hansberry | False | By Soyica Diggs Colbert | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/cia-havana-syndrome-report.html | Report Criticizes C.I.A.â€ŚÂ„Â´s Initial Handling of Havana Syndrome Cases | False | By Julian E. Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/boston-marathon-winner-disqualified-drug-test.html | A Boston Marathon Winner Is Disqualified After Positive Drug Test | False | By Victor Mather | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/donald-trump-jan-6-hearing.html | Donald Trump Has Told Americans Exactly Who He Is | False | By Jesse Wegman | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/trump-jan-6-subpoena.html | Trump, Reacting to Pending Jan. 6 Subpoena, Repeats Election Lies in Letter | False | By Luke Broadwater and Maggie Haberman | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-20 | https://www.nytimes.com/2022/10/14/style/kanye-west-balenciaga-demna.html | Can Balenciaga Break With Kanye? | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/arts/robbie-coltrane-harry-potter-dead.html | Robbie Coltrane, Hagrid in the â€ŚÂ„Â˛Harry Potterâ€ŚÂ„Â´ Films, Dies at 72 | False | By Amanda Holpuch and Alex Marshall | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/biden-trade-policy-asia-europe.html | Bidenâ€ŚÂ„Â´s â€ŚÂ„Â˛Made in Americaâ€ŚÂ„Â´ Policies Anger Key Allies | False | By Alan Rappeport, Ana Swanson and Zolan Kanno-Youngs | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/as-the-bank-of-englands-intervention-ends-unease-returns-to-the-bond-markets.html | As the Bank of Englandâ€ŚÂ„Â´s Intervention Ends, Unease Returns to the Bond Markets | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/theater/everythings-fine-review.html | Review: In â€ŚÂ„Â˛Everythingâ€ŚÂ„Â´s Fine,â€ŚÂ„Â´ the Discomfort of Adolescence | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/dance/crowd-review-gisele-vienne.html | â€ŚÂ„Â˛Crowdâ€ŚÂ„Â´ Review: A Slow-Motion Rave, With Glints of Violence | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/dance/unity-phelan-new-york-city-ballet.html | What Is the Power of Unity Phelanâ€ŚÂ„Â´s Dancing? â€ŚÂ„Â˛Iâ€ŚÂ„Â´m Clay.â€ŚÂ„Â´ | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/arts/design/grand-central-madison-kiki-smith-yayoi-kusama.html | Kiki Smith and Yayoi Kusama to Class Up the New Grand Central Madison Terminal | False | By Ted Loos | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/music/dry-cleaning-stumpwork.html | Dry Cleaning Itâ€ŚÂ„Â´s Spoken Rock â€ŚÂ„Â˛nâ€ŚÂ„Â´ Roll, but We Like It | False | By Simon Reynolds | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/business/roxane-gay-work-advice-zoom-vaping.html | The Freedom of Caring a Little Less What Other People Do | False | By Roxane Gay | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/arts/dance/lauren-anderson-plumshuga.html | A Pioneering Black Ballerinaâ€ŚÂ„Â´s Life Story Comes to the Stage | False | By Kayla Stewart | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/obituaries/katharine-briggs-and-isabel-myers-overlooked.html | Overlooked No More: Katharine Briggs and Isabel Myers, Creators of a Personality Test | False | By Glenn Rifkin and Benedict Carey | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/midterm-ballot-measures-swing-states.html | Voting Laws Are At Stake in Midterms | False | By Neil Vigdor | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/arts/design/studio-museum-in-harlem-artists-in-residence.html | Studio Museum in Harlem Announces Artists in Residence | False | By Kalia Richardson | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/stocks-slide-as-inflation-worries-rise-again.html | Stocks Slide as Inflation Worries Rise Again | False | By Isabella Simonetti and Joe Rennison | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/raleigh-shooting.html | ‘We Donâ€™t Have Answers’: Neighborhood Reels After Fatal Attacks | False | By Emily Cataneo, Emily Cochrane and Rick Rojas | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/universal-cost-of-living-increases.html | In the Face of Inflation, Letâ€™s Give Everyone a Lift | False | By Peter Coy | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/bank-earnings-markets.html | Big Banksâ€™ Profits Drop, but Consumers Cushion the Blow | False | By Stacy Cowley, Emily Flitter and Stephen Gandel | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/economy/liz-truss-britain-inflation.html | In U.K. Fallout, Lessons for a World Facing Harsh Economic Realities | False | By Patricia Cohen | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/herschel-walker-georgia-republicans.html | How Republicans Cast Aside Concerns and Learned to Love Herschel Walker | False | By Shane Goldmacher, Michael C. Bender and Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/federal-reserve-atlanta-raphael-bostic-trading.html | After Trading Scandal, a Fed President Corrects His Financial Reports | False | By Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/reverse-freedom-rides-marthas-vineyard-migrants.html | When Segregationists Offered One-Way Tickets to Black Southerners | False | By Jacey Fortin | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/senate-sasse-retirements-midterms.html | Whatâ€™s the Matter With the Senate? | False | By Carl Hulse | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/basketball/zion-williamson-new-orleans-pelicans.html | Zion Williamson Is Finally Feeling Like Himself Again | False | By Scott Cacciola | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-16 | https://www.nytimes.com/2022/10/14/us/alaska-cancels-crab-season.html | Alaska Cancels Snow Crab Season Amid Population Decline | False | By Johnny Diaz | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-18 | https://www.nytimes.com/2022/10/14/us/dr-vincent-dimaio-dead.html | Dr. Vincent DiMaio, Pathologist in Notorious Murder Cases, Dies at 81 | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/baseball/seattle-mariners-astros-alds.html | The Playoffs Return to Seattle With the Mariners on Their Heels | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/truss-tories-fairy-tale-unravels.html | For Truss and the Tories, a â€˜Fairy Taleâ€™ Unravels | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/trevor-milton-nikola-fraud.html | Founder of Electric Truck Maker Is Convicted of Fraud | False | By Jack Ewing | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/technology/elon-musk-ukraine-internet.html | Elon Musk Foments More Geopolitical Controversy With Ukraine Internet Dispute | False | By Cade Metz, Cassandra Vinograd and Helene Cooper | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/appeal-special-master-trump.html | U.S. Asks Court to End Special Master Review of Files Seized From Trump | False | By Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/latino-racism-oaxacan.html | Echoes of Latin American Racism Reverberate in the U.S. | False | By Miriam Jordan | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/baseball/yankees-guardians-alds-game-2.html | Yankees Wilt in Extra Innings as Guardians Tie Series | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/climate/climate-disasters-poor-nations-iimf.html | 20 Nations at High Risk From Global Warming Might Halt Debt Payments | False | By Lisa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/nyregion/15-year-old-subway-shooting-far-rockaway.html | 15-Year-Old Boy Shot Dead While Riding Subway in Far Rockaway | False | By Chelsia Rose Marcius | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/liz-truss-kwarteng-fired.html | Under Fire, New U.K. Leader Retreats on Economic Strategy | False | By Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/mary-adelia-mcleod-dead.html | Mary Adelia McLeod, 84, Dies; First Female Bishop of an Episcopal Diocese | False | By Ed Shanahan | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-17 | https://www.nytimes.com/2022/10/14/business/dealbook/albertsons-kroger-merger-explained.html | What the $24.6 Billion Kroger-Albertsons Merger Could Mean for Groceries | False | By Lauren Hirsch | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/arts/design/philadelphia-museum-of-art-strike-ends.html | Philadelphia Museum of Art Reaches Tentative Deal to End Strike | False | By Matt Stevens | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/baseball/triston-mckenzie-guardians-alds.html | For Game 3, the Guardians Will Turn to a Yankees Fan | False | By Gary Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-26 | https://www.nytimes.com/2022/10/14/us/politics/campaign-reporting-misinformation-age.html | The Boys and Girls Off the Bus. Way Off. | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/world/europe/ukraine-russia-missiles.html | Despite Its Barrage of Missiles, Russia Still Loses Ground in Ukraine | False | By Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/media/fox-news-corp-merger.html | Fox and News Corp, After Years Apart, Explore Merger | False | By Benjamin Mullin, Lauren Hirsch and Katie Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/nyregion/bristol-connecticut-police-gun-laws.html | Slain Officers Faced Daunting Firepower Despite Connecticutâ€šÃ„Â´s Strict Gun Laws | False | By Corey Kilgannon, Jesse McKinley and Hurubie Meko | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/opinion/migrants-bus-new-york.html | Migrants Are Seeing the Depths of New Yorkâ€šÃ„Â´s Housing Crisis | False | By The Editorial Board | 2022-12-01 | TX 9-233-140 |
| 2022-10-14 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/california-biden-health-care-costs.html | Biden Tries to Reassure Voters on Health Care Costs | False | By Michael D. Shear | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/14/sports/baseball/phillies-braves-nlds-game-3.html | The Philliesâ€šÃ„Â´ Return Home Was Worth the Wait | False | By David Waldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/14/business/economy/apple-store-union-oklahoma-city.html | Apple Store in Oklahoma City Becomes Second to Unionize | False | By Noam Scheiber | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/14/us/politics/georgia-debate-dodge-key-moments.html | Five Key Moments From the Walker-Warnock Debate in Georgia | False | By Lisa Lerer and Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/14/crosswords/daily-puzzle-2022-10-15.html | Large Storage Unit | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/15/todayspaper/quotation-of-the-day-repairing-fractures-in-at-risk-families-with-kinship-care.html | Quotation of the Day: Repairing Fractures in At-Risk Families With â€šÃ„Â²Kinship Careâ€šÃ„Â´ | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/15/pageoneplus/corrections-oct-15-2022.html | Corrections: Oct. 15, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/belarus-ukraine-war-russia.html | Belarus Wavers as Putin Presses It to Join Ukraine War | False | By Andrew Higgins | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/turkey-mine-explosion.html | Coal Mine Explosion in Turkey Kills at Least 41 | False | By Ben Hubbard and Safak Timur | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/business/student-debt-cancellation-applications.html | Government Starts Taking Applications for Student Debt Cancellation | False | By Stacy Cowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/2022/10/15/your-money/ffel-student-loan-relief.html | The Student Loan Borrowers Who Keep Missing Out on Relief | False | By Ron Lieber | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/article/nyc-migrant-crisis-explained.html | What to Know About the Migrant Crisis in New York City | False | By Hurubie Meko | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-15 | https://www.nytimes.com/es/article/migrantes-nueva-york-estado-emergencia.html | Cada vez llegan mâ€šÃ„Â°s migrantes a Nueva York. Â¬Ã„Â¿Quâ€šÃ„Â© pasarâ€šÃ„Â° con ellos? | False | By Hurubie Meko | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-11-20 | https://www.nytimes.com/2022/10/15/books/review/katherine-corcoran-mouth-of-the-wolf.html | A Reporterâ€šÃ„Â´s Baffling Murder and a Crisis of Press Freedom | False | By Mark Bowden | 2023-01-03 | TX 9-257-651 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/realestate/illegal-sublet-rent-apartment.html | Am I Living in an Illegal Sublet? | False | By Ronda Kaysen | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-25 | https://www.nytimes.com/2022/10/15/well/covid-holiday-plans.html | How to Make Holiday Plans as Covid Cases Climb | False | By Dani Blum | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/business/etf-single-stock-risk.html | New E.T.F.s Turn the Fundsâ€šÃ„Â´ Virtue of Low Risk on Its Head | False | By Brian J. Oâ€šÃ„Â¸Connor | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/parkland-trial-juror-death-sentence.html | Juror Describes Last-Ditch Bid to Deliver Death Sentence in Parkland Trial | False | By Patricia Mazzei and Audra D. S. Burch | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-11-13 | https://www.nytimes.com/2022/10/15/books/review/robin-mclean-get-em-young.html | In Robin McLeanâ€šÃ„Â´s Stories, Life Is Tough but So Are the Living | False | By Aimee Bender | 2023-01-03 | TX 9-257-651 |
| 2022-10-15 | 2022-10-19 | https://www.nytimes.com/2022/10/15/dining/private-restaurant-clubs-nft-reservations.html | The Era of the Paywalled Restaurant Is Upon Us | False | By Rachel Sugar | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/business/economy/with-so-much-riding-on-the-feds-moves-its-hard-to-know-how-to-invest.html | With So Much Riding on the Fedâ€šÃ„Â´s Moves, Itâ€šÃ„Â´s Hard to Know How to Invest | False | By Conrad de Aenlle | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/realestate/abortion-volunteer-homes.html | How Volunteers Open Their Homes to Women Seeking Abortions | False | By Ronda Kaysen | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/nyregion/maulik-pancholy.html | How a Comedic Actor Who Writes Novels for Tweens Spends His Sundays | False | By Tammy La Gorce | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/nearly-erased-by-history-african-americans-search-for-lost-graves.html | Nearly â€šÃ„Â²Erased by Historyâ€šÃ„Â´: African Americans Search for Lost Graves | False | By Audra D. S. Burch | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-23 | https://www.nytimes.com/2022/10/15/movies/robert-de-niro-archive-taxi-driver-raging-bull.html | Robert De Niroâ€šÃ„Â´s Career in Five Artifacts | True | By Dina Gachman | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/math-student-achievement-pandemic.html | How One School Is Beating the Odds in Math, the Pandemicâ€šÃ„Ã´s Hardest-Hit Subject | False | By Sarah Mervosh | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/style/bjork-still-using-style-to-captivate.html | Bjä¨šä˜,rk, Still Using Style to Captivate | False | By Indya Brown | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/technology/peter-thiel-malta-citizenship.html | Peter Thiel, Major U.S. Political Donor, Is Said to Pursue Maltese Citizenship | False | By Ryan Mac and Justin Scheck | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/asia/beijing-congress-security-covid.html | â€šÃ„Â²Weâ€šÃ„Ã´re All Over This Placeâ€šÃ„Ã´: Building a Fortress for Beijingâ€šÃ„Ã´s Moment | False | By Vivian Wang | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/business/economy/rent-tenant-activism.html | The Rent Revolution Is Coming | False | By Conor Dougherty | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/kotek-drazan-oregon-governor.html | How a Republican Could Lead Oregon: Liberal Disharmony and Nike Cash | False | By Mike Baker and Reid J. Epstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/nyregion/rita-paul-washington-square-park.html | At 13, She Fled the Nazis. At 95, She Runs a Storied Bohemian Hotel. | False | By Abby Ellin | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/style/jaden-smith-katie-holmes-justin-theroux-louis-vuitton-bulgari.html | What Jaden Smith, Katie Holmes and Justin Theroux Wore Last Week | False | By Denny Lee | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-20 | https://www.nytimes.com/2022/10/15/style/ralph-lauren-los-angeles-california.html | Ralph Lauren Dreams in California | False | By Jessica Testa | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/ukraine-bucha-women-russia.html | Three Women of Bucha: Their Deaths and Lives | False | By Carlotta Gall and Oleksandr Chubko | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-19 | https://www.nytimes.com/2022/10/15/opinion/same-sex-marriage-is-a-religious-freedom.html | Same-Sex Marriage Is a Religious Freedom | False | By Steven Paulikas | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/sports/baseball/dodgers-padres-nlds-game-3.html | â€šÃ„Â²I Saw a Bunch of Padres Fans, and I Didnâ€šÃ„Ã´t See Any Dodger Blueâ€šÃ„Ã´ | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/australia/australia-floods-evacuations.html | Rising Waters Again Force Evacuations and Spread Misery in Australia | False | By Yan Zhuang | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/business/dealbook/biden-saudi-investment-conference.html | Bidenâ€šÃ„Ã´s Ire Wonâ€šÃ„Ã´t Keep U.S. Executives From Big Saudi Summit | False | By Michael J. de la Merced | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/sports/baseball/jaime-jarrin-dodgers-influence.html | Jaime Jarrï¨š˜n Is Retiring, but His Voice Will Carry On | False | James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-18 | https://www.nytimes.com/2022/10/15/us/han-solo-bakery-sculpture.html | Bakery Creates â€šÃ„Â²Pan Solo,â€šÃ„Ã´ a 6-Foot Replica of â€šÃ„Â²Star Warsâ€šÃ„Ã´ Hero Made of Bread | False | By Michael Levenson | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-19 | https://www.nytimes.com/2022/10/15/opinion/angela-lansbury-memory-dead.html | A Phone Call With Angela Lansbury Changed Me | False | By Patrick Healy | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/asia/pakistan-floods-dadu-sindh.html | When Cemeteries Are Flooded, Where Do You Bury the Dead? | False | By Christina Goldbaum and Zia ur-Rehman | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/mccarthy-midterm-elections-far-right-republicans.html | Far-Right Republicans Face Tough Races in Swing Districts, Testing McCarthy | False | By Annie Karni | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/covid-booster-shots.html | As White House Presses for Booster Shots, Americans Are Slow to Get Them | False | By Noah Weiland | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/britain-truss-hunt-economics-taxes.html | Britainâ€šÃ„Ã´s New Finance Chief Repudiates Prime Ministerâ€šÃ„Ã´s Signature Economic Plan | False | By Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/new-generation-of-combat-vets-eyeing-house-strike-from-the-right.html | New Generation of Combat Vets, Eyeing House, Strike From the Right | False | By Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/musk-ukraine-internet-starlink.html | Elon Musk backtracks, saying his company will continue to fund internet service in Ukraine. | False | By Cade Metz | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/us/charles-sherrod-dead.html | Charles Sherrod, Civil Rights Pioneer in Rural Georgia, Dies at 85 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/opinion/walker-warnock-debate.html | Herschel Walker, Butcher of Language | False | By Charles M. Blow | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/us/politics/walker-warnock-debate-police-badge.html | What Was That Badge Herschel Walker Flashed in His Debate? | False | By Maya King and Neil Vigdor | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/sports/baseball/phillies-braves-score.html | Phillies, Flashing Style and Power, Clinch N.L.C.S. Berth and End Atlantaâ€šÃ„Ã´s Season | False | By Alan Blinder | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/crosswords/daily-puzzle-2022-10-16.html | Terminal Connections | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/us/stockton-serial-killer-arrest.html | Suspect Is Arrested in Series of Killings in Stockton, Calif., Police Say | False | By Eduardo Medina | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/middleeast/iran-evin-prison-fire.html | Fire Erupts at Iranâ€šÃ„Â´s Most Notorious Prison Amid National Protests | False | By Farnaz Fassihi | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-16 | https://www.nytimes.com/2022/10/15/world/europe/putin-annexations-ukraine-nuclear.html | Putin Moves to Cement Annexations in Ukraine | False | By Ben Hubbard and Matthew Mpoke Bigg | 2022-12-01 | TX 9-233-140 |
| 2022-10-15 | 2022-10-17 | https://www.nytimes.com/2022/10/15/sports/claressa-shields-savannah-marshall.html | Claressa Shields Claims â€šÃ„Â²GWOATâ€šÃ„Â´ Status on a Big Night for Womenâ€šÃ„Â´s Boxing | False | By Karim Zidan | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/15/sports/baseball/yankees-guardians-alds-game-3.html | Guardians Walk Off With Huge Win Over the Yankees at Home | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/sports/basketball/victor-wembanyama-nba-draft-2023.html | Victor Wembanyama Has Always Done Things Differently | False | By Tania Ganguli and James Hill | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/pageoneplus/corrections-oct-16-2022.html | Corrections: Oct. 16, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/todayspaper/quotation-of-the-day-african-americans-search-for-graves-lost-to-history.html | Quotation of the Day: African Americans Search for Graves Lost to History | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/sports/baseball/padres-eliminate-dodgers-nlds.html | To Chants of â€šÃ„Â²Beat L.A.!â€šÃ„Â´, the Padres Eliminate the Dodgers | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/insider/tyler-kepner-mets-edwin-diaz.html | Tyler Kepner Keeps It Close to the Plate | False | By Emmett Lindner | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/nyregion/politicians-housing-crisis-real-estate.html | A Housing Crisis Has More Politicians Saying Yes to Developers | False | By Mihir Zaveri | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/us/politics/democrats-economic-aid-midterms.html | Democrats Spent $2 Trillion to Save the Economy. They Donâ€šÃ„Â´t Want to Talk About It. | False | By Jim Tankersley | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/nyregion/metropolitan-diary.html | â€šÃ„Â²He Assessed the Situation and Drove Through Without Turningâ€šÃ„Â´ | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/world/europe/turkey-elections-erdogan-greece.html | Elections Approaching, Erdogan Raises the Heat Again With Greece | False | By Steven Erlanger | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/es/2022/10/16/espanol/doral-florida-venezuela.html | â€šÃ„Â²Tuvimos que irnosâ€šÃ„Â´: muchos migrantes venezolanos que huyen de la crisis consiguen una nueva vida en Doral | False | By Peter Kujawinski and Erin Kirkland for The New York Times | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-30 | https://www.nytimes.com/2022/10/16/books/review/poster-girl-veronica-roth-group-text.html | What Happens to People Who Support a Corrupt Government? | False | By Elisabeth Egan | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-30 | https://www.nytimes.com/2022/10/16/books/review/barbara-kingsolver-demon-copperhead.html | In Barbara Kingsolverâ€šÃ„Â´s New Novel, an Appalachian David Copperfield | False | By Molly Young | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/baseball/mariners-astros-alds-game-3.html | After a Series of Near Misses, the Mariners Vow to Be Back | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/realestate/homes-sold-600000-dollars.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/books/paul-newman-memoir.html | A Posthumous Memoir Reveals Paul Newman in His Own Words | False | By Dave Itzkoff | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-18 | https://www.nytimes.com/2022/10/16/sports/soccer/neymar-soccer-delcir-sonda-fraud.html | The Man Who Bet on Neymar Wants His Money | False | By Tariq Panja | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/opinion/warnock-herschel-walker-debate.html | Why Herschel Walker May Win | False | By Frank Bruni | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-20 | https://www.nytimes.com/2022/10/16/opinion/middle-age-gen-x-boomer.html | Wait, Who Did You Say Is Middle-Aged? | False | By Pamela Paul | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-19 | https://www.nytimes.com/2022/10/16/opinion/alex-jones-sandy-hook.html | We Should Try to Prevent Another Alex Jones | False | By Zeynep Tufekci | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-16 | https://www.nytimes.com/2022/10/16/business/the-week-in-business-inflation.html | The Week in Business: Prices Keep Climbing | False | By Marie Solis | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/europe/macron-france.html | Macron the Disrupter Seeks Direction | False | By Roger Cohen | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/opinion/xi-jinping-china-economy.html | Three Things Americans Should Learn From Xiâ€šÃ„Â´s China | False | By Farah Stockman | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/us/georgia-inmate-scam-billionaire.html | Inmate Stole $11 Million in Gold Coin Scheme While in Prison, Officials Say | False | By Vimal Patel | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/asia/china-congress-xi-jinping.html | Chinaâ€šÃ„Â´s Leader Strikes a Defiant Note, Warning of â€šÃ„Â²Stormy Seasâ€šÃ„Â´ | False | By Chris Buckley, Keith Bradsher, Vivian Wang and Austin Ramzy | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/arts/recap-podcasts-mallory-rubin.html | In the Land of Too Much Television, This Nerd Is Queen | False | By Reggie Ugwu | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/europe/ukraine-surrogacy-war.html | How Ukraineâ€šÃ„Â´s Surrogate Mothers Have Survived the War | False | By Maria Varenikova, Andrew E. Kramer and Lynsey Addario | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/baseball/bruce-sutter-dead.html | Bruce Sutter, Hall of Fame Relief Pitcher, Is Dead at 69 | False | By Richard Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/opinion/letters/candidates-health.html | Should Candidates Be Transparent About Their Health? | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/arts/design/bamigboye-nigeria-yale-university-sculptor.html | Bamigboye, Nigeriaâ€šÃ„Â´s Tour-de-Force Sculptor, Claims His Fame in the World | False | By Holland Cotter | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/europe/paris-protest-inflation.html | Tens of Thousands March in Paris to Protest Rising Living Costs | False | By Constant Mã©Ã©heut | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/europe/russia-draft-ukraine.html | â€šÃ„Â²Coffins Are Already Comingâ€šÃ„Â´: The Toll of Russiaâ€šÃ„Â´s Chaotic Draft | False | By Neil MacFarquhar | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/arts/music/iranian-female-composers-association-review.html | Review: Iranian Female Composers Speak Indirectly to the Moment | False | By Seth Colter Walls | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-18 | https://www.nytimes.com/2022/10/16/us/eric-andre-clayton-english-atl-lawsuit.html | Two Black Comedians Sue Police Over Search at Atlanta Airport | False | By April Rubin | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/football/giants-ravens-score.html | Giants Come Back as Defense Forces Two Late Turnovers | False | By Kris Rhim | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/football/nfl-week-6-takeaways.html | What We Learned From Week 6 in the N.F.L. | False | By Derrik Klassen | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/crosswords/daily-puzzle-2022-10-17.html | You Are Here | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/world/europe/ukraine-russia-belgorod-donetsk.html | Strikes Hit Staging Ground for Troops in Russiaâ€šÃ„Â´s Border Region | False | By Andrew Higgins, Megan Specia and Ivan Nechepurenko | 2022-12-01 | TX 9-233-140 |
| 2022-10-16 | 2022-10-17 | https://www.nytimes.com/2022/10/16/us/politics/jill-biden-democrats-midterms.html | Democrats in Tight Races Turn to Jill Biden on the Campaign Trail | False | By Katie Rogers | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/16/theater/melissa-etheridge-my-window-review.html | â€šÃ„Â²My Windowâ€šÃ„Â´ Review: An Out-and-Proud Trailblazer Finds Her Way | False | By Laura Collins-Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/16/business/fox-news-corp-merger-activist.html | As Fox and News Corp Weigh Merger, an Activist Has Its Own Vision | False | By Lauren Hirsch | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-12-18 | https://www.nytimes.com/2022/10/16/books/review/half-american-matthew-f-delmont.html | The Greatest Generation | False | By Cate Lineberry | 2023-02-01 | TX 9-270-555 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/16/sports/baseball/yankees-guardians-alds-game-4.html | Yankees Keep Season Alive by Evening Series With Guardians | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/world/middleeast/iran-protests-revolutionary-guards.html | Iranâ€šÃ„Â´s Loyal Security Forces Protect Ruling System That Protesters Want to Topple | False | By Ben Hubbard and Farnaz Fassihi | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/sports/football/eagles-cowboys-score.html | Eagles Remain Unbeaten as Jalen Hurts Outwits the Cowboy Pass Rush | False | By Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/interactive/2022/10/17/opinion/focus-group-election-latino-hispanic.html | â€šÃ„Â²Weâ€šÃ„Â´re Not All Democratsâ€šÃ„Â´: 10 Latino Voters on the G.O.P.â€šÃ„Â´s Appeal | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/arts/television/whats-on-tv-this-week-the-vow-and-american-horror-story.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²The Vowâ€šÃ„Â´ and â€šÃ„Â²American Horror Storyâ€šÃ„Â´ | False | By Shivani Gonzalez | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/sports/basketball/nba-nets-lakers.html | N.B.A. Season Preview: Injuries and Drama Are the Wild Cards | False | By Scott Cacciola, Sopan Deb, Tania Ganguli, Dorothy J. Gentry, Victor Mather and Kris Rhim | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/todayspaper/quotation-of-the-day-at-their-first-stop-in-florida-venezuelan-migrants-find-support.html | Quotation of the Day: At Their First Stop in Florida, Venezuelan Migrants Find Support | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/pageoneplus/no-corrections-oct-17-2022.html | No Corrections: Oct. 17, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/nyregion/nyc-asylum-seekers-bronx.html | Migrants in New York Are Grateful for Help. But They Want to Work. | False | By Karen Zraick | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/us/politics/republicans-economy-nyt-siena-poll.html | Republicans Gain Edge as Voters Worry About Economy, Times/Siena Poll Finds | False | By Shane Goldmacher | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/us/fencing-ivy-league-college-admissions.html | Fencing Can Be Six-Figure Expensive, but It Wins in College Admissions | False | By Stephanie Saul and Photographs by Desiree Rios | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/uk-markets-pound-gilts.html | U.K. Markets Rise as New Chancellor Axes Trussâ€šÃ„ôs Tax and Spending Plans | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/interactive/2022/10/17/magazine/michelle-wu-interview.html | Mayor Michelle Wu Wants to Change Boston. But Can Boston Change? | False | By David Marchese | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/sports/baseball/division-series-upsets.html | The Chaos of the Division Series Round Is the System Working | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/opinion/neoliberalism-economy.html | Globalism Failed to Deliver the Economy We Need | False | By Rana Foroohar | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/magazine/marjorie-taylor-greene.html | The Problem of Marjorie Taylor Greene | False | By Robert Draper | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/books/alan-rickman-diaries.html | Alan Rickmanâ€šÃ„ôs Diaries: Bread Crumbs of a Fast-Moving Life | False | By Dwight Garner | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/nyregion/metrotech-brooklyn-commons.html | Can $50 Million Make a Dull Brooklyn Office Park Cool? | False | By Winnie Hu | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-21 | https://www.nytimes.com/2022/10/17/opinion/oak-trees-conservation-ecosystems.html | Why We Should All Be Chasing Acorns | False | By Margaret Renkl | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/books/review/newsroom-confidential-margaret-sullivan.html | A Veteran Press Critic Wants Her Profession to Defend Democracy | False | By Steve Coll | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/opinion/supreme-court-midterms.html | Welcome to the Madness of Our Trumpy, Trumpy World | False | By Gail Collins and Bret Stephens | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/technology/salem-media-charlie-kirk-sebastian-gorka.html | The Rise of a Conservative Radio Juggernaut | False | By Cecilia Kang and Tiffany Hsu | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-11-21 | https://www.nytimes.com/2022/10/17/travel/mostar-bridge-diving-bosnia.html | Is This the Worldâ€šÃ„ôs Most Picturesque High Dive? | False | By Alessio Mamo and Marta Bellingreri | 2023-01-03 | TX 9-257-651 |
| 2022-10-17 | 2022-10-24 | https://www.nytimes.com/2022/10/17/books/ralph-macchio-waxing-on-karate-kid.html | Ralph Macchio Will Always Be â€šÃ„Â²The Karate Kid.â€šÃ„Â´ Heâ€šÃ„ôs Finally Fine With That. | False | By Nicholas Cannariato | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/health/clitoris-sex-doctors-surgery.html | Half the World Has a Clitoris. Why Donâ€šÃ„ôt Doctors Study It? | False | By Rachel E. Gross | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/realestate/3-million-homes-in-california.html | $3 Million Homes in California | False | By Angela Serratore | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/nyregion/garbage-nyc-sidewalk-timing.html | In Battle Against Trash and Rats, N.Y.C. Officials Try a Schedule Shift | False | By Jeffery C. Mays | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/china-xi-jinping-governance.html | â€šÃ„Â²Moving Backwardâ€šÃ„Â´: In Xiâ€šÃ„ôs China, Some See an Era of Total Control | False | By Li Yuan | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/china-xi-jinping-business-economy.html | In Xiâ€šÃ„ôs China, the Business of Business Is State-Controlled | False | By Daisuke Wakabayashi, Chang Che and Claire Fu | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/uk-jeremy-hunt-fiscal-plan-budget.html | Abrupt Reversal of Tax-Cut Plan Deepens Crisis for Liz Truss | False | By Mark Landler and Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/kanye-west-parler.html | Kanye West to Buy Parler, Joining the Right-Wing Social Media Crowd | False | By Tiffany Hsu and Jenny Gross | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/china-gdp-delay.html | China Delays Indefinitely the Release of G.D.P. and Other Economic Statistics | False | By Keith Bradsher | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/nakia-creek-fire-washington.html | Authorities Seek Persons of Interest in Nakia Creek Fire in Washington State | False | By Remy Tumin and April Rubin | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/bank-of-america-earnings.html | Bank of Americaâ€šÃ„ôs Earnings Suggest U.S. Consumers Remain Strong and Active | False | By Emily Flitter | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/asia/bts-military-south-korea-enlist.html | BTS Swap One Army for Another, Vowing to Honor South Koreaâ€šÃ„ús Draft | False | By Jin Yu Young | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/asia/manchester-china-consulate-beating.html | Protester Is Dragged Into a Chinese Consulate in England and Beaten | False | By Tiffany May | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/france-algeria-restitution-skulls.html | France Returned 24 Skulls to Algeria. They Werenâ€šÃ„¡t What They Seemed. | False | By Constant Mã©âÃ©heut | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/movies/dwayne-johnson-black-adam.html | Dwayne Johnson Is Ready to Embrace the Heel Again in â€šÃ„úBlack Adamâ€šÃ„ù | False | By Dave Itzkoff | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/arts/television/house-of-the-dragon-fabien-frankel.html | â€šÃ„úHouse of the Dragonâ€šÃ„ù Star Fabien Frankel on Playing Kingmaker | False | By Sean T. Collins | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/steve-bannon-sentencing-justice-department.html | Justice Dept. Recommends Bannon Be Sentenced to 6 Months in Prison | False | By Alan Feuer and Luke Broadwater | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-20 | https://www.nytimes.com/2022/10/17/business/economy/elder-poverty-seniors.html | An Uptick in Elder Poverty: A Blip, or a Sign of Things to Come? | False | By Lydia DePillis and Mike Belleme | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/midterm-elections-challenges.html | Right-Wing Leaders Mobilize Corps of Election Activists | False | By Alexandra Berzon and Nick Corasaniti | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-23 | https://www.nytimes.com/2022/10/17/arts/music/lil-baby-atlanta-rap-capital.html | How Atlanta History Shaped Lil Baby and Generations of Rappers | False | By Joe Coscarelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/stock-markets.html | Stock Markets Bounce After a Week of Whiplash | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/dining/via-carota-cookbook.html | Embrace Rustic Italian Cooking With the Via Carota Cookbook | False | By Florence Fabricant | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/arts/music/peter-grimes-met-opera-review.html | Review: A Tenor Claims His Place Among the Met Operaâ€šÃ„ús Stars | False | By Joshua Barone | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/sports/olympics/jim-redmond-dead.html | Jim Redmond, Whose Aid to Son Was an Olympic Moment, Dies at 81 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-17 | https://www.nytimes.com/2022/10/17/opinion/letters/doctors-mental-health.html | A Crisis of Burnout Among Doctors | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/kyiv-russia-strikes-resilience.html | Resilient Kyiv Patches Up After Attacks, but Some Things Canâ€šÃ„¡t Be Fixed | False | By Megan Specia and Brendan Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/eu-ukraine-josep-borrell-fontelles.html | Crude Comments From Europeâ€šÃ„ús Top Diplomat Point to Bigger Problems | False | By Matina Stevis-Gridneff | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/kemp-stacey-abrams-debate.html | 5 Takeaways From the Georgia Governorâ€šÃ„ús Debate: Kemp and Abrams Came Ready | False | By Reid J. Epstein and Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/benjamin-r-civiletti-dead.html | Benjamin Civiletti, 87, Attorney General in Iran Hostage Crisis, Dies | False | By Robert D. McFadden | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/trump-hotels-secret-service.html | Trump Hotels Charged Secret Service Exorbitant Rates, House Inquiry Finds | False | By David A. Fahrenthold and Luke Broadwater | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/arts/music/opera-ballet-mask-requirements-new-york.html | In New York, Masks Will Not Be Required at the Opera or Ballet | False | By Javier C. Hernã¡ndez | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/dining/diwali-mithai-sweets.html | Itâ€šÃ„ús Not Diwali Without Mithai | False | By Priya Krishna | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/vance-ryan-ohio-senate-debate-takeaways.html | 5 Takeaways From the Final Ohio Senate Debate | False | By Katie Glueck | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/crosswords/spellingbee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/arts/kevin-spacey-rapp-trial-testimony.html | Kevin Spacey Calls Initial Apology to Anthony Rapp a Mistake in Civil Trial | False | By Julia Jacobs and Nate Schweber | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-24 | https://www.nytimes.com/2022/10/17/travel/when-to-book-holiday-travel.html | The Best Time to Book Holiday Travel? â€šÃ„úBasically Now.â€šÃ„ù | False | By Elaine Glusac | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/africa/nigeria-floods.html | Nigeria Floods Kill Hundreds and Displace Over a Million | False | By Ruth Maclean | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-12-28 | https://www.nytimes.com/2022/10/17/arts/design/rosa-bonheur.html | Rich, Famous and Then Forgotten: The Art of Rosa Bonheur | False | By Elaine Sciolino | 2023-02-01 | TX 9-270-555 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/irs-commissioner-nomination-delay.html | Looming Leadership Void at I.R.S. Raises Concerns Over $80 Billion Overhaul | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/technology/elizabeth-holmes-case-adam-rosendorff.html | Elizabeth Holmes Case Takes On More Drama Ahead of Sentencing | False | By Erin Griffith | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/dining/restaurant-review-le-rock-rockefeller-center.html | Restaurant Review: Le Rock Is Just What Rockefeller Center Needs | False | By Pete Wells | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/sports/soccer/karim-benzema-real-madrid-ballon-dor.html | Benzema Wins Ballon d'Or After Years of Waiting His Turn | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/sweden-democrats-government-immigration.html | Rightist Party in Sweden Gets No Formal Role but Big Say in Government | False | By Christina Anderson | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/oklahoma-bodies-river.html | Four Friends Missing in Oklahoma Found Dismembered, Police Say | False | By Michael Levenson | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/credit-suisse-meme-stock.html | How One of Switzerland's Oldest Banks Became a Meme Stock | False | By Maureen Farrell, Emily Flitter and Joe Rennison | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-25 | https://www.nytimes.com/2022/10/17/science/banana-ancestors-genes.html | The Search Is on for Mysterious Banana Ancestors | False | By Oliver Whang | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/books/shehan-karunatilaka-booker-prize.html | Shehan Karunatilaka Wins Booker Prize for 'The Seven Moons of Maali Almeida' | False | By Alexandra Alter | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/arts/dance/twyla-tharp-in-the-upper-room-sinatra-songs.html | What Comes After a Storm? From Twyla Tharp, a Softer World | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/business/student-loans-cancel-debt-applications.html | Biden Opens Applications for Student Debt Cancellation | False | By Stacy Cowley and Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/oath-keepers-weapons-jan-6.html | Oath Keepers Leader Bought Arsenal of Weapons Ahead of Jan. 6 | False | By Alan Feuer and Zach Montague | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/danchenko-durham-trump.html | Jury Begins Deliberating in Trial of Analyst Who Gathered Steele Dossier Claims | False | By Linda Qiu and Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/health/hair-straighteners-black-women-cancer.html | Hair Straighteners May Pose a Small Risk for Uterine Cancer, Study Finds | False | By Roni Caryn Rabin | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/science/space/james-a-mcdivitt-dead.html | James A. McDivitt, Commander in Early NASA Triumphs, Is Dead at 93 | False | By Richard Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/nyregion/carriage-ride-horse-dead.html | The Horse Who Reignited New York's Carriage Ride Controversy Has Died | False | By Sarah Maslin Nir | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-19 | https://www.nytimes.com/2022/10/17/theater/patti-lupone-broadway-labor-union.html | Patti LuPone Says She Resigned From Stage Actors' Union | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/china-recruit-uk-military-pilots.html | China Recruiting Former R.A.F. Pilots to Train Its Army Pilots, U.K. Says | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/opinion/republican-debt-federal-budget.html | Preparing for Republican Debt Blackmail | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/ukraine-russia-war-kyiv-drones.html | Russia Unleashes More Drones on Kyiv, Sowing Fear and Bringing Death | False | By Andrew E. Kramer, Megan Specia, Maria Varenikova and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/world/europe/russia-iran-alliance-drones.html | Drones Embody an Iran-Russia Alliance Built on Hostility to the U.S. | False | By Neil MacFarquhar | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/politics/house-jan-6-committee.html | The House Jan. 6 Panel Has Set a High Bar: Showing Criminality | False | By Michael S. Schmidt and Luke Broadwater | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/opinion/cheney-taylor-greene-jan-6.html | The Fall of Liz Cheney and the Rise of Marjorie Taylor Greene | False | By Michelle Goldberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-17 | 2022-10-18 | https://www.nytimes.com/2022/10/17/nyregion/nyc-subway-track-death.html | Man Killed by Subway Train When He Falls Onto Tracks During Fight | False | By Liam Stack | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/17/us/robert-solis-sandeep-dhaliwal-guilty.html | Man Convicted of Capital Murder in Killing of Sikh Sheriff's Deputy in Texas | False | By Eduardo Medina | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-17 | https://www.nytimes.com/2022/10/17/crosswords/daily-puzzle-2022-10-18.html | Item on a Bucket List | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/interactive/2022/10/17/opinion/helms-amendment-abortion-repeal.html | Abortions Are Legal in Ethiopia. But Half of These Clinics Won't Provide Them. | False | By Anu Kumar | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/17/business/apple-store-strike-australia.html | New Crack in Apple's Armor as Dozens Strike at Its Stores in Australia | False | By Yan Zhuang | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/sports/basketball/nba-season-preview.html | The N.B.A.'s Bumpy Road to a New Season | False | By Sopan Deb | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/eu-sanctions-russia-ukraine.html | As Europe Piles Sanctions on Russia, Some Sacred Cows Are Spared | False | By Matina Stevis-Gridneff | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/todayspaper/quotation-of-the-day.html | Quotation of the Day: | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/pageoneplus/corrections-oct-18-2022.html | Corrections: Oct. 18, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/opinion/liz-truss-uk-hunt.html | Liz Truss Is Finished | False | By Tanya Gold | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-25 | https://www.nytimes.com/2022/10/18/arts/music/jakub-hrusa-royal-opera-house.html | Jakub Hrusa Set to Lead Royal Opera House | False | By Alex Marshall | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/insider/misinformation-reporter.html | The Misinformation Beat, Translated | False | By Megan DiTrolio | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/us/politics/political-division-friends-family.html | Todayâ€™s Politics Divide Parties, and Friends and Families, Too | False | By Charles Homans and Alyce McFadden | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/health/depressive-realism-theory.html | Sadder but Wiser? Maybe Not. | False | By Ellen Barry | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-21 | https://www.nytimes.com/2022/10/18/fashion/watches-patek-philippe-nautilus.html | Patek Philippeâ€™s Nautilus Turns to White Gold | False | By Victoria Gomelsky | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/health/doctor-patient-medical-school.html | Lessons From a â€˜Â²Difficult Patientâ€™ | False | By Gina Siddiqui | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/us/politics/midterm-election-voters-democracy-poll.html | Voters See Democracy in Peril, but Saving It Isnâ€™t a Priority | False | By Nick Corasaniti, Michael C. Bender, Ruth Igielnik and Kristen Bayrakdarian | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/magazine/philanthropy-ethics-christianity.html | Iâ€™m Supporting My Adult Son. He Just Gave $1,000 to a Homeless Woman. | False | By Kwame Anthony Appiah | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/magazine/yall.html | Yâ€™all: the Most Inclusive of All Pronouns | False | By Maud Newton | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/nj-teacher-hijab-ibtihaj-muhammad.html | Teacher at Center of Hijab Uproar Sues Olympic Medalist for Defamation | False | By Tracey Tully | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/dining/noma-pop-up-kyoto-japan.html | Nomaâ€™s Next Pop-Up Will Be in Kyoto, Japan | False | By Julia Moskin | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/sports/baseball/manny-machado-padres-nlcs.html | Needing a Leader, San Diego Found a $300 Million Bargain | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/sports/baseball/bryce-harper-phillies-nlcs.html | Philadelphia Embraces a Star Who Embraced the City Back | False | By David Waldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-11-06 | https://www.nytimes.com/2022/10/18/books/review/paul-newman-the-extraordinary-life-of-an-ordinary-man.html | Paul Newmanâ€™s Humanity and Star Power | False | By Richard Russo | 2023-01-03 | TX 9-257-651 |
| 2022-10-18 | 2022-10-29 | https://www.nytimes.com/2022/10/18/travel/gaspe-peninsula-tour.html | Traveling at the End of the World: A Tour of Canadaâ€™s GaspÃ©Â© Peninsula | False | By Richard Rubin | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-12-04 | https://www.nytimes.com/2022/10/18/books/review/rap-capital-an-atlanta-story-joe-coscarelli.html | How Atlanta Remade Hip-Hop | False | By Joan Morgan | 2023-02-01 | TX 9-270-555 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/opinion/democracy-america-authoritarianism-midterms.html | The U.S. Thinks â€˜It Canâ€™t Happen Here.â€™ It Already Has. | False | By Jamelle Bouie | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-11-13 | https://www.nytimes.com/2022/10/18/books/review/escape-artist-jonathan-freedland.html | The Dangers of Willful Ignorance | False | By Ruth Franklin | 2023-01-03 | TX 9-257-651 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/magazine/anorexia-obesity-eating-disorder.html | â€˜Â²You Donâ€™t Look Anorexicâ€™ | False | By Kate Siber | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/abortion-roe-debate.html | What Does â€˜Â²Abortionâ€™ Mean? Even the Word Itself Is Up for Debate. | False | By Kate Zernike | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/berlusconi-italy-right-wing.html | Italyâ€™s Next Government Hinges on a Familiar Face: Silvio Berlusconi | False | By Jason Horowitz | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/realestate/seattle-minimalist-home-design.html | In Seattle, a Modern Home That Looks Toward the Sky and the Water | False | By Tim McKeough | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-24 | https://www.nytimes.com/2022/10/18/business/energy-climate-change-netherlands.html | In the Netherlands, Balancing Energy Security Against Climate Concerns | False | By Stanley Reed and Clifford Krauss | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/nyregion/hochul-zeldin-poll-governor.html | Polls Show Hochulâ€™s Lead Dwindling as Zeldin Gains in N.Y. Suburbs | False | By Luis Ferrã©Â©-SadurnÃ Ã‰ | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/strikes-france-macron.html | Strikes Spread in France, Piling Pressure on Macron | False | By Constant Méˆheut and Catherine Porter | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/crosswords/jenga-tips-physics.html | How to Keep Your Jenga Tower From Toppling | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/goldman-sachs-earnings.html | Goldman Sachs Restructures Its Divisions, Elevating Tech Offerings as Profit Falls | False | By Emily Flitter | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/meta-giphy-uk-regulators.html | Meta Forced to Sell Giphy After British Antitrust Order | False | By Adam Satariano | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/middleeast/australia-jerusalem-israel-capital.html | Australia Reverses Recognition of West Jerusalem as Israelâˆ's Capital | False | By Myra Noveck and Yan Zhuang | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/arts/podcasts-organization-clutter.html | 6 Podcasts to Help You Get Organized | False | By Emma Dibdin | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/biden-abortion-midterms.html | Biden Says Codifying Roe Will Be a Priority if Democrats Expand Majorities | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/economy/china-economy-gdp.html | Chinaâˆ's Economic Picture Grows Murkier in Xiâˆ's âˆ'New Eraâˆ' | False | By Keith Bradsher | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/climate/china-xi-jinping-climate.html | Can Chinaâˆ's leader deliver? | False | By Raymond Zhong | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/lafarge-cement-isis-terrorism.html | French Cement Company to Pay $780 Million Over Payoffs to ISIS | False | By Rebecca Davis Oâˆ'Brien and Glenn Thrush | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-21 | https://www.nytimes.com/2022/10/18/movies/mamas-boy-review.html | âˆ'Mamaâˆ's Boyâˆ' Review: Mother and Son Pave the Way Forward | False | By Kyle Turner | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/stocks-jump-corporate-earnings.html | Stocks Rise as Corporate Earnings Again Beat Expectations | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-18 | https://www.nytimes.com/2022/10/18/opinion/letters/john-fetterman-disability-politics.html | Politics, Disability and John Fetterman | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/technology/amazon-labor-union-alb1.html | Amazon Labor Union Loses Election at Warehouse Near Albany | False | By Karen Weise and Noam Scheiber | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/middleeast/iran-climber-hijab-elnaz-rekabi.html | A Climb Without a Hijab Sparks Fears for Iranian Athlete | False | By Euan Ward and John Yoon | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-23 | https://www.nytimes.com/2022/10/18/arts/pam-grier-favorite-things.html | Pam Grier Thinks Richard Pryor and Trevor Noah Would Have Been Best Friends | False | By Kathryn Shattuck | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/style/christian-girl-autumn-caitlin-covington.html | âˆ'Christian Girl Autumnâˆ' Goes Back to Basic | False | By Madison Malone Kircher | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/retail-holiday-shopping.html | Retailersâˆ' Holiday Wish: That Strapped Shoppers Will Spend | False | By Jordyn Holman | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/laura-kelly-kansas-governor-democrats.html | In Kansas, a Democratic Governor Tests if Any Politics Is Still Local | False | By Katie Glueck | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-25 | https://www.nytimes.com/2022/10/18/science/giant-sunfish-record-azores.html | Not Just a Big Fish, but Perhaps the Biggest Bony Fish Ever | False | By Annie Roth | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/dining/nyc-restaurant-news.html | Danny Meyerâˆ's Roman Restaurant, Reopens as Maialino (vicino) | False | By Florence Fabricant | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/arts/television/documentary-now-review.html | âˆ'Documentary Now!âˆ' Review: The Comfort Weâˆ've Been Waiting For | False | By Mike Hale | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/economy/federal-reserve-inflation-november-meeting.html | The Fed, Staring Down Two Big Choices, Charts an Aggressive Path | False | By Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/arts/music/apollo-theater-jonelle-procope.html | Apollo Theaterâˆ's Longtime President Will Step Down | False | By Sarah Bahr | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/ny-attorney-general-violent-videos.html | N.Y. Leaders Seek to Criminalize the Spread of Violent Videos | False | By Jonah E. Bromwich and Jesse McKinley | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/uk-liz-truss-economy-labour.html | Liz Trussâˆ's New Economic Agenda Looks a Lot Like the Oppositionâˆ's | False | By Mark Landler and Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/special-master-trump-privilege.html | In Documents Review, Special Master Tells Trump Team to Back Up Privilege Claims | False | By Charlie Savage and Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/doug-mastriano-war-college.html | Mastrianoâˆ's War College Stint, Once a Selling Point, Comes Under Fire | False | By Trip Gabriel | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/business/dealbook/ralph-denunzio-dead.html | Ralph DeNunzio, Wall Street Chieftain, Is Dead at 90 | False | By Robert D. Hershey Jr. | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/movies/the-ring-gore-verbinski.html | â€˜The Ringâ€™ at 20: Millennial Horror Thatâ€™s Still Infecting Movies Today | False | By Beatrice Loayza | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/books/the-last-chairlift-john-irving.html | Sex, Secrets and Absent Fathers: Itâ€™s the New John Irving, Of Course | False | By Alexandra Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/theater/hedda-gabler-winters-tale-bedlam.html | â€˜Hedda Gablerâ€™ and â€˜The Winterâ€™s Taleâ€™: 2 Takes That Shout Subtext | False | By Naveen Kumar | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-21 | https://www.nytimes.com/2022/10/18/opinion/animal-rights-factory-farming.html | I Did Not Steal Two Piglets. I Saved Them. A Jury Agreed. | False | By Wayne Hsiung | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/germany-cyber-chief-russia.html | German Cyber Chief Removed Over Claims of Ties to Russia | False | By Christopher F. Schuetze | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-21 | https://www.nytimes.com/2022/10/18/dining/affordable-oysters-and-more-reader-requests.html | Affordable Oysters and More Reader Requests | False | By Nikita Richardson | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/media/netflix-subscribers-earnings.html | Netflix Adds 2.4 Million Subscribers, Reversing a Decline | False | By Benjamin Mullin | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/igor-danchenko-russia-acquittal-trump.html | Acquittal of Russia Analyst Deals Final Blow to Trump-Era Prosecutor | False | By Charlie Savage and Linda Qiu | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/iran-drones-russia-ukraine.html | Iran Sends Drone Trainers to Crimea to Aid Russian Invasion | False | By Julian E. Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/us/politics/republicans-hand-count-ballots-votes.html | Some Republicans Want to Count Votes by Hand. Bad Idea, Experts Say. | False | By Maggie Astor | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/paul-flores-guilty-kristin-smart.html | Jury Convicts Paul Flores of Murdering Kristin Smart in 1996 | False | By Christine Hauser and Michael Levenson | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/sports/football/dan-snyder-washington-commanders.html | Dan Snyder â€˜Needs to Be Removed,â€™ Says One N.F.L. Owner | False | By Ken Belson and Jenny Vrentas | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-20 | https://www.nytimes.com/2022/10/18/theater/1776-broadway-sara-porkalob.html | For Broadwayâ€™s â€˜1776â€™ Revival, the Drama Is Offstage | False | By Michael Paulson and Jennifer Schuessler | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/mccarthy-ukraine-republicans.html | McCarthy Suggests That a G.O.P.-Led House Would Question Aid to Ukraine | False | By Catie Edmondson | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/charles-w-duncan-jr-dead.html | Charles W. Duncan Jr., Energy Secretary in Oil Crisis, Is Dead at 96 | False | By Robert D. McFadden | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/oath-keepers-militia-jan-6.html | Former Oath Keeper Says Militia Planned to Use â€˜Any Means Necessaryâ€™ on Jan. 6 | False | By Alan Feuer and Zach Montague | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-21 | https://www.nytimes.com/2022/10/18/nyregion/laura-anglin-dead.html | Laura Anglin, a Leading New York State and City Official, Dies at 57 | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/gordon-sondland-how-to-manage-trump.html | How to Manage Trump, According to a Diplomat He Fired in Anger | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-25 | https://www.nytimes.com/2022/10/18/science/lizards-eating-black-widows.html | You See a Venomous Black Widow. These Lizards See a Snack. | False | By Veronique Greenwood | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/nyregion/migrant-tents-randalls-island.html | New York to Open Tent Camp for Migrants on Randalls Island | False | By Karen Zraick | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/opinion/china-xi-jinping.html | Thank You, Xi Jinping | False | By Bret Stephens | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/sports/baseball/yankees-guardians-alds-game-5.html | Worth the Wait: Yankees Head to A.L.C.S. With Win Over Guardians | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/theater/jeff-weiss-dead.html | Jeff Weiss, an Unconventional Theatrical Force, Dies at 82 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/us-oil-reserve-gas-prices.html | U.S. to Release Millions More Barrels of Oil to Contain Gas Prices | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/stockton-serial-killer.html | Stockton Knew Hard Times, but Nothing Like an â€˜Unimaginableâ€™ Killing Spree | False | By Lívia Albeck-Ripka, Shawn Hubler and Holly Secon | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/world/europe/ukraine-russia-blackout-water.html | Russian Barrage Targets Power, Water and Heat for Ukraineâ€™s Civilians | False | By Megan Specia and Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-18 | 2022-10-19 | https://www.nytimes.com/2022/10/18/business/irs-tax-rates-inflation-2023.html | Inflation Adjustments Mean Lower Tax Rates for Some in 2023 | False | By Jim Tankersley | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/18/us/politics/trump-kim-woodward-letters.html | Trump Acknowledged in Interview That Letters to Kim Were â€šÃ‚Â'Top Secretâ€šÃ‚Â' | False | By Chris Cameron | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/18/sports/baseball/nestor-cortes-yankees-alds.html | The â€šÃ‚Â'Legend of Nestorâ€šÃ‚Â' Continues to Grow | False | By Gary Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-18 | https://www.nytimes.com/2022/10/18/crosswords/daily-puzzle-2022-10-19.html | Man, for One | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/18/theater/wuthering-heights-review.html | Review: In This â€šÃ‚Â'Wuthering Heights,â€šÃ‚Â' Music, Moors and Untamed Spirits | False | By Laura Collins-Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/18/sports/baseball/padres-phillies-nlcs-game-1-score.html | Phillies Ride Familiar Formula to Win Over Padres | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/18/pageoneplus/corrections-oct-19-2022.html | Corrections: Oct. 19, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/18/todayspaper/quotation-of-the-day-it-sounds-like-a-visual-adventure-too.html | Quotation of the Day: It Sounds Like a Visual Adventure, Too | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/sports/football/thursday-night-football-nfl.html | The Existential Horror of Thursday Night Football | False | By Mike Tanier | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/europe/russia-moscow-army-draft.html | Where Have All the Men in Moscow Gone? | False | By Valerie Hopkins and Nanna Heitmann | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-22 | https://www.nytimes.com/2022/10/19/opinion/lebanon-bank-robberies.html | When Robbing Your Own Bank Account Is the Only Option | False | By Lina Mounzer | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/uk-prices-inflation-september.html | Inflation in Britain Hits 10.1 Percent, Driven Higher by Food Prices | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/nyregion/trump-e-jean-carroll-lawsuit.html | What to Know About E. Jean Carrollâ€šÃ‚Â's Defamation Suit Against Trump | False | By Benjamin Weiser | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/health/britain-global-health-aid.html | Britain Slashes Foreign Aid: â€šÃ‚Â'You Couldnâ€šÃ‚Â't Pick a Worse Timeâ€šÃ‚Â' | False | By Apoorva Mandavilli | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/world/asia/korea-china-us-thaad-missiles.html | â€šÃ‚Â'Yankees, Go Home!â€šÃ‚Â': Seoul Gets Squeezed Between the U.S. and China | False | By Choe Sang-Hun | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/business/small-businesses-supply-chain.html | Weary of Snarls, Small Businesses Build Their Own Supply Chains | False | By Amy Haimerl | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/us/politics/midterm-campaigns-debates-democracy.html | As Campaign Norms Erode, Even Debates Are Under Debate | False | By Lisa Lerer and Jazmine Ulloa | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/us/politics/refugees-asylum-immigration.html | â€šÃ‚Â'They Forgot About Usâ€šÃ‚Â': Inside the Wait for Refugee Status | False | By Zolan Kanno-Youngs and Miriam Jordan | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/europe-food-prices-inflation.html | Bread Prices Skyrocket as Inflation Grips Europe | False | By Liz Alderman | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/arts/music/crush-racism-kpop.html | A K-Pop Star Didnâ€šÃ‚Â't High-Five Black Fans. Was It Racism? | False | By John Yoon and Mike Ives | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/books/review/new-this-week.html | Newly Published, From Homecoming Queens to Visual Thinking | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/magazine/roger-federer-serena-williams-retire.html | Are We Missing Out When Athletes Retire on Top? | False | By Elizabeth Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-11-06 | https://www.nytimes.com/2022/10/19/books/review/military-history-indigenous-continent.html | Taking the Long View on Some Very Long Wars | False | By Thomas E. Ricks | 2023-01-03 | TX 9-257-651 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/arts/design/tokyo-paris-art-basel.html | A Prehistoric Sculpture Inspires a Tokyo Gallery | False | By David Belcher | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-22 | https://www.nytimes.com/2022/10/19/opinion/midterms-libertarians-republicans-democrats.html | The Midterms Look Very Different if Youâ€šÃ‚Â're Not a Democrat or a Republican | False | By Ross Douthat, Liel Leibovitz and Stephanie Slade | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/magazine/salisbury-steak-recipe.html | Salisbury Steak Deserves Another Chance | False | By Eric Kim | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/books/review/new-crime-mystery-novels.html | Murder in the Mosque | False | By Sarah Weinman | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/nyregion/luke-parker-bowles.html | Luke Parker Bowles, the Queen Consortâ€šÃ‚Â's Nephew, on Life in New Jersey | False | By Alyson Krueger | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-25 | https://www.nytimes.com/2022/10/19/well/e-cigarettes-quit-smoking.html | Can E-Cigarettes Help You Quit Smoking? | False | By Jen A. Miller | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/books/review/seduced-by-story-peter-brooks.html | How Reality Got â€˜Â²Storifiedâ€™ and What We Can Do About It | False | By Jennifer Szalai | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/style/linda-rodin-denim.html | Youâ€™Â²re Never Too Old for a Miniskirt | False | By Ruth La Ferla | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/theater/lars-eidinger-hamlet.html | Method Acting? Lars Eidinger Just Wants to â€˜Â²Become Myselfâ€™ | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/style/lords-restaurant-interior-design.html | How â€˜Â²a Perfectionist on a Budgetâ€™ Decorated Her Buzzy New Restaurant | False | By Alex Beggs | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/afghan-history-culture.html | Treasures of Afghan History, Art and Culture | False | By Nazanin Lankarani | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/magazine/philadelphia-move-bombing-katricia-dotson.html | She Was Killed by the Police. Why Were Her Bones in a Museum? | False | By Bronwen Dickey | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/agnieszka-polska-poland-artist.html | A Polish Artist With Varied Talents | False | By Ginanne Brownell | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/paris-art-see.html | More Art to See in Paris This Fall | False | By Farah Nayeri | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/daca-dreamers-university-of-california.html | Students, Legal Scholars Push California Universities to Hire Undocumented Students | False | By Miriam Jordan | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-25 | https://www.nytimes.com/2022/10/19/health/doctors-patients-disabilities.html | These Doctors Admit They Donâ€™Â²t Want Patients With Disabilities | False | By Gina Kolata | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-11-01 | https://www.nytimes.com/2022/10/19/well/move/rollerblading-benefits-basics.html | In-Line Skating Is Back â€˜Â® Again | False | By Amanda Loudin | 2023-01-03 | TX 9-257-651 |
| 2022-10-19 | 2022-10-29 | https://www.nytimes.com/2022/10/19/travel/luxury-bus.html | Goodbye Planes, Trains and Automobiles. Hello, Luxury Bus? | False | By Maria Cramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/realestate/delaware-township-nj-hunterdon-county.html | Delaware Township, N.J.: A Farming Town With One Traffic Light | False | By Jill P. Capuzzo | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/us/politics/young-voters.html | Whatâ€™Â²s on the Minds of 12 Young Voters | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/realestate/home-prices-michigan-california-florida.html | $1.9 Million Homes in Michigan, California and Florida | False | By Angela Serratore | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/paris-art-basel-collectors.html | â€˜Â²Art Fairs Bring Me the Whole Worldâ€™ | False | By Ted Loos | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/paul-chan-breather.html | Air-Powered Art From a Newly Minted Winner of a â€˜Â²Genius Grantâ€™ | False | By Ted Loos | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/joan-mitchell-monet-fondation-vuitton.html | A Pioneering Artist and Her Nemesis, Side by Side | False | By Farah Nayeri | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/arab-art-social-norms.html | Art Challenges Social Norms in the Arab World | False | By Nazanin Lankarani | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/china-women-communist-party.html | For Women in Chinaâ€™Â²s Communist Party, Itâ€™Â²s Lonely at the Top | False | By Alexandra Stevenson | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/asia/india-photographer-pulitzer.html | India Bars Kashmiri Photographer From Traveling to Receive Pulitzer | False | By Mujib Mashal | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/baseball/zack-wheeler-philadelphia-phillies-nlcs.html | The â€˜Â²Stupidâ€™ Money Is Paying Off for the Phillies | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/movies/review-year-one-a-political-odyssey.html | â€˜Â²Year One: A Political Odysseyâ€™ Review: Biden by the Numbers | False | By Nicolas Rapold | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/basketball/boston-celtics-sixers-win.html | After a Chaotic Preseason, the Celtics Ask: Why Not Them? | False | By Scott Cacciola | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/basketball/draymond-green-golden-state-warriors.html | Why Draymond Green May Soon Be the Odd Man Out at Golden State | False | By Sopan Deb | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/style/weddings-adults-only-invitations.html | Why Donâ€™Â²t Guests Respect Our â€˜Â²Adults Onlyâ€™ Invitations? | False | By Philip Galanes | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/technology/personaltech/quest-pro-review-metaverse.html | I Tried the $1,500 Quest Pro and Saw the Best of the Metaverse | False | By Brian X. Chen | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/middleeast/iran-climber-elnaz-rekabi.html | Climber Who Competed Without Hijab Is Cheered on Return to Iran | False | By Euan Ward | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-19 | https://www.nytimes.com/2022/10/19/world/europe/liz-truss-uk-parliament.html | Liz Truss Fires Home Secretary Hours After Being Jeered in U.K. Parliament | False | By Mark Landler and Stephen Castle | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/spirit-airlines-jetblue-merger.html | Spirit Airlines Shareholders Back Sale to JetBlue | False | By Niraj Chokshi | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/realestate/british-columbia-canada-housing-market.html | On British Columbiaâ€š Ã‚ Ã´s Coast for $2.5 Million: House Hunting in Canada | False | By Lisa Prevost | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/bernie-sanders-midterms-stops.html | Bernie Sanders, Fearing Weak Democratic Turnout, Plans Midterms Blitz | False | By Shane Goldmacher and Katie Glueck | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/activist-investors-opportunity-markets.html | Activist Investors See Opportunity in Rocky Markets | False | By Stephen Gandel | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/arts/music/gabriela-lena-frank-nilo-cruz-frida-and-diego.html | From the Underworld to Our World: An Opera About Frida and Diego | False | By Thomas May | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/design/edward-hopper-whitney-arthayer-sanborn.html | How Did a Minister Come to Own Hundreds of Edward Hoppers? | False | By Kevin Flynn, Julia Jacobs and Robin Pogrebin | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-26 | https://www.nytimes.com/2022/10/19/dining/drinks/wine-review-loire-reds.html | Donâ€š Ã‚ Ã´t Pass Up These 12 Loire Reds | False | By Eric Asimov | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/hurricane-ian-shelters.html | Weeks After Hurricane Ian, Hundreds of Floridians Remain in Shelters | False | By Jennifer Reed | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-23 | https://www.nytimes.com/2022/10/19/books/review/cormac-mccarthy-passenger.html | Cormac McCarthyâ€š Ã‚ Ã´s New Novel: Two Lives, Two Ways of Seeing | False | By John Jeremiah Sullivan | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/movies/the-school-for-good-and-evil-review.html | â€š Ã‚ Ã²The School for Good and Evilâ€š Ã‚ Ã´ Review: Ever Afters and Never Afters | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-11-01 | https://www.nytimes.com/2022/10/19/science/bubonic-plague-black-death-genetic-protection.html | How the â€š Ã‚ Ã²Black Deathâ€š Ã‚ Ã´ Left Its Genetic Mark on Future Generations | False | By Carl Zimmer | 2023-01-03 | TX 9-257-651 |
| 2022-10-19 | 2022-11-01 | https://www.nytimes.com/2022/10/19/science/first-neanderthal-family-russian-cave.html | First Known Family of Neanderthals Found in Russian Cave | False | By Carl Zimmer | 2023-01-03 | TX 9-257-651 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/consumer-nestle-procter-gamble.html | Consumer Giants Keep Raising Prices as Profits Come Under Pressure | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/media/fox-news-suzanne-scott.html | Fox News C.E.O.â€š Ã‚ Ã´s Strategy at Center of $1.6 Billion Lawsuit | False | By Jeremy W. Peters and Rachel Abrams | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/health/fda-preterm-birth-drug.html | F.D.A. Panel Recommends Pulling Preterm Birth Drug From the Market | False | By Christina Jewett | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/dance/steven-melendez-new-york-theater-ballet.html | A New Leader at New York Theater Ballet and a Call for New Audiences | False | By Marina Harss | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/nyregion/zeldin-trump-january-6th.html | Zeldin Built His Profile Defending Trump. Will New Yorkers Mind? | False | By Nicholas Fandos | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/football/giants-jets-underdogs.html | Why Are the Giants and Jets Still Considered Underdogs? | False | By Victor Mather | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/opinion/letters/abortion-women.html | How Being Denied an Abortion Affects Women | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/middleeast/palestinian-culinary-traditions.html | Preserving a Palestinian Identity in the Kitchen | False | By Aina J. Khan | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/music/igor-levit-carnegie-hall-review.html | Review: Igor Levit Takes on a Shostakovich Kaleidoscope | False | By Seth Colter Walls | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/economy/uk-united-states-markets.html | After U.K. Market Blowout, American Officials Ask: Could It Happen Here? | False | By Jeanna Smialek, Jim Tankersley and Joe Rennison | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/europe/britain-china-consulate-protester.html | In Britain, Outcry Grows After Protester Is Beaten at Chinese Consulate | False | By Isabella Kwai | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/trump-video-jews-bigoted.html | In 2021 Video, Trump Asks, â€š Ã‚ Ã²Is This a Good Jewish Character Right Here?â€š Ã‚ Ã´ | False | By Maggie Haberman | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/world/europe/liz-truss-lettuce-stream.html | The Lettuce Outlasts Liz Truss | False | By Daniel Victor | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/music/metacritic-music-reviews-taylor-swift.html | A New Taylor Swift LP? Metacritic Crunches the Reviews, as Fans Watch. | False | By Emma Madden | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/florida-voter-fraud-arrests-video.html | Videos Show Confusion as Florida Police Arrest People on Voter Fraud Charges | False | By Michael Wines and Neil Vigdor | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/dance/review-fouad-boussouf-nass.html | Review: Seven Dancers Step Into the Rhythm of a Moroccan Night | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/middleeast/russia-syria-israel-ukraine.html | Russia Shrinks Forces in Syria, a Factor in Israeli Strategy There | False | By Patrick Kingsley and Ronen Bergman | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/don-bolduc-social-security-income-tax-cap.html | New Hampshireâ€šÃ„Ã´s Senate Debate Reveals a Surprising Point of Agreement | False | By Trip Gabriel | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/nyregion/nyc-landlords-tax-fraud.html | 6 N.Y.C. Landlords Prosecuted for Overcharging Tenants | False | By Jonah E. Bromwich and Mihir Zaveri | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/electric-vehicles-republicans-investment-south.html | E.V. Bonanza Flows to Red States That Denounce Biden Climate Policies | False | By Jack Ewing | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/arts/music/kanye-west-comments.html | Ye Is Running Out of Platforms | False | By Jon Caramanica | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/europe/france-girl-murdered-lola-macron-immigration.html | Schoolgirlâ€šÃ„Ã´s Killing Shocks France and Fuels Right-Wing Fury | False | By Aurelien Breeden | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/nyregion/mafia-anthony-zottola-convicted.html | A Mobster Dodged Hit After Hit. His Son Finally Got Him. | False | By Colin Moynihan | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/opinion/covid-pandemic-failures.html | We Advised Biden on the Pandemic. Much Work Remains to Face the Next Crisis. | False | By Ezekiel J. Emanuel, David Michaels, Rick Bright and Michael T. Osterholm | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/richard-haass-council-foreign-relations.html | Richard Haass to Step Down as Council on Foreign Relations Chief | False | By Michael Crowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/biden-gas-prices-oil-electric-vehicles.html | Biden Expands Effort to Secure U.S. Energy Independence | False | By Alan Rappeport and Ana Swanson | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/arts/design/catskill-art-space-james-turrell.html | Catskill Art Space Opens With James Turrell and a Lofty Vision | False | By Laura van Straaten | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/business/telsa-profits-third-quarter-sales.html | Tesla Reports Strong Profit in Third Quarter on Soaring Sales | False | By Neal E. Boudette | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/football/nfl-owners-meeting-snyder-rams.html | Dan Snyder Wasnâ€šÃ„Ã´t on the N.F.L. Ownersâ€šÃ„Ã´ Meeting Agenda. Hereâ€šÃ„Ã´s What Was. | False | By Ken Belson, Jenny Vrentas and Tripp Mickle | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-26 | https://www.nytimes.com/2022/10/19/dining/better-shrimp-scampi-recipe.html | Give Your Gnocchi the Shrimp Scampi Treatment | False | By Melissa Clark | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/movies/definition-please-cyrus-streaming-movies.html | â€šÃ„Ã²Definition Please,â€šÃ„Ã´ â€šÃ„Ã²Cyrusâ€šÃ„Ã´ and More Streaming Gems | False | By Jason Bailey | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/ron-johnson-voter-fraud.html | Ron Johnson Website and Video Urge Reporting of Suspected Election Problems | False | By Reid J. Epstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-26 | https://www.nytimes.com/2022/10/19/dining/what-kenji-lopez-alt-cooks-family-dinner-udon.html | What Kenji Lâ€šâ€°Ã¤pez-Alt Makes His Family for Dinner | False | By J. Kenji Lâ€šâ€°Ã¤pez-Alt | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/planned-parenthood-racism-lawsuit.html | Former Employee Sues Planned Parenthood Over Alleged Racism | False | By Allison McCann | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-25 | https://www.nytimes.com/2022/10/19/science/webb-pillars-of-creation-image.html | Webb Telescope Captures New View of â€šÃ„Ã²Pillars of Creationâ€šÃ„Ã´ | False | By Dennis Overbye | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/sports/ncaafootball/charley-trippi-dead.html | Charley Trippi, Versatile Football Hall of Famer, Dies at 100 | False | By Richard Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/live/2022/10/19/world/russia-ukraine-war-news/the-us-charges-5-russians-and-2-venezuelans-in-a-scheme-to-send-military-technology-and-oil-to-russia | The U.S. charges 5 Russians and 2 Venezuelans in a scheme to send military technology and oil to Russia | False | By Hurubie Meko and Carly Olson | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-21 | https://www.nytimes.com/2022/10/19/business/media/al-ries-dead.html | Al Ries, Adman Who Sought a Portal Into Consumersâ€šÃ„Ã´ Brains, Dies at 95 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/nyregion/casino-times-square.html | Times Square May Get One of the Few Spectacles It Lacks: A Casino | False | By Dana Rubinstein, Nicole Hong and Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/trump-false-statement-jan-6.html | Judge Says Trump Signed Statement With Data His Lawyers Told Him Was False | False | By Luke Broadwater and Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/democrats-midterm-elections.html | Democratsâ€šÃ„Ã´ Feared Red October Has Arrived | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/world/europe/russia-putin-ukraine-martial-law.html | Putin Declares Martial Law in 4 Illegally Annexed Ukrainian Regions | False | By Andrew E. Kramer and Neil MacFarquhar | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/ukraine-drones-iran-russia.html | The Iranian Drones in Ukraineâ€šÃ„Ã´s Already Crowded Skies | False | By John Ismay | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/biden-campaign-midterm-elections.html | With Crucial Elections Looming, Biden Breaks Tradition of Big Campaign Rallies | False | By Michael D. Shear, Katie Glueck and Lisa Lerer | 2022-12-01 | TX 9-233-140 |
| 2022-10-19 | 2022-10-20 | https://www.nytimes.com/2022/10/19/opinion/abortion-republican-roe.html | Politician, Thy Name Is Hypocrite | False | By Gail Collins | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/baseball/padres-phillies-nlcs-game-2-score.html | The Padres Catch Fire at Home to Even Series With Phillies | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/politics/police-arrest-guns-capitol.html | Police Arrest Man Found With Guns in Vehicle Near U.S. Capitol | False | By Chris Cameron | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/19/us/social-security-gender-identity.html | Social Security Will Now Allow People to Select Their Gender in Records | False | By Eduardo Medina | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/us/brad-raffensperger-kelly-loeffler-text-message.html | Text Message Slammed Georgia Senator for Questioning Election Results | False | By Danny Hakim and Richard Fausset | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/todayspaper/quotation-of-the-day-record-levels-in-bread-prices-rattle-europe.html | Quotation of the Day: Record Levels in Bread Prices Rattle Europe | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/pageoneplus/corrections-oct-20-2022.html | Corrections: Oct. 20, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-19 | https://www.nytimes.com/2022/10/19/crosswords/daily-puzzle-2022-10-20.html | Place for a Spiritual Retreat | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/19/sports/baseball/yankees-astros-alcs-game-1-score.html | The Yankees Have No Answer for an Ageless Astros Ace | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/business/economy/finnair-helsinki-airport-russia.html | How Finnairâ€šÃ„Ã´s Huge Bet on Faster Flights to Asia Suddenly Came Undone | False | By Patricia Cohen and Juho Kuva | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/sports/football/nfl-week-7-predictions.html | N.F.L. Week 7 Predictions: Our Picks for Each Game | False | By David Hill | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/20/style/quintessa-swindell-smashes-barriers-in-dcs-black-adam.html | Quintessa Swindell Smashes Barriers in DCâ€šÃ„Ã´s â€šÃ„Ã²Black Adamâ€šÃ„Ã´ | False | By Alex Hawgood | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/20/style/naked-dressing.html | Naked Dressing Has You Covered | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/20/us/la-city-council-politics-black-hispanic.html | In Los Angeles, Politics Are More Complex Than a Racist Recording Indicates | False | By Corina Knoll, Shawn Hubler and Miriam Jordan | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-20 | https://www.nytimes.com/2022/10/20/insider/modern-love-global-new-television-series.html | â€šÃ„Ã²Modern Loveâ€šÃ„Ã´ Goes Global in New Television Series | False | By Sarah Bahr | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/france-callac-immigrants-refugees.html | A Shrinking Town at the Center of Franceâ€šÃ„Ã´s Culture Wars | False | By Catherine Porter | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-29 | https://www.nytimes.com/interactive/2022/10/20/travel/things-to-do-milan.html | 36 Hours in Milan | False | By Ingrid K. Williams | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/interactive/2022/10/20/realestate/manhattan-brooklyn-2br-apartment.html | Looking for a â€šÃ„Ã²Realâ€šÃ„Ã´ Two-Bedroom in Manhattan or Brooklyn. Which Borough Offered More for Their Money? | False | By Debra Kamin | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-11-05 | https://www.nytimes.com/interactive/2022/10/20/upshot/biden-budget-before-after-animation.html | See Everything the White House Wanted, and Everything It Got | False | By Aatish Bhatia, Francesca Paris and Margot Sanger-Katz | 2023-01-03 | TX 9-257-651 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/magazine/judge-john-hodgman-on-the-baby-goat.html | Judge John Hodgman on the Baby Goat | False | By John Hodgman | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/magazine/poem-the-son-ill-never-have.html | Poem: The Son Iâ€šÃ„Ã´ll Never Have | False | By Mark Wunderlich and Victoria Chang | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/detroit-institute-of-arts-what-to-see.html | A Rare Gem in a City That Has Struggled | False | By Joseph B. Treaster | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/books/review/ken-burns-by-the-book-interview.html | Ken Burns Wishes More People Would Call Willa Cather a Great American Novelist | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-11-06 | https://www.nytimes.com/2022/10/20/books/review/the-sassoons-joseph-sassoon.html | The Rise and Fall of a Great Dynasty | False | By Adam Rathe | 2023-01-03 | TX 9-257-651 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/autoracing/f1-las-vegas-race.html | Formula 1 Expects a Las Vegas Race to Be a Good Bet | False | By Ian Parkes | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/realestate/best-cities-remote-work.html | The Best Cities for Remote Work | False | By Michael Kolomatsky | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/denver-art-museum-colonialism.html | How the Denver Art Museum Kicked Columbus Out the Door | False | By Ray Mark Rinaldi | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-30 | https://www.nytimes.com/2022/10/20/books/review/live-wire-kelly-ripa.html | Kelly Ripa Wrote for So Long, She Wore Out Her Chair | False | By Elisabeth Egan | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/fashion/cartier-flagship-paris-redesign.html | Cartier to Reopen Its Paris Home | False | By Nazanin Lankarani | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/sports/autoracing/max-verstappen-f1-2023-season.html | Max Verstappen Is Champion. So, What About Next Year? | False | By Ian Parkes | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/20/sports/baseball/ash-bats-baseball.html | Baseball History Is No Longer Written With Ash Bats | False | By Zach Schonbrun | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/opinion/international-world/china-covid-freedom.html | No, Capitalism and the Internet Will Not Free Chinaâ€šÃ„Â´s People | False | By Ai Weiwei | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/opinion/environment/ancient-trees-sequoia-climate-change.html | What the World Will Lose if Ancient Trees Die Out | False | By Jared Farmer | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/nyregion/baroness-birgit-thyssen-bornemisza.html | The Mysterious Patient in Room 23: The Hermit Baroness | False | By George Rush, John Leland and Rutu Modan | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/opinion/el-paso-migrant-buses-republicans.html | El Paso Shows Migrant Buses Arenâ€šÃ„Â´t Just for Republican Politicians | False | By Megan K. Stack | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/opinion/albert-hirschman-political-rhetoric.html | How to Strangle Democracy While Pretending to Engage in It | False | By Carlos Lozada | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/20/your-money/paycheck-inflation-2023.html | Your Paycheck Next Year Will Be Affected by Inflation. Hereâ€šÃ„Â´s How. | False | By Ann Carrns | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/museums-expanding-again.html | After a Covid Contraction, Museums Are Expanding Again | False | By Robin Pogrebin | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/herschel-walker-mental-illness.html | Walker Says His Mental Illness Is Healed. Experts Say Itâ€šÃ„Â´s Not So Simple. | False | By Sheryl Gay Stolberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/oil-gas-gop-midterms.html | Ahead of the Midterms, Energy Lobbyists Plan for a Republican House | False | By Eric Lipton | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/business/influencer-burn-out-jobs.html | Burned Out on Your Personal Brand | False | By Emma Goldberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/us/politics/us-ukraine-war.html | U.S. Sees Opportunity for Ukraine to Capitalize on Russian Weakness | False | By Julian E. Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/neediest-cases/when-a-sharpened-pencil-just-isnt-enough.html | When a Sharpened Pencil Just Isnâ€šÃ„Â´t Enough | False | By Callie Holtermann | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/style/new-york-bridal-fashion-week.html | What We Saw at New York Bridal Fashion Week | False | By Ivy Manners | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/la-brea-tar-pits-climate-change.html | A Fossil Museum Uses the Past to Reimagine Climateâ€šÃ„Â´s Future | False | By Adam Popescu | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/james-little-whitney-biennial.html | James Little, Unapologetic Abstractionist Painter, Catches the Limelight | False | By Hilarie M. Sheets | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/business/economy/james-bullard-citi-private-event.html | A Fed President Spoke at an Invite-Only, Off-the-Record Bank Client Event | False | By Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/louis-vuitton-watches-20-years.html | Louis Vuitton Marks 20 Years of Watchmaking | False | By Nazanin Lankarani | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/detroit-van-gogh-exhibit.html | In Detroit, a Look at Americaâ€šÃ„Â´s Passion for van Gogh | False | By Joseph B. Treaster | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/border-art-chicano-latino.html | New Southern California Exhibitions Reveal Riches of Art and Tradition | False | By Eileen Zimmerman | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/design/black-artists-african-art.html | A Tribute to Black Artists Could Signal a Change for Museums | False | By Claudia Dreifus | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/music/nyege-nyege-music-festival.html | A Cutting-Edge Music Festival in Uganda Keeps the Beat | False | By Tom Faber | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/business/the-spirit-of-halloween.html | The Spirit of Halloween | False | By Julia Rothman and Shaina Feinberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/fashion/watches-all-quiet-on-the-western-front-movie.html | A Pocket Watch Brings Pathos to a Movie Scene | False | By David Belcher | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/fashion/watches-next-generation.html | Succession, Nepotism or Just a New Generation in Watches? | False | By Roberta Naas | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/autoracing/f1-us-grand-prix-austin.html | The U.S. Grand Prix in Austin Marks Its 10th Year | False | By Luke Smith | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/autoracing/f1-driver-gear-race.html | An F1 Driver Is Not Alone in the Cockpit | False | By Phillip Horton | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-glashutte-germany-regulation.html | If a Watch Says â€šÃ„Â²Glashâ€šÃ„Â¹tte,â€šÃ„Â´ It Actually Has to Be Made There | False | By Penelope Colston | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-repair-shop-paris.html | In Paris, a Kind of Watch Repair Cooperative | False | By Vivian Morelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-swiss-design-classics-of-tomorrow.html | Which Watches Will Be the Classics of Tomorrow? | False | By Anders Modig | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/fashion/watches-designed-with-a-sense-of-place.html | Watches With a Sense of Place | False | By Victoria Gomelsky | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/asia/taiwan-diplomacy-china.html | How Taiwanâ€šÃ„Â´s â€šÃ„Â²Adorableâ€šÃ„Â´ and Ambitious Diplomacy Aims to Keep the Island Safe | False | By Damien Cave and Amy Chang Chien | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/live/2022/10/20/world/russia-ukraine-war-news/the-eu-awards-its-top-human-rights-prize-to-ukraines-people | The E.U. awards its top human rights prize to Ukraineâ€šÃ„Â´s people. | False | By Enjoli Liston | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/brainwashed-sex-camera-power-review.html | â€šÃ„Â²Brainwashed: Sex-Camera-Powerâ€šÃ„Â´ Review: Demystifying the Male Gaze | False | By Beatrice Loayza | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/v-h-s-99-review.html | â€šÃ„Â²V/H/S/99â€šÃ„Â´ Review: Death on the Way to DVD | False | By Jason Zinoman | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/ticket-to-paradise-review.html | â€šÃ„Â²Ticket to Paradiseâ€šÃ„Â´ Review: Yes, They Like Piâ€šÃ±a Coladas | False | By Amy Nicholson | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/raymond-ray-review.html | â€šÃ„Â²Raymond & Rayâ€šÃ„Â´ Review: Oh, Brother | False | By Jeannette Catsoulis | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/aftersun-review.html | â€šÃ„Â²Aftersunâ€šÃ„Â´ Review: A Father and Time | False | By A.O. Scott | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/the-return-of-tanya-tucker-featuring-brandi-carlile-review.html | â€šÃ„Â²The Return of Tanya Tucker: Featuring Brandi Carlileâ€šÃ„Â´ Review: The Evolution of a Country Star | False | By Glenn Kenny | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/climate/gas-stove-benzene-california.html | Researchers Find Benzene and Other Dangers in Gas Piped to California Homes | False | By Elena Shao | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/baseball/nola-brothers-nlcs.html | The Nola Brothers Are Keeping Their Parents on the Move | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/soccer/mls-playoffs-preview.html | M.L.S. Playoffs: An L.A. Derby, a Wounded Champion and More Questions | False | By Jesus Jimâ€šÃ©nez | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/basketball/nets-ben-simmons-pelicans.html | All Together at Last, the Nets Lose Anyway | False | By Tania Ganguli | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/us-foreign-firms.html | U.S. Details How It Plans to Police Foreign Firms | False | By David McCabe | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/asia/myanmar-prison-attack.html | Mystery Surrounds Deadly Attack at a Notorious Myanmar Prison | False | By Richard C. Paddock | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/replacement-liz-truss.html | These are the likely front-runners to replace Liz Truss. | False | By The New York Times | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-25 | https://www.nytimes.com/2022/10/20/arts/music/cavetown-worm-food.html | Cavetownâ€šÃ„Â´s Heartfelt Bedroom Pop Brings Kindness to a Cruel World | False | By Eric Ducker | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/black-adam-review.html | â€šÃ„Â²Black Adamâ€šÃ„Â´ Review: Heroism, but Paint It Black | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/article/uk-politics-liz-truss.html | What Happened With Liz Truss in Britain? A Guide to the Basics. | False | By Daniel Victor | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/design/twombly-art-getty-gagosian-review.html | Cy Twombly in Los Angeles: Cheeky, Challenging, Classical | False | By Walker Mimms | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/dance/camille-a-brown-trilogy.html | Camille A. Brownâ€šÃ„Â´s Latest Dance Challenge? To Have Fun. | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/silvio-berlusconi-vladimir-putin-russia-italy.html | Berlusconi, Caught on Tape Gushing Over Putin, Heightens Anxiety About Italy | False | By Jason Horowitz | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/matriarch-review.html | â€šÃ„Â²Matriarchâ€šÃ„Â´ Review: Maternal Instincts | False | By Ben Kenigsberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/mit-sally-kornbluth-president.html | M.I.T. Names a Duke Provost as Its New President | False | By Anemona Hartocollis | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/the-banshees-of-inisherin-review.html | â€šÃ¹The Banshees of Inisherinâ€šÃ¹ Review: Giving Your Friend the Finger | False | By A.O. Scott | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/uk-liz-truss-reactions.html | Frustrated Britons Have Little Sympathy for Truss | False | By Euan Ward and Isabella Kwai | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/business/media/roger-welsch-dead.html | Roger Welsch, â€šÃ¹Americaâ€šÃ¹s Premier Storyteller,â€šÃ¹ Is Dead at 85 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/texas-google-privacy-lawsuit.html | Texas Sues Google for Collecting Biometric Data Without Consent | False | By Kashmir Hill and David McCabe | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/the-pez-outlaw-review.html | â€šÃ¹The Pez Outlawâ€šÃ¹ Review: Sweet and Lowdown | False | By Calum Marsh | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/television/from-scratch-tembi-attica-locke-netflix.html | In â€šÃ¹From Scratch,â€šÃ¹ the Locke Sisters Tell a Story of Love, Loss and Food | False | By Chris Vognar | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-11-01 | https://www.nytimes.com/article/flu-cold-home-remedies.html | Zinc? Honey? Ginger? What Actually Helps When You Have a Cold or the Flu? | False | By Alisha Haridasani Gupta and Knvul Sheikh | 2023-01-03 | TX 9-257-651 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/the-fire-that-took-her-review.html | â€šÃ¹The Fire that Took Herâ€šÃ¹ Review: An Unflinching Portrait of Pain | False | By Natalia Winkelman | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/ukraine-civilians-russia-occupation.html | â€šÃ¹It Was Horrorâ€šÃ¹: Ukrainians Share Grim Tales of Russian Occupation | False | By Carlotta Gall and Ivor Prickett | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/design/alex-katz-guggenheim-museum-painter.html | Alex Katz: Six Ramps of a Painterâ€šÃ¹s Progress | False | By Roberta Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/opinion/letters/trump-jan-6.html | Will Trump Get Indicted for Jan. 6? | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/all-that-breathes-review.html | â€šÃ¹All That Breathesâ€šÃ¹ Review: Hope Is the Thing With Feathers | False | By A.O. Scott | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/climate/treated-sewage-virginia-aquifer.html | Thereâ€šÃ¹s Something in the Water in Virginia. Before You Say â€šÃ¹Yuck,â€šÃ¹ Wait. | False | By Elena Shao | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/business/consumer-bureau-funding-unconstitutional.html | Appeals Court Finds Consumer Bureauâ€šÃ¹s Funding Unconstitutional | False | By Stacy Cowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/my-policeman-review.html | â€šÃ¹My Policemanâ€šÃ¹ Review: Two Love Affairs, Equally Tragic | False | By Teo Bugbee | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/anne-sacoolas-guilty-harry-dunn.html | American Woman Pleads Guilty in Death of British Teenager | False | By Amanda Holpuch | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/cats-dogs-film-fests.html | Animal Lovers, Rejoice: The NY Cat and Dog Film Festivals Return | False | By Laurel Graeber | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/design/california-biennial-artists-indigenous-ocma.html | 5 Artists to Watch at the California Biennial | False | By Jonathan Griffin | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/disinformation-spread.html | How Disinformation Splintered and Became More Intractable | False | By Steven Lee Myers and Sheera Frenkel | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/descendant-review-clotilda-slave-ship.html | â€šÃ¹Descendantâ€šÃ¹ Review: The Fates of a Ship and Its Captives | False | By Lisa Kennedy | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/liz-truss-britain-resigns.html | Truss Defied the Markets, and They Ruthlessly Sealed Her Fate | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/voodoo-macbeth-review.html | â€šÃ¹Voodoo Macbethâ€šÃ¹ Review: A Tiresome Curse | False | By Beandrea July | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/dance/review-twyla-tharp-upper-room-sinatra.html | Review: From Twyla Tharp, the Effort and Possibilities of Dancing | False | By Siobhan Burke | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/movies/face-review.html | â€šÃ¹Faceâ€šÃ¹ Review: Close Encounters | False | By Devika Girish | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/military-abortion-access.html | Pentagon Seeks to Reassure Service Members on Access to Abortion | False | By Helene Cooper | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-24 | https://www.nytimes.com/2022/10/20/theater/asi-wind-magic-show-cards.html | â€šÃ¹He Must Have Superpowersâ€šÃ¹: Asi Wind and His Sublime Card Tricks | False | By David Segal | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-24 | https://www.nytimes.com/2022/10/20/business/media/newsletters-bubble.html | Are We Past Peak Newsletter? | False | By Benjamin Mullin and Katie Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/business/biden-fetterman-pennsylvania-infrastructure.html | Biden Promotes Infrastructure Law in Pennsylvania Swing With Fetterman | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-20 | 2022-10-25 | https://www.nytimes.com/2022/10/20/theater/the-gold-room-review.html | â€˜The Gold Roomâ€™ Review: Gay Sexuality on Shuffle Mode | False | By Naveen Kumar | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 0001-01-01 | https://www.nytimes.com/2022/10/20/nyregion/van-leeuwen-cashless-ban-settlement.html | Cash or Card for a Cone? Van Leeuwen Must Take Both, N.Y.C. Says. | False | By Remy Tumin | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/snap-earnings-q3.html | Snap Reports Slowest-Ever Quarterly Growth but Adds New Users | False | By Kalley Huang | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/billy-al-bengston-dead.html | Billy Al Bengston, Painter Who Channeled California Cool, Dies at 88 | False | By Alex Williams | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-11-13 | https://www.nytimes.com/2022/10/20/us/ukraine-immigration-michigan-ann-arbor-war.html | As War Rages, a Ukrainian Family in Michigan Holds On to Home | False | By Peter Kujawinski and Erin Kirkland for The New York Times | 2023-01-03 | TX 9-257-651 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/baseball/justin-verlander-pitchers-innings.html | Yes, Starters Are Going Deeper Into Games This Postseason | False | By Benjamin Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-25 | https://www.nytimes.com/2022/10/20/arts/music/steve-lehman-saxophone.html | An Artist Embodies an Approach to Music Without Borders | False | By Seth Colter Walls | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/20/nyregion/andrew-cuomo-podcast-return.html | In His Podcast, Andrew Cuomo Seeks Absolution Without Apology | False | By Ginia Bellafante | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/supreme-court-student-loan-forgiveness.html | Courts Reject Challenges to Biden Plan on Student Debt | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/election-inspectors-harris-county-texas.html | Texas County Asks for U.S. Election Monitors as State Plans to Send Inspectors | False | By Neil Vigdor | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/zelensky-putin-russia-ukraine-dam.html | Zelensky says Russia plans to blow up a major dam in a â€˜false flagâ€™ attack, flooding southern Ukraine. | False | By Dan Bilefsky | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/liz-truss-resigns-conservative-party.html | Liz Truss Resigns After 6 Chaotic Weeks, Igniting New Leadership Fight | False | By Mark Landler and Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/television/heartbreak-high-acapulco-heartbreak-high.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/oath-keepers-jan-6-trial.html | Jurors at Oath Keepers Trial Get Panoramic View of Chaos on Jan. 6 | False | By Alan Feuer and Zach Montague | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/maryland-autopsy-medical-examiner-review.html | Maryland Will Review 100 Police Death Cases for Signs of Bias | False | By Shaila Dewan | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-23 | https://www.nytimes.com/2022/10/20/arts/music/mary-mccaslin-dead.html | Mary McCaslin, 75, Folk Singer Who Lamented the Lost Old West, Dies | False | By Penelope Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/raleigh-shooting-police-report.html | Investigators in Raleigh Found a Trail of Victims and a Well-Armed Suspect | False | By Rick Rojas | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-22 | https://www.nytimes.com/2022/10/20/arts/television/james-corden-balthazar.html | James Corden Would Rather Not Talk About That Omelet | False | By Dave Itzkoff | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/nyregion/mnuchin-barrack-uae-qatar.html | Trump Adviser Did Not Favor Emiratis, Ex-Treasury Chief Testifies | False | By Rebecca Davis Oâ€™Brien | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/opinion/will-gas-prices-doom-democracy.html | Will Gas Prices Doom Democracy? | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/opinion/midterms-republicans-surging.html | Why Republicans Are Surging | False | By David Brooks | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/arts/television/kevin-spacey-verdict-anthony-rapp.html | Kevin Spacey Is Cleared of Anthony Rappâ€™s Battery Claim | False | By Julia Jacobs and Nate Schweber | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/world/europe/russia-ukraine-power-grid-kherson.html | Ukraine Rations Power and Warns of Lethal Winter, Despite Battle Gains | False | By Megan Specia, Monika Pronczuk and Matthew Mpoke Bigg | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/politics/minnesota-ag-keith-ellison-jim-schultz.html | This Minnesota Race Will Show the Potency of Crime vs. Abortion | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/lindsey-graham-georgia-inquiry.html | Lindsey Graham Must Testify in Georgia Elections Inquiry, Court Rules | False | By Richard Fausset and Danny Hakim | 2022-12-01 | TX 9-233-140 |
| 2022-10-20 | 2022-11-01 | https://www.nytimes.com/2022/10/20/well/live/prepare-for-surgery.html | Facing Surgery? Hereâ€™s How to Prepare. | False | By Melinda Wenner Moyer | 2023-01-03 | TX 9-257-651 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/technology/instacart-ipo-plans-pulled.html | Instacart Is Said to Pull Plans to Go Public This Year | False | By Maureen Farrell and Lauren Hirsch | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/us/trump-documents-dispute.html | Trump Claims He Owns White House Pardon and Immigration Policy Records | False | By Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-20 | https://www.nytimes.com/2022/10/20/crosswords/daily-puzzle-2022-10-21.html | Vibed With | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-20 | https://www.nytimes.com/2022/10/20/theater/topdog-underdog-review.html | Review: In â€šÃ„Â²Topdog/Underdog,â€šÃ„Â´ Staying Alive Is the Ultimate Hustle | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/20/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/20/sports/baseball/yankees-astros-alcs-game-2-score.html | Yankees in a Hole After Another Tough Loss to Astros | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/katherine-bonneau-mikhail-kosyan-wedding.html | The Red Adidas Tracksuit Sealed the Deal | False | By Valeriya Safronova | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/antoinette-tarana-burke-albert-humphreys-jr-wedding.html | After a Two-Decade Pause, a Romance Rekindled | False | By Tammy La Gorce | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/mollie-finkel-raj-aidasani-wedding.html | Must Love Dogs, and Skiing | False | By Rosalie R. Radomsky | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/steven-romo-stephen-morgan-wedding.html | The Tale of Steven and Stephen | False | By Jenny Block | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/style/modern-love-young-gay-and-single-among-the-nuns-and-widows.html | Young, Gay and Single Among the Nuns and Widows | False | By Kevin Hershey | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/21/business/uk-economy-liz-truss.html | After a Storm, Britainâ€šÃ„Â´s Economy Finds Itself Rudderless | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/21/todayspaper/quotation-of-the-day-its-aquifer-dwindling-virginia-finds-a-solution-in-the-sewers.html | Quotation of the Day: Its Aquifer Dwindling, Virginia Finds a Solution in the Sewers | False | | | |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/21/pageoneplus/corrections-oct-21-2022.html | Corrections: Oct. 21, 2022 | False | | | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/inflation-prices-britain-ukraine-russia.html | As Inflation Stalks Europe, Leaders Shudder | False | By Jason Horowitz | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/opinion/liz-truss-uk.html | The Ruination of Britain | False | By Peter Oborne | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/opinion/israel-palestine-comedy-terror.html | Trauma Is the Best Comedy Material, but April 7 Was Not Funny | False | By Noam Shuster Eliassi | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/salem-witch-trials-womens-history.html | Are the Salem Witch Trials Part of Womenâ€šÃ„Â´s History? | False | By Laurel Graeber | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/amber-cowan-vintage-glass.html | Amber Cowan Gives New Life to Vintage Glass | False | By Shannon Eblen | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/tudors-metropolitan-museum.html | In the Lives of the Tudors, Hints of the Present-Day Monarchy | False | By James Barron | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/rockefeller-arts-center-pocantico.html | The Rockefeller Family Estate Expands to Include New Artists and Audiences | False | By Hilarie M. Sheets | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/printmaking-exhibition-new-york.html | Prints Make Themselves Seen (and Heard) Again | False | By Laurel Graeber | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/museum-food-exhibitions.html | Bread, Pastrami and Cocktails: Museum Shows Focus on Food | False | By Jane L. Levere | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/bees-american-museum-natural-history.html | An 8,000-Pound Tribute to the Power of the Beehive | False | By Alix Strauss and Tony Cenicola | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-21 | https://www.nytimes.com/2022/10/21/business/airlines-flex-work-travel.html | Airlines Cash In as Flexible Work Changes Travel Patterns | False | By Niraj Chokshi | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/nyregion/east-hampton-airport.html | â€šÃ„Â²Millionaires Versus Billionairesâ€šÃ„Â´: The Fight Over a Hamptons Airport | False | By Sarah Maslin Nir | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-11-13 | https://www.nytimes.com/2022/10/21/books/review/is-mother-dead-vigdis-hjorth.html | Digging Through Her Motherâ€šÃ„Â´s Trash, Looking for Love | False | By Naomi Huffman | 2023-01-03 | TX 9-257-651 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/books/review/new-thrillers.html | â€šÃ„Â²A Hospital Is an Almost Perfect Hunting Groundâ€šÃ„Â´ | False | By Sarah Lyall | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/health/addiction-treatment-pregnancy.html | Biden Administration Offers Plan to Get Addiction-Fighting Medicine to Pregnant Women | False | By Emily Baumgaertner | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/realestate/lena-horne-nyc-apartment-sale.html | Lena Horneâ€šÃ„Â´s Upper East Side Co-op Is Listed at $2.195 Million | False | By Vivian Marino | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/opinion/tar-movie-cancel-culture.html | Finally, a Great Movie About Cancel Culture | False | By Michelle Goldberg | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/dining/thanksgiving-turkeys-cost-inflation-supply-chain.html | Turkeys Will Be More Expensive Than Ever This Thanksgiving, and Harder to Get | False | By Kim Severson | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/democrats-secretary-of-state-candidates-election-deniers.html | Democratic Secretary of State Candidates Struggle Against Election Deniers | False | By Nick Corasaniti | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/business/jp-morgan-racial-equity-pledge.html | Where $30 Billion to Fix Systemic Racism Actually Goes | False | By Emily Flitter | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/am-getty-auction.html | A Collection of Many â€˜Â²Thingsâ€˜Â´ Comes on the Auction Market | False | By Elaine Sciolino | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-30 | https://www.nytimes.com/2022/10/21/books/review/the-ruin-of-all-witches-malcolm-gaskill.html | When Witch Hunts Really Were the Order of the Day | False | By Caroline Fraser | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/childhood-artists-boston.html | How Childhood Inspires Artists and Their Art | False | By Tanya Mohn | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-11-20 | https://www.nytimes.com/2022/10/21/books/review/sean-connolly-on-every-tide.html | A Country Whose Main Exports Are Its Daughters and Sons | False | By Fintan Oâ€˜Â´Toole | 2023-01-03 | TX 9-257-651 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/opinion/tim-ryan-democrats-midterms-ohio.html | Tim Ryan Is Winning the War for the Soul of the Democratic Party | False | By Alec MacGillis | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/technology/ai-generated-art-jobs-dall-e-2.html | A.I.-Generated Art Is Already Transforming Creative Work | False | By Kevin Roose | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/realestate/sandy-hurricane-ida-flooding.html | â€˜Â²If We Wait, People Will Dieâ€˜Â´: New Yorkers Still Fend for Themselves in Storms | False | By Ronda Kaysen | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/opinion/texas-democrats-republicans.html | Democrats Should Be Freaking Out a Little About South Texas | False | By Michelle Cottle | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-25 | https://www.nytimes.com/2022/10/21/science/sperm-retrieval-essm-transgender-fertility.html | A New Procedure Could Expand Reproductive Choices for Transgender Women | False | By Jacqueline Mroz | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/marlene-engelhorn-wealth-tax.html | Sheâ€˜Â´s Inheriting Millions. She Wants Her Wealth Taxed Away. | False | By Emma Bubola | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/technology/generative-ai.html | A Coming-Out Party for Generative A.I., Silicon Valleyâ€˜Â´s New Craze | False | By Kevin Roose | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/design/ej-hill-roller-coaster-mass-moca-art.html | EJ Hill Wants to Take You on a Ride | False | By Siddhartha Mitter | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-12-10 | https://www.nytimes.com/2022/10/21/travel/santa-cruz-weekend.html | How to Spend a Perfect Weekend in Santa Cruz | False | By Lauren Sloss | 2023-02-01 | TX 9-270-555 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/us/northwest-snowpack-climate.html | Life Was Built Around Snow. What Happens When It Vanishes? | False | By Ruth Fremson and Kirk Johnson | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/japan-interest-rates.html | Why Japan Stands Virtually Alone in Keeping Interest Rates Ultralow | False | By Ben Dooley | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/boris-johnson-uk-liz-truss.html | Hasta la Vista? This Time, Boris Johnson May Say, â€˜Â²Iâ€˜Â´m Back.â€˜Â´ | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/australia/qatar-airways-women-searches.html | 5 Australian Women Sue Qatar Over Invasive Searches at Airport | False | By Yan Zhuang | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/baseball/michael-king-yankees.html | Being Injured Doesnâ€˜Â´t Mean Youâ€˜Â´re Not on the Team | False | By Gary Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/basketball/nba-bucks-sixers.html | The Bucks Are Betting on Dâ€˜Â£jâ€˜Â£Vu | False | By Scott Cacciola | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 0001-01-01 | https://www.nytimes.com/2022/10/21/us/louisiana-pastor-church-fraud.html | Louisiana Pastor Pleads Guilty to Stealing Nearly $900,000 From Church and School | False | By Eduardo Medina | | |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/books/review/tc-boyle-jane-campbell-andrea-barrett-peter-christopher.html | New Story Collections: From Natureâ€˜Â´s Wonders to Worldly Hazards | False | By Justin Taylor | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/basketball/nba-lakers-clippers-russell-westbrook.html | The Lakers Canâ€˜Â´t Seem to Make a 3-Pointer | False | By Sopan Deb | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/british-prime-minister-race.html | The Race for a New British Prime Minister Begins, Again | False | By Stephen Castle | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/dance/new-york-city-ballet-fall-season.html | The Brilliance and the Blahs of City Ballet. (And Then Thereâ€˜Â´s Solange.) | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/business/recession-investing-stock-market-bonds.html | Investing in the Shadow of a Recession | False | By Jeff Sommer | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-11-02 | https://www.nytimes.com/2022/10/21/movies/glengarry-glen-ross-reservoir-dogs-anniversary.html | â€˜Â²Glengarry Glen Rossâ€˜Â´ and â€˜Â²Reservoir Dogsâ€˜Â´ at 30: Men Talking | False | By Jason Bailey | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/arts/television/guillermo-del-toros-cabinet-of-curiosities-netflix.html | Guillermo del Toro Opens His â€šÃ„Â²Cabinet of Curiositiesâ€šÃ„Â´ | False | By Chris Vognar | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/business/social-security-work-retirement.html | Working While Getting Social Security: What to Know | False | By John F. Wasik | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/sports/soccer/cristiano-ronaldo-manchester-united.html | Cristiano Ronaldo and the Long Walk | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/business/economy/scotch-whisky-exports.html | As Britainâ€šÃ„Â´s Economy Stumbles, One Sector Is Booming: Whisky | False | By Jenny Gross and Kieran Dodds | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/arts/dance/crystal-pite-royal-ballet-gregory-maqoma-ballet-black.html | In London, Massed Human Misery and Communal Revelations | False | By Roslyn Sulcas | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/theater/back-to-the-future-broadway.html | â€šÃ„Â²Back to the Futureâ€šÃ„Â´ Musical to Open on Broadway Next Summer | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/americas/brazil-online-content-misinformation.html | To Fight Lies, Brazil Gives One Man Power Over Online Speech | False | By Jack Nicas | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/live/2022/10/21/world/russia-ukraine-war-news/us-lawmakers-visit-kyiv-as-republican-leaders-raise-questions-about-future-aid | U.S. lawmakers visit Kyiv as Republican leaders raise questions about future aid. | False | By Cassandra Vinograd | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/olympics/paris-olympics-seine-security.html | As the Paris Olympics Promise New Ambition, Old Anxieties Intensify | False | By Randal C. Archibold | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/steve-bannon-sentence-contempt-congress.html | Bannon Sentenced to 4 Months in Prison for Contempt of Congress | False | By Glenn Thrush and Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/ukraine-heat-winter.html | In Shattered Homes, Ukrainians Brace for a Cold Winter | False | By Megan Specia and Brendan Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/federal-budget-deficit.html | Federal Budget Deficit Fell to $1.4 Trillion as Pandemic Spending Eased | False | By Zolan Kanno-Youngs and Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/sweden-speed-camera-theft.html | Who Is Stealing Speed Cameras From Swedish Roads? | False | By Christina Anderson | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/style/pickleball-tennis-courts.html | Pickleball Is Expanding. Tennis Is Mad. | False | By Steven Kurutz | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/opinion/letters/poll-economy-democracy.html | The Economy and Democracy: What a Poll Found | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/africa/chad-protests.html | Security Forces Open Fire on Protesters in Chad, Killing at Least 50 | False | By Ruth Maclean and Mahamat Adamou | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/movies/everything-everywhere-all-at-once-oscars.html | â€šÃ„Â²Everything Everywhere,â€šÃ„Â´ All Through Awards Season? | False | By Kyle Buchanan | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/arts/music/lenny-lipton-dead.html | Lenny Lipton, â€šÃ„Â²Puff the Magic Dragonâ€šÃ„Â´ Lyricist and 3-D Film Pioneer, 82, Dies | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/asia/pakistan-imran-khan.html | Imran Khan, Pakistanâ€šÃ„Â´s Ex-Leader, Is Barred From Office | False | By Christina Goldbaum and Salman Masood | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/new-york-philharmonic-geffen-hall-renovation-acoustics.html | How the Philharmonicâ€šÃ„Â´s New Home Sounds, From Any Seat | False | By Zachary Woolfe | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/movies/george-clooney-julia-roberts.html | How George Clooney and Julia Roberts Quietly Became the Tracy-Hepburn of Our Time | False | By Jason Bailey | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/bonds-interest-rates-stocks.html | Relentless Rise in Interest Rates Looms Over Another Volatile Week for Markets | False | By Joe Rennison and Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/movies/the-school-for-good-and-evil-sofia-wylie-sophia-anne-caruso.html | The Stars of â€šÃ„Â²The School for Good and Evilâ€šÃ„Â´ Share a Name. But Thatâ€šÃ„Â´s Not All. | False | By Sarah Bahr | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/trump-subpoena-jan-6.html | Jan. 6 Panel Issues Subpoena to Trump, Setting Up Legal Battle Over Testimony | False | By Luke Broadwater and Michael S. Schmidt | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/taylor-swift-midnights-review.html | Taylor Swift, Caught Between Yesterday and Tomorrow on â€šÃ„Â²Midnightsâ€šÃ„Â´ | False | By Jon Caramanica | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/insider/in-malta-a-knock-on-a-door-brings-a-lead.html | In Malta, a Knock on a Door Brings a Lead | False | By Ryan Mac | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/sondra-radvanovsky-medea-met-opera.html | How to Be Medea? Summon Your Anger and Despair, and Hit the Gym. | False | By Javier C. Hernã¡ndez | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/tennis/halep-doping-suspension-us-open.html | Simona Halep Suspended for a Positive Doping Test at U.S. Open | False | By Matthew Futterman | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-11-03 | https://www.nytimes.com/2022/10/21/movies/martine-syms-the-african-desperate.html | ã€Šã€‚ã€‹The African Desperateã€Šã€‚ã€‹ Expands the Moviesã€Šã€‚ã€‹ Narrow View of the Art World | False | By Nicolas Rapold | 2023-01-03 | TX 9-257-651 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/theater/mold-that-changed-the-world-penicillin.html | In a Musical About Penicillin, Superbugs Take Center Stage | False | By Sheryl Gay Stolberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/vermont-water-fluoride-resignation.html | A Vermont Townã€Šã€‚ã€‹s Water Official Resigns Amid Fluoridation Confusion | False | By Claire Fahy | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/giorgia-meloni-new-italian-government.html | Giorgia Meloni Gets Go-Ahead for New Italian Government | False | By Jason Horowitz | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/michigan-school-shooting-plea.html | Teenager to Plead Guilty to Terrorism and Murder in Michigan School Shooting | False | By Stephanie Saul | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/nyregion/peter-schjeldahl-dead.html | Peter Schjeldahl, New York Art Critic With a Poetã€Šã€‚ã€‹s Voice, Dies at 80 | False | By William Grimes | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/technology/tiktok-youtube-facebook-misinformation-ads.html | TikTok failed to stop most misleading political ads in a test run by researchers. | False | By Tiffany Hsu | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/joanna-simon-dead.html | Joanna Simon, Opera Singer from Famously Musical Family, Dies at 85 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/arts/music/lucy-simon-dead.html | Lucy Simon, Singer and Broadway Composer, Is Dead at 82 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/middleeast/iran-prison-fire-protest.html | Protest Chants, a Riot and Gunshots: How a Prison Fire Unfolded in Iran | False | By Farnaz Fassihi | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-25 | https://www.nytimes.com/2022/10/21/arts/dance/julie-kent-houston-ballet.html | Julie Kent, Renowned Former Ballerina, Will Lead Houston Ballet | False | By Javier C. Hernã¡ndez | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/az-governor-katie-hobbs-kari-lake.html | In Arizona Governorã€Šã€‚ã€‹s Race, a Question Looms: ã€Šã€‚ã€‹Whereã€Šã€‚ã€‹s Katie?ã€Šã€‚ã€‹ | False | By Jack Healy | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/technology/twitter-employees-elon-musk.html | Twitter Tries Calming Employees as Deal With Elon Musk Looms | False | By Kate Conger, Ryan Mac and Lauren Hirsch | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-26 | https://www.nytimes.com/2022/10/21/dining/brunswick-stew.html | Why Everyone Should Make Brunswick Stew, a Southern Classic | False | By Eric Kim | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/nh-gop-ads-bolduc.html | Super PAC Aligned With Senate G.O.P. Cuts Off New Hampshire TV Ads | False | By Shane Goldmacher and Trip Gabriel | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/nyregion/ny-gun-ban-houses-worship.html | New Yorkã€Šã€‚ã€‹s Gun Law, Already in Jeopardy, Is Dealt Another Blow | False | By Hurubie Meko | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/voter-fraud-fl-tx.html | G.O.P. Voter Fraud Crackdowns Falter as Charges Are Dropped in Florida and Texas | False | By Neil Vigdor | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/401k-contribution-limits-2023.html | 401(k) Contribution Limits Are Taking a Big Jump for 2023 | False | By Lora Kelley | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/world/europe/ukraine-belarus-russian-troops.html | Russian Troops in Belarus Spur Debate Over the Threat to Ukraine | False | By Andrew Higgins | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/lindsey-graham-subpoena-appeal.html | Senator Graham Asks Supreme Court to Spare Him From Testifying in Georgia | False | By Richard Fausset | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-23 | https://www.nytimes.com/2022/10/21/us/politics/jenna-ellis-josh-shapiro-jewish.html | In a Race Rife With Antisemitism Concerns, Mastriano Adviser Calls Shapiro ã€Šã€‚ã€‹At Best a Secular Jewã€Šã€‚ã€‹ | False | By Katie Glueck | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 0001-01-01 | https://www.nytimes.com/2022/10/21/us/biden-student-loan-debt-relief.html | Biden Says 22 Million Americans Have Applied for Student Loan Debt Relief | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-24 | https://www.nytimes.com/2022/10/21/health/beryl-benacerraf-dead.html | Beryl Benacerraf, 73, Dies; Pioneered the Use of Prenatal Ultrasound | False | By Ed Shanahan | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/appeals-court-student-debt-relief-biden.html | Appeals Court Temporarily Halts Bidenã€Šã€‚ã€‹s Student Debt Cancellation | False | By Stacy Cowley and Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-21 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/hurricane-ian-victims.html | Vulnerable and Trapped: A Look at Those Lost in Hurricane Ian | False | By Eliza Fawcett, Mitch Smith, Ava Sasani, Frances Robles and Eden Weingart | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/uvalde-police-response-dps.html | New Questions Over Actions of State Police in Uvalde School Shooting | False | By J. David Goodman | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/21/theater/a-little-life-review.html | â€šÃ„Â²A Little Lifeâ€šÃ„Â´ Review: A Collage of Unrelenting Torment | False | By Naveen Kumar | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/21/us/politics/venezuela-immigrants-border.html | Illegal Border Crossings by Venezuelans Plunge in the Face of New Policies | False | By Eileen Sullivan | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/21/crosswords/daily-puzzle-2022-10-22.html | â€šÃ„Â²So Youâ€šÃ„Â´re In?â€šÃ„Â´ | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/21/sports/baseball/phillies-padres-nlcs-game-3-score.html | Jean Segura Leads the Way as Phillies Take Game 3 From Padres | False | By David Waldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/21/business/boeing-families-crime-victims.html | Families of Boeing Crash Victims Can Challenge U.S. Settlement, Judge Rules | False | By Nicholas Kulish | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/22/todayspaper/quotation-of-the-day-this-heir-to-a-fortune-wants-it-taken-away-for-fairness-sake.html | Quotation of the Day: This Heir to a Fortune Wants It Taken Away for Fairnessâ€šÃ„Â´ Sake | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/22/pageoneplus/corrections-oct-22-2022.html | Corrections: Oct. 22, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/ukraine-children-russia-adoptions.html | Using Adoptions, Russia Turns Ukrainian Children Into Spoils of War | False | By Emma Bubola | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/asia/china-xi-jinping-congress.html | Xi Jinping Expands His Power, Elevating Loyalists, Forcing Out Moderates | False | By Chris Buckley and Keith Bradsher | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/asia/china-xi-jinping-congress-security.html | China Hangs on Xiâ€šÃ„Â´s Every Word. His Silence Also Speaks Volumes. | False | By Chris Buckley | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/22/technology/steve-jobs-archive.html | Who Gets the Last Word on Steve Jobs? He Might. | True | By Tripp Mickle | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/2022/10/22/your-money/college-essays-on-money.html | â€šÃ„Â²Miles Walked, Miles Drivenâ€šÃ„Â´: This Yearâ€šÃ„Â´s College Essays About Money | False | By Ron Lieber and Lexi Parra | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/russia-ukraine-war-strikes.html | Russia Hits Ukraineâ€šÃ„Â´s Power Infrastructure With Some of the Biggest Strikes in Recent Weeks | False | By Michael Schwirtz and Matthew Mpoke Bigg | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/uk-rwanda-asylum-charter-airline.html | Airline Quits British Plan to Deport Asylum Seekers to Rwanda | False | By Euan Ward | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-12-04 | https://www.nytimes.com/2022/10/22/books/review/the-confessions-of-matthew-strong-ousmane-k-power-greene.html | A Different Kind of Campus Thriller | False | By Maya Binyam | 2023-02-01 | TX 9-270-555 |
| 2022-10-22 | 2022-10-22 | https://www.nytimes.com/es/2022/10/22/espanol/modern-love-arte-dividir-matrimonio.html | El arte y el desafÃâ€šÃ¥‰o de dividir un matrimonio | False | By Emily O. Gravett | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/oscar-yi-hou-paintings.html | Oscar yi Houâ€šÃ„Â´s Paintings Lend New Frames to Queer, Asian Identity | False | By Ted Loos | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-12-04 | https://www.nytimes.com/2022/10/22/books/review/the-pachinko-parlor-elisa-shua-dusapin.html | A Swiss-Korean French Tutor Grapples With the Boundaries of Language | False | By Lily Meyer | 2023-02-01 | TX 9-270-555 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/realestate/co-op-apartment-upstairs-leak.html | The Vacant Apartment Upstairs Leaked Into Mine. Whoâ€šÃ„Â´s Responsible? | False | By Ronda Kaysen | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-11-13 | https://www.nytimes.com/2022/10/22/books/review/the-revolutionary-samuel-adams-stacy-schiff.html | The Rabble-Rouser Who â€šÃ„Â²Wired a Continent for Rebellionâ€šÃ„Â´ | False | By Amy S. Greenberg | 2023-01-03 | TX 9-257-651 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/sports/baseball/seranthony-dominguez-phillies-bullpen.html | A Reliable Bullpen Is Exactly What the Phillies Needed | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/prison-labor-slavery-ballot-measures.html | Why a Question About Slavery Is Now on the Ballot in 5 States | False | By Nicholas Bogel-Burroughs | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/sports/baseball/philadelphia-phillies-sleep-science.html | Sleep Is a Science, but the Phillies Went With Their Gut | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/science/covid-virus-laboratory-experiments.html | Lab Manipulations of Covid Virus Fall Under Murky Government Rules | False | By Carl Zimmer and Benjamin Mueller | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/walker-art-center-pao-houa-her.html | A Minnesota Exhibit Framed Around Longing for Home | False | By Alex V. Cipolle | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-25 | https://www.nytimes.com/2022/10/22/business/twitch-streamers.html | Twitchâ€šÃ„Â´s Relationship With Its Streamers Shows Its Cracks | False | By Kellen Browning | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/style/ralph-fiennes-robert-moses.html | Ralph Fiennes, Master of Monsters | False | By Maureen Dowd | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-25 | https://www.nytimes.com/2022/10/22/health/covid-vaccination-elderly.html | Among Seniors, a Declining Interest in Boosters | False | By Paula Span | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/politics/midterm-early-voting.html | Voters Stick to Pandemic-Era Habits, as Early Turnout Surges | False | By Nick Corasaniti | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/style/ny-sheep-wool-festival.html | Young Knitters Discover a Decades-Old Wool Festival | False | By Rose Adams | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/politics/trump-jan-6-subpoena.html | Trump Could Harness Unresolved Legal Issues to Resist Jan. 6 Panel's Subpoena | False | By Charlie Savage and Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/lynne-drexler-auction-paintings.html | Out of Obscurity, Lynne Drexler's Abstract Paintings Fetch Millions | False | By Ted Loos | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/museum-gallery-auctions-exhibitions.html | At Museums and Auctions, Private Treasures Are Unveiled | False | By Lauren Messman | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/nyregion/venezuelan-asylum-seekers-new-yorkers-aid.html | How New Yorkers Are Stepping In to Help Asylum Seekers | False | By Karen Zraick | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/meret-oppenheim-art-show.html | Meret Oppenheim, a Rebel of Surrealist Art, Wanted the Last Word | False | By Ted Loos | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/europe-trains-climate-goals.html | 'Always Annoying': Hassles of Cross-Border Trains Hamper E.U.'s Green Ambitions | False | By Erika Solomon | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/betty-woodman-ceramics-artist.html | A New Look at a Groundbreaking Ceramics Artist | False | By Jane L. Levere | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/queens-museum-racial-justice.html | Words and Actions: Queens Museum Shows About Seeking Racial Justice | False | By Alina Tugend | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/arts/design/museums-private-collectors.html | More Money Can Mean More Museums, Just Look at Florida | False | By Geraldine Fabrikant | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/nyregion/dj-misbehaviour-trish-mann.html | How an English D.J. in Brooklyn Spends Her Sundays | False | By Lia Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/22/well/family/bereavement-culture-refugee-immigrant.html | Missing the Home You Needed to Leave | False | By Alisha Haridasani Gupta | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/explain/2022/10/22/world/russia-ukraine-war-front-lines/in-the-ukraine-war-the-front-line-is-everywhere | In the Ukraine war, the front line is everywhere. | False | By Thomas Gibbons-Neff | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/explain/2022/10/22/world/russia-ukraine-war-front-lines/i-feel-god-will-protect-me-here | 'I feel God will protect me here.' | False | By Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/explain/2022/10/22/world/russia-ukraine-war-front-lines/the-urban-front-line-theres-no-place-in-this-town-that-is-safe | The urban front line: 'There's no place in this town that is safe.' | False | By Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/22/world/europe/ukraine-war-amputees.html | Ukraine War Amputees Find Camaraderie in Recovery | False | By David Guttenfelder and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-25 | https://www.nytimes.com/2022/10/22/movies/zar-amir-ebrahimi-holy-spider.html | An Iranian Exile Channels Her Trauma Into Film | False | By Roger Cohen | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/sports/title-ix-lawsuit-hawaii.html | Sex Discrimination Case in Hawaii Could Change High School Sports Across the U.S. | False | By David W. Chen | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-26 | https://www.nytimes.com/2022/10/22/opinion/remote-work.html | Remote Work Is Here to Stay. Lean In, Employers. | False | By Jessica Grose | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/uk-brexit-conservatives.html | How Tumultuous Forces of Brexit Divided U.K.'s Conservative Party | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/opinion/kathy-hochul-new-york-governor.html | The Times Endorses Kathy Hochul for Governor of New York | False | By The Editorial Board | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/22/health/covid-impact-personality-change.html | Did the Pandemic Change Your Personality? Possibly. | False | By Christine Chung | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-24 | https://www.nytimes.com/2022/10/22/business/dealbook/nathan-anderson-nikola-trial.html | An Activist Short Seller Gets His Day in Court | False | By Bernhard Warner | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/middleeast/israel-palestinians-caves.html | Resisting Israeli Efforts to Displace Them, Palestinians Move Into Caves | False | By Raja Abdulrahim | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/opinion/uk-conservative-boris-johnson-truss.html | Not-So-Great Britain's Conservative Crackup | False | By Maureen Dowd | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/environmental-impacts-wwii-shipwreck.html | World War II Shipwreck Leaks Pollutants Into North Sea, Study Finds | False | By Christine Hauser | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/world/europe/boris-johnson-liz-truss.html | Boris Johnson Is Back in Britain, and Back in the Running for Prime Minister | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/opinion/letters/elite-private-school-college.html | From Elite Private Schools to Elite Colleges | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/us/politics/republican-election-objectors-rhetoric.html | For Trump's Backers in Congress, 'Devil Terms' Help Rally Voters | False | By Jennifer Valentino-DeVries and Steve Eder | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-22 | 2022-10-25 | https://www.nytimes.com/2022/10/22/world/europe/ian-hamilton-dead.html | Ian Hamilton, 97, Who Stole a Scottish Relic From Westminster Abbey, Dies | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/opinion/joe-biden-midterms.html | The Three Blunders of Joe Biden | False | By Ross Douthat | 2022-12-01 | TX 9-233-140 |
| 2022-10-22 | 2022-10-23 | https://www.nytimes.com/2022/10/22/crosswords/daily-puzzle-2022-10-23.html | To Be Continued | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-25 | https://www.nytimes.com/2022/10/22/arts/music/geoff-nuttall-dead.html | Geoff Nuttall, First Among Equals in Acclaimed Quartet, Dies at 56 | False | By David Allen | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/22/sports/baseball/yankees-astros-alcs-game-3-score.html | Punchless Yankees Are One Loss Away From Elimination | False | By David Waldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/22/sports/baseball/phillies-padres-nlcs-game-4-score.html | Slugging Phillies Are One Win Away From the World Series | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/britain-truss-conservative.html | How Political Primaries Drive Britainâ€Ã¸Â¸â´s Dysfunction | False | By Max Fisher | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/pageoneplus/corrections-oct-23-2022.html | Corrections: Oct. 23, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/nyregion/metropolitan-diary.html | â€Ã¸Â²A Nice Young Man Helped Me Find Wood and Hardware for the Shelvesâ€Ã¸Â´ | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/us/politics/voting-democracy-wisconsin-senate.html | Fears Over Fate of Democracy Leave Many Voters Frustrated and Resigned | False | By Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/us/harvard-affirmative-action-litigation-cost.html | Blunder in Affirmative Action Case May Cost Harvard $15 Million | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/health/flu-covid-risk.html | A â€Ã¸Â²Tripledemicâ€Ã¸Â´? Flu, R.S.V. and Covid May Collide This Winter, Experts Say | False | By Apoorva Mandavilli | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/style/bella-hadid-pharrell-williams-party-fashion.html | What Bella Hadid and Pharrell Williams Wore to Their Parties | False | By Denny Lee | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-11-13 | https://www.nytimes.com/2022/10/23/books/review/come-back-in-september-darryl-pinckney.html | Elizabeth Hardwickâ€Ã¸Â´s Master Class on Literature and Life | False | By Maggie Doherty | 2023-01-03 | TX 9-257-651 |
| 2022-10-23 | 2022-12-04 | https://www.nytimes.com/2022/10/23/books/review/the-women-of-rothschild-natalie-livingstone.html | The Rothschild Women Led Lives as Full as the Menâ€Ã¸Â´s | False | By Miranda Seymour | 2023-02-01 | TX 9-270-555 |
| 2022-10-23 | 2022-10-30 | https://www.nytimes.com/2022/10/23/arts/television/matthew-perry-friends-lovers-and-the-big-terrible-thing.html | The One Where Matthew Perry Writes an Addiction Memoir | False | By Elisabeth Egan | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-28 | https://www.nytimes.com/2022/10/23/technology/voter-targeting-trump-score.html | Why Am I Seeing That Political Ad? Check Your â€Ã¸Â²Trump Resistanceâ€Ã¸Â´ Score. | False | By Natasha Singer | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/realestate/homes-sold-450000-dollars-nyc.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/nyregion/migrants-nyc-eric-adams.html | For Eric Adams, an Unexpected Influx of Migrants Poses a Major Test | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/russian-superyachts-find-safe-haven-in-turkey-raising-concerns-in-washington.html | Russian Superyachts Find Safe Haven in Turkey, Raising Concerns in Washington | False | By Elif Ince, Michael Forsythe and Carlotta Gall | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/interactive/2022/10/23/world/asia/xi-propaganda.html | How Xi Jinping Remade China in His Image | False | By Agnes Chang, Pablo Robles, Vivian Wang and Isabelle Qian | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/backyard-ultra-ukraine.html | For Ukrainian Runners, a Brutal Race Made Sense When Little Else Did | False | By Jared Beasley | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/todayspaper/quotation-of-the-day-missing-a-legal-deadline-may-cost-harvard-millions.html | Quotation of the Day: Missing a Legal Deadline May Cost Harvard Millions | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/briefing/republicans-election-misinformation.html | Republicansâ€Ã¸Â´ Persistent 2020 Election Doubts | False | By Ashley Wu | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/business/the-week-in-business-liz-truss-britain-financial-markets.html | The Week in Business: Liz Truss Concedes to the Markets | False | By Marie Solis | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/sports/baseball/jose-altuve-houston-astros-alcs.html | With Their Big Bats Silent, the Astros Keep Rolling | False | By Gary Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/uk-prime-minister-race-sunak-johnson.html | Boris Johnson Drops Bid to Return as U.K. Prime Minister | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/opinion/queer-gay-identity.html | Letâ€Ã¸Â´s Say Gay | False | By Pamela Paul | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-25 | https://www.nytimes.com/2022/10/23/opinion/mushrooms-climate-change.html | Where Have All the Cã¸sÂ®pes Gone? | False | By Serge Schmemann | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/ukraine-russia-drones-iran.html | â€šÃ‚Â²We Heard It, We Saw It, Then We Opened Fireâ€šÃ‚Â´ | False | By Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-27 | https://www.nytimes.com/2022/10/23/style/house-of-the-dragon-blond-hair.html | Would You Go â€šÃ‚Â²Targaryen Blondâ€šÃ‚Â´? | False | By Anna Grace Lee | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-29 | https://www.nytimes.com/2022/10/23/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/asia/xi-jinping-china-loyalists.html | Chinaâ€šÃ‚Â´s Leader Now Wields Formidable Power. Who Will Say No to Him? | False | By Chris Buckley, Keith Bradsher and Chang Che | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/opinion/letters/private-insurers-medicare.html | How Private Insurers Exploit Medicare | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/asia/ngo-vinh-long-dead.html | Ngo Vinh Long, Lightning Rod for Opposing the Vietnam War, Dies at 78 | False | By Seth Mydans | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/obituaries/louis-gigante-dead.html | Louis Gigante, Priest Who Led South Bronx Revival, Dies at 90 | False | By Robert D. McFadden | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/theater/martyna-majok-cost-of-living.html | Martyna Majok on Hoping for Magic, and Wishing for Ghosts | False | By Laura Collins-Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/us/politics/sept-11-gitmo-terrorism.html | Sept. 11 Case Awaits Biden Administrationâ€šÃ‚Â´s Reply on Plea Deal | False | By Carol Rosenberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/arts/music/mirga-birmingham-carnegie-hall-review.html | Review: A Conductor Takes a Victory Lap With Her Orchestra | False | By Joshua Barone | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/nyregion/donald-trump-organization-fraud-trial.html | Trumpâ€šÃ‚Â´s Business, Under Threat, Faces a Tough Test in Court | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/theater/review-retracing-the-path-from-middle-school-nerd-to-rock-goddess.html | Review: Retracing the Path From Middle School Nerd to Rock Goddess | False | By Laura Collins-Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/opinion/kari-lake-martin-luther-king.html | Kari Ann Lakeâ€šÃ‚Â´s Hijacking of Martin Luther King | False | By Charles M. Blow | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/us/politics/democrats-midterms-sanders-pelosi.html | Pelosi and Sanders Press Democratsâ€šÃ‚Â´ Case, and More News From the Sunday Talk Shows | False | By Maggie Astor | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/arts/dance/emily-johnson-being-future-being.html | A Choreographer Who Merges Art, Activism and the Natural World | False | By Siobhan Burke | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/football/nfl-week-7-scores.html | What We Learned From Week 7 in the N.F.L. | False | By Derrik Klassen | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/ukraine-russia-war.html | As Russia and Ukraine Seek Gains on Front Line, U.S. and Allies Warn Moscow | False | By Carlotta Gall, Helene Cooper and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/boris-johnson-statement-uk-prime-minister.html | Boris Johnsonâ€šÃ‚Â´s Statement on Withdrawing From Race | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/world/europe/britain-rishi-sunak-prime-minister.html | Rishi Sunak, Now the Front-Runner for U.K. Prime Minister, Could Say, â€šÃ‚Â²I Told You Soâ€šÃ‚Â´ | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/briefing/hochul-zeldin-debate.html | Zeldin Agrees to Debate Hochul This Week in N.Y. Governorâ€šÃ‚Â´s Race | False | By Grace Ashford | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-23 | https://www.nytimes.com/2022/10/23/crosswords/daily-puzzle-2022-10-24.html | Snap, Crackle and Pop | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/us/politics/republican-election-objectors-demographics.html | Their America Is Vanishing. Like Trump, They Insist They Were Cheated. | False | By Michael H. Keller and David D. Kirkpatrick | 2022-12-01 | TX 9-233-140 |
| 2022-10-23 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/baseball/bryce-harper-phillies-world-series.html | Bryce Harperâ€šÃ‚Â´s Home Run Sends Phillies to World Series | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/23/sports/baseball/bryce-harper-phillies-world-series-home-run.html | â€šÃ‚Â²Itâ€šÃ‚Â´s His Timeâ€šÃ‚Â´: Bryce Harper Is Building His Legacy | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/23/business/china-gdp-economy.html | Xi Tightens His Grip on China at a Difficult Economic Moment | False | By Keith Bradsher and Alexandra Stevenson | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/23/arts/claude-monet-mashed-potatoes-climate-activists.html | Climate Activists Throw Mashed Potatoes on Monet Painting | False | By Eduardo Medina | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/23/todayspaper/quotation-of-the-day-uprooted-from-home-migrants-often-pine-for-the-little-things.html | Quotation of the Day: Uprooted From Home, Migrants Often Pine for the Little Things | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/23/arts/television/house-of-the-dragon-showrunner-ryan-condal.html | Ryan Condal Was Surprised People Liked â€ŏâ‚Ã²House of the Dragonâ€ŏâ‚Ã´ So Quickly | False | By Sean T. Collins | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/us/math-reading-scores-pandemic.html | Math Scores Fell in Nearly Every State, and Reading Dipped on National Exam | False | By Sarah Mervosh and Ashley Wu | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/sports/baseball/yankees-astros-alcs-game-4.html | Yankees Season Ends With a Sweep by Houston Astros | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/sports/football/dolphins-steelers-score-brian-flores.html | In Returns of Tua Tagovailoa and Brian Flores, Dolphinsâ€ŏâ‚Ã´ Troubles Are on Display | False | By Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/arts/television/whats-on-tv-this-week-white-lotus.html | Whatâ€ŏâ‚Ã´s on TV This Week: â€ŏâ‚Ã²The White Lotusâ€ŏâ‚Ã´ and Lots of Spooky Movies | False | By Shivani Gonzalez | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/us/lindsey-graham-speech-debate-clause-supreme-court.html | Lindsey Graham and the â€ŏâ‚Ã²Speech or Debateâ€ŏâ‚Ã´ Clause, Explained | False | By Eliza Fawcett | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/world/middleeast/saudi-davos-in-desert.html | U.S. Executives Are Flocking to Saudi Davos in the Desert | False | By Kate Kelly | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/business/economy/starbucks-union-campaign.html | Starbucks Showdown in Boston Points to New Phase of Union Campaign | False | By Noam Scheiber | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/sports/football/nfl-osborne-girardi-real-housewives.html | The Hardest Hits of All | False | By Jenny Vrentas and Morgan Lieberman | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/us/politics/tim-ryan-ohio-senate.html | In Tim Ryanâ€ŏâ‚Ã´s Ohio Senate Race, the D Is Often Silent | False | By Matt Flegenheimer | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/world/middleeast/israel-far-right-election.html | As Israel Votes, Again, Netanyahu Pins Hopes on the Far Right | False | By Patrick Kingsley | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/24/magazine/bono-interview.html | Bono Is Still Trying to Figure Out U2 and Himself | False | By David Marchese | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/opinion/midterms-truss-student-loans.html | This Wasnâ€ŏâ‚Ã´t the Vibe Shift Democrats Had in Mind | False | By Gail Collins and Bret Stephens | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/nyregion/migrants-venezuela-nicaragua-yankees.html | The Yankees, a Soccer Game, a Pizza: 3 Migrants Bond in New York City | False | By Raúâ‚Ã'l Vilehis | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/us/harvey-weinstein-trial-los-angeles.html | Opening Statements Begin in Harvey Weinsteinâ€ŏâ‚Ã´s Los Angeles Trial | False | By Livia Albeck-Ripka and Lauren Herstik | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/opinion/biden-trump-weak-presidents.html | Biden and Trump Share One Thing | False | By Yuval Levin | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/business/xi-jinping-protests.html | A Lonely Protest in Beijing Inspires Young Chinese to Find Their Voice | False | By Li Yuan | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-30 | https://www.nytimes.com/2022/10/24/opinion/covid-ebola-pandemic-prevention.html | We May Have Only a Few Months to Prevent the Next Pandemic | False | By Craig Spencer | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-11-13 | https://www.nytimes.com/2022/10/24/books/review/the-song-of-the-cell-siddhartha-mukherjee.html | Siddhartha Mukherjee Finds Medical Mystery â€ŏâ‚Ã® and Metaphor â€ŏâ‚Ã® in the Tiny Cell | False | By Jennifer Szalai | 2023-01-03 | TX 9-257-651 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/texas-death-penalty-supreme-court.html | A Prosecutorâ€ŏâ‚Ã´s Change of Heart in a Capital Case at the Supreme Court | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-30 | https://www.nytimes.com/2022/10/24/realestate/family-renters-queens-relocation.html | On the Second Try, a Family Is Welcomed in Queens | False | By D.W. Gibson | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/world/americas/brazil-election-polls-criminalization.html | Brazilâ€ŏâ‚Ã´s Polls Were Wrong. Now the Right Wants to Criminalize Them. | False | By Andrã©â Spigariol and Jack Nicas | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/nyc-middle-school-admissions.html | Bring Back Selective Admissions? Some N.Y.C. Middle Schools Say No. | False | By Troy Closson | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/us/politics/tom-brady-ron-desantis.html | Tom Brady and Ron DeSantis Are Said to Be on Texting Terms | False | By Reid J. Epstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-30 | https://www.nytimes.com/2022/10/24/style/madhur-jaffrey.html | Madhur Jaffreyâ€ŏâ‚Ã´s Undefinable Roles | False | By Thessaly La Force | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/dining/restoration-hardware-restaurant.html | The Company Once Known as Restoration Hardware Is Opening Restaurants. Why? | False | By Priya Krishna | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-11-01 | https://www.nytimes.com/2022/10/24/science/partial-solar-eclipse.html | Scenes From Tuesdayâ€ŏâ‚Ã´s Partial Solar Eclipse | False | By Remy Tumin | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/sports/olympics/paris-russia-ban-ioc.html | Hints of Russiaâ€šÃ„Ã´ Return to International Sports Rekindle Debate Over Their Exclusion | False | By Matthew Futterman | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/crosswords/spellingbee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/california-house-races.html | Which California House Races to Watch This Election | False | By Soumya Karlamangla | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/trump-thomas-barrack-trial.html | Counseling Trump Was a Professional â€šÃ„Â²Death March,â€šÃ„Â´ Ex-Adviser Testifies | False | By Rebecca Davis Oâ€šÃ„Â´Brien | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/uk-prime-minister-how-process.html | The Conservatives have a new leader. How does that person become prime minister? | False | By Megan Specia | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-24 | https://www.nytimes.com/2022/10/24/world/europe/rishi-sunak-uk-economy.html | Rishi Sunak will face difficult economic tests immediately. | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-11-02 | https://www.nytimes.com/2022/10/24/theater/theater-seats-sohoplace-marvellous.html | London Theatergoers Are on the Edge of His Seats | False | By Alex Marshall | 2023-01-03 | TX 9-257-651 |
| 2022-10-24 | 2022-11-01 | https://www.nytimes.com/2022/10/24/well/eat/creatine-supplement-benefits-side-effects.html | Creatine Wonâ€šÃ„Â´t Magically Give You Abs. Hereâ€šÃ„Â´s What It Might Do. | False | By Dani Blum | 2023-01-03 | TX 9-257-651 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/arts/halloween-comics.html | 5 Spooky Halloween Comics for Horror Fans | False | By George Gene Gustines | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/sports/baseball/astros-phillies-world-series-favorites.html | Astros Open as Early Favorites Against Phillies in World Series | False | By Benjamin Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/michigan-shooting-plea-gun.html | Michigan Teen Pleads Guilty to Murder, Says Gun â€šÃ„Â²Was Not Lockedâ€šÃ„Â´ | False | By Stephanie Saul | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/opinion/letters/election-deniers.html | Election Deniers Running for Office | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/george-floyd-officer-kueng-thao.html | Officer Pleads Guilty to Manslaughter in George Floydâ€šÃ„Â´s Death | False | By Nicholas Bogel-Burroughs | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-28 | https://www.nytimes.com/2022/10/24/theater/life-of-pi-broadway.html | â€šÃ„Â²Life of Piâ€šÃ„Â´ Will Come to Broadway | False | By Rachel Sherman | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/detroit-congress-black-thanedar.html | Why a Black Democratic City Wonâ€šÃ„Â´t Have a Black Democrat in the House | False | By Clyde McGrady | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/africa/ethiopia-tigray-peace-talks.html | Ethiopian Government and Tigray Rebels Set to Begin Peace Talks | False | By Abdi Latif Dahir | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/governor-kathy-hochul-abortion-rights.html | How Abortion Is Shaping the New York Governorâ€šÃ„Â´s Race | False | By Luis Ferr√°√©-Sadurn√≠ and Grace Ashford | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/business/tesla-china-price-cut.html | Tesla Cuts Prices in China in Sign of Slowing Demand | False | By Jack Ewing | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/st-louis-high-school-shooting.html | Teen and Woman Killed in Shooting at St. Louis High School | False | By Jenna Fisher, Remy Tumin, Johnny Diaz and Julie Bosman | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/hasidic-yeshiva-fraud-central-united-talmudical-academy.html | Hasidic School to Pay $8 Million After Admitting to Widespread Fraud | False | By Brian M. Rosenthal and Eliza Shapiro | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/sports/baseball/aaron-judge-yankees.html | A Loud Season Ends Quietly for Aaron Judge and the Yankees | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/dining/olly-olly-market-nyc.html | Olly Olly Market Sets Up Shop in Chelsea | False | By Florence Fabricant | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/ukraine-devastation-russian-retreat.html | Where Russians Retreated, Ukrainians Find Devastation | False | By Carlotta Gall and Ivor Prickett | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/arts/music/kanye-west-adidas-balenciaga-yeezy.html | Kanye Westâ€šÃ„Â´s Offensive Behavior Makes Corporate Partners Squirm | False | By Ben Sisario, Vanessa Friedman, Jessica Testa and Ellen Barry | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/supreme-court-graham-thomas-testimony.html | Justice Thomas Briefly Shields Graham From Georgia Elections Inquiry Subpoena | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/democrats-midterms-economy.html | Fearing a New Shellacking, Democrats Rush for Economic Message | False | By Jonathan Weisman and Neil Vigdor | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/arts/television/guillermo-del-toro-cabinet-of-curiosities-review-netflix.html | â€˜Guillermo del Toroâ€™s Cabinet of Curiositiesâ€™ Review: 7 Tricks, 1 Treat | False | By Mike Hale | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/science/lizards-reptiles-social-behavior.html | Who Knew Reptiles Could Be Such Romantics? | False | By Hannah Thomasy | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/pennsylvania-senate-debate-fetterman-oz.html | Fettermanâ€™s Debate Challenges: Selling Policies and Proving Heâ€™s Fit to Serve | False | By Sheryl Gay Stolberg and Trip Gabriel | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/alito-kennedy-abortion.html | Alito Assured Ted Kennedy in 2005 of Respect for Roe v. Wade, Diary Says | False | By John A. Farrell | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/arts/music/bach-orgelbuchlein-project.html | Finishing Bachâ€™s Organ Music, With Help From 118 Composers | False | By Hugh Morris | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/movies/danielle-deadwyler-till.html | Danielle Deadwyler Is the Beating Heart of â€˜Tillâ€™ | False | By Sarah Bahr | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/theater/chushingura-47-ronin-review.html | â€˜Chushingura â€” 47 Roninâ€™ Review: A Sprawling Tale of Loyalty | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/dining/restaurant-review-dunya-kabab-house.html | Restaurant Review: Dunya Kabab House Stands Up for Afghan Culture | False | By Pete Wells | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/africa/south-africa-corruption-ramaphosa.html | South African Leader Unveils Anticorruption Plan, but Doubts Follow | False | By John Eligon | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/arts/television/leslie-jordan-dead.html | Leslie Jordan, Comic Actor and Instagram Star, Dies at 67 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/nypd-city-council-racial-profiling.html | Watchdog Will Investigate Racial Profiling Complaints Against N.Y.P.D. | False | By Chelsia Rose Marcius | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/arts/music/taylor-swift-midnights-millennial-women.html | Taylor Swift, 30-Something, Is Revising Her Own Love Stories | False | By Lindsay Zoladz | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/americas/venezuela-migrants-biden-mexico.html | Venezuelans Who Left Everything Behind Are Stuck South of U.S. Border | False | By David Shortell and Julie Turkewitz | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/business/media/hollywood-metoo.html | After #MeToo Reckoning, a Fear Hollywood Is Regressing | False | By Brooks Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/nyregion/mta-subway-bathrooms-reopen.html | M.T.A. Will Reopen Some Subway Bathrooms for First Time Since Pandemic | False | By Ana Ley | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/pelosi-democrats-midterms.html | Pelosiâ€™s Last Dance? Speaker Sprints Across U.S. as Republicans Close In. | False | By Carl Hulse | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/rishi-sunak-uk-prime-minister.html | Rishi Sunak Wins Contest to Lead U.K. and Confront Economic Storm | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/democrats-suburbs-midterms.html | Not All Suburbs Are 2022 Battlegrounds. Some Have Already Gone Blue. | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/opinion/rising-crime-democrats.html | Crime: Red Delusions About Purple Reality | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/russia-ukraine-kherson-war.html | Russian Officials Flee Kherson as Russian Troops Dig In for a Battle | False | By Marc Santora and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/justice-department-trump-documents.html | Prosecutors Pressure Trump Aides to Testify in Documents Case | False | By Michael S. Schmidt, Maggie Haberman and Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/world/europe/uk-rishi-sunak.html | Sunakâ€™s Ascent Is a Breakthrough for Diversity, With Privilege Attached | False | By Megan Specia and Isabella Kwai | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/larry-krasner-philadelphia-committee-report.html | Lawmakersâ€™ Report Says Philadelphia D.A.â€™s Policies Are a Factor in the Crime Rate | False | By Campbell Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/justice-dept-huawei.html | Justice Dept. Charges 2 Chinese Citizens With Spying for Huawei | False | By Glenn Thrush and David McCabe | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-25 | https://www.nytimes.com/2022/10/24/us/politics/russia-dirty-bomb-west-ukraine.html | Western Officials Warn Russia Could Use a Dirty Bomb as a Pretext | False | By David E. Sanger, Julian E. Barnes, Eric Schmitt and Helene Cooper | 2022-12-01 | TX 9-233-140 |
| 2022-10-24 | 2022-10-26 | https://www.nytimes.com/2022/10/24/us/texas-hostage-gun-sale.html | Man Who Sold Gun Used in Synagogue Standoff Gets Nearly 8 Years in Prison | False | By Eduardo Medina | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/24/world/europe/dietrich-mateschitz-dead.html | Dietrich Mateschitz, Creator of the Red Bull Empire, Dies at 78 | False | By Christopher F. Schuetze | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-24 | https://www.nytimes.com/2022/10/24/crosswords/daily-puzzle-2022-10-25.html | LiíéšÃ„Ã´l Slip | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/todayspaper/quotation-of-the-day-policy-shift-leaves-thousands-of-venezuelans-south-of-us-border.html | Quotation of the Day: Policy Shift Leaves Thousands of Venezuelans South of U.S. Border | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/pageoneplus/corrections-oct-25-2022.html | Corrections: Oct. 25, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/opinion/rishi-sunak-uk-prime-minister.html | Rishi Sunak WonáéšÃ„Ã´t Save Britain | False | By Kimi Chaddah | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/insider/books-travel-cities-read-your-way.html | A Times Series Knows a City Can Be Found in Its Books | False | By Katherine J. Igoe | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/health/psychedelic-drug-therapy-patents.html | With Promise of Legalization, Psychedelic Companies Joust Over Future Profits | False | By Andrew Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/asia/taiwan-china-pelosi.html | Why People Are Flocking to a Symbol of TaiwanáéšÃ„Ã´s Authoritarian Past | False | By Amy Chang Chien, John Liu and Chris Horton | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/technology/whatsapp-down-outage.html | WhatsApp Goes Down Briefly Around the World | False | By Jenny Gross and Adam Satariano | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/world/europe/nord-stream-pipeline-explosions.html | Three Inquiries, but No Answers to Who Blew Holes in Nord Stream Pipelines | False | By Melissa Eddy | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/magazine/suicide-privacy-ethics.html | Her Brother Most Likely Died From Autoerotic Asphyxiation. Do I Tell Her? | False | By Kwame Anthony Appiah | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/magazine/jet-lag.html | The Strange Comfort of Jet Lag | False | By Nina Li Coomes | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/nyregion/ny-open-streets-restaurants.html | On Car-Free Streets, Many New York Restaurants Thrived | False | By Winnie Hu | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-31 | https://www.nytimes.com/2022/10/25/travel/tripped-up-hotel-booking.html | Help! The Hotel I Booked Online Became a Homeless Shelter and No One Told Me. | False | By Seth Kugel | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-12-04 | https://www.nytimes.com/2022/10/25/books/review/the-new-yorkers-sam-roberts.html | 31 New Yorkers You Should Know About but DonáéšÃ„Ã´t | False | By Joshua Jelly-Schapiro | 2023-02-01 | TX 9-270-555 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/upshot/polling-midterm-elections-analysis.html | If These Poll Results Keep Up, Expect Anything on Election Night | False | By Nate Cohn | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/nyregion/hochul-zeldin-governor-ny.html | New YorkáéšÃ„Ã´s GovernoráéšÃ„Ã´s Race Is Suddenly Too Close for DemocratsáéšÃ„Ã´ Comfort | False | By Nicholas Fandos | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/style/how-online-ceramics-keeps-its-cool.html | How Online Ceramics Keeps Its Cool | False | By Max Berlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/opinion/reconstruction-civil-war-du-bois.html | Why I Keep Coming Back to Reconstruction | False | By Jamelle Bouie | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/upshot/gas-prices-biden-midterms.html | Why the Price of Gas Has Such Power Over Us | False | By Emily Badger and Eve Washington | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/dining/ashland-or-food-fires.html | The Rogue Valley Was Set to Become a Food Paradise. Then It Burned. | False | By Brett Anderson | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-11-01 | https://www.nytimes.com/2022/10/25/well/live/statins-cholesterol-diabetes-side-effects.html | Do Statins Increase the Risk of Diabetes? | False | By Jyoti Madhusoodanan | 2023-01-03 | TX 9-257-651 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/movies/paul-mescal-aftersun.html | Paul Mescal Has Been Working Things Out | False | By Douglas Greenwood | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/trump-media-spac-sec.html | SPAC Tied to Trump Media Says Early Talks Were Not áéšÃ„Ã´SubstantiveáéšÃ„Ã´ | False | By Matthew Goldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/realestate/rupert-holmes-upstate-ny-home.html | Rupert Holmes, on Creating an Upstate Escape | False | By Joanne Kaufman | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/business/europe-gas-prices-winter.html | Why Natural Gas Prices in Europe Are Suddenly Plunging | False | By Stanley Reed | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-25 | https://www.nytimes.com/2022/10/25/world/asia/myanmar-coup-concert-killed.html | Airstrike Kills at Least 80 During Outdoor Concert in Myanmar | False | By Richard C. Paddock | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/adidas-kanye-west.html | Adidas Ends Partnership With Kanye West at a Considerable Cost | False | By Melissa Eddy, Vanessa Friedman and Michael J. de la Merced | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/general-motors-earnings.html | G.M. Reports Jump in Profit on Strong Sales | False | By Neal E. Boudette | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-31 | https://www.nytimes.com/2022/10/25/theater/public-theater-luis-a-miranda-jr.html | Another Miranda at the Public Theater: Luis A. Miranda Jr., New Board Chair | False | By Kalia Richardson | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/science/emperor-penguins-threatened-species.html | Emperor Penguins Are Protected Under the Endangered Species Act | False | By Derrick Bryson Taylor | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/middleeast/israel-palestinians-west-bank-raid.html | Deadly Israeli Raid Targets New Palestinian Militia | False | By Isabel Kershner | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/theater/pictures-from-home-broadway.html | Nathan Lane to Return to Broadway This Winter in â€šÂ„Â¢Pictures From Homeâ€šÂ„Â¢ | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/crime-ads-racism-republicans.html | With Ads, Imagery and Words, Republicans Inject Race Into Campaigns | False | By Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/theater/bess-wohl-camp-siegfried.html | How a Pro-Nazi Camp on Long Island Inspired a New Play | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/arts/television/james-corden-apology.html | James Corden and the Dangers of Likability | False | By Jason Zinoman | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/ashton-b-carter-dead.html | Ashton B. Carter, Defense Secretary Under Obama, Dies at 68 | False | By Clay Risen | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/economy/labor-disabilities.html | For Disabled Workers, a Tight Labor Market Opens New Doors | False | By Ben Casselman | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/coca-cola-q3-earnings.html | Coca-Cola Keeps Raising Prices, Driving Profits Higher | False | By Isabella Simonetti | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/blue-states-midterm-landscape.html | Democrats, on Defense in Blue States, Brace for a Red Wave in the House | False | By Shane Goldmacher | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/opinion/letters/democrats-republicans-midterms.html | Democrats vs. Republicans: A Scorecard | False | | | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/dining/nyc-restaurant-news.html | Artesano, Featuring Northern Peruvian Cuisine, Opens in TriBeCa | False | By Florence Fabricant | | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/hurricane-ian-dialysis.html | Hurricane Ian Started a Clock Ticking for Dialysis Patients | False | By Neelam Bohra | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/movies/james-wan-peter-jackson.html | James Wan Prefers Peter Jacksonâ€šÂ„Â´s Gory Horror Comedies | False | By Chris Kornelis | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/nyregion/catholic-diocese-buffalo-attorney-general.html | Catholic Diocese of Buffalo Will Submit to Government Oversight | False | By Liam Stack | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/elections/cortez-masto-nevada-senate.html | Cortez Masto, the Senateâ€šÂ„Â´s Most At-Risk Democrat, Fights to Hang On in Nevada | False | By Catie Edmondson | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-11-06 | https://www.nytimes.com/2022/10/25/movies/avatar-way-of-the-water-james-cameron.html | James Cameron and the Cast of â€šÂ„Â²Avatar: The Way of Waterâ€šÂ„Â´ Hold Their Breath | False | By Kyle Buchanan | 2023-01-03 | TX 9-257-651 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/movies/terrifier-2-box-office.html | How â€šÂ„Â²Terrifier 2â€šÂ„Â´ Slashed Its Way to Box Office Success | False | By Erik Piepenburg | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-28 | https://www.nytimes.com/2022/10/25/arts/design/maxwell-alexandre-art-shed-brazil.html | How Rollerblading Propelled Maxwell Alexandreâ€šÂ„Â´s Art Career | False | By Arthur Lubow | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/us/politics/dirty-bomb-russia-ukraine.html | Why Is Russia Suddenly Talking About â€šÂ„Â²Dirty Bombsâ€šÂ„Â´? | False | By John Ismay | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 0001-01-01 | https://www.nytimes.com/live/2022/10/25/world/uk-prime-minister-rishi-sunak/with-a-2nd-uk-prime-minister-in-weeks-demand-grows-for-a-general-election | With a 2nd U.K. prime minister in weeks, demand grows for a general election. | False | By Megan Specia | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/opinion/nyc-subway.html | An Ode to the New York Subway | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-28 | https://www.nytimes.com/2022/10/25/arts/design/maya-lin-bard.html | Bard College Announces New Maya Lin-Designed Building | False | By Brett Sokol | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/ohio-robocalls-wohl-burkman-guilty.html | Right-Wing Operatives Plead Guilty in Voter-Suppression Scheme | False | By Christine Hauser | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/democrats-biden-ukraine.html | Amid Backlash, Liberal House Democrats Retract Call to Pursue Ukraine Ceasefire | False | By Catie Edmondson | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/germany-ukraine-energy-policy.html | On Ukraine and Energy, Germany Is Upsetting Its Allies in Europe | False | By Steven Erlanger | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-11-13 | https://www.nytimes.com/2022/10/25/books/review/john-banville-singularities.html | John Banvilleâ€šÂ„Â´s New Novel Is a Universe for His Past Creations | False | By Leo Robson | 2023-01-03 | TX 9-257-651 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/spotify-apple-audiobooks-app.html | Spotify Wants to Get Into Audiobooks but Says Apple Is in the Way | False | By Tripp Mickle | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/sunak-cabinet-appointments.html | Sunak Emphasizes Continuity With His Top Cabinet Picks | False | By Megan Specia | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-11-03 | https://www.nytimes.com/2022/10/25/style/perfectly-imperfect-party-newsletter.html | What the â€šÃ„Â²Cool Kidsâ€šÃ„Â´ Are Super Into | False | By Alex Hawgood | 2023-01-03 | TX 9-257-651 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/biden-updated-booster-covid.html | Biden Receives Updated Booster Shot and Urges Americans to Follow Suit | False | By Noah Weiland | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/arts/beirut-explosion-artemisia-gentileschi-painting.html | Damaged by an Explosion, the Canvas Emerged a Gentileschi | False | By Jori Finkel | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/technology/dirty-bomb-russia-right-wing-us.html | Russiaâ€šÃ„Â´s unsupported â€šÃ„Â²dirty bombâ€šÃ„Â´ claims reverberate in right-wing U.S. communities. | False | By Stuart A. Thompson | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/dining/when-youre-sick-at-home.html | When Youâ€šÃ„Â´re Sick at Home | False | By Nikita Richardson | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/movies/tar-cellist-sophie-kauer.html | She Knew the Cello. The Acting She Learned With Cate Blanchett. | False | By Brandon Yu | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/magazine/try-guys-internet-fame.html | The Try Guys and the Prison of Online Fame | False | By Willy Staley | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/technology/microsoft-earnings.html | Microsoft Reports Slowest Revenue Growth in Five Years | False | By Karen Weise | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/technology/alphabet-google-q3-earnings.html | Alphabetâ€šÃ„Â´s Profit Drops 27 Percent From a Year Earlier | False | By Nico Grant | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/business/public-service-loan-forgiveness-deadline.html | Deadline Nearing, White House Plans Wider Changes to Public Service Student Loan Relief | False | By Stacy Cowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/rishi-sunak-uk-economy-politics.html | Sunak Faces Political Test of His Career: Unify Party and Fix the Economy | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-29 | https://www.nytimes.com/2022/10/25/arts/music/natalia-lafourcade-de-todas-las-flores.html | Allow Natalia Lafourcade to Reintroduce Herself | False | By Ed Morales | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-30 | https://www.nytimes.com/2022/10/25/t-magazine/ina-garten-risotto-recipe.html | Ina Garten Makes Risotto With a Longtime Fan | False | By Mimi Vu | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/us-saudi-oil-deal.html | U.S. Officials Had a Secret Oil Deal With the Saudis. Or So They Thought. | False | By Mark Mazzetti, Edward Wong and Adam Entous | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/opinion/putin-energy-gas-prices.html | Putin Is Onto Us | False | By Thomas L. Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/world/europe/brittney-griner-appeal-russia.html | Brittney Grinerâ€šÃ„Â´s Prison Term Is Upheld by Russian Court | False | By Ivan Nechepurenko, Neil MacFarquhar and Jonathan Abrams | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/sports/baseball/astros-phillies-1980-nlcs.html | The Astros and the Phillies in a Big Series? Weâ€šÃ„Â´ve Seen This Before. | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/biden-russia-ukraine-nuclear.html | Biden Says Russian Use of a Nuclear Weapon Would Be a â€šÃ„Â²Serious Mistakeâ€šÃ„Â´ | False | By David E. Sanger | 2022-12-01 | TX 9-233-140 |
| 2022-10-25 | 2022-10-27 | https://www.nytimes.com/2022/10/25/health/breast-cancer-surgery.html | Some Breast Cancer Patients Could Skip Surgery, Study Suggests | False | By Roni Caryn Rabin | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/pageoneplus/corrections-oct-26-2022.html | Corrections: Oct. 26, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/theater/montag-review-soho-rep.html | â€šÃ„Â²Montagâ€šÃ„Â´ Review: A Dark Hymn to Female Friendship | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/jan-6-trump-cipollone.html | Justice Dept. Seeks to Force Trump White House Lawyers to Testify in Jan. 6 Inquiry | False | By Alan Feuer and Luke Broadwater | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/nyregion/takeaways-hochul-zeldin-debate.html | Battle for New York: 5 Takeaways From the Hochul-Zeldin Debate | False | By Luis Ferrí¥ÅÄ«Sáduñáˆ‰ and Michael Gold | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/justice-alito-roe-abortion.html | Alito Says Leak of Ruling Overturning Roe Put Justicesâ€šÃ„Â´ Lives at Risk | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-25 | https://www.nytimes.com/2022/10/25/crosswords/daily-puzzle-2022-10-26.html | Take Some Down Time | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/theater/a-raisin-in-the-sun-review.html | Review: This Time, â€šÃ„Â²A Raisin in the Sunâ€šÃ„Â´ Really Does Explode | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/todayspaper/quotation-of-the-day-here-snow-is-life-what-if-it-disappears.html | Quotation of the Day: Here, Snow Is Life. What if It Disappears? | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/25/us/politics/fetterman-oz-debate-senate-pa.html | Fetterman, Showing Stroke Effects, Battles Oz in Hostile Senate Debate | False | By Shane Goldmacher | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/sports/football/tom-brady-aaron-rodgers.html | Brady and Rodgers Have Played Badly but That Will Change, Right? | False | By Mike Tanier | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/sports/football/chris-nowinski-cte-football.html | A Former W.W.E. Wrestler Taps In Against Concussion Deniers | False | By Ken Belson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/us/lapd-recording-martinez-city-council.html | L.A.P.D. Opens Criminal Inquiry Into Recording That Captured Racist Remarks | False | By Mike Ives | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/arts/television/jimmy-kimmel-trump-tapes-woodward.html | Jimmy Kimmel Wonders Why Trump Would Talk to Bob Woodward | False | By Trish Bendix | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/sports/soccer/napoli-khvicha-kvaratskhelia-kvaradona.html | The Instant Legend of Kvaradona | False | By Ivan Nechepurenko and Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/climate/un-climate-pledges-warming.html | Climate Pledges Are Falling Short, and a Chaotic Future Looks More Like Reality | False | By Max Bearak | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/technology/musk-twitter-delaware-judge-mccormick.html | Elon Musk Seems to Answer to No One. Except for a Judge in Delaware. | False | By Lauren Hirsch | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/asia/russia-myanmar-junta.html | Shunned by the West, Russia and Myanmar Form a Partnership of Unequals | False | By Sui-Lee Wee | 2022-12-01 | TX 9-233-140 |
| 2023-10-26 | 2023-01-08 | https://www.nytimes.com/2022/10/26/books/books-istanbul.html | Read Your Way Through Istanbul | False | By Elif Shafak | 2023-03-01 | TX 9-271-977 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/opinion/grief-death-lessons-on-living.html | What My Father's Death Taught Me About Living | False | By Lydia Polgreen | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/magazine/jello-recipe.html | This Thanksgiving, Make a Jell-O Salad Instead of Cranberry Sauce | False | By Eric Kim | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-12-04 | https://www.nytimes.com/2022/10/26/books/review/diaghilevs-empire-rupert-christiansen.html | How Serge Diaghilev Made Art Happen | False | By Alexandra Jacobs | 2023-02-01 | TX 9-270-555 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/china-communist-xi-economy.html | An Era Just Ended in China | False | By Yuen Yuen Ang | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-31 | https://www.nytimes.com/2022/10/26/opinion/supreme-court-case-for-affirmative-action.html | Think Affirmative Action Is Dead? Think Again. | False | By Justin Driver | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-11-09 | https://www.nytimes.com/2022/10/26/us/politics/campaign-press-aides-social-media.html | Campaign Press Aides Move From the Shadows to Star on Social Media | False | By Michael C. Bender | 2023-01-03 | TX 9-257-651 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/midterms-gop-republican-inflation-plans.html | Republicans Denounce Inflation, but Few Economists Expect Their Plans to Help | False | By Jim Tankersley and Emily Cochrane | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/theater/kimberly-akimbo-broadway.html | How They Assembled the 'Kimberly Akimbo' Puzzle | False | By Diep Tran | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/environment/clean-water-act-sackett-epa.html | This Environmental Law Made Half of America's Fresh Waters Swimmable and Fishable | False | By Robert B. Semple Jr. | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/soccer/nyu-chicago-women-soccer-coaches.html | A 'Landmark' as Women Will Coach Against Each Other in Men's Soccer | False | By David Waldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/technology/elon-musk-geopolitics-china-ukraine.html | How Elon Musk Became a Geopolitical Chaos Agent | False | By Cade Metz, Adam Satariano and Chang Che | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/arts/design/henry-taylor-moca-los-angeles.html | The 'Slow Burn' That Is Henry Taylor | False | By Robin Pogrebin | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/style/aurelio-voltaire-gothic-homemaking.html | It's a Goth Thing: Meet the Martha Stewart for Macabre Homemakers | False | By Molly Fitzpatrick | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-31 | https://www.nytimes.com/2022/10/26/business/water-use-companies-waterplan.html | Can a Start-Up Help Companies Monitor and Manage Their Water Use? | False | By Craig S. Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/biden-cars.html | How Biden Uses His 'Car Guy' Persona to Burnish His Everyman Image | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-26 | https://www.nytimes.com/2022/10/26/realestate/fall-garden-cleanup.html | How to Do a More Conscious Fall Cleanup | False | By Margaret Roach | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-11-05 | https://www.nytimes.com/2022/10/26/travel/coyoacan-mexico-city-museums.html | Chasing Spirits: Mexico City's House Museums | False | By Francine Prose | 2023-01-03 | TX 9-257-651 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/realestate/home-prices-ohio-new-york-minnesota.html | $700,000 Homes in Ohio, New York and Minnesota | False | By Angela Serratore | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/yield-curve-inversion-recession.html | Another Closely Watched Recession Alarm Is Ringing | False | By Joe Rennison | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/australia/new-zealand-whale-fossil.html | In New Zealand, a 23-Million-Year-Old Fossil Is Carried Away by Parties Unknown | False | By Natasha Frost | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/nyregion/nyc-homeless-students.html | More Than 104,000 New York City Students Were Homeless Last Year | False | By Troy Closson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/bed-bath-beyond-ceo.html | Bed Bath & Beyond, Trying to Turn Things Around, Names New C.E.O. | False | By Jordyn Holman | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/realestate/haunted-house-paranormal-ghosts.html | How to Live With a Ghost | False | By Anna Kodã©â | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/boeing-alaska-airlines.html | Airlines Need New Planes, but the Supply Chain Has Other Ideas | False | By Niraj Chokshi | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/europe/rishi-sunak-uk-prime-minister-questions.html | Labour Party Comes Out Swinging at Britainâ€šÃ„Â´s New Prime Minister, Rishi Sunak | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/design/newburgh-african-american-burial-ground-olmsted-park.html | Should a Park Include a Burial Ground? Residents of Newburgh, N.Y., Canâ€šÃ„Â´t Agree. | False | By Jane Margolies | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/style/estranged-relative-money-family-issues.html | Should I Tell a Young Relative That Her Grandmother Tried to Swindle Me? | False | By Philip Galanes | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/arts/television/shermans-showcase.html | â€šÃ„Â²Shermanâ€šÃ„Â´s Showcaseâ€šÃ„Â´ Is Back, Silly Smarts Intact | False | By Leigh-Ann Jackson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/technology/personaltech/tiktok-guide-latecomers.html | The Latecomerâ€šÃ„Â´s Guide to TikTok | False | By J. D. Biersdorfer | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/music/kanye-west-music-industry.html | Can Kanye West Find Refuge, or Money, in Music? | False | By Joe Coscarelli and Ben Sisario | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/rishi-sunak-uk-economic-plan.html | Rishi Sunak, New U.K. Leader, Delays Major Economic Plan | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/dining/drinks/george-t-stagg-bourbon-whiskey.html | George T. Stagg Bourbon Will Return in 2022 | False | By Robert Simonson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/media/texas-tribune-ceo-sonal-shah.html | The Texas Tribune Names a New C.E.O. | False | By Katie Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/americas/mexico-iguala-missing-kidnapped-students.html | Evidence â€šÃ„Â²Invalidatedâ€šÃ„Â´ in Explosive Report on Mexicoâ€šÃ„Â´s 43 Missing Students | False | By Natalie Kitroeff, Ronen Bergman and Oscar Lopez | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/books/review/new-this-week.html | Newly Published, From Flamingo Feathers to North Korea | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/middleeast/iran-protests-40-days.html | Tens of Thousands in Iran Mourn Mahsa Amini, Whose Death Set Off Protests | False | By Farnaz Fassihi and Cora Engelbrecht | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/meadows-testify-georgia-election-trump.html | Meadows Ordered to Testify in Georgia Election Investigation | False | By Richard Fausset and Danny Hakim | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/es/2022/10/26/espanol/mexico-ayotzinapa-pruebas-amlo-encinas.html | El caso de Ayotzinapa se resolvãâ€šâ€¹ en Mã©â©xico. Hasta que las pruebas se desmoronaron | False | By Natalie Kitroeff, Ronen Bergman and Oscar Lopez | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/michigan-wolverine-watchmen-trial.html | Jury Convicts Men of Supporting Plot to Kidnap Michigan Governor | False | By Mitch Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/hockey/phil-kessel-nhl-record.html | N.H.L.â€šÃ„Â´s Phil Kessel Joins the Pantheon of Sports Durability | False | By Victor Mather | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-11-02 | https://www.nytimes.com/2022/10/26/arts/television/josh-nalley-tiktok-csi.html | TikToker Lands the Role of a Lifetime: Playing Dead on TV | False | By Remy Tumin | 2023-01-03 | TX 9-257-651 |
| 2022-10-26 | 2022-10-28 | https://www.nytimes.com/2022/10/26/theater/new-york-new-york-broadway.html | â€šÃ„Â²New York, New York,â€šÃ„Â´ a Film-Inspired Homage, Plans Broadway Bow | False | By Michael Paulson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/darrell-brooks-wisconsin-parade-verdict.html | Wisconsin Man Found Guilty of Killing 6 in Christmas Parade Attack | False | By Julie Bosman | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/music/mastervoices-carmen-review.html | Review: â€šÃ„Â²Carmenâ€šÃ„Â´ Returns to Its Comic Opera Roots | False | By Seth Colter Walls | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-11-02 | https://www.nytimes.com/2022/10/26/dining/paneer-tomato-curry.html | Creamy Paneer, Tangy Tomatoes and a Gorgeously Easy Dinner | False | By Melissa Clark | 2023-01-03 | TX 9-257-651 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/letters/migrants-new-york.html | An Influx of Migrants Into New York | False | | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/texas-guns-permitless.html | Texas Goes Permitless on Guns, and Police Face an Armed Public | False | By J. David Goodman | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/climate/art-climate-protests-monet.html | When Soup and Mashed Potatoes Are Thrown, Can the Earth Win? | False | By Cara Buckley | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/media/cnn-cuts-chris-licht.html | CNN Signals Layoffs and Budget Cuts Before End of Year | False | By Benjamin Mullin | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/movies/the-good-nurse-tobias-lindholm.html | With â€šÃ„ÂúThe Good Nurse,â€šÃ„Â' a Director Takes on a Serial Killer and a System | False | By Dave Itzkoff | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/nyregion/malliotakis-rose-staten-island.html | Why a Democrat Is Diverging From Party Orthodoxy in New York City | False | By Michael Gold | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/dance/review-niall-jones-compression.html | Review: What Happens in the Theater Before and After the Dance? | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/russia-propaganda-dirty-bomb.html | Russia Intensifies Its Propaganda Campaign Against Ukraine | False | By Julian E. Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/middleeast/israel-palestinians-insurgency-blockade-nablus-jenin.html | â€šÃ„Â²Youâ€šÃ„Â're Suffocating Usâ€šÃ„Â': Israeli Blockade in West Bank Angers Palestinians | False | By Patrick Kingsley | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/golf/augusta-pga-usga-liv-doj.html | Augusta National and U.S.G.A. Drawn Into Justice Department Antitrust Inquiry | False | By Alan Blinder and Glenn Thrush | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/music/fred-again-actual-life.html | How Fred Again.. Turns Digital Bricolage Into Dance-Floor Weepers | False | By Foster Kamer | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/realestate/house-hunting-rajasthan-india.html | An Abandoned Fort Gets New Life in Rajasthan: House Hunting in India | False | By Lana Bortolot | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/music/ahmed-alshaiba-dead.html | Ahmed Alshaiba, Yemeni Music Master, Is Dead at 32 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/health/gene-treatment-epilepsy-antisense-brain.html | Gene Treatment for Rare Epilepsy Causes Brain Side Effect in 2 Children | False | By Erika Check Hayden | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/article/voting-rights-constitution.html | Does the Constitution Guarantee a Right to Vote? The Answer May Surprise You. | False | By Michael Wines | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-11-02 | https://www.nytimes.com/2022/10/26/dining/maafe-stew-west-africa.html | Maafã'ŠÃ© Is the Versatile, Warming Stew You Should Be Making This Fall | False | By Yewande Komolafe | 2023-01-03 | TX 9-257-651 |
| 2022-10-26 | 2022-11-01 | https://www.nytimes.com/2022/10/26/science/bees-locusts-electricity-charge.html | Thereâ€šÃ„Â's Lightning Brewing in Every Swarm of Insects | False | By Oliver Whang | 2023-01-03 | TX 9-257-651 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/theater/hound-dog-review.html | â€šÃ„Â²Hound Dogâ€šÃ„Â' Review: A Soul-Searching Journey Strays Off Course | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/books/mike-davis-dead.html | Mike Davis, Who Wrote of Los Angeles and Catastrophe, Dies at 76 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/style/adam-pendleton-alexander-mcqueen-copying.html | The Curious Case of the Alexander McQueen Graffiti Skirt | False | By Vanessa Friedman | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/sean-patrick-maloney-new-york.html | Republicans Target a Top House Democrat as Winds Shift to the Right | False | By Katie Glueck | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/fetterman-debate-pennsylvania-democrats.html | Fettermanâ€šÃ„Â's Debate Showing Raises Democratic Anxieties in Senate Battle | False | By Lisa Lerer and Katie Glueck | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/europe/china-police-netherlands.html | Dutch Are Investigating Reported Illegal Chinese Police Stations | False | By Isabella Kwai and Emma Bubola | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-28 | https://www.nytimes.com/2022/10/26/us/nurse-murder-insulin-north-carolina.html | Nurse Charged With Murder of Two Patients by Lethal Insulin Doses | False | By Christine Hauser | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/europe/russia-us-sanctions-moldova.html | New U.S. sanctions target Russian efforts to manipulate the politics in Moldova, a neighbor of Ukraine. | False | By Michael Crowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-28 | https://www.nytimes.com/2022/10/26/books/prince-harry-memoir.html | Prince Harryâ€šÃ„Â's Memoir Is Due in January. How Explosive Will It Be? | False | By Elizabeth A. Harris and Alexandra Alter | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-28 | https://www.nytimes.com/2022/10/26/movies/amir-naderi-the-runner-film-forum.html | â€šÃ„Â²The Runnerâ€šÃ„Â' Is a Gem of the Iranian New Wave | False | By J. Hoberman | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-11-01 | https://www.nytimes.com/2022/10/26/briefing/signs-of-a-tripledemic.html | Signs of a â€šÃ„Â²Tripledemicâ€šÃ„Â' | False | By Jonathan Wolfe | 2023-01-03 | TX 9-257-651 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/pennsylvania-media-fetterman-oz-debate.html | What the Pennsylvania Media Is Saying About the Senate Debate | False | By Neil Vigdor | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/health/monkeypox-hiv.html | Most Hospitalized Monkeypox Patients in the U.S. Were H.I.V.-Positive | False | By Apoorva Mandavilli | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/arts/pierre-soulages-dead.html | Pierre Soulages, Leading French Abstract Painter, Dies at 102 | False | By William Grimes | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/business/ford-third-quarter-earnings.html | Ford Lost Money in the Third Quarter as Costs Surged | False | By Neal E. Boudette | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/live/2022/10/26/world/russia-ukraine-war-news/ford-and-mercedes-move-to-sell-assets-in-russia-completing-an-exodus-of-automakers | Ford and Mercedes move to sell assets in Russia, completing an exodus of automakers. | False | By Jack Ewing | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/technology/meta-facebook-q3-earnings.html | Metaâ€šÃ„Â´s Profit Slides by More Than 50 Percent as Challenges Mount | False | By Ryan Mac | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/marathon-new-york-road-runners.html | New York Road Runners Chose Her as Its Next Chairman. In 1996, She Failed a Doping Test. | False | By Matthew Futterman | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/herschel-walker-abortion.html | Unnamed Woman Says Walker Pressured and Paid for Her to Have Abortion in â€šÃ„Â´93 | False | By Jonathan Weisman and Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/26/magazine/visualization-climate-change-future.html | The New World: Envisioning Life After Climate Change | False | By David Wallace-Wells | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/health/who-fungi-infections-superbugs.html | W.H.O. Lists Top Fungal Health Threats | False | By Andrew Jacobs | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/nyregion/bob-menendez-federal-investigation.html | Senator Robert Menendez Faces a New Federal Investigation | False | By Tracey Tully, Benjamin Weiser and William K. Rashbaum | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-29 | https://www.nytimes.com/2022/10/26/arts/music/jody-miller-dead.html | Jody Miller, Singer of â€šÃ„Â²Queen of the Houseâ€šÃ„Â´ and More, Dies at 80 | False | By Ed Shanahan | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/larry-krasner-philadelphia-impeachment.html | Pennsylvania House Moves to Impeach Philadelphiaâ€šÃ„Â´s Progressive D.A. | False | By Campbell Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/sports/baseball/world-series-preview-philadelphia-houston.html | Connections Abound, but Philadelphia Has an Edge on Houston | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/26/us/us-cities-downtown-chicago-seattle.html | Meet Me Downtown | False | By Mike Baker, Jack Healy, Rick Rojas, Edgar Sandoval, Julie Bosman, Eliza Fawcett, Emily Cochrane and Campbell Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/fetterman-oz-debate-midterms.html | Fetterman vs. Oz Is Not Really Fetterman vs. Oz | False | By Gail Collins | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/2022/10/26/style/kanye-west-fans.html | For Sale: Yeezys, Never Worn | False | By Madison Malone Kircher | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/technology/economy-facebook-google.html | Techâ€šÃ„Â´s Biggest Companies Are Sending Worrying Signals About the Economy | False | By Tripp Mickle | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/26/magazine/climate-change-warming-world.html | Beyond Catastrophe: A New Climate Reality Is Coming Into View | False | By David Wallace-Wells | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/state-of-play-democrats-midterm-elections.html | An Alternate History of the 2022 Midterms | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/oz-fetterman-debate-reaction.html | Pennsylvania Voters Absorb an Unusual Debate: â€šÃ„Â²I Felt Sorry for Fettermanâ€šÃ„Â´ | False | By Katie Glueck and Alyce McFadden | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/world/europe/kherson-ukraine-russia-war.html | Reports of Looting in Kherson as Ukrainians Battle to Retake the City | False | By Marc Santora and Eric Nagourney | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/trump-declassified-documents-testimony.html | Prosecutors Seek Testimony on Trumpâ€šÃ„Â´s Claims to Have Declassified Documents | False | By Adam Goldman, Charlie Savage and Michael S. Schmidt | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/justice-department-reporters.html | Garland Formally Bars Justice Dept. From Seizing Reportersâ€šÃ„Â´ Records | False | By Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-26 | 2022-10-27 | https://www.nytimes.com/2022/10/26/opinion/kanye-west-antisemitism.html | Thank Ye Very Much | False | By Bret Stephens | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/biden-ukraine-europe.html | Biden Faces New Challenges Holding Together a Coalition to Support Ukraine | False | By Peter Baker and Steven Erlanger | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/26/us/politics/kagan-jan-6-subpoena-supreme-court.html | Justice Kagan Temporarily Blocks a Jan. 6 Committee Subpoena | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-11-01 | https://www.nytimes.com/2022/10/26/science/elephant-brains-trunks-faces.html | It Takes a Lot of Elephant Brains to Solve This Mystery | False | By Jack Tamisiea | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/26/nyregion/new-york-fire-department-laura-kavanagh.html | New York Fire Department to Be Led by Woman for First Time | False | By Chelsia Rose Marcius, Emma G. Fitzsimmons and Dana Rubinstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/26/theater/straight-line-crazy-review.html | â€šÃ‚Â²Straight Line Crazyâ€šÃ‚Â´ Review: The Road Rage of Robert Moses | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/26/sports/kanye-west-donda-academy-basketball.html | Kanye West Fallout Imperils Season for Donda Academy Basketball | False | By Billy Witz and Adam Zagoria | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/26/crosswords/daily-puzzle-2022-10-27.html | The Study of Bubbles | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 0001-01-01 | https://www.nytimes.com/2022/10/26/world/asia/mistrial-bruce-lehrmann-brittany-higgins.html | Australian Judge Orders New Trial in Rape Case That Shook Capital | False | By Yan Zhuang | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/todayspaper/quotation-of-the-day-the-mood-of-america-goes-up-and-down-with-the-price-of-gas.html | Quotation of the Day: The Mood of America Goes Up and Down With the Price of Gas | False |  | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/pageoneplus/corrections-oct-27-2022.html | Corrections: Oct. 27, 2022 | False |  | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/sports/football/nfl-week-8-predictions.html | N.F.L. Week 8 Predictions: Our Picks for Each Game | False | By David Hill | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/climate/global-clean-energy-iea.html | War in Ukraine Likely to Speed, Not Slow, Shift to Clean Energy, I.E.A. Says | False | By Brad Plumer | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/world/europe/ukraine-mykolaiv-russia.html | Putin Wants to Divide Ukrainians. Mykolaiv Is a Test Case. | False | By Andrew E. Kramer and Finbarr Oâ€šÃ‚Â´Reilly | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/opinion/international-world/britain-labour-keir-starmer.html | How Does Britainâ€šÃ‚Â´s Conservative Government End? Maybe With a Labour Rout. | False | By Lynsey Hanley | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/russia-putin-war.html | Russians Know the Reality of War, and Many of Them Still Support Putin | False | By Gulnaz Sharafutdinova | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/business/samsung-lee-jae-yong.html | Samsung Heir Elevated to Chairman After Jail Stint | False | By Matt Stevens | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/style/sarah-staudinger-staud.html | Is She the New Queen of Los Angeles? | False | By Jessica Testa | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/style/j-crew-brendon-babenzien-supreme-hypebeast.html | Can Hypebeast Magic Revive J. Crew? | False | By Guy Trebay | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/style/b-condoms-black-owned.html | How a Black-Owned Condom Brand Pitches Itself as the Right Fit | False | By Brian Josephs | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/es/2022/10/27/espanol/rusia-bombas-sucias-que-son.html | Â¬Ã‚Quâ€šÃ‚Â© son las â€šÃ‚Â²bombas suciasâ€šÃ‚Â´ de las que habla el gobierno de Rusia? | False | By John Ismay | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/business/strong-dollar-global-economy.html | A Rising Dollar Is Hurting Other Currencies. Central Banks Are Stepping In. | False | By Joe Rennison and Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/us/politics/lindell-mypillow-trump-election-deniers.html | How Mike Lindellâ€šÃ‚Â´s Pillow Business Propels the Election Denial Movement | False | By Alexandra Berzon, Charles Homans and Ken Bensinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/credit-suisse-restructuring.html | Credit Suisse Unveils Sweeping Revamp to Revive Its Fortunes | False | By Michael J. de la Merced | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/european-central-bank-rates-inflation.html | The European Central Bank Raises Rates Again in the Fight Against Inflation | False | By Eshe Nelson | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-11-06 | https://www.nytimes.com/interactive/2022/10/27/arts/music/stevie-wonder-talking-book.html | 50 Years Ago, Stevie Wonder Heard the Future | False | By The New York Times | 2023-01-03 | TX 9-257-651 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/27/realestate/manhattan-studio-apartment-hunt.html | Seeking a Manhattan Studio With Design Potential for $600,000. Which Option Did He Choose? | False | By Stefanos Chen | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/kari-lake-glenn-youngkin-post-trump-republicans.html | Considering the Post-Trump Era in a Tucson Sports Bar | False | By Katherine Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-12-08 | https://www.nytimes.com/2022/10/27/well/family/depression-support.html | How to Help a Partner Living With Depression | False | By Catherine Pearson | 2023-02-01 | TX 9-270-555 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/books/review/kevin-wilson-by-the-book-interview.html | Kevin Wilson Likes Books That Mix Tenderness With Weirdness | False |  | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/opinion/me-cfs-long-covid.html | Protesters So Ill, They Couldnâ€šÂ‚Â't Get Arrested | False | By Zeynep Tufekci | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/realestate/nyc-home-prices-q3.html | Where Are New York City Home Prices Changing the Most? | False | By Michael Kolomatsky | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-11-06 | https://www.nytimes.com/2022/10/27/style/cold-plunge-ice-bath.html | The $4,990 Ice Bath | False | By Allie Jones | 2023-01-03 | TX 9-257-651 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/opinion/parkland-death-penalty-justice.html | If Not the Parkland Shooter, Who Is the Death Penalty For? | False | By Robert Blecker | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/biden-inflation-syracuse.html | Biden Stresses Economic Optimism, Seeking Contrast With Republicans | False | By Jim Tankersley | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-zarif-designs-afghanistan.html | Afghan Womenâ€šÂ‚Â's Creations on Display in Paris | False | By Nazanin Lankarani | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/neediest-cases/parenting-alone-and-bearing-the-weight-of-everything.html | Parenting Alone, and Bearing â€šÂ‚Â²the Weight of Everythingâ€šÂ‚Â' | False | By Callie Holtermann | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/style/wedding-giveaways-sweepstakes.html | Are Wedding Sweepstakes Worth It? | False | By Hilary Sheinbaum | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/nyc-hospitalizations-covid-flu-rsv.html | Covid, Flu, RSV: Hospitalizations Rise as Wave of Viruses Hits New York | False | By Sharon Otterman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/books/review/new-horror-novels.html | Tangling With the Ghost of a Vengeful Mother-in-Law | False | By Danielle Trussoni | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-interior-decor-exhibition-paris.html | In Paris, French Furniture Flair | False | By Tina Isaac-Goizâ€šÂ‚Â© | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/climate/europe-africa-natural-gas.html | A Power Balance Shifts as Europe, Facing a Gas Crisis, Turns to Africa for Help | False | By Max Bearak, Melissa Eddy and Dionne Searcey | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/world/asia/china-nationalism-wang-xiaodong.html | A Godfather of Chinese Nationalism Has Second Thoughts | False | By Vivian Wang | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-little-greene-paint-britain.html | A British Paint Company Blends a New Environmental Effort | False | By Jessica Bumpus | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/realestate/south-harlem-new-york.html | South Harlem: â€šÂ‚Â²A Busy, Interesting Place to Liveâ€šÂ‚Â' | False | By Aileen Jacobson | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/jd-vance-trump-ohio.html | J.D. Vanceâ€šÂ‚Â's Ambition Comes at a Price in â€šÂ‚Â²Hillbillyâ€šÂ‚Â' Terms | False | By Dan Barry | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-26 | https://www.nytimes.com/es/2022/10/27/espanol/francia-guerras-culturales-migracion.html | Un pequeï¿½Â±o pueblo de Francia estï¿½Â' al centro del debate migratorio del paï¿½Âï¿½s | False | By Catherine Porter | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-eb-meyrowitz-eyeglasses-london.html | Would You Like Eyeglass Frames of Fossilized Coral? | False | By Rachel Garrahan | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-omega-gloves-naples-italy.html | In Naples, a Glove Tradition Continues | False | By Roberto Salomone | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-barnard-and-westwood-printers-london.html | In London, a Printer Fit for a Queen | False | By Rachel Felder | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/korean-wedding-robe-restoration.html | Korean Wedding â€šÂ‚Â'Big Dressâ€šÂ‚Â' To Be Restored | False | By Melanie Abrams | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-kaikado-tea-caddies-kyoto-japan.html | Tea Caddies That Last for Generations | False | By Vivian Morelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/fashion/craftsmanship-tiedye-adire-lagos-shibori-japan.html | Tie-Dye, From Stylish to Traditional | False | By Melanie Abrams | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/lee-zeldin-alvin-bragg.html | Running Against Hochul, Lee Zeldin Finds Another Target: Alvin Bragg | False | By Jonah E. Bromwich | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/wendell-and-wild-review.html | â€šÂ‚Â²Wendell and Wildâ€šÂ‚Â' Review: Not Wild Enough | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/the-lair-review.html | â€šÂ‚Â²The Lairâ€šÂ‚Â' Review: Going Underground | False | By Jeannette Catsoulis | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/holy-spider-review.html | â€šÂ‚Â²Holy Spiderâ€šÂ‚Â' Review: Brutality Tale | False | By Devika Girish | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/the-novelists-film-review.html | â€šÂ‚Â²The Novelistâ€šÂ‚Â's Filmâ€šÂ‚Â' Review: Real Talk | False | By Austin Considine | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/a-chance-encounter-review.html | â€šÂ‚Â²A Chance Encounterâ€šÂ‚Â' Review: Bland Days In Taormina | False | By Glenn Kenny | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/louis-armstrongs-black-blues-review.html | â€šÂ‚Â²Louis Armstrongâ€šÂ‚Â's Black & Bluesâ€šÂ‚Â' Review: In His Own Words | False | By Lisa Kennedy | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/please-baby-please-review-hyper-masculinity-on-its-head.html | â€šÂ‚Â²Please Baby Pleaseâ€šÂ‚Â' Review: Hyper-Masculinity, on Its Head | False | By Teo Bugbee | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/shell-earnings-profit-oil-gas.html | Shell and Total, Oil Giants, Report Huge Profits on High Energy Prices | False | By Stanley Reed | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/economy/us-economy-gdp.html | U.S. Economy Returned to Growth in Third Quarter | False | By Ben Casselman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/shasta-county-election.html | In MAGA-Led Shasta County, Election Apprehension Reigns | False | By Shawn Hubler | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and Connecticut | False | By Jill P. Capuzzo and Alicia Napierkowski | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/asia/chinas-latest-covid-lockdown-affects-a-major-iphone-factory.html | China's Latest Covid Lockdown Affects a Major iPhone Factory | False | By Chang Che and Amy Chang Chien | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/movies/henry-selick-jordan-peele-wendell-and-wild.html | When Henry Selick and Jordan Peele Team Up, Things Get Wild | False | By Carlos Aguilar | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/us-mortgage-rates.html | U.S. Mortgage Rates Rise Past 7% | False | By Tara Siegel Bernard | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/chip-makers-challenges.html | Chip Makers, Once in High Demand, Confront Sudden Challenges | False | By Don Clark | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/books/john-jay-osborn-jr-dead.html | John Jay Osborn Jr., Author of 'The Paper Chase,' Dies at 77 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/arts/television/stand-up-comics-parenting.html | Stand-Up Comics and the Parent Trap | False | By Jason Zinoman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/elon-musk-twitter.html | Elon Musk Reaches Out to Advertisers Ahead of Deadline for Twitter Deal | False | By Lauren Hirsch | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/health/abortion-training-residency-programs.html | OB-GYN Residency Programs Face Tough Choice on Abortion Training | False | By Jan Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/business/media/new-york-post-hacked.html | New York Post Says Rogue Employee Was Behind Vulgar and Racist Posts | False | By Katie Robertson | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/all-quiet-on-the-western-front-review.html | 'All Quiet on the Western Front' Review: The Spectacle of War | False | By Ben Kenigsberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/biden-military-russia-china.html | Pentagon's Strategy Says China and Russia Pose Very Different Challenges | False | By Eric Schmitt, David E. Sanger and William J. Broad | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/books/new-books-november.html | 15 Books Coming in November | False | By Joumana Khatib | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/middleeast/israel-lebanon-gas-deal.html | Israeli-Lebanese Maritime Deal Marks a Milestone, With Limitations | False | By Isabel Kershner | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/somalia-shabab-us-strikes.html | Somalia Asks U.S. to Step Up Drone Strikes Against Qaeda-Linked Fighters | False | By Charlie Savage, Eric Schmitt and Abdi Latif Dahir | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/insider/jennifer-schuessler-intellectual-life-beat.html | Finding the New in the Old on the Intellectual Life Beat | False | By Jennifer Schuessler | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/the-good-nurse-review.html | 'The Good Nurse' Review: Bad Medicine | False | By Amy Nicholson | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/run-sweetheart-run-review.html | 'Run Sweetheart Run' Review: Escape in L.A. | False | By Natalia Winkelman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/europe/uk-schools-afro-hair.html | U.K. Tells Schools They Can't Ban Afro Hairstyles | False | By Emma Bubola | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/sports/baseball/jeremy-pena-astros-world-series.html | An Astros Rookie Keeps His Cool. Most of the Time. | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/sports/baseball/rhys-hoskins-phillies.html | A Phillies Veteran Perfects the Art of Getting Back Up | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/europe/ukraine-russia-potemkin-bones.html | Why Russia Stole Potemkin's Bones From Ukraine | False | By Marc Santora | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/letters/fetterman-oz-pa-debate.html | Fetterman vs. Oz: The Debate Aftermath | False | | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/armageddon-time-review.html | â€˜Â²Armageddon Timeâ€˜Â´ Review: Hard Lessons About Life in America | False | By A.O. Scott | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-11-02 | https://www.nytimes.com/2022/10/27/dining/easy-cheap-alfredo-recipe.html | Feeling Tired? Feeling Frugal? Make This Spicy Alfredo. | False | By Genevieve Ko | 2023-01-03 | TX 9-257-651 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/music/review-los-angeles-philharmonic-gustavo-dudamel.html | Review: Gustavo Dudamel Comes to Town, Megawatt Appeal on Display | False | By Oussama Zahr | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/cheri-beasley-val-demings-midterm-election.html | Black Democrats Say the Party Isnâ€˜Â´t Helping Beasley and Demings Enough | False | By Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/music/october-classical-music-albums.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-11-03 | https://www.nytimes.com/2022/10/27/arts/design/manifesta-kosovo-art.html | The Art World Came to Kosovo. What Happens When It Leaves? | False | By Alex Marshall | 2023-01-03 | TX 9-257-651 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/weapons-aid-ukraine-russia.html | U.S. Program Aims to Keep Sensitive Weapons in Ukraine | False | By Lara Jakes and John Ismay | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/design/rubell-museum-washington.html | Miami Collectors Shake Up a D.C. Schoolhouse | False | By Robin Pogrebin | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/design/siren-artists-amant.html | In â€˜Â³Siren,â€˜Â´ Artists and Poets Singing From the Rocks | False | By Travis Diehl | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/middleeast/with-economy-reeling-from-ukraine-war-egypt-secures-3-billion-imf-loan.html | With Economy Reeling From Ukraine War, Egypt Secures $3 Billion I.M.F. Loan | False | By Vivian Yee | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/arts/design/spanish-colonial-artisans-lacma.html | How Colonial Artisans Dazzled the New World | False | By Walker Mimms | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/jan-6-sentencing.html | Man Who Dragged Officer Into Jan. 6 Mob Is Sentenced to 90 Months | False | By Alan Feuer | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/science/mars-meteorites-impacts-seismic.html | Something Violently Shook the Surface of Mars. It Came From Space. | False | By Kenneth Chang | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/un-employee-women-abuse-sentencing.html | Former U.N. Employee Sentenced to 15 Years in Sexual Assaults of Women | False | By Benjamin Weiser and Tâ€™Sâ€™a Kvetenadze | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/call-jane-review-abortion.html | â€˜Â²Call Janeâ€˜Â´ Review: Abortion History Thatâ€˜Â´s Being Repeated Now | False | By Manohla Dargis | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/columnists/republicans-biden-inflation-policy.html | Republicans Have No Inflation Plan | False | By Paul Krugman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/lucianne-goldberg-dead.html | Lucianne Goldberg, Who Helped Expose Clinton Affair, Dies at 87 | False | By Anita Gates | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/music/clara-schumann-florence-price-philadelphia-orchestra.html | Clara Schumann and Florence Price Get Their Due at Carnegie Hall | False | By Sarah Fritz and A. Kori Hill | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/music/robert-gordon-dead.html | Robert Gordon, Punk Rocker Turned Rockabilly Revivalist, Dies at 75 | False | By Alex Williams | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/television/the-hair-tales-hulu-own.html | â€˜Â²The Hair Talesâ€˜Â´: Stories of Black Womenâ€˜Â´s Hair and Self-Acceptance | False | By Kalia Richardson | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 0001-01-01 | https://www.nytimes.com/2022/10/27/arts/pearl-earring-vermeer-climate-activists.html | Climate Protester Glues His Head to â€˜Â²Girl With a Pearl Earringâ€˜Â´ Painting | False | By Christine Chung | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/movies/rust-alec-baldwin-shooting-report.html | Sheriff Delivers Results of â€˜Â²Rustâ€˜Â´ Shooting Investigation to Prosecutors | False | By Julia Jacobs and Graham Bowley | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-11-27 | https://www.nytimes.com/2022/10/27/books/review/ted-kennedy-a-life-john-a-farrell.html | The Man Who Became the â€˜Â²Lion of the Senateâ€˜Â´ | False | By Thomas Mallon | 2023-01-03 | TX 9-257-651 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/arts/television/white-lotus-milk-streets-cooking-school.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/election-night-absentee-ballots.html | Why Early Results on Election Night May Be Misleading Again | False | By Nick Corasaniti | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/amazon-amzn-q3-earnings.html | Amazon Returns to Growth but Signals Slowness Ahead | False | By Karen Weise | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/middleeast/iraq-new-government.html | Iraqi Parliament Approves New Government After a Yearlong Delay | False | By Jane Arraf | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/apple-aapl-iphone-q4-earnings.html | Appleâ€˜Â´s iPhone Powers Growth, but Signs Point to a Slowdown | False | By Tripp Mickle | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/sports/basketball/nba-jimmy-butler-miami-heat.html | A Tough Start in Texas Turned Jimmy Butler Into an N.B.A. All-Star | False | By Scott Cacciola | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/steven-mnuchin-persian-gulf-deals.html | Democrats Raise Questions About Mnuchinâ€™s Deals in Persian Gulf | False | By David D. Kirkpatrick | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/magazine/poem-cordoba.html | Poem: Câ³ã³â¦rdoba | False | By Eduardo C. Corral and Victoria Chang | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-30 | https://www.nytimes.com/2022/10/27/magazine/in-laws-judge-john-hodgman.html | Judge John Hodgman on Putting Up Your In-Laws for the Night | False | By John Hodgman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/uvalde-texas-state-police-hearing.html | Uvalde Families Call for Resignation of Top Texas Police Official | False | By J. David Goodman | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/hochul-governor-zeldin-democratic.html | As Governorâ€™s Race Tightens, a Frantic Call to Action Among Democrats | False | By Luis Ferrã©-SadurnÃ and Nicholas Fandos | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/middleeast/iran-protests-mahsa-amini.html | Memorials for 2 Young Women Killed in Iran Galvanize Protests | False | By Farnaz Fassihi and Cora Engelbrecht | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/theater/chekhovs-first-play-review.html | â€˜Chekhovâ€™s First Playâ€™ Review: A Play-by-Play of the Play Within the Play | False | By Laura Collins-Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/zeldin-super-pac.html | Zeldin Campaign Investigated Over Charge of Coordinating With Super PACs | False | By Nicholas Fandos and Dana Rubinstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/science/covid-lab-leak-burr-report.html | G.O.P. Senatorâ€™s Report on Covid Origins Suggests Lab Leak, but Offers Little New Evidence | False | By Benjamin Mueller and Carl Zimmer | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/midterms-osce-election-voting.html | European Election Observers Warn of Republican Election Deniers | False | By Chris Cameron | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/world/europe/ukraine-russia-war-putin.html | Playing to Western Discord, Putin Says Russia Is Battling â€˜Strangeâ€™ Elites | False | By Anton Troianovski | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/nyregion/trump-thomas-barrack-cross-examination.html | Ex-Trump Adviser Concealed His Motives, Prosecutors Say | False | By Rebecca Davis Oâ€™Brien | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-29 | https://www.nytimes.com/2022/10/27/theater/one-act-plays-ensemble-studio-theater.html | In a Marathon of One-Act Plays, Boundaries Are Pushed and Pulled | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/global-sadness-rising.html | The Rising Tide of Global Sadness | False | By David Brooks | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-28 | https://www.nytimes.com/2022/10/27/us/politics/polls-swing-district-house-republicans-democrats.html | The 2022 Race for the House, in Four Districts, and Four Polls | False | By Shane Goldmacher and Nate Cohn | 2022-12-01 | TX 9-233-140 |
| 2022-10-27 | 2022-10-27 | https://www.nytimes.com/2022/10/27/us/trump-tax-returns-appeals-court.html | Appeals Court Upholds Houseâ€™s Effort to See Trumpâ€™s Tax Returns | False | By Charlie Savage | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-27 | https://www.nytimes.com/2022/10/27/us/politics/schumer-hot-mic-democrats-biden.html | Schumer Caught on Mic Forecasting Democratsâ€™ Midterm Races | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/27/arts/smithsonian-museums-latinos-women.html | Smithsonian Picks Two Sites for Museums Honoring Latinos and Women | False | By Zachary Small | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/27/theater/walking-with-ghosts-review.html | â€˜Walking With Ghostsâ€™ Review: Gabriel Byrne Roams His Past | False | By Alexis Soloski | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/27/technology/elon-musk-twitter-deal-complete.html | Elon Musk Completes $44 Billion Deal to Own Twitter | False | By Kate Conger and Lauren Hirsch | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/interactive/2022/10/27/world/asia/hu-jintao-congress-videos.html | What Happened to Hu Jintao? | False | By Agnes Chang, Vivian Wang, Isabelle Qian and Ang Li | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/27/crosswords/daily-puzzle-2022-10-28.html | Might Include Poetry, but Not Pros | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/27/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/27/opinion/elon-musk-twitter-purchase-robber-baron.html | The Robber Barons Had Nothing on Elon Musk | False | By David Nasaw | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/katherine-turner-robert-sparks-wedding.html | Looking Past His Tinder Profile, and Her Fake Name | False | By Vivian Ewing | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/janine-lee-janeine-spencer-wedding.html | After Several False Starts, â€˜Sunday Conversationsâ€™ Brought Them Closer | False | By Alix Wall | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/natalie-labriola-taylor-scruggs-wedding.html | With Scorpio and Pisces Rising, a Compatible Love Match | False | By Julia Carmel | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/modern-love-a-throuples-tricky-geometry.html | A Throupleâ€šÃ„Ã´s Tricky Geometry | False | By Evan Sterrett | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/barbara-torasso-bradley-carbone-wedding.html | An â€šÃ„Â²Aggressive Love for Lifeâ€šÃ„Ã´ Regardless of Lifeâ€šÃ„Ã´s Challenges | False | By Tammy La Gorce | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/movies/peaceful-review.html | â€šÃ„Â²Peacefulâ€šÃ„Ã´ Review: A Homage to French Filmmaking | False | By Beatrice Loayza | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/sports/basketball/nba-detroit-pistons.html | The Young Pistons Are Trying to Bring Back That â€šÃ„Â²Bad Boysâ€šÃ„Ã´ Feeling | False | By Sopan Deb | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/rishi-sunak-family-wealth.html | For Rishi Sunak, Family Wealth From Outsourcing Adds to a Secretive Fortune | False | By Jane Bradley | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/ksenia-sobchak-kremlin-critic-russia.html | A government-connected Kremlin criticâ€šÃ„Ã´s flight from Russia raises questions about who is still safe. | False | By Anatoly Kurmanaev | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/insider/hard-fork-podcast-tech-industry.html | A Podcast for an Ever-Changing Tech Industry | False | By Emmett Lindner | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-04 | https://www.nytimes.com/2022/10/28/style/mobilizing-voters-saad-amer-plus1vote.html | Mobilizing Young Voters With Celebrities and Instagram Filters | False | By Whitney Bauck | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/us/politics/trump-republican-ads-midterms.html | In G.O.P. Ad Wars, Trump Takes an Uncharacteristic Supporting Role | False | By Michael C. Bender | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/pageoneplus/corrections-oct-28-2022.html | Corrections: Oct. 28, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/28/realestate/joan-didion-estate-sale.html | The Joan Didion Estate Sale | False | By Anna Kodã©Â© | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/books/review/oyamada-halfon-krasznahorkai-guibert.html | New Novellas: Menace and Transcendence in Small Packages | False | By Dustin Illingworth | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/technology/twitter-deal-musk-tech-companies.html | Elon Musk Takes Twitter, and Tech Deals, to Another Level | False | By David Streitfeld | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-12-18 | https://www.nytimes.com/2022/10/28/books/review/shehan-karunatilaka-seven-moons-maali-almeida.html | The Hero of This Novel Is Dead. Heâ€šÃ„Ã´d Like to Find Out Why. | False | By Randy Boyagoda | 2023-02-01 | TX 9-270-555 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/books/review/ghost-stories-slave-narratives-wpa.html | The Haunted Past | False | By Jennifer Wilson | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/tennis/novak-djokovic-mens-ranking.html | Who Will Finish the Year at No. 1? | False | By Cindy Shmerler | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/opinion/usb-c-standard-cable.html | Why USB-C Is the Meryl Streep of Cables | False | By Farhad Manjoo | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/style/home-depot-12-foot-skeleton.html | Still the Biggest Skeleton in the Game? | False | By Callie Holtermann | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/sports/tennis/forehand-shot-players.html | So the Forehand Is Your Best Shot? You Sure? | False | By Stuart Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/oregon-prescribed-burn-boss-arrested.html | Prescribed Burns Are Encouraged. Why Was a Federal Employee Arrested for One? | False | By Mike Baker | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/tennis/stefanos-tsitsipas-major.html | Stefanos Tsitsipas, So Near the Greats, but Not One of Them Yet | False | By Cindy Shmerler | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/ny-elise-stefanik-castelli-republicans.html | How a G.O.P. Star Is Trying to Push Left-Leaning New York Toward Trump | False | By Jesse McKinley | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/us/politics/ufo-military-reports.html | Many Military U.F.O. Reports Are Just Foreign Spying or Airborne Trash | False | By Julian E. Barnes | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/world/americas/bolsonaro-supporters-election.html | Win or Lose, Bolsonaro Has Destroyed Trust in Brazilâ€šÃ„Ã´s Elections | False | By Jack Nicas | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/technology/twitter-changes.html | How Twitter Will Change as a Private Company | False | By Kate Conger | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/opinion/affirmative-action-supreme-court.html | On Affirmative Action, What Once Seemed Unthinkable Might Become Real | False | By Linda Greenhouse | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/business/railroad-workers-strike-threat.html | For Rail Workers, Anger Persists Over Sick Leave | False | By Peter S. Goodman | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/business/supply-chain-shipping-jobs.html | â€šÃ„Â²No Jobs Availableâ€šÃ„Ã´: The Feast or Famine Careers of Americaâ€šÃ„Ã´s Port Drivers. | False | By Peter S. Goodman | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/house-republicans-impeachment-biden.html | With Majority in Sight, Republicans Hush Talk of Impeaching Biden | False | By Annie Karni | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-08 | https://www.nytimes.com/2022/10/28/science/moray-eel-veterinary.html | Larry Gordon Is a Five-Foot-Long Eel and Needs a CT Scan | False | By Emily Anthes | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/nyc-salary-transparency-job-postings.html | Whatâ€šÃ„Ã´s the Salary? N.Y.C. Job Seekers Can No Longer Be Kept in the Dark | False | By Matthew Haag | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/northern-ireland-sinn-fein-election.html | Effort to Set Vote to Form Northern Ireland Government Hits a Snag | False | By Mark Landler | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/opinion/language-you-pronouns-english.html | What Ever Happened to â€šÃ„Â²Youâ€šÃ„Â´? | False | By John McWhorter | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/business/gautam-adani-coal-climate.html | Coal Baron or Climate Warrior? The Dizzying Rise of Asiaâ€šÃ„Ã´s Richest Man. | False | By Emily Schmall and Hari Kumar | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/japan-inflation-electricity.html | Japan says it will help with electricity bills, as inflation bites because of a weak yen and the Ukraine war. | False | By Ben Dooley | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/energy-environment/exxon-chevron-profit-biden.html | Oil Giants, With Billions in Profits, Face Criticism and an Uncertain Outlook | False | By Clifford Krauss | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/ukraine-accuses-russia-of-violating-international-law-by-placing-ukrainian-children-in-russian-families.html | Ukraine accuses Russia of violating international law by placing Ukrainian children in Russian families. | False | By Emma Bubola | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/germany-france-spain-q3-gdp.html | With Recession Looming, Big European Economies Still Show Some Growth | False | By Melissa Eddy | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/business/midterm-election-stock-market.html | The Market Usually Rises After the Midterms. Will This Time Be Different? | False | By Jeff Sommer | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/fedeal-reserve-inflation-wages.html | Inflation and Wages Continue to Climb Rapidly, in Bad News for the Fed | False | By Ben Casselman and Jeanna Smialek | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/arts/dance/paul-taylor-alex-katz.html | â€šÃ„Â²Oh, Iâ€šÃ„Ã´ll Show Youâ€šÃ„Â´: Paul Taylor and Alex Katzâ€šÃ„Ã´s Long Collaboration | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/soccer/neymar-trial-barcelona.html | Spanish Prosecutors Drop Criminal Charges Against Neymar | False | By Tariq Panja | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/twitter-elon-musk.html | Elon Musk Starts Putting His Imprint on Twitter | False | By Kate Conger, Lauren Hirsch and Ryan Mac | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/media/cnn-television-movies.html | CNN Cuts Back on Original Series and Films | False | By Benjamin Mullin | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-02 | https://www.nytimes.com/2022/10/28/arts/dance/jose-martinez-paris-opera-ballet-director.html | Josâ€šÃ© Martinez Named New Director of Paris Opera Ballet | False | By Roslyn Sulcas and Laura Cappelle | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/ron-johnson-wisconsin-radio.html | How Radio Powers Ron Johnson, a Many-Time Caller to His Longtime Listeners | False | By Reid J. Epstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/italy-hard-right-giorgia-meloni.html | Italyâ€šÃ„Ã´s Hard Right Feels Vindicated by Giorgia Meloniâ€šÃ„Ã´s Ascent | False | By Elisabetta Povoledo and Emma Bubola | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/football/tom-brady-gisele-bundchen-divorce.html | Tom Brady and Gisele Bâ€šÃ„Â¡ndchen Divorce After 13 Years | False | By Jesus Jimâ€šÃ©nez and Kevin Draper | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/sports/soccer/world-cup-injuries.html | World Cup Dreams, Gone in an Instant | False | By Rory Smith | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/arts/music/toshi-ichiyanagi-dead.html | Toshi Ichiyanagi, Avant-Garde Composer and Pianist, Dies at 89 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/nancy-paul-pelosi-attack.html | Pelosiâ€šÃ„Ã´s Husband Is Gravely Injured in Hammer Attack by an Intruder | False | By Kellen Browning, Tim Arango, Luke Broadwater and Holly Secon | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/opinion/letters/supreme-court-roe-v-wade.html | Precedent? What Precedent? Supreme Court Justices v. Roe | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/music/seymour-press-dead.html | Seymour Press, a Behind-the-Scenes Fixture on Broadway, Dies at 98 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/ukraine-children-war.html | Scarred by War, Ukraineâ€šÃ„Â´s Children Face Years of Trauma | False | By Megan Specia and Brendan Hoffman | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-27 | https://www.nytimes.com/2022/10/28/movies/sigourney-weaver-avatar-call-jane.html | Sigourney Weaver Has Us All Fooled: Sheâ€šÃ„Â´s Really Quite Silly | False | By Kyle Buchanan | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-11-02 | https://www.nytimes.com/2022/10/28/dining/cleveland-restaurants-kitchens-gay-neighborhood.html | In Cleveland, Theyâ€šÃ„Â´re Cooking Up a Gay Neighborhood From Scratch | False | By Erik Piepenburg | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/margo-feiden-dead.html | Margo Feiden, Hirschfeldâ€šÃ„Â´s Idiosyncratic Gallerist, Dies at 77 | False | By Neil Genzlinger and Alex Traub | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/music/jean-rondeau-goldberg-review.html | Review: Dimming the Lights for Sensuously Flowing Bach | False | By Zachary Woolfe | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/arts/music/jerry-lee-lewis-dead.html | Jerry Lee Lewis, a Rock â€šÃ„â€žÃ„Â´ Roll Original, Dies at 87 | False | By William Grimes | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/technology/musk-twitter-supporters.html | For Many, Elon Muskâ€šÃ„Â´s Buying Twitter Is a Moment of Celebration | False | By Erin Griffith | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/design/steve-keene-art-book.html | How Did Steve Keene Make 300,000 Paintings? Lots of Room for Easels. | False | By Melena Ryzik | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/us/politics/oz-fetterman-philadelphia-black-voters.html | Oz Struggles to Woo Black Philadelphians in Senate Race | False | By Trip Gabriel | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-01 | https://www.nytimes.com/2022/10/28/movies/james-gray-armageddon-time.html | James Gray on â€šÃ„Â²Armageddon Time,â€šÃ„Â´ Antisemitism and Racism in 1980s Queens | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/sports/football/jets-sauce-gardner.html | For the Jets, Thereâ€šÃ„Â´s No Such Thing as Too Much Sauce (Gardner) | False | By Emmanuel Morgan | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/middleeast/saudi-us-investment-forum.html | Saudis Find More Sympathetic American Ears at Business Forum | False | By Kate Kelly and Vivian Nereim | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/irs-interim-leader-douglas-odonnell.html | I.R.S. Gets Interim Leader at Pivotal Moment for Tax Collector | False | By Alan Rappeport | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-28 | https://www.nytimes.com/2022/10/28/business/inflation-gdp-economic-data-explained.html | What We Learned About the Economy This Week | False | By Marie Solis | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-08 | https://www.nytimes.com/2022/10/28/well/eat/prebiotic-supplements-gut-health.html | Are Prebiotics Important for Gut Health? | False | By Dani Blum | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/dance/american-ballet-theater-gala-christopher-rudd.html | Smoke, Mirrors and Passing the Torch at American Ballet Theater | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/calvin-o-butts-iii-dead.html | The Rev. Calvin O. Butts III, Dynamic Harlem Pastor, Dies at 73 | False | By Sam Roberts | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/opinion/asylum-immigration-biden.html | A Compromise on Immigration Is Possible. This Bill Could Make It Happen. | False | By The Editorial Board | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-01 | https://www.nytimes.com/2022/10/28/arts/design/international-center-of-photography-cindy-sherman.html | International Center of Photography Names Cindy Sherman a Trustee | False | By Zachary Small | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/opinion/hurricane-sandy-new-york-flooding.html | Iâ€šÃ„Â´m No Longer Sure New York Will Protect Itself From Rising Waters | False | By Marco Pasanella | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-04 | https://www.nytimes.com/2022/10/28/arts/design/emily-dickinson-museum-renovation.html | Emily Dickinson, at Home in Her â€šÃ„Â²Full-Color Lifeâ€šÃ„Â´ | False | By Jennifer Schuessler | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-11-01 | https://www.nytimes.com/2022/10/28/science/arecibo-telescope-astronomy.html | Requiem for a Telescope | False | By Dennis Overbye | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/jake-paul-anderson-silva.html | Another Jake Paul Spectacle Includes Famous Faces In and Out of Combat Sports | False | By Kris Rhim | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/timothy-shea-trump-wall-trial.html | In Retrial, Man Who Helped Run Border Wall Charity Is Convicted | False | By Colin Moynihan | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/sports/baseball/jt-realmuto-phillies-world-series.html | From a Family of Wrestlers, a Star Catcher Emerged | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/arts/television/the-peripheral-amazon-william-gibson.html | â€šÃ„Â²The Peripheralâ€šÃ„Â´ Isnâ€šÃ„Â´t Really About the Future | False | By Scott Tobias | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/arts/music/artificial-intelligence-opera.html | Music, Science and Healing Intersect in an A.I. Opera | False | By Frank Rose | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/business/economy/trader-joes-brooklyn-union.html | Workers at Trader Joeâ€šÃ„Â´s in Brooklyn Reject Union | False | By Noam Scheiber | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/nyregion/menendez-inquiry-halal-meat-company.html | Menendez Inquiry Said to Involve Company That Certifies Halal Meat | False | By Tracey Tully, Benjamin Weiser and William K. Rashbaum | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/arts/dance/review-unavailable-memory-cunningham-cage.html | Review: Who Can Commune With Cunningham and Cage? | False | By Brian Seibert | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/hurricane-sandy-timeline.html | A Timeline of Hurricane Sandy | False | By Winnie Hu and Patrick McGeehan | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/hurricane-sandy-nyc-10-year-anniversary.html | Five Ways to Prevent the Next Sandy | False | By Anne Barnard and Jade Doskow | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/obama-georgia-rally-midterms.html | Obama to Georgia Democrats: â€šÃ„Â²Resist the Temptation to Give Upâ€šÃ„Â´ | False | By Maya King and Jonathan Weisman | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/federal-judge-allows-activists-to-stake-out-ballot-boxes.html | Federal Judge Allows Activists to Stake Out Ballot Boxes in Arizona | False | By Ken Bensinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/waterfront-building-hurricane-sandy.html | Why Is New York Still Building on the Waterfront? | False | By Ginia Bellafante | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-30 | https://www.nytimes.com/2022/10/28/nyregion/hurricane-sandy-photographs.html | Hurricane Sandy, in Pictures | False | By John Leland | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-11-02 | https://www.nytimes.com/2022/10/28/arts/design/boris-mikhailov.html | The Lifeâ€šÃ„Â´s Work of Photographyâ€šÃ„Â´s Great Trickster, and Ukraineâ€šÃ„Â´s Greatest Artist | False | By Jason Farago | 2023-01-03 | TX 9-257-651 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/arts/television/jules-bass-dead.html | Jules Bass, Co-Producer of TV Holiday Staples, Is Dead at 87 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/movies/the-good-nurse-clip.html | How a Diner Talk Builds Tension in â€šÃ„Â²The Good Nurseâ€šÃ„Â´ | False | By Mekado Murphy | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-31 | https://www.nytimes.com/2022/10/28/theater/hamlet-review-bam.html | â€šÃ„Â²Hamletâ€šÃ„Â´ Review: A Dirt-Eating Danish Prince, Born to Be Wild | False | By Maya Phillips | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/us/politics/arizona-kari-lake-finchem-2024-certify.html | Itâ€šÃ„Â´s 2024. Trump Backers Wonâ€šÃ„Â´t Certify the Election. What Next, Legally? | False | By Blake Hounshell | 2022-12-01 | TX 9-233-140 |
| 2022-10-28 | 2022-10-29 | https://www.nytimes.com/2022/10/28/world/europe/ukraine-russia-kherson-bakhmut-sobchak.html | Amid the Slog of Mud Season, the Ukrainian Military Keeps Advancing | False | By Marc Santora | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/28/us/jan-6-capital-officer-convicted.html | Ex-Capitol Police Officer Found Guilty of Obstruction in Jan. 6 Case | False | By Vimal Patel | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-28 | https://www.nytimes.com/2022/10/28/todayspaper/quotation-of-the-day-british-equality-agency-tells-schools-they-cant-ban-afro-hairstyles.html | Quotation of the Day: British Equality Agency Tells Schools They Canâ€šÃ„Â't Ban Afro Hairstyles | False | | | |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/28/arts/music/jerry-lee-lewis-streaming-guide.html | Jerry Lee Lewis: Listen to 10 Songs From a Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Pioneer | False | By Jon Pareles | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/28/opinion/pelosi-nancy-paul-attack.html | The Pelosis and a Haunted America | False | By Maureen Dowd | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-29 | https://www.nytimes.com/2022/10/28/crosswords/daily-puzzle-2022-10-29.html | Grant in Folklore Stories? | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-29 | https://www.nytimes.com/2022/10/28/todayspaper/quotation-of-the-day-scarred-by-war-ukraines-children-face-challenging-path-forward.html | Quotation of the Day: Scarred by War, Ukraineâ€šÃ„Â´s Children Face Challenging Path Forward | False | | | |
| 2022-10-29 | 2022-10-29 | https://www.nytimes.com/2022/10/28/pageoneplus/corrections-oct-29-2022.html | Corrections: Oct. 29, 2022 | False | | | |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/australia/isis-detention-australians-return.html | After Years of â€šÃ„Â²Hellâ€šÃ„Â´ in ISIS Detention Camp, 17 Australians Return Home | False | By Natasha Frost and Livia Albeck-Ripka | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-29 | https://www.nytimes.com/2022/10/29/sports/baseball/world-series-phillies-game-1-astros.html | Realmutoâ€šÃ„Â´s Homer Gives Phillies Shocking Win in Extra Innings | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-29 | https://www.nytimes.com/2022/10/29/sports/baseball/nick-castellanos-phillies-catch.html | â€šÃ„Â²I Thought the Game Was Overâ€šÃ„Â´: A Big Catch Saved the Phillies | False | By David Waldstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/basketball/kyrie-irving-joe-tsai-antisemitic-documentary.html | Nets Owner Rebukes Kyrie Irving for Posts About Antisemitic Documentary | False | By Shauntel Lowe | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-29 | https://www.nytimes.com/2022/10/29/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-29 | https://www.nytimes.com/2022/10/29/sports/baseball/justin-verlander-astros-world-series.html | Justin Verlander Struggles in the World Series. Again. | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/asia/philippines-storm-nalgac.html | At Least 45 Dead as Flooding and Landslides Hit the Philippines | False | By Jason Gutierrez and John Yoon | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/nyregion/mta-nyc-sarah-meyer.html | New Yorkers Love to Complain About the Subway. It Was Her Job to Listen. | False | By Ana Ley | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-29 | 2022-11-01 | https://www.nytimes.com/2022/10/29/sports/tennis/ons-jabeur-womens-player.html | Ons Jabeur Is Full of Surprises | False | By Cindy Shmerler | 2023-01-03 | TX 9-257-651 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/technology/return-to-office-employee-satisfaction.html | Forget Free Coffee. What Matters Is if Workers Feel Returning Is Worth It. | False | By Hanna Ingber | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-12-04 | https://www.nytimes.com/2022/10/29/books/review/the-lemon-s-e-boyd.html | A Literary Caper Across the Dining Rooms of Belfast and New York | False | By Madeleine Feeny | 2023-02-01 | TX 9-270-555 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/technology/musk-twitter-legacy.html | Twitter, Once a Threat to Titans, Now Belongs to One | False | By Kevin Roose | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/sports/tennis/forehand-slice-shot.html | The Forehand Slice, Once Disdained, Makes a Comeback | False | By Stuart Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-11-08 | https://www.nytimes.com/2022/10/29/well/mind/tiktok-mental-illness-diagnosis.html | Teens Turn to TikTok in Search of a Mental Health Diagnosis | False | By Christina Caron | 2023-01-03 | TX 9-257-651 |
| 2022-10-29 | 2022-11-06 | https://www.nytimes.com/2022/10/29/books/review/the-grimkes-kerri-greenidge.html | Slaveryâ€šÃ„Â´s Indelible Stain on a White Abolitionist Legend | False | By Michael P. Jeffries | 2023-01-03 | TX 9-257-651 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/realestate/illegal-apartment-sublet.html | Is It Worth the Risk to Sublet an Apartment Illegally? | False | By Ronda Kaysen | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/business/go-forward.html | What Is a â€šÃ„Â²Go Forwardâ€šÃ„Â´ Employee? | False | By Lora Kelley | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/governor-races-midterms-oklahoma-georgia.html | Governorâ€šÃ„Â´s Races Enter Final Sprint on a Scrambled, Surprising Map | False | By Reid J. Epstein | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/style/ryan-murphy-netflix-horror.html | Ryan Murphy Is Having a Very Happy Halloween | False | By Maureen Dowd | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-11-01 | https://www.nytimes.com/2022/10/29/science/mars-caves-astronauts.html | House-Hunting on Mars Has Already Started | False | By Katherine Kornei | 2023-01-03 | TX 9-257-651 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/technology/silicon-valley-economic-reality.html | Silicon Valleyâ€šÃ„Â´s Unbridled Euphoria Runs Into Economic Reality | False | By Erin Griffith | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-11-06 | https://www.nytimes.com/article/election-guide-new-york.html | What to Know About New Yorkâ€šÃ„Â´s Midterm Elections | False | By Michael Gold | 2023-01-03 | TX 9-257-651 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/ohio-senate-race.html | In Ohio, G.O.P. Sees a Clean Victory as Democrats Predict an Upset | False | By Trip Gabriel | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/bidens-agenda-midterms-congress.html | Bidenâ€šÃ„Â´s Agenda Hangs in the Balance if Republicans Take Congress | False | By Peter Baker | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/portland-car-thefts-crime.html | An â€šÃ„Â²Armyâ€šÃ„Â´ of Volunteer Sleuths Is Out Hunting for Your Stolen Car | False | By Mike Baker | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/nyregion/how-a-producer-of-concerts-in-crypts-and-catacombs-spends-his-sundays.html | How a Producer of Concerts in Crypts and Catacombs Spends His Sundays | False | By Abby Ellin | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/americas/brazil-bolsonaro-lula-presidential-election.html | Bolsonaro vs. Lula: Brazil Faces a Stark Choice With Huge Stakes | False | By Jack Nicas | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/style/when-we-were-young-festival.html | Emo Fans Were Not OK | False | By Madeleine Aggeler | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-11-05 | https://www.nytimes.com/2022/10/29/travel/oregon-wine-country-by-bus.html | Savoring Oregonâ€šÃ„Â´s Wine Country, No Driving Required | False | By Elaine Glusac | 2023-01-03 | TX 9-257-651 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/kentucky-floods-impacts.html | Months After the Floods, Eastern Kentucky Families Take Measure of What Was Lost | False | By Campbell Robertson and Jared Hamilton | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/sports/tennis/wta-2022-women.html | The Disarray of the WTA | False | By Cindy Shmerler | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/oldest-prisoner-gitmo-terrorism.html | U.S. Releases Guantâ€šÃ´namoâ€šÃ„Â´s Oldest Prisoner | False | By Carol Rosenberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/baseball/rob-thomson-phillies-bullpen.html | Phillies Comeback Was a Master Class in Managerial Urgency | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/sports/new-york-city-marathon-makoshi-yasuhiro.html | The Most Recognizable New York Marathoner Returns Home | False | By Jared Beasley | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/business/nyc-us-salary-transparency.html | New Laws Force Honesty About Pay. Companies Are Catching Up. | False | By Emma Goldberg and Sarah Kessler | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/business/chronic-condition-employee-performance.html | Accommodation Is Not a Shield From Criticism | False | By Roxane Gay | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/americas/brazil-presidential-election-explained.html | Hereâ€šÃ„Â´s What to Know About Brazilâ€šÃ„Â´s Runoff Election | False | By Ana Ionova | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/middleeast/halloween-saudi-arabia.html | Saudi Halloween: Once-Banned Holiday Now Haunted by Masked Monsters | False | By Vivian Nereim and Tamir Kalifa | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/middleeast/israeli-election.html | Another Israeli Election Looms, and a Familiar Face Plans a Comeback | False | By Isabel Kershner | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/paul-pelosi-political-violence.html | Pelosi Attack Highlights Rising Fears of Political Violence | False | By Catie Edmondson | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/politics/uss-cole-bombing-case.html | Guantã´sÃ´namo Judge Weighing Hearsay Statements in U.S.S. Cole Bombing Case | False | By Carol Rosenberg | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/soccer/curling-jeff-plush-nwsl.html | U.S. Curling Chief Resigns in Furor Over Handling of Past Abuse Complaints | False | By Juliet Macur | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/obituaries/dorothy-spencer-overlooked.html | Overlooked No More: Dorothy Spencer, Film Editor Sought Out by Big Directors | False | By Gavin Edwards | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/football/vince-dooley-dead.html | Vince Dooley, Hall of Fame Football Coach for Georgia, Dies at 90 | False | By Frank Litsky | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-11-02 | https://www.nytimes.com/interactive/2022/10/29/opinion/science-fraud-image-manipulation-photoshop.html | Science Has a Nasty Photoshopping Problem | False | By Elisabeth Bik | 2023-01-03 | TX 9-257-651 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/opinion/classical-music-war-ukraine-russia.html | Classical Music Still Plays in the Theater of War | False | By John Mauceri | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/opinion/black-panthers-photographs.html | My Teenage Years With the Black Panthers | False | By Jeffrey Henson Scales | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/opinion/letters/mental-health.html | Mental Health in America Today | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/europe/russia-memorial-stalin-victims.html | In Russia, Nobel-Winning Rights Group Is Forced to Downsize Its Tribute | False | By Valerie Hopkins and Nanna Heitmann | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/europe/ukraine-russia-war-artillery.html | With Western Weapons, Ukraine Is Turning the Tables in an Artillery War | False | By Andrew E. Kramer | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/baseball/kyle-schwarber-phillies-world-series.html | The Cubs Never Returned to the World Series. Kyle Schwarber Did. | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/live/2022/10/29/world/korea-halloween-stampede-itaewon/korea-halloween-stampede-itaewon | Hereâ€šÃ„Â´s what we know about the deadly night in Seoul. | False | By Choe Sang-Hun | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/governor-races-senate-control.html | How the Races for Governor Could Determine Who Controls the Senate | False | By Carl Hulse | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/africa/terrorist-attack-mogadishu.html | Two Explosions Rock Busy Intersection in Somali Capital | False | By Abdi Latif Dahir | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/opinion/supreme-court-affirmative-action.html | Affirmative Action Has Become a Strange Monster | False | By Ross Douthat | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/europe/italy-shipping-port-gas-russia.html | Will One Tuscan Port Stall Italyâ€šÃ„Â´s Drive for Energy Independence? | False | By Gaia Pianigiani | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-11-01 | https://www.nytimes.com/2022/10/29/books/carmen-callil-dead.html | Carmen Callil, Founder of the Feminist Press Virago, Dies at 84 | False | By Penelope Green | 2023-01-03 | TX 9-257-651 |
| 2022-10-29 | 2022-10-31 | https://www.nytimes.com/2022/10/29/books/gerald-stern-dead.html | Gerald Stern, Poet of Wistfulness, Anger and Humor, Dies at 97 | False | By Neil Genzlinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/technology/twitter-layoffs-musk-jobs.html | Elon Musk Is Said to Have Ordered Job Cuts Across Twitter | False | By Kate Conger, Ryan Mac, Sheera Frenkel and Mike Isaac | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/crosswords/daily-puzzle-2022-10-30.html | Sending a Message | False | By Caitlin Lovinger | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/europe/ukraine-russia-grain-deal.html | Russia Withdraws From Grain Deal After Drone Attack on Black Sea Fleet | False | By Marc Santora | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/us/obama-detroit-pelosi-rally.html | Barack Obama Lamented the Attack on Paul Pelosi. Then He Got Heckled. | False | By Neil Vigdor | 2022-12-01 | TX 9-233-140 |
| 2022-10-29 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/penn-state-ohio-state-football.html | Penn Stateâ€šÃ„Â´s Football Team Isnâ€šÃ„Â´t Bad. It Isnâ€šÃ„Â´t Good Enough, Either. | False | By Billy Witz | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/29/world/asia/seoul-south-korea-dead.html | At Least 151 Killed in Halloween Crowd Surge in Seoul | False | By Choe Sang-Hun, Chang Che and John Yoon | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/29/sports/soccer/portland-thorns-nwsl-championship.html | Portland Thorns Win Championship to End Turbulent N.W.S.L. Season | False | By Juliet Macur | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/interactive/2022/10/29/us/juvenile-detention-abuses-louisiana.html | â€šÃ„Â²Dying Insideâ€šÃ„Â´: Chaos and Cruelty in Louisiana Juvenile Detention | False | By Megan Shutzer and Rachel Lauren Mueller | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/29/sports/baseball/world-series-astros-game-2-phillies.html | Astros Even Series as Jose Altuve Breaks Out of His Funk | False | By Scott Miller | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/todayspaper/quotation-of-the-day-cheap-drones-and-western-weapons-turn-tide.html | Quotation of the Day: Cheap Drones and Western Weapons Turn Tide | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/pageoneplus/corrections-oct-30-2022.html | Corrections: Oct. 30, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/basketball/kyrie-irving-antisemitic-conspiracy-theory.html | Kyrie Irving Defends Antisemitic Documentary and Conspiracy Theory | False | By Sopan Deb | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/nyregion/metropolitan-diary.html | â€šÃ‚Â²A Porter Was Hosing Down the Sidewalk, and Traffic Was Flowingâ€šÃ‚Â‚ | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/insider/following-up-on-americas-downtowns.html | Following Up on Americaâ€šÃ‚Â´s Downtowns | False | By John Otis | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/sports/golf/liv-pga-trump-doral.html | LIV Golf Threw a Sport Into Chaos. It Also Changed It. | False | By Alan Blinder | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/world/europe/germany-russia-china.html | Did Germany Learn From Its Russia Trouble? The Test May Come in China. | False | By Katrin Bennhold and Erika Solomon | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/style/machine-gun-kelly-and-megan-fox-time100-parties.html | What Machine Gun Kelly and Megan Fox Wore Last Week | False | By Denny Lee | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/jake-paul-anderson-silva.html | Jake Paul, Still Seeking Legitimacy in Boxing, Beats Anderson Silva | False | By Kris Rhim | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-11-20 | https://www.nytimes.com/2022/10/30/books/review/claire-keegan-foster.html | A Summer in Foster Care Is One of Ease, Not Abandonment | False | By Alex Gilvarry | 2023-01-03 | TX 9-257-651 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/books/review/immigration-picture-books.html | Where the Heart Is | False | By Nalini Jones | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-12-04 | https://www.nytimes.com/2022/10/30/books/review/bono-memoir-surrender-40-songs-one-story.html | Bono, With or Without U2 | False | By Alan Light | 2023-02-01 | TX 9-270-555 |
| 2022-10-30 | 2022-11-20 | https://www.nytimes.com/2022/10/30/books/review/white-horse-erika-t-wurth.html | An Ancient Bracelet, a Personal Haunting and an Overdue Reckoning | False | By Laura van den Berg | 2023-01-03 | TX 9-257-651 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/realestate/homes-sold-2-million-dollars.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-23 | https://www.nytimes.com/2022/10/30/books/review/teaching-children-about-climate-change-books.html | Teaching Children About Climate Change | False | By Catrin Einhorn | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/business/media/tv-coverage-midterms.html | TV Prepares for a Chaotic Midterm Night | False | By Michael M. Grynbaum | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-11-01 | https://www.nytimes.com/2022/10/30/science/tutankhamen-nefertiti-archaeology.html | King Tut Died Long Ago, but the Debate About His Tomb Rages On | False | By Franz Lidz | 2023-01-03 | TX 9-257-651 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/us/supreme-court-affirmative-action-brown-board-education.html | In Clash Over Affirmative Action, Both Sides Invoke Brown v. Board of Education | False | By Adam Liptak | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/hasidic-political-power-new-york.html | How the Hasidic Jewish Community Became a Political Force in New York | False | By Emma G. Fitzsimmons | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/baseball/framber-valdez-astros-world-series.html | An â€šÃ‚Â²Inspiredâ€šÃ‚Â´ Pitcher Leaves His Previous Failures Behind | False | By Tyler Kepner | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/opinion/dark-academia-halloween.html | The Season of Dark Academia | False | By Pamela Paul | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/africa/somalia-shabab-terrorist-attack.html | â€šÃ‚Â²Indescribableâ€šÃ‚Â´: Somalis Recount Horror of Blasts That Killed at Least 100 | False | By Hussein Mohamed and Abdi Latif Dahir | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/business/twitter-fed-jobs-report.html | The Week in Business: Twitter Enters a New Era | False | By Marie Solis | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/business/retail-superhero-products.html | Using Superheroes to Sell, This Time to Adults | False | By Alyson Krueger | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/suspect-attack-nancy-pelosi-husband.html | Who Is the Man Accused of Attacking Nancy Pelosiâ€šÃ‚Â´s Husband? | False | By Kellen Browning, Alan Feuer, Charlie Savage and Eliza Fawcett | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-11-02 | https://www.nytimes.com/2022/10/30/world/canada/yukon-mountains-cameras.html | Expedition Finds Cameras Left by Yukon Mountaineers in 1937 | False | By Amanda Holpuch | 2023-01-03 | TX 9-257-651 |
| 2022-10-30 | 2022-10-30 | https://www.nytimes.com/2022/10/30/world/europe/surfing-england-north-devon.html | Surfing in Britain? Itâ€šÃ‚Â´s Chilly but Brilliant and Widening in Appeal. | False | By Isabella Kwai | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-11-01 | https://www.nytimes.com/2022/10/30/arts/music/david-geffen-hall-philanthropy.html | One More Project for David Geffen: Building His Legacy | False | By Adam Nagourney | 2023-01-03 | TX 9-257-651 |
| 2022-10-30 | 2022-11-02 | https://www.nytimes.com/2022/10/30/books/thomas-cahill-dead.html | Thomas Cahill, Popular Writer of Irelandâ€šÃ‚Â´s History, Dies at 82 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-30 | 2022-11-05 | https://www.nytimes.com/2022/10/30/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2023-01-03 | TX 9-257-651 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/opinion/letters/mental-health-teens.html | Helping Teens Struggling With Mental Health Issues | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/middleeast/israel-election-palestinians.html | Palestinian Citizens of Israel Debate Whether Itâ€šÃ„Â´s Worth Voting | False | By Raja Abdulrahim | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-11-01 | https://www.nytimes.com/2022/10/30/obituaries/msgr-john-meier-dead.html | Msgr. John Meier, Who Searched for â€šÃ„Â²Historical Jesus,â€šÃ„Â´ Dies at 80 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/arts/dance/james-whiteside-american-ballet-theater-injury.html | After a Severe Injury, James Whiteside Is Dancing on a New Knee | False | By Gia Kourlas | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/bronx-fire-killed.html | Four Dead, Including Three Children, in Bronx Fire, Officials Say | False | By April Rubin and Nancy Wartik | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/asia/india-bridge-collapse.html | At Least 134 Killed in India as Suspension Bridge Collapses | False | By Sameer Yasir | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-11-01 | https://www.nytimes.com/2022/10/30/nyregion/sy-presten-dead.html | Sy Presten, Press Agent So Old-Fashioned He Was News, Dies at 98 | False | By Alex Traub | 2023-01-03 | TX 9-257-651 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/malcom-x-muhammad-aziz-khalil-islam-settlement.html | New York to Pay $26 Million to Men Wrongly Convicted of Killing Malcolm X | False | By Benjamin Weiser | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/politics/roz-wyman-dead.html | Roz Wyman, Who Helped Bring the Dodgers to Los Angeles, Dies at 92 | False | By Richard Sandomir | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/29/world/asia/us-victim.html | The Father of One U.S. Victim Found Warmth Online as Worry Became Grief | False | By Luke Vander Ploeg | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/business/musk-tweets-hillary-clinton-pelosi-husband.html | Elon Musk, in a Tweet, Shares Link From Site Known to Publish False News | False | By Kurtis Lee | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/asia/migrant-disability-australia-new-zealand.html | For Many Disabled People, a Battle to Stay in Australia or New Zealand | False | By Natasha Frost | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/rev-calvin-butts-iii-harlem-funeral.html | Community Mourns the Rev. Calvin Butts III, an Institution in Harlem | False | By Corey Kilgannon and Lauren McCarthy | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/asia/south-korea-itaewon-crowd-crush-victims.html | A â€šÃ„Â²Sea of Bodiesâ€šÃ„Â´: How a Festive Night in Seoul Turned Deadly | False | By Choe Sang-Hun, John Yoon, Paul Mozur, Victoria Kim, Su-Hyun Lee and Jin Yu Young | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/opinion/the-self-destruction-of-ye.html | The Self-Destruction of Ye | False | By Charles M. Blow | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/nyregion/governor-zeldin-hochul.html | Clinton, Obama and DeSantis Lend Star Power to Tight N.Y. Races | False | By Luis Ferrâˆšâ‰ˆ-Sadurnâˆšâ‰ˆâ€° | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/football/jaguars-broncos-london.html | How the Jaguars Made Themselves at Home in London | False | By Ken Belson Photographs by Joshua Atkins | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/politics/blue-collar-voters-pennsylvania.html | The Battle for Blue-Collar White Voters Raging in Bidenâ€šÃ„Â´s Birthplace | False | By Shane Goldmacher | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/football/jets-patriots-score-roughing.html | Zach Wilson and the Jets Stall Against an Old Rival | False | By Jenny Vrentas | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/baseball/yordan-alvarez-astros-world-series.html | Yordan Alvarezâ€šÃ„Â´s Family Is Making Up for Lost Time | False | By James Wagner | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/crosswords/daily-puzzle-2022-10-31.html | The Brainy Bunch | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/theater/review-a-man-of-no-importance.html | Review: Off Broadway, Jim Parsons Meets the Small Bang Theory | False | By Jesse Green | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/sports/football/nfl-week-8-scores.html | What We Learned From Week 8 in the N.F.L. | False | By Derrik Klassen | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/technology/elon-musk-twitter-debt.html | Can Elon Musk Make the Math Work on Owning Twitter? Itâ€šÃ„Â´s Dicey. | False | By Lauren Hirsch | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/upshot/legal-abortions-fall-roe.html | Legal Abortions Fell Around 6 Percent in Two Months After End of Roe | False | By Margot Sanger-Katz and Claire Cain Miller | 2022-12-01 | TX 9-233-140 |
| 2022-10-30 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/politics/pelosi-attack-republican-threats.html | Pelosi, Vilified by Republicans for Years, Is a Top Target of Threats | False | By Annie Karni, Catie Edmondson and Carl Hulse | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/europe/ukraine-russia-grain-deal.html | Russia Is Urged to Rejoin Grain Deal as Hunger Warnings Mount | False | By Shashank Bengali, Abdi Latif Dahir and Natalie Kitroeff | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-11-11 | https://www.nytimes.com/interactive/2022/10/30/business/economy/russia-trade-ukraine-war.html | â€šÃ„ôâ€šÃ„ôHow Russia Pays for War | False | By Lazaro Gamio and Ana Swanson | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/30/us/politics/stacey-abrams-brian-kemp-takeaways-ga-debate.html | 4 Takeaways From the Last Kemp-Abrams Debate Before Election Day | False | By Reid J. Epstein and Maya King | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/30/world/americas/lula-election-results-brazil-bolsonaro.html | Brazil Ejects Bolsonaro and Brings Back Leftist Former Leader Lula | False | By Jack Nicas | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/sports/tennis/jessica-pegula-wta-finals.html | Jessica Pegula Is Peaking Just in Time for the WTA Finals | False | By Christopher Clarey | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/todayspaper/quotation-of-the-day-in-coastal-britain-a-towns-love-of-waves-protects-a-haven-for-surfers.html | Quotation of the Day: In Coastal Britain, a Townâ€šÃ„Â´s Love of Waves Protects a Haven for Surfers | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/corrections/no-corrections-oct-31-2022.html | No Corrections: Oct. 31, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/brazil-election-lula-bolsonaro.html | We Might Finally Be Free From the Madness of Bolsonaro | False | By Vanessa Barbara | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/arts/television/whats-on-tv-this-week-dangerous-liaisons-and-below-deck-adventure.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Dangerous Liaisonsâ€šÃ„Â´ and â€šÃ„Â²Below Deck Adventureâ€šÃ„Â´ | False | By Shivani Gonzalez | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/asia/seoul-itaewon-crowd-crush-victims.html | Young Dreams Extinguished in the Crush of a Halloween Crowd in Seoul | False | By Su-Hyun Lee, John Yoon, Luke Vander Ploeg and Victoria Kim | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/nyregion/trump-organization-trial-jury.html | Why It Wasnâ€šÃ„Â´t Easy to Find a Fair Jury for the Trump Organization Case | False | By Jonah E. Bromwich | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/nyregion/swing-district-conole-williams.html | N.Y. Democrats in Tough Fight to Capture an Open G.O.P. House Seat | False | By Grace Ashford | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/climate/frank-mitloehner-uc-davis.html | Heâ€šÃ„Â´s an Outspoken Defender of Meat. Industry Funds His Research, Files Show. | False | By Hiroko Tabuchi | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/us/politics/democrats-republicans-senate-election-polls.html | Senate Control Hinges on Neck-and-Neck Races, Times/Siena Poll Finds | False | By Lisa Lerer and Ruth Igielnik | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/us/elections/new-england-republicans-moderates.html | In New England, Republicans Run as Moderates, Pushing to Flip More Seats | False | By Stephanie Lai | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/chinese-stock-markets.html | Chinese Stocks Fluctuate After a Bruising Week | False | By Matt Stevens and Chang Che | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-13 | https://www.nytimes.com/2022/10/31/books/review/gilded-mountain-kate-manning.html | They Carried Memorials and Monuments on Their Backs | False | By Elisabeth Egan | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-03 | https://www.nytimes.com/2022/10/31/opinion/lee-zeldin-kathy-hochul-governor.html | Why a Pro-Trump Conservative Might Win the New York Governorâ€šÃ„Â´s Race | False | By Mark Penn | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/sports/baseball/dave-dombrowski-phillies-world-series.html | A Thoroughly Modern Old-School Baseball Executive | False | By David Waldstein | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-20 | https://www.nytimes.com/2022/10/31/books/review/a-spectre-haunting-china-mieville.html | Why â€šÃ„Â²The Communist Manifestoâ€šÃ„Â´ Still Matters | False | By Cory Doctorow | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/fetterman-oz-pelosi-kanye-west.html | Will the Whole Political World Become a Crime Scene? | False | By Gail Collins and Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-06 | https://www.nytimes.com/2022/10/31/opinion/republican-apostate-midterms.html | The Rise of the Republican Apostate | False | By Andy Kroll | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-03 | https://www.nytimes.com/2022/10/31/style/mens-wear-lace-fashion-trend.html | Why Are Men Now Wearing Lace? | False | By Julie Lasky | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/economy/jerome-powell-fed-inflation.html | Jerome Powell Is Popular. His War on Inflation Could Change That. | False | By Jeanna Smialek | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/realestate/fast-furniture-clogged-landfills.html | â€šÃ„Â²Fast Furnitureâ€šÃ„Â´ Is Cheap. And Americans Are Throwing It in the Trash. | False | By Debra Kamin | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/supreme-court-harvard-unc-affirmative-action.html | Supreme Court Seems Ready to Throw Out Race-Based College Admissions | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/health/cholera-outbreaks-vaccine.html | Cholera Outbreaks Surge Worldwide as Vaccine Supply Drains | False | By Stephanie Nolen | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/california-midterms-democratic-party.html | A QAnon Democrat? Fierce 2022 Warfare Erupts in Deep-Blue California | False | By Ken Bensinger | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-31 | 2022-11-06 | https://www.nytimes.com/2022/10/31/realestate/home-prices-california.html | $2.4 Million Homes in California | False | By Angela Serratore | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/economy/eurozone-inflation-gdp.html | Inflation in Europe Reaches a Record 10.7% as Officials Face Hard Options | False | By Patricia Cohen | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/books/louise-kennedy-trespasses.html | Louise Kennedyâ€šÃ„Â´s Debut Novel Taps Into Her Childhood Amid the Troubles | False | By Tobias Grey | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/asia/china-launch-space-station.html | As Last Module Docks, China Completes Its Space Station | False | By Keith Bradsher | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/americas/brazil-election-results-bolsonaro-lula.html | After Defeat, Bolsonaro Is Silent, and Brazil Braces for Turmoil | False | By Jack Nicas, Flâ€šÃ„Â°via Milhorance and Andrâ€šÃ„Â© Spigariol | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-06 | https://www.nytimes.com/article/cop27-climate-change-summit.html | What Is COP27? And Other Questions About the Big U.N. Climate Summit | False | By Lisa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/asia/india-bridge-collapse.html | How a Festive Stroll Over a Historic Bridge Turned to Carnage in India | False | By Sameer Yasir, Suhasini Raj, Hari Kumar and Emily Schmall | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-10-31 | https://www.nytimes.com/2022/10/31/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2022-12-01 | TX 9-233-140 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/technology/instagram-accounts-suspended.html | Instagram Users Report Widespread Account Suspensions | False | By April Rubin and Kalley Huang | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/ftc-chegg-data-security-legal-complaint.html | F.T.C. Accuses Ed Tech Firm Chegg of â€šÃ„Â²Carelessâ€šÃ„Â´ Data Security | False | By Natasha Singer | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-08 | https://www.nytimes.com/2022/10/31/science/asteroid-planet-killer.html | â€šÃ„Â²Planet Killerâ€šÃ„Â´ Asteroid Spotted That Poses Distant Risk to Earth | False | By Robin George Andrews | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/technology/midterm-disinformation-pennsylvania.html | Letters, Tweets, TV: How Midterm Disinformation Has Washed Over Pennsylvania | False | By Steven Lee Myers | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/arts/music/taylor-swift-midnights-billboard-chart.html | Taylor Swiftâ€šÃ„Â´s Smash â€šÃ„Â²Midnightsâ€šÃ„Â´ Sells More Than 1 Million in a Week | False | By Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/climate/los-angeles-flood-risk.html | Aging Infrastructure May Create Higher Flood Risk in L.A., Study Finds | False | By Raymond Zhong | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/evers-wisconsin-governor-kenosha-riots-james-blake.html | Kenosha Unrest in 2020 Looms Over Wisconsin Governorâ€šÃ„Â´s Race | False | By Julie Bosman | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/glenn-youngkin-va-governor.html | Virginiaâ€šÃ„Â´s Governor, a Rising Republican Star, Walks a Fine Line | False | By Campbell Robertson | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-09 | https://www.nytimes.com/2022/10/31/upshot/supreme-court-justices-portraits.html | Can You Imagine Supreme Court Justices at a Backyard Barbecue? | False | By Larry Buchanan | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/dining/caramel-apple-pie-cake-ovenly.html | Caramel Apple Pie Cake for the Best of Both Worlds | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/theater/ben-platt-parade.html | Ben Platt on the Unfortunate Timeliness of His â€šÃ„Â²Paradeâ€šÃ„Â´ Revival | False | By Michael Paulson | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/climate/brazil-election-lula-bolsonaro-climate.html | What Lulaâ€šÃ„Â´s Victory in Brazil Means for Climate | False | By Manuela Andreoni | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/jd-vance-peter-thiel-rumble.html | Company Backed by J.D. Vance Gives Platform for Russian Propaganda | False | By Danny Hakim | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/arts/music/the-beatles-revolver-reissue.html | â€šÃ„Â²Revolver,â€šÃ„Â´ Newly Expanded, Shows the Beatles at a Creative Peak | False | By Jon Pareles | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-20 | https://www.nytimes.com/2022/10/31/books/jennifer-homans-george-balanchine.html | A New Biography of George Balanchine, Balletâ€šÃ„Â´s Colossus | False | By Dwight Garner | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/trump-tax-returns-supreme-court.html | Trump Asks Supreme Court to Block the House From Obtaining His Tax Returns | False | By Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/dining/las-vegas-workers-nevada-midterm-election.html | These Cooks, Waiters and Casino Workers Could Swing the Senate | False | By Brett Anderson | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/letters/paul-pelosi-hammer-attack.html | What the Attack on Paul Pelosi Says About America Today | False | | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/sports/soccer/mana-shim-us-soccer-abuse.html | Ex-Player Will Lead U.S. Soccer Task Force on Abuse | False | By Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/education-department-student-loan-relief.html | Education Department Expands Student Loan Relief Programs | False | By Stacy Cowley | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/arts/design/nfts-moma-refik-anadol-digital.html | Even as NFTs Plummet, Digital Artists Find Museums Are Calling | False | By Zachary Small | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/pelosi-home-attack-suspect-charged.html | Intruder Wanted to Break Speaker Pelosiâ€™s Kneecaps, Federal Complaint Says | False | By Kellen Browning, Glenn Thrush and Tim Arango | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/theater/romeo-and-juliet-andrew-rincon-review.html | Review: Star-Crossed Lovers in Need of a Divine Assist | False | By Juan A. Ramí ‰rez | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/world/europe/oleg-tinkov-russia-citizenship.html | Oleg Tinkov, Former Banking Tycoon, Renounces Russian Citizenship Over Ukraine | False | By Anton Troianovski | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/asia/seoul-halloween-crowd-accountability.html | Halloween Crowd Crush in Seoul Was â€šÃ„Â²Absolutely Avoidable,â€šÃ„Â´ Experts Say | False | By Choe Sang-Hun | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/russia-ukraine-ships-drones.html | Sea Drone Attack on Russian Fleet Puts Focus on Expanded Ukrainian Arms | False | By Lara Jakes | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/americas/mexico-43-missing-students.html | Key Evidence in Report on Missing Mexican Students Cannot Be Verified, Experts Say | False | By Natalie Kitroeff and Oscar Lopez | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/europe/suella-braverman-migrants-uk.html | Rishi Sunakâ€šÃ„Â´s First Crisis: Turmoil Engulfing His Home Secretary | False | By Mark Landler and Stephen Castle | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-03 | https://www.nytimes.com/2022/10/31/style/upcycle-nation.html | Your Challenge? Turn an Old Rug Into a New Fall Jacket. | False | By Ruth La Ferla | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/biden-oil-windfall-tax.html | Biden Accuses Oil Companies of â€šÃ„Â²War Profiteeringâ€šÃ„Â´ and Threatens Windfall Tax | False | By Peter Baker and Clifford Krauss | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-02 | https://www.nytimes.com/2022/10/31/arts/mondrian-painting-upside-down.html | Is the Mondrian Upside Down, or Is It an Abstract Enigma? | False | By Julia Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/business/united-states-sanctions-russian-oil.html | U.S. Sets Timeline for Oil Price Cap Enforcement | False | By Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/technology/elon-musk-twitter-control.html | Elon Musk, Plus a Circle of Confidants, Tightens Control Over Twitter | False | By Mike Isaac, Ryan Mac and Kate Conger | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/technology/pelosi-attack-misinformation-conspiracy-republicans.html | Republicans Continue to Spread Baseless Claims About Pelosi Attack | False | By Steven Lee Myers and Stuart A. Thompson | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/the-truth-about-americas-economic-recovery.html | The Truth About Americaâ€šÃ„Â´s Economic Recovery | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/opinion/oregon-governor-race.html | If Oregon Turns Red, Whose Fault Will That Be? | False | By Michelle Goldberg | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/world/europe/russia-ukraine-kyiv-water.html | Russian Missiles Deliver New Woe to Kyiv, Knocking Out Tap Water | False | By Marc Santora and Matthew Mpoke Bigg | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/books/penguin-random-house-simon-schuster.html | Judge Blocks a Merger of Penguin Random House and Simon & Schuster | False | By Alexandra Alter and Elizabeth A. Harris | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/nyregion/zeldin-youngkin-hochul-voters.html | With Allies Nearby, Hochul and Zeldin Try to Spur Voters to Polls | False | By Michael Gold, Jeffery C. Mays and Brittany Kriegstein | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-10-31 | 2022-11-01 | https://www.nytimes.com/2022/10/31/nyregion/trump-organization-tax-weisselberg.html | In Trump Company Trial, Each Side Finds a Villain | False | By Jonah E. Bromwich, Ben Protess, William K. Rashbaum and Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/10/31/nyregion/rikers-inmate-stabbing-correction-officer.html | Correction Officer Is Stabbed in Head by Rikers Detainee | False | By Liam Stack, Chelsia Rose Marcius and Jan Ransom | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/10/31/sports/baseball/world-series-astros-game-3-phillies.html | Game 3 of the World Series Is Postponed Because of Rain | False | By David Waldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-10-31 | https://www.nytimes.com/2022/10/31/crosswords/daily-puzzle-2022-11-01.html | Rumor Has It â€šÃ„Â¶ | False | By Rachel Fabi | 2022-12-01 | TX 9-233-140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/10/31/us/politics/meadows-jan-6-committee-lawsuit.html | Suit by Meadows Seeking to Block Jan. 6 Panelâ€šÃ„Â´s Subpoenas Is Dismissed | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-04 | https://www.nytimes.com/2022/11/01/business/europe-energy-crisis.html | 2-Minute Showers and a Flotilla of Gas Shipments: Europe Braces for Winter | False | By Liz Alderman and Patricia Cohen | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/pageoneplus/corrections-nov-1-2022.html | Corrections: Nov. 1, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/opinion/in-israels-election-the-judiciary-is-on-trial.html | In Israelâ€šÃ„Â´s Election, the Judiciary Is on Trial | False | By Dahlia Scheindlin | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/opinion/ukraine-war-national-identity.html | Putin Says Ukraine Doesnâ€šÃ„Â´t Exist. Thatâ€šÃ„Â´s Why Heâ€šÃ„Â´s Trying to Destroy It. | False | By Olesya Khromeychuk | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/us/chicago-shooting-halloween.html | Fourteen People, Including Three Children, Are Wounded in Chicago Shooting | False | By Mike Ives | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/us/politics/midterm-elections-governor-key-races.html | In Close, Crucial Governorâ€šÃ„Â´s Races, Poll Finds Sharp Split on Elections | False | By Reid J. Epstein and Ruth Igielnik | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/science/embalming-funerals-death.html | The Fading Art of Preserving the Dead | False | By Oliver Whang | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/cricket/indian-cricket-us-investors.html | American Money Has Discovered Indian Cricket | False | By Mike Jakeman | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/europe/denmark-election.html | Denmark Heads for Period of Uncertainty After Snap Election | False | By Jasmina Nielsen and Isabella Kwai | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/magazine/revithia-me-spanaki.html | My Greek Fatherâ€šÃ„Â´s Simple, Comforting Bowl of Chickpeas and Spinach | False | By Alex Moshakis | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-08 | https://www.nytimes.com/2022/11/01/well/better-sleep-tips.html | Canâ€šÃ„Â´t Sleep? Try Sticking Your Head in the Freezer. | False | By Dani Blum | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-20 | https://www.nytimes.com/2022/11/01/books/review/before-you-knew-my-name-jacqueline-bublitz.html | In This Novel, Youâ€šÃ„Â´ll Hear a Dead Person. Listen Carefully. | False | By Flynn Berry | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-12-04 | https://www.nytimes.com/2022/11/01/books/review/trespasses-louise-kennedy.html | In Northern Ireland During the Troubles, a Secret Romance | False | By J. Courtney Sullivan | 2023-02-01 | TX 9-270-555 |
| 2022-11-01 | 2022-11-04 | https://www.nytimes.com/2022/11/01/opinion/affirmative-action-asian-american-bias.html | Asian American Students Face Bias, but Itâ€šÃ„Â´s Not What You Might Think | False | By Jennifer Lee | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-27 | https://www.nytimes.com/2022/11/01/books/review/katherine-dunn-toad-geek-love.html | The Gloriously Earthy Stink of Katherine Dunnâ€šÃ„Â´s Fiction | False | By Adrienne Raphel | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-08 | https://www.nytimes.com/2022/11/01/well/live/brushing-teeth-breakfast.html | Is It Better to Brush Your Teeth Before Breakfast or After? | False | By Hannah Seo | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-13 | https://www.nytimes.com/2022/11/01/books/review/saba-cho-nam-joo.html | A Dystopian Fable About the Unshakable Borders of Class | False | By Lincoln Michel | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-12-04 | https://www.nytimes.com/2022/11/01/books/review/jerry-saltz-art-is-life.html | Jerry Saltz Plays It Uncharacteristically Safe | False | By Zoâ€šÃ´ Lescaze | 2023-02-01 | TX 9-270-555 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/opinion/decline-of-late-night-liberal-television.html | In the Political Talk Show Race, Outrage Is Winning | False | By Tressie McMillan Cottom | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/magazine/donation-ethics.html | If You Raised Money After a Fire, Can You Spend It on a Vacation? | False | By Kwame Anthony Appiah | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-12-18 | https://www.nytimes.com/2022/11/01/books/review/island-of-extraordinary-captives-simon-parkin.html | Imprisoned on an Island, They Formed an Unlikely Arts Colony | False | By Juliet Nicolson | 2023-02-01 | TX 9-270-555 |
| 2023-11-01 | 2022-01-01 | https://www.nytimes.com/2022/11/01/books/review/tulsa-massacre-rj-young.html | Tell Me Something Bad About Tulsa | False | By Martha Southgate | 2023-03-01 | TX 9-271-977 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/nyregion/chuck-schumer-opponent-pinion.html | Schumer Can Take the Insults, if It Helps Keep Democrats in Power | False | By Jesse McKinley | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-27 | https://www.nytimes.com/2022/11/01/books/review/graeme-macrae-burnet-case-study.html | Did an Unorthodox Therapist Drive a Woman to Suicide? | False | By Christian Lorentzen | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/opinion/parkland-death-penalty.html | I Wish the Jury Had Not Sentenced My Familyâ€šÃ„Â´s Killer to Death | False | By Sharon Risher | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/radio-ads-trump-allies.html | Inflammatory Radio Ads From 2 Trump-Aligned Groups Are Airing in Battleground States | False | By Michael C. Bender | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/business/food-prices-profits.html | Food Prices Soar, and So Do Companiesâ€šÃ„Â´ Profits | False | By Isabella Simonetti and Julie Creswell | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/major-food-group-carbone-global.html | A Carbone on Every Continent: Major Food Group Is Going Global | False | By Julia Moskin | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/technology/truth-social-conservative-social-app.html | Truth Socialâ€šÃ„Ã´s Influence Grows Despite Its Business Problems | False | By Stuart A. Thompson and Matthew Goldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/covid-college-students.html | The Pandemic Generation Goes to College. It Has Not Been Easy. | False | By Eliza Fawcett | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/style/adidas-yeezy-nike-sneaker-market.html | What Does the End of Yeezy Mean for the Sneakerverse? | False | By Vanessa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-13 | https://www.nytimes.com/2022/11/01/t-magazine/chateau-montalembert-france-home-design.html | A 16th-Century French Chateau That Honors a Familyâ€šÃ„Ã´s Histories of Exile | False | By Gisela Williams and Joaquì'Ã¢Â‰à©n Laguinge | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-27 | https://www.nytimes.com/2022/11/01/books/review/in-a-new-novel-percival-everett-riffs-gleefully-on-007.html | In a New Novel, Percival Everett Riffs Gleefully on 007 | False | By Molly Young | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/trump-georgia-election-ruby-freeman.html | Inquiry Scrutinizes Trump Alliesâ€šÃ„Â´ False Claims About Election Worker | False | By Richard Fausset and Danny Hakim | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-19 | https://www.nytimes.com/2022/11/01/travel/natchez-park-traceway-driving.html | From Nashville to Tupelo on the Natchez Trace Parkway | False | By Colleen Creamer | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-22 | https://www.nytimes.com/2022/11/01/science/fairy-circles-cause-water-termites.html | In Hunt to Solve â€šÃ„Ã¹Fairy Circleâ€šÃ„Â´ Mystery, One Suspect Is Dismissed | False | By Rachel Nuwer | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/magazine/wisconsin-democrats.html | The Democratsâ€šÃ„Â´ Last Stand in Wisconsin | False | By Jonathan Mahler | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/realestate/southern-california-minimalist-home.html | A Minimalist House for Clutter-Free Living (Despite the Kids) | False | By Tim McKeough | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/climate/middle-school-education-climate-change.html | Many States Omit Climate Education. These Teachers Are Trying to Slip It In. | False | By Winston Choi-Schagrin | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/saudi-aramco-oil-profit.html | Saudi Aramco Reports $42 Billion in Profit as Cash Rolls In for Oil Giants | False | By Stanley Reed | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/technology/uber-revenue.html | Uberâ€šÃ„Â´s Revenue Is Up 72 Percent From Last Year, but It Posts a Loss | False | By Kalley Huang | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-01 | https://www.nytimes.com/2022/11/01/todayspaper/quotation-of-the-day-the-final-journey.html | Quotation of the Day: The Final Journey | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/health/rsv-children-vaccines.html | Scientists Are Gaining on R.S.V., a Persistent Threat to Children | False | By Apoorva Mandavilli | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/arts/dance/spirited-tap-dance.html | Bursting Into Dance: Gentlemen, Assume the Superhero Stance! | False | By Margaret Fuhrer | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/media/disney-plus-streaming-shopping.html | Disney Tries Mixing Streaming With Shopping | False | By Brooks Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/asia/india-bridge-disaster.html | A Bridge Offered Relief From Migrantsâ€šÃ„Â´ Toil, Before Taking Their Lives | False | By Sameer Yasir and Emily Schmall | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/arts/television/christina-applegate-dead-to-me.html | Christina Applegate Pours One Out for â€šÃ„Â¹Dead to Meâ€šÃ„Â´ | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/arts/design/portrait-gallery-serena-venus-williams-ava-duvernay.html | Behind 3 Championsâ€šÃ„Â´ Smithsonian Portraits | False | By Hilarie M. Sheets | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/arts/music/takeoff-migos-dead.html | Takeoff, of Atlanta Rap Trio Migos, Shot Dead at 28 | False | By Joe Coscarelli and J. David Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/europe/ukraine-war-kherson.html | Where Russian Fire Pours Down, His Men Sneak Forward | False | By Carlotta Gall and Ivor Prickett | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/americas/bolsonaro-protest-brazil-election.html | Bolsonaro Agrees to Transition, Two Days After Losing Brazil Election | False | By Jack Nicas and Andrà Â‰à© Spigariol | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2023-01-02 | https://www.nytimes.com/2022/11/01/arts/design/lucian-freud-national-gallery-london.html | Lucian Freud, Stripped of Fame and Scandal | False | By Farah Nayeri | 2023-03-01 | TX 9-271-977 |
| 2022-11-01 | 2022-11-08 | https://www.nytimes.com/2022/11/01/science/brains-neurons-vomit.html | How Brains Send a Signal That Itâ€šÃ„Â´s Time to Vomit | False | By Veronique Greenwood | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/trump-taxes-release-delay.html | Roberts Extends Freeze on Houseâ€šÃ„Â´s Attempt to Obtain Trumpâ€šÃ„Â´s Tax Returns | False | By Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/economy/job-openings-economy-labor.html | Job Openings Rose in September Despite Higher Interest Rates | False | By Lydia DePillis | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/health/alcohol-deaths-working-age.html | Alcohol Deaths Claim Lives of Working-Age Americans | False | By Ted Alcorn | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/upshot/abortion-pills-mail-overseas.html | A Surge of Overseas Abortion Pills Blunted the Effects of State Abortion Bans | False | By Aatish Bhatia, Claire Cain Miller and Margot Sanger-Katz | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/movies/barry-keoghan-banshees-inisherin.html | Barry Keoghan Doesnâ€šÃ„Ã´t Mean to Be a Scene-Stealer | False | By Calum Marsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/new-yorks-hottest-club-is-the-penn-station-bar.html | New Yorkâ€šÃ„Ã´s Hottest Club Is â€šÃ„Â¶ the Bar at Moynihan Hall? | False | By Becky Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/style/vogue-mexico-day-of-the-dead-gala.html | Day of the Dead in High Style | False | By Oscar Lopez | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-10 | https://www.nytimes.com/2022/11/01/style/hamptons-black-whaler.html | A Hamptons Property Fight Over a Black Whalerâ€šÃ„Ã´s Homestead | False | By Lindsay Gellman | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/science/rsv-children-hospitals.html | â€šÃ„Â²This Is Our March 2020â€šÃ„Ã´: Childrenâ€šÃ„Ã´s Hospitals Are Overwhelmed by R.S.V. | False | By Emily Baumgartner and Jamie Kelter Davis | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-22 | https://www.nytimes.com/2022/11/01/well/mind/humor-benefits.html | When Everything Is Heavy, a Touch of Humor Can Help | False | By Carolyn Todd | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/gael-greene-dead.html | Gael Greene, Who Shook Up Restaurant Reviewing, Dies at 88 | False | By William Grimes | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/technology/musk-twitter-antisemitism-security-group.html | Security Training Group Asks Musk to Rid Twitter of Antisemitism | False | By Nico Grant | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/nyc-restaurant-news.html | Molyvos, Greek in Midtown West, Reopens in a New Location | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/julie-powell-dead.html | Julie Powell, Food Writer Known for â€šÃ„Â²Julie & Julia,â€šÃ„Ã´ Dies at 49 | False | By Kim Severson and Julia Moskin | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/arts/music/taylor-swift-eras-tour.html | Taylor Swift to Bring Eras Tour to Stadiums Next Year | False | By Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/business/economy/fed-rates-company-earnings.html | Corporate America Has a Message for the Fed About Inflation | False | By Jeanna Smialek and Isabella Simonetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-12-04 | https://www.nytimes.com/2022/11/01/books/review/vigilance-andrew-k-diemer.html | â€šÃ„Â²William Stillâ€šÃ„Ã´ Isnâ€šÃ„Ã´t a Household Name. It Should Be. | False | By Catherine Clinton | 2023-02-01 | TX 9-270-555 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/basketball/steve-nash-fired-nets.html | Nets Fire Coach Steve Nash | False | By Sopan Deb and Scott Cacciola | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/cheney-kinzinger-democrats-independents.html | Once a G.O.P. Stalwart, Liz Cheney Hits the Trail for Democrats | False | By Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/europe/matt-hancock-im-a-celebrity-britain-parliament.html | Former U.K. Health Secretary Gets a TV Gig, Then a Suspension | False | By Stephen Castle | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/florida-jan-6-proud-boys.html | Prosecutors Look at Florida Election Protest as a Model for Jan. 6 | False | By Alan Feuer and Michael S. Schmidt | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-04 | https://www.nytimes.com/2022/11/01/movies/god-forbid-review.html | â€šÃ„Â²God Forbidâ€šÃ„Ã´ Review: An Affair With Political Implications | False | By Calum Marsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/nyregion/eric-ulrich-gambling-investigation.html | N.Y.C. Buildings Commissionerâ€šÃ„Ã´s Phone Seized in Criminal Gambling Probe | False | By William K. Rashbaum, Jonah E. Bromwich and Jeffery C. Mays | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/technology/elon-musk-twitter-advertisers.html | Elon Muskâ€šÃ„Ã´s Twitter Faces Exodus of Advertisers and Executives | False | By Kate Conger, Tiffany Hsu and Ryan Mac | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/opinion/letters/supreme-court-affirmation-action.html | A Clash Over Race and College Admissions | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/asia/south-korea-crowd-crush.html | Pleas for Help Went Unheeded for Hours in Deadly South Korea Crush | False | By Choe Sang-Hun | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/supreme-court-lindsey-graham-georgia.html | Supreme Court Rules That Lindsey Graham Must Testify in Georgia Inquiry | False | By Adam Liptak and Richard Fausset | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/style/tiny-modern-love-stories-i-love-drama.html | Tiny Love Stories: â€šÃ„Â²I Love Dramaâ€šÃ„Ã´ | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/nyregion/trump-organization-trial-mcconney-covid.html | Key Witness Has Covid, Disrupting Trump Organization Trial After One Day | False | By Lola Fadulu, Nate Schweber and Jonah E. Bromwich | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/midterm-elections-worrying-democrats-strategy.html | Top Democrats Question Their Partyâ€šÃ„Ã´s Strategy as Midterm Worries Grow | False | By Lisa Lerer, Katie Glueck and Reid J. Epstein | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/pelosi-attack-depape-arraignment.html | Suspect in Pelosi Attack Had Other Targets, Authorities Say | False | By Tim Arango, Holly Secon and Kellen Browning | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/restaurant-review-claud-east-village.html | Restaurant Review: Claud, a Basement Dining Room With Much Higher Aims | False | By Pete Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/nyregion/newark-nj-police-shooting.html | 2 Newark Police Officers Shot While Responding to 911 Call, Officials Say | False | By Liam Stack, Tracey Tully and Sarah Maslin Nir | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/theater/the-unbelieving-review.html | â€šÃ„Â²The Unbelievingâ€šÃ„Â´ Review: Life After Faith | False | By Laura Collins-Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/supreme-court-affirmative-action-diversity.html | A Diverse Supreme Court Questions the Value of Diversity | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/dining/a-short-guide-to-restaurant-thanksgiving.html | A Short Guide to Restaurant Thanksgiving | False | By Nikita Richardson | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/canada/canada-immigrants.html | Canada Aims to Add 1.45 Million Immigrants by 2025 | False | By Vjosa Isai | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/trump-desantis-florida.html | Trump and DeSantis Plan Dueling Florida Rallies as Rivalry Builds | False | By Michael C. Bender and Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/americas/gustavo-petro-nicolas-maduro-venezuela.html | Engaging or Enabling an Autocrat? Colombian Leader Visits Venezuela. | False | By Isayen Herrera and Julie Turkewitz | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/t-magazine/june-leaf-ortuzar-projects.html | The Visual Artist Who Thinks of Herself as a Dancer or an Aviator | False | By Gillian Brassil | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/nyregion/bernard-rosen-dead.html | Bernard Rosen, Budget Brain for Four New York City Mayors, Dies at 91 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/arts/music/takeoff-migos-atlanta-rap.html | How Takeoff and the Migos Flow Changed Atlanta Rap | False | By Jon Caramanica | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/nevada-senate-adam-laxalt-republican.html | The Heir: In Nevada, a G.O.P. Candidate Sheds His Political Inheritance | False | By Matthew Rosenberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/parkland-shooting-sentencing.html | Parkland Gunman Gets 34 Life Sentences | False | By Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/us/harvard-diversity-affirmative-action.html | Hereâ€šÃ„Â´s What Diversity Means for One Group of Harvard Students | False | By Linda Qiu and Dumebi Malaika Menakaya | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/football/britt-reid-sentence-andy.html | What Any Parent Would Do | False | By Joe Drape | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-06 | https://www.nytimes.com/2022/11/01/style/usha-jd-vance-ohio.html | From Yale to Newsmax, Usha Vance Has Helped J.D. Vance Chart His Path | False | By Joseph Bernstein and Katherine Rosman | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-04 | https://www.nytimes.com/2022/11/01/us/daniel-smith-dead.html | Daniel Smith, 90, Dies; Thought to Be the Last Child of an Enslaved Person | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/books/penguin-random-house-simon-schuster-deal.html | A Big Publishing Merger Was Blocked, but Brought the Industry Little Clarity | False | By Elizabeth A. Harris and Alexandra Alter | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-03 | https://www.nytimes.com/2022/11/01/arts/christine-farnon-dead.html | Christine Farnon, â€šÃ„Â²Guiding Lightâ€šÃ„Â´ of the Grammys, Dies at 97 | False | By Alex Traub | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/pelosi-attack-republicans-trump.html | With Falsehoods and Ridicule About Pelosi Attack, Republicans Mimic Trump | False | By Annie Karni | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/oath-keepers-jan-6-trial.html | Even After Jan. 6 Riot Was Quelled, Oath Keepers Were Urged to Fight On | False | By Alan Feuer and Zach Montague | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/opinion/ukraine-war-russia-putin.html | Putin Is Starting to Do What Won Him a War 7 Years Ago | False | By Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/europe/russia-ukraine-kherson-civilians.html | Russia Pushes Ukrainians to Relocate as Possible Battle for Kherson Looms | False | By Marc Santora | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-15 | https://www.nytimes.com/2022/11/01/science/ichthyosaur-fossil-discovery-cast-museum-destroyed.html | Shattered by Nazi Bombs, a Fossilâ€šÃ„Â´s Lost Copies Are Just Being Found | False | By Gemma Conroy | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/baseball/kevin-long-phillies-world-series.html | A Coach Who Has â€šÃ„Â²Seen It Allâ€šÃ„Â´ Keeps Making the World Series | False | By Tyler Kepner | 2023-01-03 | TX 9-257-651 |
| 2022-11-01 | 2022-11-02 | https://www.nytimes.com/2022/11/01/opinion/china-united-states-trade-economy.html | How China Lost America | False | By Thomas L. Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/biden-campaign-florida.html | Biden, in Midterm Campaign Pitch, Focuses on Social Security and Medicare | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/politics/pelosi-attack-congress-security-capitol.html | Police Cameras at Pelosiâ€šÃ„Ã´s House Were Unmonitored as They Caught Break-In | False | By Luke Broadwater, Annie Karni and Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/01/sports/football/john-mcvay-dead.html | John McVay, Key Figure in the Making of a 49ers Dynasty, Dies at 91 | False | By Richard Goldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/us/louisiana-juvenile-detention-abuse.html | Louisiana Governor Calls for Inquiry Into Abuses at Juvenile Detention Center | False | By Megan Shutzer and Rachel Lauren Mueller | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/world/middleeast/israel-election-netanyahu-lapid.html | Netanyahu Holds Slight Lead in Israeli Election, Exit Polls Show | False | By Patrick Kingsley and Isabel Kershner | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-01 | https://www.nytimes.com/2022/11/01/crosswords/daily-puzzle-2022-11-02.html | Many Lawyer Puns | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/01/world/asia/north-korea-missile-launch.html | North Korea Launches 23 Missiles, Triggering Air-Raid Alarm in South | False | By Choe Sang-Hun | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/sports/baseball/phillies-world-series-astros-game-3.html | Barrage of Homers Puts Phillies in Control of World Series | False | By David Waldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/pageoneplus/corrections-nov-2-2022.html | Corrections: Nov. 2, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/01/todayspaper/quotation-of-the-day-musk-is-asked-to-remove-antisemitic-posts-on-website | Quotation of the Day: Musk Is Asked to Remove Antisemitic Posts on Website | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/02/sports/football/geno-smith-seattle-seahawks.html | Geno Smith Isnâ€šÃ„Ã´t the Only Reason the Seahawks Are Riding a Mile High | False | By Mike Tanier | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/europe/ukraine-kyiv-power-darkness.html | A Capital Draped in Darkness | False | By Marc Santora and Brendan Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/02/arts/television/stephen-colbert-twitter-musk.html | Stephen Colbert Isnâ€šÃ„Ã´t Amused by Elon Muskâ€šÃ„Ã´s Plan to Monetize Twitter | False | By Trish Bendix | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/baseball/lance-mccullers-tipping-pitches-astros.html | Astros Starter Insists Awful Game Had â€šÃ„Ã²Nothing to Do With Tippingâ€šÃ„Ã´ | False | By Scott Miller | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/02/business/coliving-housing-dorms.html | As Housing Costs Soar, Co-Living Makes a Comeback | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/02/us/politics/isis-fluke-ekren-trial.html | For Daughter of American Militant, Scars of ISISâ€šÃ„Ã´ Reign Run Deep | False | By Adam Goldman | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/middleeast/israel-election-netanyahu.html | As Netanyahu Nears Victory, Israelâ€šÃ„Ã´s Extremist Parties Celebrate | False | By Patrick Kingsley | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/asia/china-foxconn-workers.html | After Covid Lockdown, Fear and Unrest Sweep iPhone Factory in China | False | By Chang Che and Amy Chang Chien | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/books/review/new-this-week.html | Newly Published, From Egotistical Artists to Corporate Control | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/magazine/coccidioidomycosis-valley-fever-diagnosis.html | The Man Beat Cancer Years Ago. Why Was There a Mass in His Lung? | False | By Lisa Sanders, M.D. | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/business/treasury-yields-bond-market.html | The $24 Trillion Market That Predicts and Influences Interest Rates | False | By Isabella Simonetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/opinion/stanford-antisemitism-report.html | The Meaning of Stanfordâ€šÃ„Ã´s Apology to Jews | False | By Mark Oppenheimer | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/magazine/pecan-tart-recipe.html | Pecan Tarts: A Love Story | False | By Bryan Washington | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-09 | https://www.nytimes.com/2022/11/02/books/review/cheap-land-colorado-ted-conover.html | In â€šÃ„Ã²Cheap Land Colorado,â€šÃ„Ã´ Surrounded by Beauty but Barely Getting By | False | By Jennifer Szalai | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/magazine/the-playlist-netflix-spotify.html | People Love to Hate-Watch Tech Villains. That Wonâ€šÃ„Ã´t Hurt Spotify. | False | By Peter C. Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/books/review/hayao-miyazaki-shunas-journey.html | Hayao Miyazakiâ€šÃ„Ã´s â€šÃ„Ã²Shunaâ€šÃ„Ã´s Journey,â€šÃ„Ã´ Finally Translated Into English | False | By Susan Napier | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/style/roku-city-screensaver.html | Pack Your Bags, Weâ€šÃ„Ã´re Moving to â€šÃ„Ã²Roku Cityâ€šÃ„Ã´ | False | By Luke Winkie | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-27 | https://www.nytimes.com/2022/11/02/books/review/magic-to-do-elysa-gardner.html | Big â€šÃ„Ã²Pippinâ€šÃ„Ã´: The Harmony and Dissonance of an American Classic | False | By Marshall Heyman | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/arts/music/bruno-walter-conductor.html | Bruno Walter, a Conductor Who Found Truth Through Beauty | False | By David Allen | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/magazine/russiagate-paul-manafort-ukraine-war.html | The Untold Story of â€˜Â²Russiagateâ€˜Â‚Â´ and the Road to War in Ukraine | False | By Jim Rutenberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/opinion/inflation-prison.html | Prisoners Like Me Are Being Held Hostage to Price Hikes | False | By Patrick Irving | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/economy/federal-reserve-interest-rates-inflation.html | Fed Faces Tough Decisions as Inflation Lingers and Economic Risks Loom | False | By Jeanna Smialek | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-07 | https://www.nytimes.com/2022/11/02/travel/domestic-flights-real-id-passport.html | Planning to Fly? Youâ€˜Â‚Â´ll Need This ID. | False | By Debra Kamin | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/technology/personaltech/security-cameras-surveillance-privacy.html | Security Cameras Make Us Feel Safe, but Are They Worth the Invasion? | False | By Brian X. Chen | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/basketball/kyrie-irving-steve-nash.html | Did the Nets Get Rid of the Wrong Person? | False | By Kurt Streeter | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/russia-ukraine-nuclear-weapons.html | Russian Military Leaders Discussed Use of Nuclear Weapons, U.S. Officials Say | False | By Helene Cooper, Julian E. Barnes and Eric Schmitt | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-12-04 | https://www.nytimes.com/2022/11/02/books/review/its-not-tv-felix-gillette-john-koblin.html | At HBO, an Early Mandate to Air â€˜Â²Things for Menâ€˜Â‚Â´ | False | By Sam Adler-Bell | 2023-02-01 | TX 9-270-555 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/republicans-social-security-medicare.html | Republicans, Eyeing Majority, Float Changes to Social Security and Medicare | False | By Jim Tankersley | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/state-supreme-court-races-campaigns.html | As Stakes Rise, State Supreme Courts Become Crucial Election Battlegrounds | False | By Michael Wines | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/climate/native-tribes-relocation-climate.html | Hereâ€˜Â‚Â´s Where the U.S. Is Testing a New Response to Rising Seas | False | By Christopher Flavelle and Tailyr Irvine | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-13 | https://www.nytimes.com/2022/11/02/t-magazine/spiky-cakes-baking.html | These Cakes Have Thorns | False | By Mahira Rivers | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/patty-murray-tiffany-smiley-washington-senate.html | Patty Murray Faces Stiff Challenge in Senate Re-election Race | False | By Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/style/crop-tops-office.html | Who Wears Crop Tops to the Office? | False | By Gina Cherelus | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/detroit-halloween-arson.html | Detroit Reclaims Halloween, a Holiday Once Marred by Fire | False | By Mitch Smith and Todd Heisler | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/nyregion/ny-lee-zeldin-profile-governor.html | Can Lee Zeldin Reinvent His Way to the N.Y. Governorâ€˜Â‚Â´s Mansion? | False | By Nicholas Fandos | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/realestate/home-prices-texas-south-carolina-washington.html | $3 Million Homes in Texas, South Carolina and Washington | False | By Angela Serratore | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/baseball/1000-world-series-homers.html | From Sebring to Bohm, a History of 1,000 World Series Homers | False | By Tyler Kepner | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/europe/denmark-election-social-democrats.html | Denmarkâ€˜Â‚Â´s Center-Left Coalition Wins Election Majority | False | By Jasmina Nielsen and Isabella Kwai | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/media/nyt-q3-2022-earnings.html | The New York Times Company Adds 180,000 Digital Subscribers | False | By Katie Robertson | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/ncaabasketball/overtime-elite-amazon-prime-video-deal.html | Overtime Elite Gets Media Deal With Amazon Prime Video | False | By Adam Zagoria | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/basketball/kevin-durant-kyrie-irving-nets.html | The Netsâ€˜Â‚Â´ Problems Are Bigger Than Steve Nash | False | By Kris Rhim | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/realestate/costa-blanca-spain-real-estate.html | An â€˜Â²Oasis of Calmâ€˜Â‚Â´ in Costa Blanca for $2 Million: House Hunting in Spain | False | By Jill P. Capuzzo | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/style/our-son-committed-us-to-wedding-costs-we-cant-afford-help.html | Our Son Committed Us to Wedding Costs We Canâ€˜Â‚Â´t Afford. Help! | False | By Philip Galanes | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/movies/babylon-behind-the-scenes.html | How â€˜Â²Babylonâ€˜Â‚Â´ Roars Through the 1920s | False | By Mekado Murphy | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/technology/midterm-elections-misinformation.html | 5 Unfounded Claims About Voting in the Midterm Elections | False | By Cecilia Kang | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/movies/jennifer-lawrence-causeway.html | Who Is Jennifer Lawrence Now? | False | By Kyle Buchanan | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/opinion/sandwich-generation.html | The Sandwich Generation Is Getting Squished | False | By Jessica Grose | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/insider/personal-tech-brian-chen.html | Personal Tech Has Changed. So Must Our Coverage of It. | False | By Brian X. Chen | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/health/cvs-walgreens-opioids-settlement.html | CVS and Walgreens Near $10 Billion Deal to Settle Opioid Cases | False | By Jan Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/realestate/accord-ny-ulster-county.html | Accord, N.Y.: A â€šÃ„Â²Laid-Back Agricultural Hubâ€šÃ„Â´ With a â€šÃ„Â²Chill Vibeâ€šÃ„Â´ | False | By Karen Angel | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-08 | https://www.nytimes.com/2022/11/02/well/move/rowing-machine-workout-guide.html | A Beginnerâ€šÃ„Â´s Guide to the Rowing Machine | False | By Dana G. Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/federal-reserve-interest-rates-inflation.html | Fed Makes Fourth Jumbo Rate Increase and Signals More to Come | False | By Jeanna Smialek | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-09 | https://www.nytimes.com/2022/11/02/dining/vegetarian-thanksgiving-sides.html | 3 Lively Vegetarian Sides That Add Color to the Thanksgiving Table | False | By David Tanis | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/arts/design/harry-bates-dead.html | Harry Bates, Modernist Architect of Long Island Homes, Dies at 95 | False | By Fred A. Bernstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-09 | https://www.nytimes.com/2022/11/02/dining/make-ahead-thanksgiving-recipes.html | These 6 Thanksgiving Dishes Are Best When Theyâ€šÃ„Â´re Made Ahead | False | By Genevieve Ko | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/football/dan-snyder-washington-commanders-sale.html | Washington Commandersâ€šÃ„Â´ Owners Hire Bank to Explore Sale of Team | False | By Ken Belson and Jenny Vrentas | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/arts/design/abortion-roe-v-wade.html | How Do You Tell the Story of Roe v. Wade? | False | By Jennifer Schuessler | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/movies/enola-holmes-2-review.html | â€šÃ„Â²Enola Holmes 2â€šÃ„Â´ Review: A Clever Force of Nature | False | By Beandrea July | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/theater/quiara-alegria-hudes-my-broken-language.html | How Her Ancestors Reignited Her Return to Theater | False | By Jose Soliš‰% s | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/europe/russia-ukraine-north-korea-ammunition.html | North Korea secretly shipped munitions to Russia through the Middle East and North Africa, the U.S. says. | False | By Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-02 | https://www.nytimes.com/2022/11/02/world/africa/ethiopia-tigray-civil-war.html | Ethiopia and Tigray Forces Agree to Truce in Calamitous Civil War | False | By Declan Walsh, Abdi Latif Dahir and Lynsey Chutel | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/health/pulse-oximeters-black-patients.html | Doctors Warn F.D.A. of Health Risks Posed by Flawed Oxygen Devices | False | By Christina Jewett | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/middleeast/iran-protests-crackdown-tehran.html | A Chilling Crackdown at a Tehran Apartment Complex | False | By Farnaz Fassihi | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/middleeast/israel-election-5-takeaways.html | Israelâ€šÃ„Â´s Election: 5 Takeaways | False | By Patrick Kingsley | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/baseball/phillies-fans-seismograph.html | Phillies Fans Are Raucous, but They Didnâ€šÃ„Â´t Move a Seismograph | False | By Benjamin Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/arts/george-booth-dead.html | George Booth, New Yorker Cartoonist of Sublime Zaniness, Dies at 96 | False | By Robert D. McFadden | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/nyregion/newark-officers-shooting-suspect.html | Police Capture Suspect in Shooting of Two Rookie Officers | False | By Tracey Tully | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/opinion/letters/math-skills-decline.html | Ways to Reverse the Decline in Math Skills | False | | | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/arts/music/steve-reich.html | Steve Reich, Busy as Ever, Enters His Late Period | False | By Joshua Barone | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/trump-emails-voter-fraud.html | Trump Lawyer Expressed Worry Over False Claims of Election Fraud | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/texas-hispanic-voters.html | In Texas, a Battle for Hispanic Voters Moves to the Cities | False | By Edgar Sandoval and J. David Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/theater/mike-birbiglia-old-man-and-the-pool.html | Mike Birbiglia Canâ€šÃ„Â´t Get â€šÃ„Â²Hadestownâ€šÃ„Â´ Out of His Head | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/theater/parade-review-city-center.html | â€šÃ„Â²Paradeâ€šÃ„Â´ Review: The Trial and Tragedy of Leo Frank | False | By Juan A. Ramíš‰% rez | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/pelosi-capitol-police-lofgren.html | Top Democrat Grills Capitol Police About Lawmaker Protection After Pelosi Attack | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/twitter-verification-elon-musk.html | Why Does Twitter Verify Some Accounts? | False | By Amanda Holpuch | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/football/nfl-trade-deadline.html | It Was â€šÃ„Â²Win Nowâ€šÃ„Â´ vs. â€šÃ„Â²Win Laterâ€šÃ„Â´ at the N.F.L.â€šÃ„Â´s Trade Deadline | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/nyregion/trump-protesters-settlement.html | Trump Settles With Protesters Who Said His Bodyguards Attacked Them | False | By Jonah E. Bromwich | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/elections/influencers-political-ads-tiktok-instagram.html | Campaigns Pay Influencers to Carry Their Messages, Skirting Political Ad Rules | False | By Stephanie Lai | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/stock-market-fed.html | Stocks Slide as Fed Leaves Investors Unsure About Path Ahead | False | By Joe Rennison | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/nyregion/eric-adams-pac-cockfield.html | A Group Raised Money to Push Adamsâ€šÃ„Â´s Agenda. Much of It Went to One Man. | False | By Nicholas Fandos and Dana Rubinstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/technology/tumblr-nudity-explicit-posts.html | Tumblr Says Clothing Is Optional Again | False | By Claire Fahy | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-06 | https://www.nytimes.com/2022/11/02/sports/baseball/houston-astros-infield-core.html | â€šÃ„Â²Thatâ€šÃ„Â´s How You Create a Dynasty. Guys Like That.â€šÃ„Â´ | False | By Scott Miller | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/ncaabasketball/kansas-bill-self-penalty.html | Kansas, Looking to Fend Off N.C.A.A., Suspends Bill Self | False | By Adam Zagoria | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/europe/ukraine-russia-grain-black-sea.html | Russia Rejoins Grain Deal, but Warns It Could Pull Out Again | False | By Ivan Nechepurenko and Matthew Mpoke Bigg | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/election-lawyers-trump-midterms.html | Lawyers Who Advanced Trumpâ€šÃ„Â´s Election Challenges Return for Midterms | False | By Nick Corasaniti and Alexandra Berzon | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/biden-speech-democracy-election.html | Biden Warns That â€šÃ„Â²Big Lieâ€šÃ„Â´ Republicans Imperil American Democracy | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/kroger-albertsons-dividend-lawsuit.html | Attorneys General Sue to Stop Dividend Tied to Kroger-Albertsons Deal | False | By Lauren Hirsch | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/arts/design/rijksmuseum-disputed-vermeer-painting.html | Rijksmuseumâ€šÃ„Â´s Vermeer Show to Include Recently Disputed Work | False | By Graham Bowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/oath-keepers-trump-jan-6.html | Oath Keepers Leader Sought to Get Message to Trump After Jan. 6 | False | By Alan Feuer and Zach Montague | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/harvard-insurance-affirmative-action.html | Judge Rules Against Harvard in Case on Fumbled Insurance Filing | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/technology/musk-twitter-advertisers-civil-rights.html | Elon Musk Takes a Page Out of Mark Zuckerbergâ€šÃ„Â´s Social Media Playbook | False | By Kate Conger, Ryan Mac and Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/americas/bolsonaro-election-protests.html | Refusing to Accept Defeat, Bolsonaro Backers Call on Military to Intervene | False | By Jack Nicas | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-04 | https://www.nytimes.com/2022/11/02/theater/the-year-of-magical-thinking-review.html | Review: â€šÃ„Â²The Year of Magical Thinkingâ€šÃ„Â´ Gets Joan Didionâ€šÃ„Â´s Intention Just Right | False | By Laura Collins-Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/business/cbs-les-moonves-sexual-misconduct-paramount.html | Les Moonves and Paramount to Pay $9.75 Million in State Case Tied to Sexual Misconduct | False | By Rebecca Robbins and Benjamin Mullin | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/opinion/trump-midterm-endorsements-senate.html | Trumpâ€šÃ„Â´s Guys Have Their Work Cut Out for Them | False | By Gail Collins | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/middleeast/iran-protests-united-nations.html | U.S. Seeks Removal of Iran From U.N. Womenâ€šÃ„Â´s Rights Agency | False | By Farnaz Fassihi | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/putin-russia-nuclear-weapons.html | The Reality Behind Russiaâ€šÃ„Â´s Talk About Nuclear Weapons | False | By Julian E. Barnes, Helene Cooper and Eric Schmitt | 2023-01-03 | TX 9-257-651 |
| 2022-11-02 | 2022-11-03 | https://www.nytimes.com/2022/11/02/us/politics/justice-department-trump-kash-patel.html | Justice Dept. Offers Immunity to Trump Aide for Testimony in Documents Case | False | By Michael S. Schmidt and Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/basketball/kyrie-irving-nets-donation-antisemitic.html | Kyrie Irving to Donate $500,000 After Promoting Antisemitic Movie | False | By Tania Ganguli | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/02/movies/selena-gomez-my-mind-and-me-review.html | â€šÃ„Â²Selena Gomez: My Mind and Meâ€šÃ„Â´ Review: An Honest Portrait of Stardom | False | By Chris Azzopardi | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/02/world/asia/north-korea-missile-japan.html | North Korea Fires 6 More Missiles Toward Japan, Including an ICBM | False | By Choe Sang-Hun and Motoko Rich | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/02/pageoneplus/corrections-nov-3-2022.html | Corrections: Nov. 3, 2022 | False | | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/02/crosswords/daily-puzzle-2022-11-03.html | Comeback | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/02/sports/baseball/astros-world-series-no-hitter-game-4.html | Astros Combine for Second No-Hitter in World Series History | False | By Scott Miller | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/sports/football/nfl-week-9-picks.html | N.F.L. Week 9 Predictions: Our Picks Against the Spread | False | By David Hill | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/todayspaper/quotation-of-the-day-pedestrians-in-los-angeles-get-ready-to-jaywalk.html | Quotation of the Day: Pedestrians in Los Angeles Get Ready to Jaywalk | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/opinion/uganda-ebola-trust.html | Uganda’s Ebola Outbreak Is a Test of What We’ve Learned From Covid | False | By Henry Kyobe Bosa | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/soccer/qatar-fans-travel.html | Qatar Offered Fans Free World Cup Trips, but Only on Its Terms | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/style/los-angeles-jaywalking-law.html | Los Angeles Pedestrians Look Forward to Relaxed Jaywalking Law | False | By Will Higginbotham | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/style/steven-klein-photography-the-voyeur-in-repose.html | The Voyeur in Repose | False | By Jacob Bernstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/style/the-wraparound-renaissance.html | Are You Ready for Gas Station Sunglasses? | False | By Cassidy George | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/us/politics/midterms-immigration-democrats-republicans.html | Democrats Twist and Turn on Immigration as Republicans Attack in Waves | False | By Jazmine Ulloa | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-03 | https://www.nytimes.com/2022/11/03/us/politics/bill-richardson-griner-whelan.html | Can Bill Richardson Free Brittney Griner and Paul Whelan? | False | By Michael Crowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/baseball/dusty-baker-no-hitter-world-series.html | ‘I’ve Been on Both Ends and Here for Two Out of Three’ | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/business/bank-of-england-interest-rates.html | Bank of England Sees Recession Ahead, but Raises Rates Most Since 1989 | False | By Eshe Nelson | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/baseball/christian-vazquez-astros-world-series.html | A No-Hitter With Four Pitchers but Only One Catcher | False | By David Waldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/voting-intimidation-democracy.html | Election Officials Say Efforts to Intimidate Voters Are Widening | False | By Neil Vigdor and Jon Hurdle | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-12 | https://www.nytimes.com/interactive/2022/11/03/travel/things-to-do-savannah.html | 36 Hours in Savannah, Ga. | False | By Ariel Felton | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/magazine/poem-metaphor-of-the-floating-life.html | Poem: Metaphor of the Floating Life | False | By Song Lin and Victoria Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/interactive/2022/11/03/realestate/chelsea-village-manhattan-studio.html | Coming Home to New York, but Could She Afford a Manhattan Studio? | False | By Debra Kamin | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/magazine/judge-john-hodgman-on-a-pool-full-of-cat-toys.html | Judge John Hodgman on a Pool Full of Cat Toys | False | By John Hodgman | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/books/review/new-romance-novels.html | Sizzling, Sparking, White-Hot Romance Novels | False | By Olivia Waite | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/style/opening-gifts-guest-reactions.html | Please Don’t Make Me Open That Gift in Public | False | By Lindsay Mannering | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/books/review/bono-books-interview.html | The Book That Hastened Bono’s Puberty, in a Good Way | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/realestate/rent-decreases-us-cities.html | Rents Creep Down Across the Country | False | By Michael Kolomatsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/opinion/midterms-republicans-house-majority.html | What You Can Expect if Republicans Take the House | False | By Josh Chafetz | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/opinion/tom-gisele-divorce.html | Marriage Is Hard. Just Ask Tom and Gisele. | False | By Elizabeth Spiers | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/business/biden-debt-limit-shutdown.html | Debt Limit Showdown Looms as White House Braces for a Divided Washington | False | By Emily Cochrane and Jim Tankersley | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/realestate/housekeeper-daughter-dream-home-renovation.html | She Bought the House Her Mother Cleaned for 43 Years | False | By Steven Kurutz | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/ny-immigration-courts-migrants.html | Migrants Encounter ‘Chaos and Confusion’ in New York Immigration Courts | False | By Hurubie Meko | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/opinion/covid-booster-vaccine-poverty.html | The New Covid Boosters Are Incredible, and Everyone Should Get One | False | By Bryce Covert | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/upshot/private-medicare-misleading-marketing.html | Private Medicare Plans Misled Customers Into Signing Up, Senate Report Says | False | By Reed Abelson and Margot Sanger-Katz | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/middleeast/world-cup-qatar.html | The World Cup Is Weeks Away. Will Qatar Be Ready? | False | By Christina Goldbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/books/review/shanda-letty-cottin-pogrebin-a-girlhood-carolyn-hays-the-family-outing-jessi-hempel.html | New Memoirs Expose Three Familiesâ€™ Most Guarded Secrets | False | By Jake Nevins | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/opinion/political-violence-extremism.html | America Can Have Democracy or Political Violence. Not Both. | False | By The Editorial Board | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/business/mortgage-rates-fed-wall-street.html | Mortgage Rates Too High? (Blame the Fed, Wall Street and Your Neighbor.) | False | By Joe Rennison and Tara Siegel Bernard | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/neediest-cases/bolstering-inner-resilience-and-choosing-the-creative-path.html | Bolstering Inner Resilience and Choosing the Creative Path | False | By Sara Aridi | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/nyregion/lithium-ion-battery-nyc.html | New York City Is Using More Green Energy. But It Has a Storage Problem. | False | By Kaya Laterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/asia/india-gambia-cough-syrup.html | Indian Drugs Are a Global Lifeline. For Dozens of Children, They Were Deadly. | False | By Hari Kumar, Saikou Jammeh, Mujib Mashal and Elian Peltier | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/arts/design/xaviera-simmons-queens-museum.html | Planting Seeds to Produce Real Change | False | By Aruna Dâ€šÃ‚Â´Souza | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-09 | https://www.nytimes.com/2022/11/03/business/energy-environment/china-coal-natural-gas.html | China Is Burning More Coal, a Growing Climate Challenge | False | By Keith Bradsher and Clifford Krauss | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/cherokees-congress-delegate-treaty.html | Cherokees Ask U.S. to Make Good on a 187-Year-Old Promise, for a Start | False | By Simon Romero | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/us/mississippi-river-drought.html | As Drought Drops Water Level in the Mississippi, Shipwrecks Surface and Worries Rise | False | By Rick Rojas | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/magazine/mariachi-texas.html | A Championship Season in Mariachi Country | False | By Cecilia Ballíâ€° | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/t-magazine/travel-lost-worlds-culture.html | How Do You Visit a Vanished World? | False | By Hanya Yanagihara | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/t-magazine/singapore-peranakan-cuisine.html | Can Cultural Identity Be Defined by Food? | False | By Ligaya Mishan and Esther Choi | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/t-magazine/spain-islamic-history.html | In Search of a Lost Spain | False | By Aatish Taseer and Richard Mosse | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-13 | https://www.nytimes.com/2022/11/03/t-magazine/tajikistan-artisans.html | The Tajik Artisans Guarding the Countryâ€šÃ‚Â´s Cultural Legacy | False | By Anna Sherman and Maxime Fossat | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/baseball/cristian-javier-framber-valdez-astros.html | â€šÃ‚Â²These Guys Are Nastyâ€šÃ‚Â´: Houston Thrives With Unexpected Stars | False | By Tyler Kepner | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/stacey-abrams-ethics-voting-rights.html | An Ethics Watchdog Criticized Stacey Abrams. His Boss Retracted It. | False | By Michael Powell | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/middleeast/israel-netanyahu-election.html | Lapid Concedes in Israel, Paving Way for Netanyahuâ€šÃ‚Â´s Return to Power | False | By Patrick Kingsley | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/good-night-oppy-review.html | â€šÃ‚Â²Good Night Oppyâ€šÃ‚Â´ Review: Life (Kind of) on Mars | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/nocebo-review.html | â€šÃ‚Â²Noceboâ€šÃ‚Â´ Review: A Troubled Home and a Sick Mother | False | By Jason Zinoman | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/meet-me-in-the-bathroom-review.html | â€šÃ‚Â²Meet Me in the Bathroomâ€šÃ‚Â´ Review: New Yorkâ€šÃ‚Â´s Last Rock Renaissance | False | By Glenn Kenny | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/something-in-the-dirt-review.html | â€šÃ‚Â²Something in the Dirtâ€šÃ‚Â´ Review: The Truth Is Over There, by the Sofa | False | By Jeannette Catsoulis | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/review-in-you-resemble-me-a-maladjusted-girl-is-interrupted.html | Review: In â€šÃ‚Â²You Resemble Me,â€šÃ‚Â´ a Maladjusted Girl Is Interrupted | False | By Devika Girish | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/next-exit-review-end-of-the-road.html | â€šÃ‚Â²Next Exitâ€šÃ‚Â´ Review: End of the Road | False | By Nicolas Rapold | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/nyregion/child-care-funding-nyc.html | With Child Care Centers in Crisis, New York Pledges to Speed Payments | False | By Emma G. Fitzsimmons and Troy Closson | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/world/europe/study-abroad-europe-students.html | As Dollar Strengthens, U.S. Students in Europe Feel the Benefits | False | By Jenny Gross | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/asia/pakistan-imran-khan-shot.html | Imran Khan, Ex-Prime Minister of Pakistan, Is Shot at Rally | False | By Salman Masood and Christina Goldbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/realestate/housing-market-buyer-wealth-race.html | Older, White and Wealthy Home Buyers Are Pushing Others Out of the Market | False | By Ronda Kaysen | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/realestate/housing-market-near-nyc.html | Homes for Sale in New Jersey and Connecticut | False | By Jill P. Capuzzo and Alicia Napierkowski | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/movies/actors-favorite-holiday-movies.html | The Stars Have Holiday-Movie Favorites, Too | False | By Kathryn Shattuck | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/realestate/housing-market-new-york-city.html | Homes for Sale in New York City | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/movies/winter-movies-2022.html | Winter Movies 2022: Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s Coming Soon to Streaming and Theaters | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 0001-01-01 | https://www.nytimes.com/2022/11/03/books/brigitte-giraud-goncourt-prize-living-fast.html | Brigitte Giraud Wins Goncourt Prize With Tragic Novel of Loss | False | By Constant Mâ€šÃ‚Â©heut | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/television/dangerous-liaisons-starz-alice-englert-nicholas-denton.html | In â€šÃ„Â´Dangerous Liaisons,â€šÃ„Â´ Alice Englert and Nicholas Denton Play the Game | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/climate/gabon-logging-oil-economy.html | Can a Nation Replace Its Oil Wealth With Trees? | False | By Dionne Searcey and Arlette Bashizi | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/soft-quiet-review.html | â€šÃ„Â²Soft & Quietâ€šÃ„Â´ Review: Far-Right Ladies Night | False | By Beatrice Loayza | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/nevada-senate-cortez-masto-laxalt.html | Nevadaâ€šÃ„Â´s Costly, Photo-Finish Senate Race Pits Abortion vs. Economy | False | By Danny Hakim | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/biden-tweet-social-security.html | White House Deletes Tweet Crediting Biden With Social Security Increase | False | By Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/arts/design/rebecca-morris-peter-bradley-abstract-art.html | In Los Angeles, Rebecca Morris and Peter Bradleyâ€šÃ„Â´s Art â€šÃ„Â²About Nothingâ€šÃ„Â´ | False | By Jonathan Griffin | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-07 | https://www.nytimes.com/2022/11/03/movies/john-david-washington-the-piano-lesson-amsterdam.html | John David Washington Gets an Education in â€šÃ„Â²The Piano Lessonâ€šÃ„Â´ | False | By Dave Itzkoff | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/salvatore-shoemaker-of-dreams-review.html | â€šÃ„Â²Salvatore: Shoemaker of Dreamsâ€šÃ„Â´ Review: For the Heel of It | False | By Natalia Winkelman | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-09 | https://www.nytimes.com/2022/11/03/dining/drinks/sherry-cobbler-recipe.html | This Cocktail Will Change Your Mind About Sherry | False | By Rebekah Peppler | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/bardo-false-chronicle-of-a-handful-of-truths-review.html | â€šÃ„Â²Bardo, False Chronicle of a Handful of Truthsâ€šÃ„Â´ Review: Itâ€šÃ„Â´s a Stressful Afterlife | False | By A.O. Scott | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/us/philip-hiat-dead.html | Philip Hiat, Rabbi Who Forged Bonds With Other Faiths, Dies at 95 | False | By Ed Shanahan | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/pelosi-attack-depape-illegal-immigration.html | Suspect in Pelosi Attack Was in the U.S. Illegally, Officials Say | False | By Eileen Sullivan | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/carnegie-international-exhibition-pittsburgh.html | A Deluge of Art at the Carnegie International | False | By Will Heinrich | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/refugee-crisis.html | A New Refugee Crisis Stirs Uncomfortable Issues for Europe | False | By Erika Solomon and Monika Pronczuk | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/eric-ulrich-resigns-gambling.html | N.Y.C. Buildings Chief Resigns as Prosecutors Examine Gambling Ties | False | By William K. Rashbaum, Jeffery C. Mays and Jonah E. Bromwich | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/causeway-review.html | â€šÃ„Â²Causewayâ€šÃ„Â´ Review: Companions on a Hard Road to Recovery | False | By A.O. Scott | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-10 | https://www.nytimes.com/2022/11/03/arts/music/technology-disability-music.html | When Technology Makes Music More Accessible | False | By Hugh Morris | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/design/croatia-jewish-art-restitution.html | Croatia Takes a Step Toward Returning Art Looted During the Holocaust | False | By Catherine Hickley | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/midterm-elections-republicans-crime.html | Fear of Crime Looms Large for Voters, to Republicansâ€šÃ„Â´ Advantage | False | By Julie Bosman, Jack Healy and Campbell Robertson | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/opinion/letters/midterm-elections.html | Whatâ€šÃ„Ã´s at Stake in the Midterm Elections | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/utama-review-bolivia.html | â€šÃ„Â²Utamaâ€šÃ„Â´ Review: This Bitter Earth | False | By Manohla Dargis | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/rochester-singletary-morelle-election.html | He Lost His Police Job Over Daniel Prude. Now Heâ€šÃ„Ã´s Running for Congress. | False | By Jesse McKinley | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/dance/ayodele-casel-chasing-magic-review.html | Review: Ayodele Casel Returns to the Joyce With â€šÃ„Â²Chasing Magicâ€šÃ„Â´ | False | By Brian Seibert | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/climate-natural-gas-hydrogen-new-mexico.html | New Tax Break for Clean Energy Draws Scrutiny | False | By Eric Lipton | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/uvalde-day-of-the-dead.html | On Uvaldeâ€šÃ„Ã´s Day of the Dead, a Night to Remember | False | By Edgar Sandoval and Tamir Kalifa | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/africa/ethiopia-tigray-civil-war-agreement.html | Details in Ethiopiaâ€šÃ„Ã´s Peace Deal Reveal Clear Winners and Losers | False | By Abdi Latif Dahir | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/midterm-money-billionaires.html | Fueled by Billionaires, Political Spending Shatters Records Again | False | By Jonathan Weisman and Rachel Shorey | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/technology/tech-companies-hiring-freeze-job-cuts.html | A Host of Tech Companies Announce Hiring Freezes and Job Cuts | False | By Kalley Huang | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/movies/weird-the-al-yankovic-story-review.html | â€šÃ„Â²Weird: The Al Yankovic Storyâ€šÃ„Â´ Review: Any Odd? He Beat It. | False | By Amy Nicholson | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/hannah-pick-goslar-dead.html | Hannah Pick-Goslar, a Presence in Anne Frankâ€šÃ„Ã´s Diary, Dies at 93 | False | By Richard Sandomir | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/dining/julie-and-julia-author-julie-powell.html | Julie Powell Took Food Writing to a Franker, Darker Place | False | By Julia Moskin | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/midterms-early-voting-battleground-states.html | Americans Flock to Vote Early as Hints Emerge of Republican Strength | False | By Nick Corasaniti | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/trump-lawsuit-ny-attorney-general.html | Trump Files a Suit Against N.Y.â€šÃ„Ã´s Attorney General, and Against Advice | False | By Jonah E. Bromwich, Maggie Haberman, Ben Protess and William K. Rashbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/music/new-york-philharmonic-david-geffen-hall.html | The Philharmonic Tests Its New Home With the Classics | False | By Zachary Woolfe | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/arts/rodney-graham-dead.html | Rodney Graham, Conceptual Artist Who Starred in His Work, Dies at 73 | False | By Alex Williams | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/teva-new-york-opioid-settlement.html | Drug Maker Teva to Pay Over $500 Million in New York Drug Case Settlement | False | By Sarah Maslin Nir | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/basketball/josh-primo-spurs-allegations.html | Psychologist Says Primo Exposed Himself to Her During Sessions | False | By Jenny Vrentas and Sopan Deb | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/business/media/shepard-smith-cnbc.html | CNBC Cancels Shepard Smithâ€šÃ„Ã´s Show in Move Away From General News | False | By Benjamin Mullin | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/design/john-ahearn-rigoberto-torres-bronx-museum.html | Artists Revisit Their Bronx Walls of Fame | False | By Travis Diehl | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/dr-oz-pennsylvania-senate.html | In Final Days of Pennsylvania Race, a Celebrity Tries to Connect | False | By Katie Glueck | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/deep-sea-mining.html | Battle Over Deep-Sea Mining Takes on New Urgency as Trial Run Winds Down | False | By Eric Lipton | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/design/art-show-park-avenue-armory.html | A Fair Where the Art Shines (Grandstanding Not Required) | False | By Martha Schwendener | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/world/americas/pelosi-attack-interpreter.html | Troubled Loner? Political Terrorist? Both? Itâ€šÃ„Ã´s Often Hard to Say | False | By Max Fisher | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/synagogues-new-jersey-threats.html | F.B.I. Warns of Threat to Synagogues in New Jersey | False | By Tracey Tully and Shlomo Schorr | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/arts/television/phil-spector-documentary-mood.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/technology/elon-musk-twitter-money-finances.html | Elon Musk, Under Financial Pressure, Pushes to Make Money From Twitter | False | By Mike Isaac and Ryan Mac | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/medicaid-expansion-south-dakota.html | Voters Have Expanded Medicaid in 6 States. Is South Dakota Next? | False | By Sheryl Gay Stolberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-06 | https://www.nytimes.com/2022/11/03/opinion/republican-medicare-social-security.html | The G.O.P. Plot Against Medicare and Social Security | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-09 | https://www.nytimes.com/2022/11/03/nyregion/tony-isidore-dead.html | Tony Isidore, Galvanizing Adman, Is Dead at 89 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/russia-ukraine-kherson-battle.html | Kherson Braces for Battle as Russian Administration Evacuates | False | By Marc Santora and Ivan Nechepurenko | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/france-racism-parliament.html | Accusations of Racism Against Lawmaker Roil Franceâ€šÃ„ºâ€žÃ„ºs Parliament | False | By Aurelien Breeden | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/nyregion/hochul-women-kamala-harris.html | Kamala Harris and Hillary Clinton Rally Women to Support Hochul | False | By Michael Gold | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/paul-pelosi-leaves-hospital.html | Paul Pelosi Leaves San Francisco Hospital After Attack | False | By Luke Broadwater and Kellen Browning | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/basketball/kyrie-irving-apology-antisemitic-documentary.html | Nets Suspend Kyrie Irving Indefinitely After Antisemitic Movie Post | False | By Tania Ganguli | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/middleeast/netanyahu-corruption-charges-israel.html | Netanyahu Will Return With Corruption Charges Unresolved. Hereâ€šÃ„ºâ€žÃ„ºs Where the Case Stands. | False | By Yonette Joseph and Patrick Kingsley | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/world/europe/uk-rishi-sunak-boris-johnson.html | Like Others Before Him, Rishi Sunak Has a Boris Johnson Problem | False | By Mark Landler | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/opinion/democrats-midterms-college.html | Why Arenâ€šÃ„ºâ€žÃ„ºt the Democrats Trouncing These Guys? | False | By David Brooks | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/sports/basketball/miles-bridges-domestic-violence-hornets.html | Miles Bridges Pleads No Contest in Felony Domestic Violence Case | False | By Sopan Deb | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-05 | https://www.nytimes.com/2022/11/03/arts/india-convicts-antiquities-dealer-subhash-kapoor.html | India Convicts Antiquities Dealer Also Facing Charges in New York | False | By Colin Moynihan and Tom Mashberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-03 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/biden-netanyahu.html | Biden and Netanyahu Gear Up for a Complicated New Era | False | By Michael D. Shear and David E. Sanger | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-15 | https://www.nytimes.com/2022/11/03/well/boredom-inspiration-mindfulness.html | How to Be Bored, and What You Can Learn From It | False | By Melinda Wenner Moyer | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/biden-new-mexico-economy.html | On Trail in New Mexico, Biden Pitches Economy to a Skeptical Public | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/03/arts/dance/paul-taylor-dance-company-lawsuit.html | Paul Taylor Dance Company Is Accused of Gender Discrimination | False | By Javier C. Hernáí²šÃ‚³ndez | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/technology/twitter-layoffs-elon-musk.html | Elon Musk Begins Layoffs at Twitter | False | By Kate Conger and Ryan Mac | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/newt-gingrich-jan-6-testify-trump.html | Gingrich Is Willing to Testify to Jan. 6 Panel, His Lawyer Says | False | By Richard Fausset | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/theater/almost-famous-review.html | Review: In â€šÃ„ºÃ‚²Almost Famous,â€šÃ„ºÃ‚´ the Heart of Rock â€šÃ„ºÃ‚´nâ€šÃ„ºÃ‚´ Roll Flatlines | False | By Jesse Green | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/03/us/politics/justice-department-trump-special-counsel.html | Justice Dept. Weighs Special Counsel for Trump Inquiries if He Runs | False | By Glenn Thrush | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-03 | https://www.nytimes.com/2022/11/03/crosswords/daily-puzzle-2022-11-04.html | Amazeballs | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/03/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/03/sports/football/ray-guy-dead.html | Ray Guy, First N.F.L. Punter Named to the Hall of Fame, Dies at 72 | False | By Alex Williams | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/trump-campaign-2024.html | As Trump Prepares to Announce White House Run, He Tells Iowa Crowd to â€šÃ„ºÃ‚²Get Readyâ€šÃ„ºÃ‚´ | False | By Michael C. Bender and Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/morgan-kilpatrick-william-vollers-wedding.html | An Engagement Party With a Twist | False | By Jenny Block | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/natalie-rochette-dillon-etherson-wedding.html | Through Sickness, Health and Hurricane Ian | False | By Robbie Spencer | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/sports/ncaa-iarp-penalties-louisville-basketball.html | Louisvilleâ€šÃ„ºâ€žÃ„ºs Penalties, Such as They Are, Bolster the Status Quo | False | By Billy Witz | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/emilie-thompson-thomas-hart-wedding.html | Laughter Is the Best Medicine | False | By Nina Reyes | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/jennifer-douglas-kent-shell-wedding.html | â€šÃ‚Â²Co-Conspirators and Playmates From the Get-Goâ€šÃ‚Â´ | False | By John Otis | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/science/china-rocket-debris.html | China Lucks Out Again as Out-of-Control Rocket Booster Falls in the Pacific | False | By Kenneth Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/modern-love-my-post-divorce-choice-okcupid-or-petfinder.html | My Post-Divorce Choice: OkCupid or Petfinder? | False | By Karen Brown | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/todayspaper/quotation-of-the-day-in-europe-refugee-crisis-stirs-uncomfortable-questions-about-uneven-treatment.html | Quotation of the Day: In Europe, Refugee Crisis Stirs Uncomfortable Questions About Uneven Treatment | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/world/corrections-nov-4-2022.html | Corrections: Nov. 4, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/movies/the-estate-review.html | â€šÃ‚Â²The Estateâ€šÃ‚Â´ Review: No Good Will | False | By Teo Bugbee | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/russia-lgbt-gays.html | â€šÃ‚Â²Iâ€šÃ‚Â´m Afraid for My Futureâ€šÃ‚Â´: Proposed Laws Threaten Gay Life in Russia | False | By Valerie Hopkins, Valeriya Safronova and Nanna Heitmann | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/sports/baseball/astros-world-series-phillies-game-5.html | Astros on the Verge of a Dynasty After Game 5 Win Over Phillies | False | By James Wagner and Doug Mills | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/israel-netanyahu.html | The Israel We Knew Is Gone | False | By Thomas L. Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/pageoneplus/weather-report-changes.html | Todayâ€šÃ‚Â´s Weather Forecast â€šÃ‚¶ Looks Different | False | By Michael Dailey | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/technology/tiktok-deepfakes-disinformation.html | Worries Grow That TikTok Is New Home for Manipulated Video and Photos | False | By Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/us/politics/abortion-midterms-democrats-republicans.html | At Campaignâ€šÃ‚Â´s End, Democrats See Limits of Focus on Abortion | False | By Lisa Lerer and Elizabeth Dias | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/baseball/chas-mccormick-catch-astros-world-series.html | â€šÃ‚Â²I Have the Ball, Iâ€šÃ‚Â´m in Controlâ€šÃ‚Â´: An Outfielderâ€šÃ‚Â´s Catch Saves the Astros | False | By David Waldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/us/kanye-antisemitism-midterms.html | Between Kanye and the Midterms, the Unsettling Stream of Antisemitism | False | By Michael Paulson and Ruth Graham | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/books/ukraine-writers-diaries.html | Ukrainians Turn to Diaries for Solace, and to Share Life in Wartime | False | By Nina Siegal | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/opinion/paul-pelosi-youngkin-lake.html | This Is What Happens When Republicans Tear Off Their Masks | False | By Jamelle Bouie | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/amish-mennonites-pennsylvania-mastriano.html | Doug Mastriano and the Potential of Amish Voters in Pennsylvania | False | By Bonnie Kristian | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/opinion/ukraine-congress-progressives-letter.html | A â€šÃ‚Â˜Nothingburgerâ€šÃ‚Â´ Letter About Ukraine, the Backlash and Washingtonâ€šÃ‚Â´s New Groupthink | False | By Peter Beinart | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-13 | https://www.nytimes.com/2022/11/04/books/review/anne-of-green-gables-reboots.html | Anne of Everywhere | False | By Catherine Hong | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/docks-boats-waterfront-homes.html | When Living on the Water, a Dock Can Be More Than a Place to Park a Boat | False | By Mark Ellwood | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/nevada-asian-voters-midterms.html | In Nevada, Both Parties Court a Booming Vote Bloc: Asian Americans | False | By Amy Qin | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/lifting-waterfront-homes-moving-erosion.html | For Waterfront Homeowners, Moving Can Have a Different Meaning | False | By Ellen Rosen | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/under-water-restaurants-vacations.html | At Home Beneath the Waves | False | By Sam Lubell | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/africa/ghana-transgender-musician-angel-maxine.html | For Ghanaâ€šÃ‚Â´s Only Openly Transgender Musician, â€šÃ‚Â²Every Day Is Dangerousâ€šÃ‚Â´ | False | By Kwasi Gyamfi Asiedu | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/arts/television/fleishman-is-in-trouble-claire-danes-jesse-eisenberg.html | For â€šÃ‚Â²Fleishman Is in Trouble,â€šÃ‚Â´ Claire Danes and Jesse Eisenberg Say I Do | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/pro-life-anti-abortion.html | The Dobbs Decision Revealed How Weak the Pro-Life Movement Really Is | False | By Matthew Walther | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-12-04 | https://www.nytimes.com/2022/11/04/books/review/we-all-want-impossible-things-catherine-newman.html | When Friendship Prevails Until the Bitter â€šÃ‚Â® and Sweet â€šÃ‚Â® End | False | By Julie Klam | 2023-02-01 | TX 9-270-555 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/us/politics/secretaries-of-state-midterms-elections.html | Republican Secretaries of State Walk a Minefield of Election Lies | False | By Charles Homans | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-25 | https://www.nytimes.com/2022/11/04/travel/reef-line-miami-beach.html | Meet the Woman Planning an Underwater Highline | False | By Nora Walsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/style/yves-mathieu-east.html | A Fashion Model With an Activist Streak | False | By Alex Hawgood | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/marathon-nyrr-lynch.html | The Biggest Marathons Ban Convicted Dopers for Life. Antidoping Officials Cry Foul. | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/arts/television/netflix-the-crown-elizabeth-debicki-dominic-west.html | â€šÃ„Â²The Crownâ€šÃ„Â´ Has a New Diana and Charles to Tear Apart | False | By Kathryn Shattuck | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/russia-sanctions-ukraine-war.html | Five Ways Sanctions Are Hitting Russia | False | By Edward Wong, Ana Swanson and Michael Crowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/realestate/top-nyc-real-estate-sales.html | Edward Albeeâ€šÃ„Â´s Loft Tops a List of High-Profile Deals in October | False | By Vivian Marino | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/economy/federal-reserve-inflation-expectations.html | Workers Expect Fast Inflation Next Year. Could That Make It a Reality? | False | By Jeanna Smialek | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/realestate/housing-market-interest-rates.html | The Housing Market Is Worse Than You Think | False | By Stefanos Chen | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/wisconsin-voting-republicans-supermajorities.html | Wisconsin Republicans Stand on the Verge of Total, Veto-Proof Power | False | By Reid J. Epstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-09 | https://www.nytimes.com/2022/11/04/dining/ai-thanksgiving-recipes.html | A.I. Wrote These Thanksgiving Recipes. Would You Make Them? | False | By Priya Krishna | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/climate/united-states-climate-summit.html | As Other Global Crises Collide, Nations Converge to Address Climate Change | False | By Lisa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-08 | https://www.nytimes.com/2022/11/04/science/platypus-dam-inbreeding-migration.html | Platypuses Face a Dammed, Inbred Future | False | By Nicholas Bakalar | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/business/the-vegan-butchers.html | The Vegan Butchers | False | By Julia Rothman and Shaina Feinberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-13 | https://www.nytimes.com/2022/11/04/t-magazine/oxburgh-hall-historic-gardens-climate-change.html | How Can a Historic Garden Adapt to Climate Change? | False | By Jordan Kushins and David Femâ€šâÂ°ndez | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-09 | https://www.nytimes.com/2022/11/04/dining/ai-thanksgiving-menu.html | Can A.I. Write Recipes Better Than Humans? We Put It to the Ultimate Test. | False | By Priya Krishna and Cade Metz | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/arizona-voter-fraud-san-luis.html | â€šÃ„Â²Weâ€šÃ„Â´re Afraidâ€šÃ„Â´: Town That Inspired Debunked Voter Fraud Film Braces for Election Day | False | By Jack Healy and Alexandra Berzon | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/ireland-waterfront-homes.html | Coasts of Ireland Offer Enticing Waterfront Home Options | False | By Shivani Vora | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/turks-caicos-homes.html | For Some New Yorkers, Short-Term Visits to Turks and Caicos Turned Into Long-Term Stays | False | By Debra Kamin | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/sustainable-getaways-second-homes.html | Get Away, but Make It Sustainable | False | By Michael Croley | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/realestate/biologist-waterfront-communities.html | These Biologists Work With Animals, but in Real Estate | False | By Shivani Vora | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/hong-kong-covid-rules.html | In Bid to Show It Is Open, Hong Kong Bends Covid Rules â€šÃ„Â¶ for Some | False | By Alexandra Stevenson and Tiffany May | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/baseball/phillies-offense-world-series.html | Frustrated Phillies Are Repeating the Wrong Past | False | By Tyler Kepner and Photographs by Doug Mills | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/economy/october-jobs-report.html | U.S. Added 261,000 Jobs in October, Signaling Economic Resilience | False | By Sydney Ember | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/asia/china-covid-lanzhou-boy.html | 3-Year-Old in China Dies After Covid Restrictions Delayed Care | False | By Joy Dong and Vivian Wang | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/nyc-marathon-route-map-neighborhood.html | The New York City Marathon Route: A New Yorkerâ€šÃ„Â´s Guide, Attitude Included | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/asia/india-air-pollution-sickness.html | Air Quality in Indiaâ€šÃ„Â´s Capital Is Dreadfully Bad. Again. | False | By Sameer Yasir and Mike Ives | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/horse-racing/flightline-breeders-cup.html | Is Flightline the Greatest Thoroughbred Since Secretariat? | False | By Joe Drape | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-13 | https://www.nytimes.com/2022/11/04/t-magazine/miniature-furniture.html | Tiny Furniture Isnâ€šÃ„Ã´t Just for Dollhouses Anymore | False | By Adriane Quinlan and Alyona Kuzmina | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/covid-booster-pfizer.html | New Booster Shot Targets Covid Variants More Effectively, Pfizer Says | False | By Sharon LaFraniere | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/business/election-prediction-markets-midterms.html | Forecasting the Future of Election Prediction Markets | False | By Jeff Sommer | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/your-money/health-insurance-premiums-employer-plans.html | Expect Higher Health Insurance Premiums, but Not a Lot Higher | False | By Ann Carrns | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/theater/kpop-musical-broadway.html | For â€šÃ„Â²KPOP,â€šÃ„Â´ a Broadway Transfer Is More Like a Reinvention | False | By Elisabeth Vincentelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/arts/design/jennifer-guidi-kordansky-grotjahn.html | Where the Sky Meets the Sea: Jennifer Guidi Leans Into Beauty | False | By Robin Pogrebin | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-08 | https://www.nytimes.com/2022/11/04/arts/television/mood-nicole-lecky.html | Making a Genre-Bending Show About Social Media and Sex Work | False | By Desiree Ibekwe | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/sports/soccer/mls-cup-lafc-philadelphia.html | M.L.S. Cup and the Joy of the Open Field | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/nyregion/new-jersey-synagogue-security-threat-suspect.html | F.B.I. Locates Suspect After Warning of Security Threat at New Jersey Synagogues | False | By Tracey Tully and Shlomo Schorr | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-04 | https://www.nytimes.com/2022/11/04/climate/cop27-loss-and-damage.html | What do big polluters owe? | False | By Somini Sengupta | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/technology/voter-fraud-social-media-games.html | On Social Media, Hunting for Voter Fraud Becomes a Game | False | By Sheera Frenkel | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/letters/climate-change.html | A Dire Outlook as Climate Action Falls Short | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/nyregion/andrew-cuomo-money-democrats.html | Cuomo, Once New Yorkâ€šÃ„Ã´s No. 1 Democrat, Is Doing Little to Help His Party | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃ‚Â‰ | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/suburban-women-midterms.html | Suburban Women, No Longer â€šÃ„Â²Soccer Moms,â€šÃ„Â´ Hold Key to Midterms | False | By Dana Goldstein, Robert Gebeloff, Allison McCann and Brent McDonald | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/middleeast/iran-protests-anniversary-us-embassy.html | As Protests Rage, Iran Marks Anniversary of U.S. Embassy Takeover | False | By Cora Engelbrecht | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/arts/music/don-carlo-met-opera-review.html | Review: The Met Brings Back a Shorter, Weaker â€šÃ„Â²Don Carloâ€šÃ„Â´ | False | By Seth Colter Walls | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/business/james-giffen-dead.html | James Giffen, Who Was Embroiled in â€šÃ„Â²Kazakhgate,â€šÃ„Â´ Dies at 81 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/arts/music/barbra-streisand-live-at-the-bon-soir.html | Barbra Streisand on Her Pristine Early Recordings: â€šÃ„Â²That Girl Can Singâ€šÃ„Â´ | False | By Wesley Morris | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-12 | https://www.nytimes.com/2022/11/04/travel/new-mexico-atomic.html | The Day the Sun Rose Twice: A Tour of Atomic New Mexico | False | By Nina Burleigh | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/nyregion/trump-thomas-barrack-acquitted.html | Former Trump Adviser Acquitted on Charges of Acting as Emirati Agent | False | By Rebecca Davis Oâ€šÃ„Â´Brien | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/nato-next-secretary-general.html | Who Will Be NATOâ€šÃ„Ã´s Next Chief? The Race Is On. | False | By Steven Erlanger | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/books/democracy-robert-kuttner-eric-holder-anthony-badger.html | Steps in the Left Direction | False | By James Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/germany-china-covid-vaccine.html | Germanyâ€šÃ„Ã´s Leader Seeks Accord With China on Covid Vaccines | False | By Keith Bradsher and Melissa Eddy | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-08 | https://www.nytimes.com/2022/11/04/arts/music/playlist-selena-gomez-tiesto-tate-mcrae.html | Selena Gomezâ€šÃ„Ã´s Boldly Revealing Ballad, and 9 More New Songs | False | By Jon Pareles and Lindsay Zoladz | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-15 | https://www.nytimes.com/2022/11/04/science/phosphate-paleontology-biology.html | The Sad Fate of the Ancient, Well-Shelled Mariners | False | By Natalie Angier | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-09 | https://www.nytimes.com/2022/11/04/dining/thanksgiving-yuca-brazil.html | A Thanksgiving Dish Thatâ€šÃ„Ã´s a Delicious Nod to Brazil | False | By Christina Morales | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/biden-midterms-social-security.html | As Elections Approach, Biden Spins His Economic Record | False | By Alan Rappeport and Jim Tankersley | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/sports/olympics/abdi-abdirahman-nyc-marathon.html | Heâ€šÃ„Â´s New York Marathon Royalty. After This Year, Heâ€šÃ„Â´d Like a Bathroom Break. | False | By Scott Cacciola | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/nyregion/new-york-subway-safety.html | How Safe Is the Subway? What Those Who Work There Have to Say. | False | By Karen Zraick, Tâ€šÃ©a Kvetenadze and Francesca Paris | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/movies/louis-armstrong-black-blues.html | Louis Armstrongâ€šÃ„Â´s Last Laugh | False | By Alan Scherstuhl | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/middleeast/israel-election-palestinians.html | As Israelâ€šÃ„Â´s Far Right Nears Power, Palestinians Feel a Pang of Fear | False | By Patrick Kingsley, Hiba Yazbek and Raja Abdulrahim | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/baseball/jenrry-mejia-dominican-republic-steroids.html | The Dominican Republic Loves Baseball, but Steroid Problems Run Deep | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/arts/music/davone-tines-carnegie-hall-review.html | Review: Davâ€šÃ¥Â¥ne Tines Hones the Recital Form to a Fine Point | False | By Oussama Zahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/books/rebecca-godfrey-dead.html | Rebecca Godfrey, 54, Dies; Author Found Humanity in Teenage Violence | False | By Penelope Green | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/opinion/elon-musk-twitter-free.html | We Pay an Ugly Cost for Ads on Twitter | False | By Zeynep Tufekci | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/us-g7-russia-ukraine.html | U.S., Allies Vow to Protect Ukraineâ€šÃ„Â´s Infrastructure From Russian Attacks | False | By Edward Wong | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/technology/twitter-advertisers.html | Twitterâ€šÃ„Â´s Advertisers Pull Back as Layoffs Sweep Through Company | False | By Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/world/europe/uk-migrants-manston-braverman.html | Young Migrants Describe Hunger, Illness and Trauma at U.K. Asylum Center | False | By Euan Ward | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/theater/macbeth-female-playwrights.html | How Female Playwrights Are Adapting, and Revamping, â€šÃ„Â²Macbethâ€šÃ„Â´ | False | By Diep Tran | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/sports/basketball/kyrie-irving-nets-apology-antisemitism.html | Nets Say Kyrie Irvingâ€šÃ„Â´s Apology Isnâ€šÃ„Â´t Enough, and Nike Suspends Its Ties | False | By Sopan Deb | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/climate/native-americans-relocate-climate-change.html | In a First, U.S. Pays Tribes to Move Away From Climate Threats | False | By Christopher Flavelle | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/asia/pakistan-imran-khan.html | Imran Khanâ€šÃ„Â´s Supporters Clash With Police in Pakistan After Gunman Attack | False | By Salman Masood | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/stewart-rhodes-oath-keepers-trial.html | Oath Keepers Leader Testifies at Jan. 6 Sedition Trial | False | By Alan Feuer and Zach Montague | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/theater/where-the-mountain-meets-the-sea-review.html | Review: In â€šÃ„Â²Where the Mountain Meets the Sea,â€šÃ„Â´ Missed Connections | False | By Naveen Kumar | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/technology/elon-musk-twitter-layoffs.html | Confusion and Frustration Reign as Elon Musk Cuts Half of Twitterâ€šÃ„Â´s Staff | False | By Kate Conger, Ryan Mac and Mike Isaac | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/health/florida-gender-care-minors-medical-board.html | Florida Restricts Doctors From Providing Gender Treatments to Minors | False | By Azeen Ghorayshi | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/media/les-moonves-lapd.html | How an L.A.P.D. Officer Helped Les Moonves Fight an Assault Complaint | False | By James B. Stewart and Rachel Abrams | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/books/katherine-duncan-jones-dead.html | Katherine Duncan-Jones, Who Cast Shakespeare as a Boor, Dies at 81 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/missing-russian-soldiers.html | Frustrating and Often Fruitless: The Search for Missing Russian Soldiers | False | By Neil MacFarquhar and Alina Lobzina | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/business/economy/fed-shadow-banks.html | Fed Frets About Shadow Banks and Eyes Treasury Liquidity in New Report | False | By Jeanna Smialek and Joe Rennison | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/elections/moderate-democrats-house-election.html | Moderate House Democrats Are at Risk, Putting the Majority Up for Grabs | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/world/europe/russia-ukraine-conscripts-combat.html | Russia Sends Ill-Trained Draftees Into Combat Amid Losses, Analysts Say | False | By Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/theater/douglas-mcgrath-dead.html | Douglas McGrath, Playwright, Filmmaker and Actor, Is Dead at 64 | False | By Neil Genzlinger | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-04 | 2022-11-06 | https://www.nytimes.com/2022/11/04/nyregion/kyrie-irving-jewish-fans.html | Kyrie Irvingâ€šÃ„Ã´s Links to Antisemitism Horrify His Many Jewish Fans | False | By Troy Closson | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/arts/dance/lia-rodrigues-review.html | Review: A Parade of People, Pulled by Many Forces | False | By Brian Seibert | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-13 | https://www.nytimes.com/2022/11/04/t-magazine/barnaba-fornasetti-milan-house-studio.html | Inside the Surreal Home of a Celebrated Milan Design Family | False | By Laura May Todd | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-07 | https://www.nytimes.com/2022/11/04/arts/dance/paul-taylor-new-era-season.html | Dancing at Paul Taylor, a New Generation Finds Its Footing | False | By Gia Kourlas | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/crime-midterms-ballot-democrats.html | Democrats Promote Tough-on-Crime Credentials as Party Plays Defense | False | By Katie Glueck and Trip Gabriel | 2023-01-03 | TX 9-257-651 |
| 2022-11-04 | 2022-11-05 | https://www.nytimes.com/2022/11/04/nyregion/nypd-officer-son-freezing-death-guilty.html | Former New York Police Officer Convicted in Freezing Death of Son | False | By Chelsia Rose Marcius | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/nancy-pelosi-husband-recovery-statement.html | Nancy Pelosi Says Her Husbandâ€šÃ„Ã´s Recovery Will Be a â€šÃ„Â²Long Haulâ€šÃ„Â´ | False | By Aishvarya Kavi | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/04/us/politics/trump-jan-6-subpoena-deadline.html | Jan. 6 Committee Gives Trump More Time to Comply With Subpoena | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/05/crosswords/daily-puzzle-2022-11-05.html | Humblebrag, of a Sort | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/05/todayspaper/quotation-of-the-day-worries-rise-and-wrecks-emerge-as-a-river-dries-up.html | Quotation of the Day: Worries Rise, and Wrecks Emerge, as a River Dries Up | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/05/pageoneplus/corrections-nov-5-2022.html | Corrections: Nov. 5, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/tennis/daria-kasatkina-russia.html | Daria Kasatkinaâ€šÃ„Ã´s Tumultuous and Triumphant Season | False | By Christopher Clarey | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/05/nyregion/senate-assembly-election-ny.html | G.O.P. Seeks to Erase Democratic Supermajority in New York Legislature | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-05 | https://www.nytimes.com/2022/11/05/us/florida-miami-democrats-midterms.html | Miami-Dade County Was Once a Lock for Democrats. Not Anymore. | False | By Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/interactive/2022/11/05/us/politics/midterms-diversity.html | How Diverse Are the Candidates in the Midterm Elections? | False | By Maggie Astor and Eleanor Lutz | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/interactive/2022/11/05/climate/putin-russia-climate-change-progress.html | How Putin and Friends Stalled Climate Progress | False | By Somini Sengupta, Steven Lee Myers, Manuela Andreoni and Suhasini Raj | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-12-04 | https://www.nytimes.com/2022/11/05/books/review/martha-graham-when-dance-became-modern-neil-baldwin.html | â€šÃ„Â²Movement Never Liesâ€šÃ„Â´: The Genius of Martha Graham | False | By Brian Seibert | 2023-02-01 | TX 9-270-555 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/realestate/flip-resale-value-bathroom.html | I Want to Rip Out the Tub in My Bathroom. Will That Hurt Resale Value? | False | By Ronda Kaysen | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-09 | https://www.nytimes.com/2022/11/05/us/politics/politics-impacts-relationships.html | â€šÃ„Â²Cold and Tenseâ€šÃ„Â´: 10 Americans on How Politics Changes Relationships | False | By Maggie Astor | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/elections/biden-obama-rally.html | Biden and Obama Reunite in a Last-Ditch Effort to Save Their Party | False | By Peter Baker and Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/nyc-5g-towers.html | What Are Those Mysterious New Towers Looming Over New Yorkâ€šÃ„Ã´s Sidewalks? | False | By Dodai Stewart | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-13 | https://www.nytimes.com/2022/11/05/books/review/childrens-picture-books-war-and-peace.html | Teaching Young Children About War Without Frightening Them | False | By Eugene Yelchin | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/technology/political-text-messages-pelosi-trump.html | Fed Up With Political Text Messages? Read On. | False | By Natasha Singer | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-09 | https://www.nytimes.com/2022/11/05/books/claire-keegan-foster-books.html | Claire Keegan Harnesses the Power in Brevity | False | By Alexandra Alter | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/ny-letitia-james-attorney-general.html | Letitia James Makes Famous Enemies. Will That Win Her an Election? | False | By Michael Gold | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/technology/youtube-misinformation.html | YouTube May Have Misinformation Blind Spots, Researchers Say | False | By Nico Grant | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/nj-elections-midterms.html | What You Need to Know About Pivotal New Jersey Elections | False | By Tracey Tully | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/style/ny-cannabis-crop-farmers.html | For These New York Farmers, Harvest Time Means High Times | False | By John Ortved and Paul Barbera | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/desantis-high-school-teacher-georgia.html | Pranks, Parties and Politics: Ron DeSantisâ€™â€™s Year as a Schoolteacher | False | By Frances Robles | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politics/politically-divided-family.html | Family Ties. Political Divisions. | False | By Jennifer Medina | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-08 | https://www.nytimes.com/2022/11/05/science/octopus-shell-argonaut.html | It Looks Like a Shell, but an Octopus and 40,000 Eggs Live Inside | False | By Sofia Quaglia | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/style/roman-and-williams-20th-anniversary.html | What Makes a Room Unforgettable? | False | By Hilary Reid | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politics/obama-trump-biden-pennsylvania-midterms.html | 3 Presidents Swoop Into Pennsylvania, in a Clash That Transcends 2022 | False | By Lisa Lerer and Michael C. Bender | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/hochul-zeldin-governor-issues.html | Questions for Kathy Hochul and Lee Zeldin | False | | | |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politics/biden-ukraine-midterm-elections.html | Republican Gains in Congress Would Pressure Biden on Ukraine and Iran | False | By Michael Crowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/jackie-faherty.html | How an Astrophysicist Spends Her Sundays | False | By Alix Strauss | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/americas/brazil-election-us-democracy.html | What Can U.S. Democracy Learn From Brazil? | False | By Jack Nicas | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/asia/seoul-itaewon-stampede.html | A Vibrant Refuge in Seoul Goes Quiet After Deadly Crowd Crush | False | By Choe Sang-Hun and Chang W. Lee | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/europe/ukraine-war-syria-refugees.html | These Men Fled War in Syria to Ukraine. Now Theyâ€™Ã¢â€ve Fled Again. | False | By Megan Specia | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/middleeast/egypt-cop27.html | Hosting Climate Summit Is Both Opportunity and Risk for Egypt | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/nyc-marathon-fastest-woman-salpeter.html | The Fastest Woman in This Yearâ€™Ã¢â€™s New York City Marathon Is Israeli | False | By Talya Minsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 0001-01-01 | https://www.nytimes.com/2022/11/05/podcasts/run-up-midterm-elections.html | â€™Ã¢â€ŽThe Run-Upâ€™Ã¢â€™ Podcast Explains the Midterm Elections | False | By â€™Ã¢â€ŽThe Run-Upâ€™Ã¢â€™ Team | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-08 | https://www.nytimes.com/2022/11/05/health/medicare-seniors-health.html | Medicare Advantage or Just Medicare? | False | By Paula Span | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/business/dealbook/midterms-business.html | What Will the Midterms Mean for Big Business? | False | By Joe Nocera | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/asia/north-korea-missiles-us-bombers.html | North Korea Launches More Missiles, and U.S. Bombers Fly Over the South | False | By Choe Sang-Hun | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/polarization-democrats-republicans-pluralism.html | This Group Has $100 Million and a Big Goal: To Fix America | False | By Farah Stockman | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/election-republican-greene-vance.html | The Marjorie Taylor Greene-ing of America | False | By Maureen Dowd | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-09 | https://www.nytimes.com/article/powerball-jackpot-lottery-prize.html | $2 Billion Powerball Ticket Sold in Los Angeles County, Lottery Officials Said | False | By Remy Tumin, Amanda Holpuch and Johnny Diaz | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/la-sheriff-alex-villanueva-election.html | Democrats Ushered In the Los Angeles Sheriff. Now Many Want Him Gone. | False | By Corina Knoll and Jill Cowan | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaway Reports Third-Quarter Loss | False | By Michael J. de la Merced | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/middleeast/israel-election-far-right.html | Far Rightâ€™Ã¢â€™s Rise in Israel Driven by Anxiety and Fear | False | By Patrick Kingsley | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/opinion/sarah-palin-election-midterms.html | The Unruly Heirs of Sarah Palin | False | By Rosie Gray | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/opinion/election-abortion-roe-women.html | I Write About Post-Roe America Every Day. Itâ€™Ã¢â€™s Worse Than You Think. | False | By Jessica Valenti | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/biden-gas-prices.html | King Oil Reigns Over American Politics | False | By Meg Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-08 | https://www.nytimes.com/2022/11/05/arts/freddy-rodriguez-artist-who-explored-his-dominican-roots-dies-at-76.html | Freddy RodrÃâ€šÃ¢â€°Â¬guez, 76, Artist Who Explored His Dominican Roots, Dies | False | By Neil Genzlinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/letters/death-penalty.html | Is Use of the Death Penalty Ever Moral? | False | | | |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/sports/nyc-marathon-rob-simmelkjaer.html | Catching Up With the Next Leader of the New York City Marathon | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/interactive/2022/11/05/us/politics/pelosi-attack-misinfo-republican-politicians.html | How Republicans Fed a Misinformation Loop About the Pelosi Attack | False | By Annie Karni, Malika Khurana and Stuart A. Thompson | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-08 | https://www.nytimes.com/2022/11/05/health/samuel-katz-dead.html | Samuel L. Katz, a Developer of the Measles Vaccine, Dies at 95 | False | By Richard Sandomir | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/nyregion/manhattan-high-rise-fire.html | At Least 38 Injured in High-Rise Fire in Manhattan | False | By April Rubin and Anne Barnard | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politics/kari-lake-az-journalist-gop.html | In Arizona, Kari Lake Worked in Local TV News. Now, She Calls Reporters â€šÃ„Â¶'Monsters.â€šÃ„Â¶' | False | By Jazmine Ulloa | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/es/2022/11/05/magazine/mariachis-texas-extravaganza.html | Una temporada de campeonatos en tierra de mariachis | False | By Cecilia Ballí'Ã‰‰ | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/us/tornadoes-texas-oklahoma-arkansas.html | At Least One Dead After Tornadoes Lash Oklahoma | False | By Amanda Holpuch and Eliza Fawcett | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/opinion/2022-election-democrat-republican.html | In 2022, Reality Has a Conservative Bias | False | By Ross Douthat | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/basketball/kyrie-irving-lebron-james-reaction.html | LeBron James and Deni Avdija React to Kyrie Irving Posts | False | By Shauntel Lowe | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/books/doris-grumbach-dead.html | Doris Grumbach, Author Who Explored Womenâ€šÃ„Â¯s Plight, Dies at 104 | False | By Robert D. McFadden | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politics/romano-mazzoli-who-oversaw-major-immigration-reform-dies-at-89.html | Romano Mazzoli, Who Oversaw Major Immigration Reform, Dies at 89 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/world/europe/kyiv-ukraine-electricity-russia-infrastructure.html | Kyiv Planning for Total Evacuation if It Loses Electricity | False | By Marc Santora and Ben Hubbard | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/crosswords/daily-puzzle-2022-11-06.html | Length-ening | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/ballot-counting-midterms.html | G.O.P. Begins Ballot Watching Push Ahead of Election Day | False | By Danny Hakim and Alexandra Berzon | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/arts/music/aaron-carter-dead.html | Aaron Carter, Singer and Onetime Teenage Sensation, Dies at 34 | False | By Melina Delkic and McKenna Oxenden | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/business/twitter-verification-check-marks.html | Twitter Begins Offering $7.99-a-Month Verification Subscriptions | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/us/politics/georgia-football-herschel-walker.html | In Georgia, Could a Football Win Help Walker Win as Well? | False | By Maya King | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-07 | https://www.nytimes.com/2022/11/05/sports/golf/dow-finsterwald-dead.html | Dow Finsterwald, Golfer Known for Some Close Calls, Dies at 93 | False | By Richard Goldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/horse-racing/horses-flightline-breeders-cup.html | Flightline Romps at the Breedersâ€šÃ„Â´ Cup, Building His Legend | False | By Joe Drape | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/baseball/jeff-luhnow-astros-world-series.html | The Architect of the Astros Is Gone. His Imprint Remains. | False | By Tyler Kepner | 2023-01-03 | TX 9-257-651 |
| 2022-11-05 | 2022-11-06 | https://www.nytimes.com/2022/11/05/sports/soccer/mls-cup.html | Los Angeles F.C. Wins First Title on Dramatic Dayâ€šÃ„Â´s Final Twist | False | By Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/05/pageoneplus/corrections-nov-6-2022.html | Corrections: Nov. 6, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/sports/baseball/houston-astros-world-series.html | An Unimpeachable Championship: Houston Astros Win World Series | False | By David Waldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/sports/how-watch-nyc-marathon-tv-live.html | How to Watch the New York City Marathon | False | By Jennie Coughlin | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/todayspaper/quotation-of-the-day-pop-culture-and-politics-propel-surging-stream-of-antisemitism.html | Quotation of the Day: Pop Culture and Politics Propel Surging Stream of Antisemitism | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/baseball/philadelphia-phillies-lose-world-series.html | Phillies Take Solace in This Being the Beginning of Their Story | False | By Scott Miller | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/insider/currencies-costs-and-confetti-cake.html | Currencies, Costs and Confetti Cake | False | By Eshe Nelson | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/nyregion/metropolitan-diary.html | â€šÃ„Â²A Man Came in to the Store Looking for a Hard-to-Find Styleâ€šÃ„Â´ | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/us/politics/dr-oz-muslim-religion.html | Oz Could Be the First Muslim U.S. Senator, but Some Muslim Americans Are Ambivalent | False | By Liam Stack | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/us/venezuelan-families-separated-border.html | Abrupt New Border Expulsions Split Venezuelan Families | False | By Miriam Jordan and Brittany Kriegstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/nyregion/atlantic-city-casinos-smoking.html | Smoking and Gambling Go â€šÂ‚Â²Hand in Hand.â€šÂ‚Â´ But Maybe Not for Long. | False | By Tracey Tully | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/nyregion/ronald-lauder-zeldin-governor.html | Ronald Lauder: New Yorkâ€šÂ‚Â´s Billionaire Political Disrupter | False | By Nicholas Fandos and Dana Rubinstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/style/what-lupita-nyongo-and-eric-adams-wore-to-the-party.html | What Lupita Nyongâ€šÂ‚Âo and Eric Adams Wore to the Party | False | By Denny Lee | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/baseball/jeremy-pena-world-series-mvp-astros.html | Houstonâ€šÂ‚Â´s â€šÂ‚Â²Veteranâ€šÂ‚Â´ Rookie Wins World Series M.V.P. | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/irs-agents-fact-check.html | Fact-Checking the Misleading Claim About 87,000 Tax Agents | False | By Linda Qiu | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-13 | https://www.nytimes.com/2022/11/06/books/review/yuval-noah-harari-unstoppable-us.html | Yuval Noah Harari Unspools the Story of Human History â€šÂ‚Â for Kids | False | By John Schwartz | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/business/macys-minority-businesses.html | Macyâ€šÂ‚Â´s Plans to Invest Millions to Fund Minority-Owned Businesses | False | By Jordyn Holman | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/climate/loss-and-damage-climate-cop27.html | Developing Nations Have a Message at Global Climate Talks: Polluters, Pay Up | False | By Brad Plumer, Lisa Friedman and Somini Sengupta | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/technology/russia-misinformation-midterms.html | Russia Reactivates Its Trolls and Bots Ahead of Tuesdayâ€šÂ‚Â´s Midterms | False | By Steven Lee Myers | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-08 | https://www.nytimes.com/2022/11/06/books/just-passing-through-milton-gendel-cullen-murphy.html | His Roman Holiday Lasted a Lifetime | False | By Alexandra Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/asia/india-ukraine-russia.html | Could India Help Broker Peace in Ukraine? | False | By Jeffrey Gettleman and Mujib Mashal | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/business/media/molly-jong-fast-politics-twitter.html | How Molly Jong-Fast Tweeted Her Way to Liberal Media Stardom | False | By Michael M. Grynbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/africa/somalia-famine-hunger.html | Somalis Are Going Hungry. Their Government Isnâ€šÂ‚Â´t Calling It a Famine. | False | By Abdi Latif Dahir | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-08 | https://www.nytimes.com/2022/11/06/health/tobacco-fda-menthol-ban-nicotine.html | Big Tobacco Heralds a Healthier World While Fighting Its Arrival | False | By Julie Creswell and Matt Richtel | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/style/lakeith-stanfield-projects.html | Winding Down With LaKeith Stanfield | False | By Gina Cherelus | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/business/crypto-soccer-crawley.html | What Happens When Crypto Meets Ted Lasso | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/republicans-democrats-immigration-midterm-elections.html | Can Republicans and Democrats Find a Way Forward on Immigration? | False | By Eileen Sullivan | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/nyregion/greenwich-connecticut-republicans.html | In Affluent Greenwich, Itâ€šÂ‚Â´s Republicans vs. â€šÂ‚Â²Trumplicansâ€šÂ‚Â´ | False | By Dan Barry | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/baseball/dusty-baker-world-series-astros.html | A â€šÂ‚Â²Legendâ€šÂ‚Â´ Finally Gets His Moment | False | By Tyler Kepner | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/opinion/white-lotus-masculinity.html | â€šÂ‚Â²White Lotusâ€šÂ‚Â´ and the Plight of the American Man | False | By Pamela Paul | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-08 | https://www.nytimes.com/2022/11/06/opinion/politics/republican-midterms.html | Republicans Are Doubling Down on Trumpism. Itâ€šÂ‚Â´s Going to Work. | False | By Daniel McCarthy | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/opinion/republican-congress-agenda-mccarthy.html | Republicans Have Made It Very Clear What They Want to Do if They Win Congress | False | By Ezra Klein | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/business/the-week-in-business-federal-reserve-economy.html | The Week in Business: The Fed Stays Its Course | False | By Marie Solis | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/asia/taiwan-bomb-shelters-keelung.html | Taiwanâ€šÂ‚Â´s Bomb Shelters: â€šÂ‚Â²A Space for Life. And a Space for Death.â€šÂ‚Â´ | False | By Damien Cave and Amy Chang Chien | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/arts/music/myra-melford-fire-and-water-quintet.html | Myra Melford Builds Anew With an All-Star, All-Woman Quintet | False | By Alan Scherstuhl | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/sports/marcel-hug-susannah-scaroni-win-wheelchair-nyc-marathon-records.html | Marcel Hug and Susannah Scaroni win the wheelchair races in record fashion. | False | By Ken Belson | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/black-men-republican-party.html | In Final Push for Votes, Both Parties Court Black Men | False | By Clyde McGrady and Maya King | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-12 | https://www.nytimes.com/2022/11/06/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-08 | https://www.nytimes.com/2022/11/06/world/asia/ela-bhatt-dead.html | Ela Bhatt, Advocate for Women Workers in India, Dies at 89 | False | By Sameer Yasir | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/africa/climate-talks-cop27-egypt.html | Climate Conference to Debate Whether Rich Nations Will Pay for Damage | False | By Somini Sengupta | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/opinion/letters/climate-change-bret-stephens.html | A Climate Skepticâ€šÃ„Ã´s Change of Heart | False | | | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/election-democrats-republicans-predictions.html | Confidence, Anxiety and a Scramble for Votes Two Days Before the Midterms | False | By Lisa Lerer, Jennifer Medina and Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/nyc-marathon-prize-money.html | What is the prize money for the New York City Marathon? | False | By Nadav Gavrielov | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/indigenous-voters-influence.html | Indigenous Voters, Gaining Influence, Look to Mobilize | False | By Emily Cochrane and Mark Walker | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-10 | https://www.nytimes.com/2022/11/06/world/europe/michael-basman-dead.html | Michael Basman, Chess Master Known for â€šÃ„Â²Badâ€šÃ„Â´ Openings, Dies at 76 | False | By Dylan Loeb McClain | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/biden-election-midterms-trump.html | As Midterms Near, Biden Faces a Nation as Polarized as Ever | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/technology/twitter-verification-check-marks.html | Twitter Is Said to Delay Changes to Check Mark Badges Until After Midterms | False | By Ryan Mac, Kate Conger and Mike Isaac | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 0001-01-01 | https://www.nytimes.com/2022/11/06/sports/ashton-kutcher-marathon-time-ellie-kemper.html | How Fast Celebrities Ran the 2022 New York City Marathon | False | By The New York Times | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/nyregion/hochul-biden-zeldin-voters.html | At 11th-Hour Rally, Biden Pushes for Hochul in Crucial N.Y. Election | False | By Jesse McKinley | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/live/2022/11/06/sports/nyc-marathon-chebet-lokedi | In record heat for November, Kenyans dominate the New York City Marathon. | False | By Scott Cacciola | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/trump-special-counsel.html | Trump May Pose a Test No Special Counsel Can Pass | False | By Katie Benner | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/soccer/chelsea-arsenal-pulisic-usmnt.html | Two Weeks From World Cup, U.S. Star Counts the Minutes | False | By Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/business/nike-kyrie-irving.html | Reality of Irvingâ€šÃ„Ã´s Import to Nike: â€šÃ„Â²They Can Drop Himâ€šÃ„Â´ | False | By Julie Creswell and Jordyn Holman | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/new-york-marathon-fashion.html | The New York City Marathon: A 26.2-Mile Fashion Show | False | By Nadav Gavrielov and Jutharat Pinyodoonyachet | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/world/europe/russia-bakhmut-wagner-group.html | Russia Looks to Private Militia to Secure a Victory in Eastern Ukraine | False | By Andrew Higgins and Matthew Mpoke Bigg | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/technology/meta-layoffs.html | Meta Is Said to Plan Significant Job Cuts This Week | False | By Sheera Frenkel | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/football/nfl-week-9-scores.html | What We Learned From Week 9 in the N.F.L. | False | By Derrik Klassen | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-06 | https://www.nytimes.com/2022/11/06/crosswords/daily-puzzle-2022-11-07.html | Now It Makes Sense! | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/business/amazon-kyrie-irving-documentary.html | Amazon Considers Disclaimer to Antisemitic Film Irving Shared Online | False | By Karen Weise | 2023-01-03 | TX 9-257-651 |
| 2022-11-06 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/fetterman-stroke-election.html | For Fetterman, Campaign Trail Doubles as Road to Recovery | False | By Katie Glueck | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/06/sports/football/jets-bills-score.html | Jets Turn Up the Pressure on the Bills in the A.F.C. East With a Win | False | By Jenny Vrentas | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/06/theater/review-you-will-get-sick.html | Review: â€šÃ„Â²You Will Get Sickâ€šÃ„Â´ Tells the Untellable, for a Price | False | By Jesse Green | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/06/us/politics/trump-desantis-republicans.html | Trump-DeSantis Rift Grows, With Dueling Rallies in Florida | False | By Michael C. Bender and Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/06/technology/apple-iphones-shortage.html | Apple Could Be Short of iPhones Because of Factory Disruptions in China | False | By Tripp Mickle | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/interactive/2022/dining/thanksgiving-pies-recipes.html | Your Pies Have Arrived | False | By Genevieve Ko | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/sports/mens-college-basketball-preview.html | Can North Carolina Finish the Job? Or Will the Big Ten Break Through? | False | By Adam Zagoria | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/sports/womens-college-basketball-preview.html | South Carolina and Stanford Headline Talent at the Top | False | By Adam Zagoria | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-10-31 | https://www.nytimes.com/2022/11/07/corrections/no-corrections-nov-7-2022.html | No Corrections: Nov. 7, 2022 | False | | 2022-12-01 | TX 9-233-140 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/todayspaper/quotation-of-the-day-indigenous-voters-gaining-influence-aim-to-mobilize.html | Quotation of the Day: Indigenous Voters, Gaining Influence, Aim to Mobilize | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/europe/europe-ukraine-war-support.html | Even as Challenges Mount, Europeans Stick by Ukraine | False | By Jason Horowitz and Catherine Porter | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-12 | https://www.nytimes.com/2022/11/07/sports/green-bay-titletown-packers-fans.html | Next to Lambeau Field, a Place Where Cheeseheads Come Together | False | By Joshua Needelman | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/interactive/2022/11/07/us/elections/election-results-time.html | It Took Two Weeks to Call Every State in 2020. This Is When to Expect Results This Year. | False | By Alicia Parlapiano and Lazaro Gamio | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/arts/television/whats-on-tv-this-week-atlanta-and-black-panther.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Atlantaâ€šÃ„Ã´ and â€šÃ„Â²Black Pantherâ€šÃ„Ã´ | False | By Sadiba Hasan | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/opinion/itamar-ben-gvir-israel-election.html | Israelâ€šÃ„Ã´s New Kingmaker Is a Dangerous Extremist, and Heâ€šÃ„Ã´s Here to Stay | False | By Joshua Leifer | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/opinion/midterms-win-control-congress.html | Whatâ€šÃ„Ã´s at Stake in These Elections | False | By The Editorial Board | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/world/europe/totti-blasi-italy-soccer.html | A Messy Marital Split Tarnishes a Roman Soccer Legend | False | By Jason Horowitz | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/health/native-american-adoption-icwa.html | Race Question in Supreme Court Adoption Case Unnerves Tribes | False | By Jan Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/us/philadelphia-chicken-man.html | 40 Chickens in 40 Days: How a Philadelphia Man Cheered His City | False | By Eduardo Medina | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/upshot/election-night-scenarios-midterms.html | Who Will Win the Battle for Congress? Four Scenarios. | False | By Nate Cohn | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-12-04 | https://www.nytimes.com/2022/11/07/books/review/flight-lynn-steger-strong.html | Home for the Holidays, With Long-Festering Issues | False | By Sue Miller | 2023-02-01 | TX 9-270-555 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/supreme-court-independent-state-legislature.html | Supreme Court Case on State Legislatures Could Open Litigation Floodgates | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/climate/glasgow-climate-promises.html | Countries Made Bold Climate Promises Last Year. How Are They Doing? | False | By Brad Plumer | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-12-04 | https://www.nytimes.com/2022/11/07/books/review/the-hyacinth-girl-lyndall-gordon.html | The Woman T.S. Eliot Loved at Armâ€šÃ„Ã´s Length and Enshrined in Verse | False | By Katie Roiphe | 2023-02-01 | TX 9-270-555 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/realestate/brooklyn-renters-cobble-hill.html | After Years in Limbo, Finding a Place of Her Own | False | By Alix Strauss | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/books/review/mayas-song-a-story-is-to-share-a-room-of-your-own.html | Putting Writersâ€šÃ„Ã´ Lives on the Reading List | False | By Alexandra Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/nyregion/trump-advisor-thomas-barrack-aquitted-trial.html | â€šÃ„Â²Espionage Liteâ€šÃ„Ã´ or Deal Making? Prosecutors Struggle to Draw a Line. | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/cuny-jobs-tech.html | An Engine of Upward Mobility Struggles to Capture Opportunities in Tech | False | By Steve Lohr | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/style/couples-communication-text-fighting.html | Love Comes and Goes, but a Screenshot Is Forever | False | By Reyhan Harmanci | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-09 | https://www.nytimes.com/2022/11/07/dining/hbo-the-big-brunch.html | Can the Most Hated Meal Be Redeemed? â€šÃ„Â²The Big Brunchâ€šÃ„Ã´ Says Yes. | False | By Tejal Rao | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-07 | https://www.nytimes.com/2022/11/07/business/xi-jinping-china-party-congress.html | Chinaâ€šÃ„Ã´s Business Elite See the Country That Let Them Thrive Slipping Away | False | By Li Yuan | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/books/bob-dylan-philosophy-of-modern-song.html | Bob Dylan Breaks Down 66 Classic Tunes in His New Book | False | By Dwight Garner | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/magazine/ukraine-rebuild-irpin.html | Architects Plan a City for the Future in Ukraine, While Bombs Still Fall | False | By Linda Kinstler | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/politics/election-day-voting-midterms.html | Fears and Suspicion Hang Over Voting on Cusp of Election Day | False | By Nick Corasaniti and Charles Homans | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/science/trees-fungi-talking.html | Are Trees Talking Underground? For Scientists, It'€šÃ„Ã´s in Dispute. | False | By Gabriel Popkin | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/climate/alaa-abd-el-fattah-cop27-hunger-strike-egypt.html | Egypt'€šÃ„Ã´s most prominent political prisoner escalates a hunger strike as the summit begins. | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/t-magazine/monument-house-joshua-tree-hotel.html | A Cubed, Colorful Retreat in the California Desert | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/movies/jimmy-kimmel-oscars-host.html | Jimmy Kimmel Will Return as Oscars Host | False | By Stephanie Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/t-magazine/marseille-club-fashion.html | In the Marseille Clubs, Leather, Lamï'šÃ© and Fur Reign Supreme | False | By Gabriel Moses and Dogukan Nesanir | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/daniel-romanchuk-nyc-wheelchair-marathon-accessibility.html | 26.2 Miles Is Easy. Getting Around New York City Is Not. | False | By Talya Minsberg and Clark Hodgin | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/interactive/2022/11/07/us/elections/election-weather.html | Will Rain Affect Turnout Tomorrow? The Answer Is Cloudy. | False | By Eve Washington and John Keefe | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/football/tom-brady-100000-yards.html | Tom Brady Has Passed for 100,000 Yards. Sort Of. | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/elections/oregon-house-democrats.html | Democrats Fight to Hold Oregon House Seat After Defeat of Centrist Incumbent | False | By Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/abortion-midterms-voters-men.html | The Gender Gap in the Abortion Debate | False | By Kate Zernike | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-12-04 | https://www.nytimes.com/2022/11/07/books/review/kevin-wilson-now-is-not-the-time-to-panic.html | In This Novel, Teenage Artists Spawn a Deadly Moral Panic | False | By Sloane Crosley | 2023-02-01 | TX 9-270-555 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/arts/television/the-crown-season-5-monarchy.html | A Low Point for the Monarchy, in a New Season of â€šÃ„Ã´The Crown'€šÃ„Ã´ | False | By Sarah Lyall | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/climate/switzerland-emissions-ghana-peru-ukraine-georgia.html | Switzerland Is Paying Poorer Nations to Cut Emissions on Its Behalf | False | By Hiroko Tabuchi | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-09 | https://www.nytimes.com/2022/11/07/dining/le-bernardin-anniversary.html | Le Bernardin Celebrates Its 50th Anniversary | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/americas/belize-coral-reef-preservation.html | How Belize Cut Its Debt by Fighting Global Warming | False | By Anatoly Kurmanaev and Meridith Kohut | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/dealbook/chief-executives-recession.html | C.E.O.s Are Talking More About Recession | False | By Stephen Gandel | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/ballot-abortion-voting-guns-states.html | Across the Country, Voting Issues Are on the Ballot. Abortion and Guns Are, Too. | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/arts/nurse-blake-new-york-comedy-festival.html | How Can Standup Succeed in a Fragmented Culture? Nurse Blake Has One Answer | False | By Jason Zinoman | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/middleeast/egypt-climate-cop27-natural-gas.html | Even as Egypt Hosts Climate Summit, Selling Fossil Fuels Is a Priority | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/technology/mastodon-twitter-elon-musk.html | What Is Mastodon and Why Are People Leaving Twitter for It? | False | By Kalley Huang | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/opinion/letters/midterm-elections.html | How the Two Parties and Their Voters View the Election | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/health/paxlovid-long-covid.html | Paxlovid May Reduce Risk of Long Covid in Eligible Patients, Study Finds | False | By Pam Belluck | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/nyregion/hochul-zeldin-ny-voters.html | Hochul and Zeldin Make Last-Minute Appeals in Unpredictable Race | False | By Jesse McKinley | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/soccer/liverpool-fsg-sale.html | Liverpool F.C., One of Soccer'€šÃ„Ã´s Biggest Brands, Is for Sale | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-15 | https://www.nytimes.com/2022/11/07/health/covid-patients-ventilators-consciousness.html | Covid Patients Coming Off Ventilators Can Take Weeks to Regain Consciousness | False | By Carl Zimmer | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-29 | https://www.nytimes.com/2022/11/07/science/springtail-jumps.html | One of Nature'€šÃ„Ã´s Most Impressive Jumpers: The Springtail. | False | By Oliver Whang | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/theater/my-broken-language-review.html | â€˜My Broken Languageâ€™ Review: Piecing Together a Life of Many Dialects | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/la-mayor-karen-bass-rick-caruso.html | Los Angeles Voters Are in a Foul Mood. Will a New Mayor Change Anything? | False | By Shawn Hubler | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-14 | https://www.nytimes.com/2022/11/07/fashion/fashion-industry-antitrust-sustainability.html | When Does Collaboration Become Collusion? | False | By Elizabeth Paton, Ephrat Livni and Jenny Gross | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-09 | https://www.nytimes.com/2022/11/07/dining/thanksgiving-turkey-mayonnaise.html | The Secret to Great Thanksgiving Turkey Is Already in Your Fridge | False | By J. Kenji Lã³Â§Â³Â²Â½Â²Â½Â²Â½-Alt | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/technology/biggest-surge-of-misinformation-may-arrive-after-election-day-researchers-say.html | Biggest Surge of Misinformation May Arrive After Election Day, Researchers Say | False | By Stuart A. Thompson | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/supreme-court-agencies-sec-ftc.html | Supreme Court Seems Poised to Streamline Challenges to Agency Power | False | By Adam Liptak and Ephrat Livni | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/baseball/edwin-diaz-contract-mets.html | A $102 Million Closer? It Could Pay Off in October. | False | By Benjamin Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/media/twitter-misinformation-report.html | Resistance to misinformation is weakening on Twitter, a report found. | False | By Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/climate/climate-change-crisis-cop27.html | â€˜A Reason to Act Fasterâ€™: World Leaders Meet on Climate Amid Other Crises | False | By Somini Sengupta | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-13 | https://www.nytimes.com/2022/11/07/obituaries/ernie-lazar-dead.html | Ernie Lazar, Who Trawled for Secret Government Documents, Dies at 77 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/sports/tennis/wta-simon-china.html | WTA Chief Talks Money, China and Why Tennis Needs More Female Coaches | False | By Christopher Clarey | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/opinion/midterms-election-maga-america.html | A MAGA America Would Be Ugly | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/technology/elon-musk-twitter-spree.html | Facing a Tide of Criticism, Elon Musk Is Tweeting Through It | False | By Ryan Mac | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/europe/greece-spyware-ban.html | Greece to Ban Sale of Spyware After Government Is Accused of Surveillance | False | By Niki Kitsantonis and Matina Stevis-Gridneff | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/politics/oath-keepers-sedition-stewart-rhodes.html | Oath Keepers Leader Points Finger at Colleagues in Sedition Trial | False | By Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/world/europe/kherson-ukraine-russia-explainer.html | Why Kherson, Bracing for Battle, Matters So Much to Russia and Ukraine | False | By Matthew Mpoke Bigg, Marc Santora and Carly Olson | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/airbnb-cleaning-fees.html | Airbnb Will Now Warn Travelers About Hidden Cleaning Fees | False | By Remy Tumin | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/business/apple-china-ymtc.html | Apple Built Its Empire With China. Now Its Foundation Is Showing Cracks. | False | By Tripp Mickle, Chang Che and Daisuke Wakabayashi | 2023-01-03 | TX 9-257-651 |
| 2022-11-07 | 2022-11-08 | https://www.nytimes.com/2022/11/07/nyregion/cornell-fraternities-sexual-assault.html | Cornell Halts Fraternity Parties After Alleged Sex Assault and Druggings | False | By Hurubie Meko | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/politics/election-night-races-to-watch.html | How to Watch Election Night Like a Pro | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/07/theater/only-gold-review.html | Review: In â€˜Only Gold,â€™ Each Move Is Worth 1,000 Words | False | By Jesse Green | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/07/opinion/lee-zeldin-abortion-ny.html | Donâ€™t Believe Lee Zeldin When He Says He Canâ€™t Touch Abortion Access in New York | False | By Michelle Goldberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/07/us/politics/michigan-elections-group.html | Fueled by Falsehoods, a Michigan Group Is Ready to Challenge the Vote | False | By Alexandra Berzon and Ken Bensinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/07/pageoneplus/corrections-nov-8-2022.html | Corrections: Nov. 8, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/live/2022/11/07/us/election-midterm-news/vote-auditing-arizona-election | Republican vote-auditing efforts face another setback in Arizona. | False | By Charles Homans | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-07 | https://www.nytimes.com/2022/11/07/crosswords/daily-puzzle-2022-11-08.html | Are You Sure About That? | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/sports/ncaabasketball/olivia-dunne-haley-jones-endorsements.html | New Endorsements for College Athletes Resurface an Old Concern: Sex Sells | False | By Kurt Streeter | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/todayspaper/quotation-of-the-day-as-los-angeles-selects-mayor-city-is-losing-faith-in-its-path.html | Quotation of the Day: As Los Angeles Selects Mayor, City Is Losing Faith in Its Path | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/us/politics/senate-what-to-watch-election.html | The Battle for the Senate Hinges on These Key Races | False | By Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/us/politics/governors-elections-midterms.html | In Governorsâ€šÃ„Ã´ Races, Voting Access and Abortion Rights Are Put to Test | False | By Reid J. Epstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/us/politics/house-midterms-what-to-watch.html | Republicans Aim to Retake the House, With Many Democratic Seats Imperiled | False | By Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/europe/ukraine-refugees-kherson-zaporizhzhia.html | As Ukraine Bears Down, Life Worsens in Occupied Areas | False | By Carlotta Gall and Oleksandr Chubko | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/insider/to-cover-the-midterms-its-all-hands-on-deck.html | To Cover the Midterms, Itâ€šÃ„Ã´s All Hands on Deck | False | By Emmett Lindner | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/sports/soccer/world-cup-iran-qatar.html | A Soccer Team Once United Iran. Now It Reflects Its Divisions. | False | By Jerâ€šÃ© Longman and Farnaz Fassihi | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/world/africa/senegal-gambia-senegambia-bridge.html | Rotted Vegetables and Rancid Milk No More, as a Bridge Replaces Ferries | False | By Elian Peltier | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/africa/kenya-china-railway-contract.html | Kenya Discloses Part of Secret Railway Contract With China | False | By Abdi Latif Dahir | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/opinion/fentanyl-teens.html | How to Talk to Kids About Drugs in the Age of Fentanyl | False | By Maia Szalavitz | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-20 | https://www.nytimes.com/2022/11/08/books/review/free-market-jacob-soll.html | How Weâ€šÃ„Ã´ve Come to Genuflect to the â€šÃ„Ã²Free Marketâ€šÃ„Ã´ | False | By Justin Fox | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/nyregion/nyc-laura-kavanagh-fire-comissioner.html | Fire Dept.â€šÃ„Ã´s First Female Boss Takes Over an Agency Resistant to Change | False | By Chelsia Rose Marcius | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-12-18 | https://www.nytimes.com/2022/11/08/books/review/haruki-murakami-novelist-as-a-vocation.html | Haruki Murakami Has Never Found Writing Painful | False | By Charles Finch | 2023-02-01 | TX 9-270-555 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/books/review/like-annie-barrows-i-can-explain-shinsuke-yoshitake.html | Compare and Contrast. But Never Confess. | False | By Bruce Handy | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/books/review/ejaculate-responsibly-gabrielle-blair.html | Gabrielle Blair Embraces â€šÃ„Ã²the Least Sexy Way to Talk About Sexâ€šÃ„Ã´ | False | By Elisabeth Egan | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/opinion/midterms-election-denial-winners-losers.html | Hillary Clinton Accepted Her Loss, but a Lot Has Changed Since 2016 | False | By Lynn Vavreck | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-auction-swiss-institute.html | A Watch Auction to Support the Swiss Institute | False | By Victoria Gomelsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-12-04 | https://www.nytimes.com/2022/11/08/books/review/the-lion-house-christopher-de-bellaigue.html | War, Sex, Statecraft and Lots of Bling | False | By Marcel Theroux | 2023-02-01 | TX 9-270-555 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/arts/music/daniel-barenboim-80th-birthday.html | Daniel Barenboim, a Towering Maestro Held Back by Illness | False | By Javier C. Hernâ€šÃ¡ndez | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/t-magazine/jovan-adepo-thundercat.html | Jovan Adepo and Thundercat on Jazz, Superheroes and Ego Death | False | By Paul Schrodt | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/science/crab-harvest-horseshoe-conservation.html | A Planned Restart of a Crab Harvest Pits Conservation Against Industry | False | By Jon Hurdle | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/realestate/thanksgiving-table-setting-decor.html | Youâ€šÃ„Ã´ve Planned the Holiday Menu. Now Where Will You Put All the Guests? | False | By Tim McKeough | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/childrens-watches-blok.html | A Childrenâ€šÃ„Ã´s Watch That Tells More Than the Hour | False | By Kathleen Beckett | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/2022/11/08/opinion/midterms-republicans-election-denialism.html | No One Forced Republicans to Do Any of These Things | False | By Jamelle Bouie | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/voters-disabled-midterm-elections.html | New Voting Laws Add Difficulties for People With Disabilities | False | By Neelam Bohra | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-19 | https://www.nytimes.com/2022/11/08/travel/jaguars-mexico-yucatan.html | The Return of the Jaguar | False | By Charly Wilder | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/books/review/new-childrens-books-about-bedtime.html | What Dreams Are Made On | False | By Sarah Shun-lien Bynum | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/magazine/puerto-rico-farms-hurricanes.html | Can an Island Feed Itself? | False | By Moises Velasquez-Manoff | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/climate-change-global-photos.html | Ocean-Eaten Islands, Fire-Scarred Forests: Our Changing World in Pictures | False | By The New York Times | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-manuel-emch-louis-erard.html | His Specialty? Building Watch Brands. | False | By Robin Swithinbank | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-breitling-lab-grown-diamonds.html | A Major Watch Brand Embraces Lab-Grown Diamonds | False | By Robin Swithinbank | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-responsibly-mined-gold.html | Watch Brands Increase the Use of Responsibly Mined Gold | False | By Anders Modig | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/qatar-watches-world-cup.html | The (Watch) Faces of Qatar | False | By David Belcher | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/fashion/watches-european-union-regulation-transparency.html | Shining a Light on the World of Watches | False | By Victoria Gomelsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/live/2022/11/08/us/election-midterms/midterms-stock-market | Investors Expect Midterm Bounce for Stock Market | False | By Joe Rennison and Isabella Simonetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 0001-01-01 | https://www.nytimes.com/2022/11/08/us/el-paso-sat-tests.html | Texas High Schoolers Must Retake SATs After Tests Fly Off UPS Truck | False | By Claire Fahy | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/us-international-democracy.html | The Worldâ€šÃ„Ã´s Democracies Ask: Why Canâ€šÃ„Ã´t America Fix Itself? | False | By Damien Cave | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/style/tar-mahler-cate-blanchett.html | The Song of the Fall? Itâ€šÃ„Ã´s a Symphony, Actually. | False | By Louis Lucero II | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/design/churchill-art-paintings-fans.html | Churchillâ€šÃ„Ã´s Aura, and Bright Colors, Draw New Fans to His Art | False | By Milton Esterow | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/gym-health-club-real-estate.html | For Fitness Buffs and Landlords, Gyms Are Hot Again | False | By Jane Margolies | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-11 | https://www.nytimes.com/2022/11/08/arts/design/jimmy-desana-brooklyn-museum-photographer-nudes.html | Jimmy DeSana, Downtown Pioneer and Provocateur, Goes Mainstream | False | By Arthur Lubow | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/sports/football/jeff-saturday-colts-nfl-coach.html | Colts Owner Defends Hiring Coach With No N.F.L. Experience | False | By Victor Mather and Emmanuel Morgan | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-15 | https://www.nytimes.com/2022/11/08/well/move/full-body-workout-20-minutes.html | Can You Get a Full-Body Workout in 20 Minutes? | False | By Hilary Achauer | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/television/the-crown-imelda-staunton.html | To Play the Queen, â€šÃ„Â²The Crownâ€šÃ„Ã´ Chooses Another Stalwart Briton | False | By Roslyn Sulcas | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/kohls-chief-executive-departure.html | Kohlâ€šÃ„Ã´s Chief Executive, Michelle Gass, Will Depart to Join Leviâ€šÃ„Ã´s | False | By Jordyn Holman | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/africa/south-africa-coal-cop27-climate.html | These Farmers Tried to Stop Yet Another Coal Mine. What Happened Next? | False | By Lynsey Chutel, John Eligon and Joao Silva | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/climate/national-climate-assessment.html | Draft Report Offers Starkest View Yet of U.S. Climate Threats | False | By Brad Plumer and Raymond Zhong | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-15 | https://www.nytimes.com/2022/11/08/well/mind/antidepressants-effects-alternatives.html | Antidepressants Donâ€šÃ„Ã´t Work the Way Many People Think | False | By Dana G. Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/design/frida-kahlo-nft-martin-mobarak.html | Setting a Kahlo Drawing Aflame in Search of an NFT Spark | False | By Zachary Small | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/europe/france-catholic-church-sexual-abuse.html | French Cardinalâ€šÃ„Ã´s Admission Renews Scrutiny of Church Sexual Abuse | False | By Aurelien Breeden | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-11 | https://www.nytimes.com/2022/11/08/movies/incredible-but-true-review.html | â€šÃ„Â²Incredible but Trueâ€šÃ„Ã´ Review: Track to the Future | False | By Jeannette Catsoulis | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/arts/music/taylor-swift-midnights-billboard-chart.html | Taylor Swiftâ€šÃ„Ã´s Second-Week Sales Are Still Among the Yearâ€šÃ„Ã´s Biggest | False | By Joe Coscarelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/technology/binance-ftx-deal-crypto.html | Crypto World Is Rocked as Worldâ€šÃ„Ã´s Largest Exchange Rescues Rival | False | By David Yaffe-Bellany and Erin Griffith | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/evelyn-de-rothschild-dead.html | Evelyn de Rothschild, Scion of Banking Dynasty, Dies at 91 | False | By Robert D. McFadden | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/technology/elon-musk-twitter-elections.html | Elon Musk Puts His Own Politics on Display on Election Day | False | By Adam Satariano, Ryan Mac and Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-13 | https://www.nytimes.com/2022/11/08/arts/design/marc-swanson-mass-moca.html | Marc Swanson Draws Comfort From Rural Cemeteries and â€šÃ„Â'80s Club Music | False | By Scott Heller | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-08 | https://www.nytimes.com/live/2022/11/08/us/election-midterms/across-the-country-a-range-of-ballot-measures-will-shape-state-policy | Across the country, a range of ballot measures will shape state policy. | False | By Rick Rojas and Zach Montague | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/books/review/katherine-dunn-toad.html | Katherine Dunn's Misfit Ballad Resurrects a Voice Like No Other | False | By Molly Young | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/style/cfda-awards-2022.html | At the Oscars of American Fashion, a New Generation Rises | False | By Vanessa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/dining/nyc-restaurant-news.html | A Parisian Brasserie With a Global Footprint Sets Up Shop in TriBeCa | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/sports/tennis/garcia-wta-finals-sabalenka.html | A Surprising WTA Finals Victory Mirrors the Year in Women's Tennis | False | By Christopher Clarey | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/opinion/letters/climate-change-cop27.html | Tracking the Climate Toll as Leaders Meet | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/09/us/election-deniers-poll-workers.html | After a grueling election, officials brace for the aftermath. | False | By Michael Wines | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/sports/olympics/valieva-doping-wada-cas.html | With Russia Stalling, Agency Refers Valieva Case to Sports' Highest Court | False | By Juliet Macur | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/midterm-elections-poll-workers-arizona.html | Candy on the Table, an Eye on the Exit: Poll Workers Run a Tense Election Day | False | By Jack Healy | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/technology/elizabeth-holmes-denied-new-trial.html | Elizabeth Holmes Denied New Trial and Is Set to Be Sentenced | False | By Erin Griffith | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/opinion/israel-election-fascism.html | Israel Has Serious Problems, but Impending Fascism Isn't One of Them | False | By Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/politics/nancy-pelosi-congress-attack.html | Pelosi, Recounting How She Learned of Attack, Teases Decision About Her Future | False | By Annie Karni | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/dance/review-dimitris-papaioannou-transverse-orientation.html | Review: Making an Epic Visual Impact With Minimal Means | False | By Siobhan Burke | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/voting-polls-ballots/voters-in-one-mostly-hispanic-polling-site-in-houston-are-unable-to-cast-ballots-for-4-hours | Voters in one mostly Hispanic polling site in Houston are unable to cast ballots for 4 hours. | False | By J. David Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/arts/music/drake-21-savage-her-loss-review.html | 'Her Loss' Is Playtime for Drake and 21 Savage | False | By Jon Caramanica | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/movies/something-in-the-dirt-justin-benson-aaron-moorhead-interview.html | D.I.Y. Sci-Fi: A Talk With Justin Benson and Aaron Moorhead | False | By Andrew Crump | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/climate/loss-and-damage-cop27-climate.html | After Decades of Resistance, Rich Countries Offer Direct Climate Aid | False | By David Gelles | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/nyregion/epstein-victim-giuffre-dershowitz.html | Epstein Victim Says She May Have 'Made a Mistake' in Accusing Dershowitz | False | By Katherine Rosman and Jonah E. Bromwich | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/live/2022/11/08/us/election-midterms/midterm-election-text-messages-privacy | Some targeted get-out-the-vote text messages raise privacy concerns. | False | By Natasha Singer | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/voting-polls-ballots/ohio-election-fraud-misinformation | An inside look at the Ohio team pushing back on election fraud claims. | False | By Cecilia Kang | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/theater/a-delicate-balance-review.html | Review: Tipping the Scales in 'A Delicate Balance' | False | By Maya Phillips | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/style/french-foreign-legion-palladium-boot.html | The French Foreign Legion Advances Into Fashion | False | By Elizabeth Paton | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 0001-01-01 | https://www.nytimes.com/2022/11/08/world/europe/zelensky-russia-ukraine-war-climate.html | Zelensky warns the U.N. climate gathering that Russia's war is undercutting any possible collective action. | False | By Dan Bilefsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/dining/restaurant-review-sichuan-food-nha-sang-queens.html | Restaurant Review: Why Does This Tibetan Kitchen Also Cook Sichuan Food? | False | By Pete Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/supreme-court-pennsylvania-corporations-lawsuit.html | Justices Debate State Law Opening Courts to Suits Against Corporations | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/dining/jewish-delis-nyc.html | How's the Jewish Deli Doing? | False | By Nikita Richardson | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/media/disney-earnings.html | Disney+ Adds 12 Million Subscribers, but Cites 'Peak Losses' | False | By Brooks Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/live/2022/11/08/us/election-midterms/on-election-day-one-thing-everyone-can-agree-on-i-voted-stickers | One thing everyone can agree on? 'I Voted' stickers. | False | By Eden Weingart | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/florida-election-police-budget.html | Florida's Election Police Have a Million-Dollar Budget and Just a Few Cases | False | By Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/trump-desantis-2024.html | Trump Threatens to Reveal Unflattering Information About DeSantis if He Runs | False | By Maggie Haberman | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/economy/herman-daly-dead.html | Herman Daly, 84, Who Challenged the Economic Gospel of Growth, Dies | False | By Ed Shanahan | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/world/europe/ukraine-russia-iran-missiles.html | Aerial War Over Ukraine Heats Up as Russia Pounds Cities | False | By Marc Santora, Shashank Bengali and Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/movies/leslie-phillips-dead.html | Leslie Phillips, 98, Dies; Comic Actor Voiced â€˜Â²Harry Potterâ€™Â´ Hat | False | By Neil Genzlinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/oath-keepers-trial-january-6.html | Informant Likely to Testify as Defense Witness in Oath Keepers Sedition Trial | False | By Alan Feuer and Adam Goldman | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/economy/lucid-group-saudi-arabia-earnings.html | Lucid Said It Will Raise Up to $1.5 Billion in Capital | False | By Neal E. Boudette | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/atlanta-poll-workers-jan-6.html | Poll workers in suburban Atlanta were removed after being linked to the Jan. 6 attack on the Capitol. | False | By Richard Fausset | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/sports/football/cte-brain-trauma-concussions.html | Scientists Say Concussions Can Cause a Brain Disease. These Doctors Disagree. | False | By Ken Belson | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/us/politics/russia-ukraine-missiles-nasams.html | Ukraineâ€™Â´s New Air Defense System Comes With a Deep Supply of Ammunition | False | By John Ismay | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-10 | https://www.nytimes.com/2022/11/08/theater/anne-bogart-saratoga-international-theater-institute.html | Anne Bogart Is Not Entirely Retiring | False | By Elisabeth Vincentelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/maricopa-voting-problems.html | Voting Machine Problems in Arizona Fuel Right-Wing Fraud Claims | False | By Stuart A. Thompson, Jack Healy and Neil Vigdor | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-16 | https://www.nytimes.com/2022/11/08/dining/thanksgiving-dessert-recipes-that-arent-pie.html | Yes, There Are Great Thanksgiving Desserts That Arenâ€™Â´t Pie | False | By Melissa Clark | 2023-01-03 | TX 9-257-651 |
| 2022-11-08 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/united-states-voters.html | In a Nation Divided, One Area of Agreement: Voting Matters | False | By Eric Nagourney | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/maryland-governor-wes-moore.html | Moore, a Democrat, Will Become Marylandâ€™Â´s First Black Governor | False | By Reid J. Epstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/maxwell-frost-florida-house.html | 25-Year-Old Florida Democrat Secures Generation Zâ€™Â´s First House Seat | False | By Maggie Astor | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/pageoneplus/corrections-nov-9-2022.html | Corrections: Nov. 9, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/alexander-vindman-giuliani-trump-lawsuit.html | Judge Dismisses Alexander Vindmanâ€™Â´s Lawsuit Against Trump Allies | False | By Aishvarya Kavi | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/08/arts/lee-bontecou-dead.html | Lee Bontecou, Acclaimed Creator of Unusual Sculptures, Dies at 91 | False | By Jennifer Szalai | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-08 | https://www.nytimes.com/2022/11/08/crosswords/daily-puzzle-2022-11-09.html | Well, What Do We Have Here?! | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/nyregion/new-jersey-election-malinowski-kean.html | Rep. Tom Malinowskiâ€™Â´s Rematch With Tom Kean Jr. in N.J. Remains Undecided | False | By Tracey Tully, Lauren Hard, Shlomo Schorr and Justin Morris | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/business/media/midterm-elections-media-tv.html | Patience, Please! Networks Urge Caution on a Chaotic Midterm Night. | False | By Michael M. Grynbaum, John Koblin and Jeremy W. Peters | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/nyregion/new-york-congress-house.html | N.Y.C. House Incumbents Coast to Victory, as Other Races Hang in Balance | False | By Michael Gold | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/08/us/politics/brian-kemp-georgia-stacey-abrams.html | Gov. Brian Kemp Wins Re-election in Georgia, Topping Stacey Abrams | False | By Maya King | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/08/us/politics/congress-midterm-elections.html | Republicans Gain Ground in Push to Take House as Democrats Hold Off Red Wave | False | By Catie Edmondson | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/09/todayspaper/quotation-of-the-day-overcoming-legal-barriers-to-find-physical-ones.html | Quotation of the Day: Overcoming Legal Barriers to Find Physical Ones | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/09/sports/football/mvp-race-nfl.html | A Midseason Look at Who Could Win M.V.P. and Other N.F.L. Awards | False | By Mike Tanier | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/ukraine-russia-war-weapons.html | Phantom Retreats and Stolen Bones: The War of Deceit in Ukraine | False | By Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/09/climate/climate-change-emissions-satellites.html | Whoâ€™Â´s Driving Climate Change? New Data Catalogs 72,000 Polluters and Counting | False | By Raymond Zhong | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/09/nyregion/hochul-governor-new-york.html | Hochul Wins Full Term in New York Amid a Wave of Discontent | False | By Nicholas Fandos | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/trump-endorsements-midterms-gop.html | Trump Hoped for a Celebration but Did Not Have Much to Cheer | False | By Michael C. Bender and Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-09 | https://www.nytimes.com/2022/11/09/us/election-day-voting-polls.html | Despite the Fears, Election Day Mostly Goes as Planned | False | By Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/state-ballot-measures-results.html | Votes on Ballot Measures Reflect the Nationâ€šÃ„Â´s Divisions | False | By Rick Rojas | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/books/review/childrens-books-japanese-internment-camps.html | Welcome to Manzanar, a Camp of a Horrifying Sort | False | By Abby McGanney Nolan | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/opinion/ron-desantis-midterms.html | Did Ron DeSantis Just Become the 2024 Republican Front-Runner? | False | By Ross Douthat | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-16 | https://www.nytimes.com/article/how-to-make-cheese-board.html | How to Make a Cheese Board | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/opinion/seoul-halloween-tragedy.html | The Immensity of Seoulâ€šÃ„Â´s Sadness | False | By Suki Kim | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-12-18 | https://www.nytimes.com/2022/11/09/books/dublin-books-read-tana-french.html | Read Your Way Through Dublin | False | By Tana French | 2023-02-01 | TX 9-270-555 |
| 2022-11-09 | 2022-11-20 | https://www.nytimes.com/2022/11/09/style/holiday-gift-advice-help.html | How to Navigate Gifting Season While Keeping Your Cool | False | By Ali Trachta | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/style/noah-beck-tiktok-dixie-damelio.html | Noah Beck Doesnâ€šÃ„Â´t Know Why Heâ€šÃ„Â´s Famous | False | By Max Berlinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/opinion/victory-ukraine-russia-putin.html | Russiaâ€šÃ„Â´s Retreat From Kherson Brings Ukraine One Step Closer to Victory | False | By Orysia Lutsevych | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/books/review/glenn-gould-carmen-picture-books.html | Books to Kindle Childrenâ€šÃ„Â´s Curiosity About Classical Music | False | By Tim Page | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/personaltech/smartphone-repair.html | Smartphones Are Like Cars. So Why Donâ€šÃ„Â´t We Maintain Them? | False | By Brian X. Chen | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-12-04 | https://www.nytimes.com/2022/11/09/books/review/beyond-measure-james-vincent.html | A History of Humanity in Cubits, Fathoms and Feet | False | By Jennifer Szalai | 2023-02-01 | TX 9-270-555 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/style/giorgia-meloni-style.html | Giorgia Meloni and the Politics of Power Dressing | False | By Vanessa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/kathy-hochul-governor.html | After Historic Win, Hochul Confronts Challenges and Some Second-Guessing | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/movies/steven-spielberg-the-fabelmans.html | Steven Spielberg Gets Personal | False | By A.O. Scott | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/magazine/brazil-national-museum-indigenous.html | Can a National Museum Rebuild Its Collection Without Colonialism? | False | By Mariana Lenharo and Meghie Rodrigues | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/t-magazine/public-memorials-monuments-covid.html | Imagining a Memorial to an Unimaginable Number of Covid Deaths | False | By Mark Harris | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/midterm-elections-takeaways.html | Five Takeaways From a Red Wave That Didnâ€šÃ„Â´t Reach the Shore | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/realestate/new-hope-bucks-county-pennsylvania.html | New Hope, Pa.: A Walkable River Town With Plenty of Attractions | False | By Dave Caldwell | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/realestate/home-prices-illinois-georgia-vermont.html | $1.1 Million Homes in Illinois, Georgia and Vermont | False | By Angela Serratore | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-12 | https://www.nytimes.com/2022/11/09/world/americas/migrants-darien-gap.html | A Girl Loses Her Mother in the Jungle, and a Migrant Dream Dies | False | By Julie Turkewitz and Federico Rios | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/asia/sea-turtle-sanctuary-philippines.html | Sea Turtle Sanctuary Has Survived 40 Years. Climate Change May Kill It. | False | By Hannah Reyes Morales | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/republican-election-results.html | How a G.O.P. Wave Became a Ripple | False | By Lisa Lerer | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-16 | https://www.nytimes.com/2022/11/09/dining/drinks/best-thanksgiving-wine.html | Picking the Thanksgiving Wine Is the Easy Part | False | By Eric Asimov | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/midterm-elections.html | The House Hangs in the Balance, as Fettermanâ€šÃ„Â´s Win Boosts Senate Democrats | False | By Shane Goldmacher and Katie Glueck | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/china-zero-covid-markets.html | Chinaâ€šÃ„Â´s Great â€šÃ„Â²Zero-Covidâ€šÃ„Â´ Guessing Game | False | By Alexandra Stevenson and Keith Bradsher | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/meta-layoffs-facebook.html | Meta Lays Off More Than 11,000 Employees | False | By Sheera Frenkel, Adam Satariano and Ryan Mac | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/stock-market-midterms.html | Stocks Fall Amid Unclear Midterm Outcome and Crypto Meltdown | False | By Joe Rennison and Chang Che | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 0001-01-01 | https://www.nytimes.com/live/2022/11/09/world/ukraine-war-news-russia-updates/russias-repairs-of-the-crimean-bridge-damaged-by-a-blast-will-take-months | Russiaâ€™s repairs of the Crimean bridge damaged by a blast will take months. | False | By Ivan Nechepurenko | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/sports/new-york-marathon-lokedi-doping.html | Running Officials Did Not Test Long-Shot New York City Marathon Winner Before Race | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/t-magazine/fuzzy-accessories-bags-shoes.html | Accessories That Are Worth the Fuzz | False | By Mari Maeda and Yuji Oboshi | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/sports/baseball/aaron-judge-yankees-offseason.html | Working Without a Contract, Yankees G.M. Has a Long Shopping List | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/realestate/canary-islands-housing-market.html | A Former Social Club on Tenerife: House Hunting in the Canary Islands | False | By Alison Gregor | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/style/online-dating-long-distance.html | Is My Online Fling Holding Me Back From Dating in Real Life? | False | By Philip Galanes | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/italy-france-migrant-ship.html | Migrant Ship, Turned Away by Italy, Heads Toward France | False | By Gaia Pianigiani | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/dealbook/keurig-dr-pepper-nonalcoholic-deal.html | Keurig Dr Pepper Invests $50 Million in Nonalcoholic Brewer | False | By Lauren Hirsch | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/adidas-earnings-yeezy.html | Adidas Cuts Forecast Again as It Contemplates Future for Yeezy Brand | False | By Melissa Eddy | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/theater/sarah-ruhl-rebecca-taichman-becky-nurse-of-salem.html | Sarah Ruhl and Rebecca Taichman on Conjuring â€˜Becky Nurse of Salemâ€™ | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/diverse-candidates-midterms.html | A diverse field of candidates make history in the midterms. | False | By Maggie Astor and Stephanie Lai | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/sean-patrick-maloney-lawler.html | Sean Patrick Maloney Concedes to Mike Lawler in Major Loss for Democrats | False | By Jesse McKinley and Nicholas Fandos | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-16 | https://www.nytimes.com/2022/11/09/dining/thanksgiving-salad-recipes.html | These Thanksgiving Salads Are Bright, Bold and Easy | False | By Yewande Komolafe | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/movies/barbarian-zach-cregger-interview.html | A Walk Through the â€˜Barbarianâ€™ Basement With Zach Cregger | False | By Erik Piepenburg | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/twitter-payments-business.html | On Twitter, Elon Musk Details His Plans for Twitterâ€™s Business | False | By Tiffany Hsu and Kate Conger | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/music/peter-asher.html | How Peter Asher, a Jack-of-all-Trades in Music, Mastered Them All | False | By Bob Mehr | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/jd-vance-ohio-senate.html | J.D. Vance Gets What He Came For in Ohio, No Elegy Necessary | False | By Matt Flegenheimer | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/middleeast/israel-left-netanyahu.html | After Near Wipeout in Election, Israeli Left Wonders: What Now? | False | By Patrick Kingsley | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/arts/design/naturalis-museum-java-man-indonesia.html | Dispute Over Java Man Raises a Question: Who Owns Prehistory? | False | By Nina Siegal | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/nyregion/marijuana-dinners.html | The Secret Dinners Where Marijuana Is in Every Dish | False | By Robert Simonson | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/ny-election-takeaways.html | Tough N.Y. Election Holds Lessons for Republicans and Democrats Alike | False | By Jesse McKinley | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/crosswords/correspondence-chess.html | Why Correspondence Chess Is Still Popular Among Elite Players | False | By Greg Keener | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/live/2022/11/09/us/election-updates-results/in-a-search-for-bright-spots-fox-news-and-the-new-york-post-shower-praise-on-desantis | In a search for bright spots, Fox News and The New York Post shower praise on DeSantis. | False | By Jeremy W. Peters | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/interactive/2022/11/09/technology/maricopa-county-arizona-voting-machines-kari-lake.html | How News About Maricopa Countyâ€™s Ballot-Counting Machines Went Viral | False | By Stuart A. Thompson | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/redfin-layoffs-home-flipping-service.html | Redfin, the Online Real Estate Broker, Lays Off 13% of Its Staff | False | By Isabella Simonetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/senate-control-nevada-race.html | Senate Control Comes Down to a Few Races, and Nevada Is One of Them. | False | By Ben Shpigel | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/health/opioid-addiction-treatment-racial-disparities.html | Medication Treatment for Addiction Is Shorter for Black and Hispanic Patients, Study Finds | False | By Emily Baumgaertner | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/middleeast/jordan-water-cop-27.html | Jordan Is Running Out of Water, a Grim Glimpse of the Future | False | By Karen Zraick | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-13 | https://www.nytimes.com/2022/11/09/arts/music/elizabeth-stewart-dead.html | Elizabeth Stewart, Champion of Scotlandâ€šÃ„Ã´s Folk Music, Dies at 83 | False | By Neil Genzlinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/television/atlanta-the-good-fight-series-finale.html | How â€šÃ„Â²Atlantaâ€šÃ„Â´ and â€šÃ„Â²The Good Fightâ€šÃ„Â´ Chose Chaos | False | By James Poniewozik | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/sports/basketball/brooklyn-nets-jacque-vaughn-coach.html | Nets Name Jacque Vaughn as Head Coach | False | By Tania Ganguli | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/climate/john-kerry-xie-zhenhua-cop27.html | After Months of Silence, Chinese and U.S. Climate Envoys Briefly Speak | False | By Max Bearak and Lisa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/elon-musk-twitter-maricopa-election-false-claims.html | Elon Muskâ€šÃ„Â´s Twitter Did Not Perform at Its Best on Election Day | False | By Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/paul-morantz-dead.html | Paul Morantz, Lawyer Who Campaigned Against Cults, Dies at 77 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/opinion/2022-midterm-elections.html | â€šÃ„Â²We May Have Reached the Limit of Crazy That Will Be Toleratedâ€šÃ„Â´ | False | By Frank Bruni, Jonathan V. Last and Mallory McMorrow | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/wisconsin-tony-evers-ron-johnson.html | Tony Evers and Ron Johnson Keep Their Seats in Wisconsin | False | By Julie Bosman | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-16 | https://www.nytimes.com/2022/11/09/dining/best-vegetarian-thanksgiving-recipes.html | The Best Vegetarian Thanksgiving Looks as Good as It Tastes | False | By Alexa Weibel | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/germany-china-investment.html | Germany Blocks 2 Foreign Investment Deals, Taking a Firmer Line on China | False | By Melissa Eddy | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/biden-midterms-republicans.html | Biden Celebrates Beating the Odds, but He Faces a New Challenge | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/new-york-legislature-supermajority.html | Democrats Cling to Supermajorities in N.Y. Legislature Amid G.O.P. Gains | False | By Luis Ferrã̈†Â©-Sadurmã̈†Â | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/trump-election-candidates-voting.html | Election Denial Didnâ€šÃ„Â´t Play as Well as Republicans Hoped | False | By Nick Corasaniti, Reid J. Epstein and Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-29 | https://www.nytimes.com/2022/11/09/science/octopus-throwing-silt.html | Sometimes This Octopus Is So Mad It Just Wants to Throw Something | False | By Darren Incorvaia | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/opinion/letters/midterm-elections-trump-desantis.html | Not Trumpâ€šÃ„Â´s Night: The Red Wave That Wasnâ€šÃ„Â´t | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/television/the-crown-season-5-review.html | â€šÃ„Â²The Crownâ€šÃ„Â´ Review: The Worst of Times | False | By Mike Hale | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/climate/david-malpass-world-bank-cop27-climate-change.html | Credibility Questions Dog World Bank President at Climate Summit | False | By David Gelles | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/enheduanna-author-morgan.html | In Search of Enheduanna, the Woman Who Was Historyâ€šÃ„Â´s First Named Author | False | By Jennifer Schuessler | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/warnock-walker-georgia-runoff.html | Warnock and Walker Head to Runoff in Pivotal Georgia Senate Race | False | By Maya King | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/ftx-binance-crypto.html | Binance Pulls Out of Deal to Acquire Rival Crypto Exchange FTX | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/movies/black-panther-wakanda-forever-review.html | â€šÃ„Â²Black Panther: Wakanda Foreverâ€šÃ„Â´ Review: Women on the Home Front | False | By A.O. Scott | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/arts/music/joe-tarsia-dead.html | Joe Tarsia, an Architect of the Sound of Philadelphia, Dies at 88 | False | By Bill Friskics-Warren | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/cryptocurrency-binance-ftx.html | Is This Cryptoâ€šÃ„Â´s Lehman Moment? | False | By Kevin Roose | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/uk-rishi-sunak-gavin-williamson.html | For Britainâ€šÃ„Â´s New Leader, Politics at Home Overshadow a Smooth Global Debut | False | By Mark Landler and Stephen Castle | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/ukraine-us-election-republicans.html | In Wake of U.S. Election, Ukrainian Lawmakers Will Reach Out to Washington | False | By Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/sports/soccer/us-world-cup-roster.html | U.S. Announces a World Cup Roster Shaped by a Wholesale Turnover | False | By Andrew Keh | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/women-midterms.html | Elected to House in 2018, Most Democratic Women Are Hanging On | False | By Maggie Astor | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/briefing/how-to-approach-the-holidays.html | How to Approach the Holidays | False | By Jonathan Wolfe | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-11 | https://www.nytimes.com/2022/11/09/health/pompe-disease-treatment.html | The Disease Took Zara, Then Sara. Could Ayla Be Saved? | False | By Gina Kolata | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/supreme-court-native-american-adoptions.html | Supreme Court Closely Divided in Case on Native American Adoptions | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-29 | https://www.nytimes.com/2022/11/09/science/ivory-comb-beard-lice.html | An Ancient People€šÂ‚Ä…s Oldest Message: Get Rid of Beard Lice | False | By Oliver Whang | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/rivian-third-quarter-earnings.html | Rivian Lost $1.7 Billion in the Third Quarter | False | By Neal E. Boudette | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/forbes-investor-group.html | Forbes Nears Deal With Investor Group for Under $800 Million | False | By Lauren Hirsch and Benjamin Mullin | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/climate/imf-world-bank-climate-cop27.html | Poor Countries Need Climate Funding. These Plans Could Unlock Trillions. | False | By David Gelles and Max Bearak | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/submarine-couple-sentence-judge.html | Judge Gives Long Sentence to Couple Who Tried to Sell Submarine Secrets | False | By Julian E. Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/live/2022/11/09/us/election-updates-results/in-nevada-days-of-counting-votes-lie-ahead | In Nevada, days of counting votes lie ahead. | False | By Danny Hakim, Jennifer Medina and Julie Brown | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/ukraine-russia-kherson-retreat.html | Russia Orders Retreat From Kherson, a Serious Reversal in the Ukraine War | False | By Marc Santora, Andrew E. Kramer, Dan Bilefsky, Ivan Nechepurenko and Anton Troianovski | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/world/europe/brittney-griner-russian-penal-colony.html | Brittney Griner Heads for a Russian Penal Colony | False | By John Yoon | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/mccarthy-republicans-speaker-house.html | McCarthy Announces Speaker Bid, as Republicans Grasp for House Majority | False | By Annie Karni | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/midterms-election-misinformation.html | After Election, Cautious Optimism That Few False Narratives Took Hold | False | By Sheera Frenkel and Steven Lee Myers | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/ukraine-russia-peace-talks.html | Ukraine Peace Talks Remain Distant Even as Moscow Signals a Retreat | False | By Michael Crowley, Edward Wong and Julian E. Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/business/media/election-night-tv-ratings-midterms.html | A rare win for MSNBC over CNN in the election night ratings battle. | False | By Michael M. Grynbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/fetterman-midterms-pennsylvania.html | What Many Pennsylvanians Saw in Fetterman | False | By Trip Gabriel | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/ticket-splitters-midterms.html | Unwilling to Hold Their Nose and Vote, Ticket-Splitters Make Their Mark | False | By Katie Glueck and Ruth Igielnik | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/texas-beto-orourke-abbott.html | Texas Democrats Look to a Future Beyond Beto | False | By J. David Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/elections/georgia-runoff-chase-oliver.html | The Libertarian Who Helped Push the Georgia Senate Race Into a Runoff | False | By Richard Fausset | 2023-01-03 | TX 9-257-651 |
| 2022-11-09 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/new-jersey-redistricting-house-races.html | In New Jersey, Redistricting Helped Most Incumbents Win Big | False | By Tracey Tully | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/republican-reaction-midterms.html | What Republicans Are Saying About Tuesday Night | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/movies/warren-beatty-sexual-assault-lawsuit.html | Warren Beatty Is Accused of Sexually Assaulting a Minor in 1973 | False | By Reggie Ugwu | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/nyregion/new-york-republicans-house.html | If Democrats Lose the House, They May Have New York to Blame | False | By Nicholas Fandos | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/florida-hurricane-nicole-ian.html | Florida Braces for Hurricane Nicole | False | By Joe Capozzi, Remy Tumin and Rick Rojas | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/09/opinion/midterms-election-america-arrow.html | America Dodged an Arrow | False | By Thomas L. Friedman | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/opinion/midterms-georgia-oz-trump.html | â€˜Â²It Could Have Been Worseâ€˜Â³ Never Felt This Good | False | By Gail Collins | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/state-legislatures-election.html | Democrats Hold Onto Contested State Legislative Chambers | False | By Simon Romero | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/ron-desantis-victory-florida.html | With Runaway Win, DeSantisâ€˜Â³s Political Career Becomes Supercharged | False | By Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/pence-trump-jan-6.html | In New Book, Pence Reflects on Trump and Jan. 6 | False | By Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/technology/konnech-eugene-yu-charges-dropped.html | L.A. Drops Criminal Charges Against Election Software Executive | False | By Stuart A. Thompson | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 0001-01-01 | https://www.nytimes.com/2022/11/09/arts/music/gal-costa-dead.html | Gal Costa Dies at 77; Singer Embodied Tropicâ€˜sÂ³liaâ€˜sÂ³s Innovative Spirit | False | By Jon Pareles | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/pageoneplus/corrections-nov-10-2022.html | Corrections: Nov. 10, 2022 | False | | | |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/new-house-members.html | With House Majority in Play, a New Class Takes Shape | False | By Emily Cochrane and Catie Edmondson | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/arts/design/paul-allen-auction-christies.html | Paul G. Allenâ€˜sÂ³s Art at Christieâ€˜sÂ³s Tops $1.5 Billion, Cracking Records | False | By Robin Pogrebin | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/us/politics/trump-republicans-midterms.html | Trump Under Fire From Within G.O.P. After Midterms | False | By Michael C. Bender and Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-09 | https://www.nytimes.com/2022/11/09/crosswords/daily-puzzle-2022-11-10.html | Bighearted Sort | False | By Isaac Aronow | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/09/todayspaper/quotation-of-the-day-early-peace-talks-appear-unlikely-as-russians-retreat-and-retaliate.html | Quotation of the Day: Early Peace Talks Appear Unlikely as Russians Retreat and Retaliate | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/sports/football/nfl-week-10-picks.html | N.F.L. Week 10 Predictions: Our Picks for Each Game | False | By David Hill | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-09-09 | https://www.nytimes.com/2022/11/10/insider/writing-about-life-on-a-deadline.html | Writing About Life, on a Deadline | False | By Emma Grillo | 2022-11-01 | TX 9-213-471 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/style/the-curious-life-and-strange-death-of-a-fashion-insider.html | The Curious Life and Strange Death of a Fashion Insider | False | By Guy Trebay | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/style/inventing-a-new-language-for-talking-about-style.html | Inventing a New Language for Talking About Style | False | By Jessica Testa | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/sports/olympics/kamila-valieva-drug-test-doctor.html | Kamila Valievaâ€˜sÂ³s Doctor Has Long Worked in the Shadows of Sport | False | By Juliet Macur and Gabrielle Paluch | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/us/politics/abortion-midterm-elections-democrats-republicans.html | How Democrats Used the Abortion Debate to Hold Off a Red Wave | False | By Lisa Lerer and Elizabeth Dias | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-10 | https://www.nytimes.com/2022/11/10/us/yakama-nation-japanese-farm.html | A Japanese American Family, a Native American Tribe and a Bountiful Friendship | False | By Amy Qin and Ruth Fremson | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/interactive/2022/11/10/magazine/la-river-redesign.html | Remaking the River That Remade L.A. | False | By Michael Kimmelman | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/interactive/2022/11/10/realestate/seattle-housing-market.html | They Caught the Seattle Market on the Way Down, but Could They Afford a House There? | False | By Anna Kodâ€˜sÂ©© | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/books/review/mel-brooks-by-the-book-interview.html | How â€˜Â´Dead Soulsâ€˜sÂ³Â´ Taught Mel Brooks What Comedy Writing Could Be | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/opinion/books-writing-author.html | The Unbearable Envy of the Published Author | False | By Lynn Steger Strong | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/opinion/biden-democrat-2024.html | Biden Is No Sure Thing for 2024. What About Buttigieg? Harris? Even Whitmer? | False | By Frank Bruni | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/arts/television/tulsa-king-sylvester-stallone.html | In â€˜Â´Tulsa Kingâ€˜sÂ³Â´ Sylvester Stallone Tries Something New: Being Himself | False | By Austin Considine | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-14 | https://www.nytimes.com/2022/11/10/opinion/ethiopia-tigray-peace-talks.html | Biden Must Ensure Ethiopia Does Not Return to War | False | By Comfort Ero | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/autoracing/formula1-sprint-debate.html | F1 Shook Up Tradition by Adding Sprint Races | False | By Ian Parkes | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/style/ceramic-tiles-home-decor.html | The Ceramics Obsession Has Moved to Our Walls | False | By Lia Picard | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/neediest-cases/on-the-steep-slope-of-college-affordability-a-toehold.html | On the Steep Slope of College Affordability, a Toehold | False | By Callie Holtermann | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/sports/autoracing/daniel-ricciardo-mclaren-formula-1.html | As Daniel Ricciardo Departs, He Looks to 2024 | False | By Ian Parkes | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/technology/big-tech-layoffs.html | Techâ€šÃ„Ã´s Talent Wars Have Come Back to Bite It | False | By Erin Griffith | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/business/tech-meta-apple-tesla-stocks.html | When Tech Stocks Sputter, the Entire Stock Market Sinks | False | By Jeff Sommer | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-20 | https://www.nytimes.com/2022/11/10/books/review/beyond-the-wand-tom-felton.html | Tom Felton Auditioned for â€šÃ„Â²Harry Potterâ€šÃ„Â´ Without Reading the Books | False | By Elisabeth Egan | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/sports/autoracing/formula-1-brazilian-drivers.html | What Does an F1 Race in Brazil Lack? A Brazilian Driver. | False | By Phillip Horton | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/magazine/natural-disaster-rebuild.html | In an Age of Constant Disaster, What Does It Mean to Rebuild? | False | By Matthew Thompson | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-20 | https://www.nytimes.com/2022/11/10/books/review/small-game-blair-braverman-when-we-were-sisters-fatimah-asghar-the-mountain-in-the-sea-ray-nayler.html | Which Is More Terrifying Nature or Other People? | False | By Nicole Flattery | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/health/covid-schools-masks.html | Masks Cut Covid Spread in Schools, Study Finds | False | By Roni Caryn Rabin | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/style/two-stone-bauble-engagement-ring.html | The â€šÃ„Â²Itâ€šÃ„Â´ Ring for Engagements: Toi et Moi Styles | False | By Allison Duncan | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/nyregion/cider-long-island-floral-terranes.html | They Make Bespoke Cider. In a Garage. With Apples They Find. | False | By Alyson Krueger | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/economy/corporate-bonds-fed-interest-rates.html | As the Fed Raises Rates, Worries Grow About Corporate Bonds | False | By Talmon Joseph Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/realestate/us-cities-rats.html | The Cities Rats Love | False | By Michael Kolomatsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/energy-environment/diesel-prices-inflation.html | Price of Diesel, Which Powers the Economy, Is Still Climbing | False | By Clifford Krauss | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/autoracing/formula1-engineer-radio.html | Whatâ€šÃ„Â´s on the Radio? In F1, Itâ€šÃ„Â´s the Engineer. | False | By Luke Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/business/layoffs-meta-twitter.html | When Your Layoff Has a Hashtag | False | By Emma Goldberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-14 | https://www.nytimes.com/2022/11/10/sports/college-athletes-body-fat-women.html | Female College Athletes Say Pressure to Cut Body Fat Is Toxic | False | By Alanis Thames and Jonathan Abrams | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-28 | https://www.nytimes.com/2022/11/10/business/home-dialysis-tablo-outset.html | Can New Technology Make Home Dialysis a More Realistic Option? | False | By Dawn MacKeen | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/arts/design/13torkwase-dyson-pace-artist-architecture.html | An Artistâ€šÃ„Â´s Gateway to Freedom and Possibility | False | By Siddhartha Mitter | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/t-magazine/mary-kelly.html | Mary Kellyâ€šÃ„Â´s Revolution Is Ongoing | False | By Sophie Haigney and Philip Cheung | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-26 | https://www.nytimes.com/2022/11/10/world/asia/thailand-weed-cannabis-law.html | Weed Is Now Legal in Thailand. How Long Will the High Times Last? | False | By Mike Ives | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/arts/television/yellowstone-taylor-sheridan.html | This Land Is His Land | False | By James Poniewozik | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/stock-market-inflation.html | Markets Soar on Signs of Slower Inflation | False | By Joe Rennison | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/economy/october-inflation-data.html | After Months of Stubborn Inflation, Glimmers of Hope Emerge | False | By Jeanna Smialek | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/vatican-auditor-sues.html | A Vatican Auditor Says He Dug Up Too Much Dirt, and Was Buried | False | By Jason Horowitz | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/middleeast/alaa-abd-el-fattah-hunger-strike-egypt.html | Egypt Starts â€šÃ„Â²Medical Interventionâ€šÃ„Â´ on Prominent Political Prisoner, Family Says | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/nothing-lasts-forever-review.html | â€šÃ„Â²Nothing Lasts Foreverâ€šÃ„Â´ Review: Mining the Diamond Myth | False | By Natalia Winkelman | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/retrograde-review.html | â€šÃ„Â²Retrogradeâ€šÃ„Â´ Review: The U.S. Withdrawal From Afghanistan | False | By Nicolas Rapold | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/sam-kate-review.html | â€šÃ„Â²Sam & Kateâ€šÃ„Â´ Review: Itâ€šÃ„Â´s a Family Affair | False | By Devika Girish | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/paradise-city-review-john-travolta-bruce-willis.html | â€šÃ„Â²Paradise Cityâ€šÃ„Â´ Review: John Travolta and Bruce Willis Reunite | False | By Glenn Kenny | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/the-first-noelle-review.html | âeŝÂ¸Â²The First NoelleâeŝÂ¸Â´ Review: All I Want for Christmas Is My Ex | False | By Concepciĉ̀ŝãŝ%̧n de Leĉ̀ŝ%̧n | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/my-fathers-dragon-review.html | âeŝÂ¸Â²My FatherâeŝÂ¸Â´s DragonâeŝÂ¸Â´ Review: Apocalypse Howl | False | By Amy Nicholson | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/falling-for-christmas-review-lindsay-lohan.html | âeŝÂ¸Â²Falling for ChristmasâeŝÂ¸Â´ Review: Tripped Down Memory Lane | False | By Calum Marsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/baseball/jacob-degrom-mets-offseason.html | The Mets Want to Keep Their Ace, but He WonâeŝÂ¸Â´t Come Cheap | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/climate/biden-cop27-climate-reparations.html | BidenâeŝÂ¸Â´s Message on Climate Might Not Be the One the World Wants | False | By Lisa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/france-national-assembly-racism.html | An Outburst Threatens the French Far RightâeŝÂ¸Â´s Effort to Go Mainstream | False | By Catherine Porter and Constant Mĉ̀ŝÂ̂cheut | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/theater/dancin-fosse-broadway.html | âeŝÂ¸Â²DancinâeŝÂ¸Â´ âeŝÂ¸Â´ Revival to Boogie Onto Broadway in March | False | By Michael Paulson | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/wework-quarterly-earnings.html | WeWork Will Close About 40 Locations as Losses Narrow | False | By Peter Eavis | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/abortion-ballot-midterm-elections.html | âeŝÂ¸Â²My Main, Core IssueâeŝÂ¸Â´: Abortion Was the Driving Force for Many Voters | False | By Corina Knoll and Mitch Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/realestate/housing-market-new-york-city.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/books/harpercollins-strike.html | HarperCollins Workers Strike for Better Pay and Benefits | False | By Alexandra Alter and Elizabeth A. Harris | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/kristallnacht-photos-nazi-germany.html | 84 Years Later, a Rare Look at the Nazi Attacks of Kristallnacht | False | By Christopher F. Schuetze | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/the-fabelmans-review-spielberg.html | âeŝÂ¸Â²The FabelmansâeŝÂ¸Â´ Review: Steven Spielberg Phones Home | False | By Manohla Dargis | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/skinny-chic.html | The Super-Skinny Ideal IsnâeŝÂ¸Â´t âeŝÂ¸Â²BackâeŝÂ¸Â´ âeŝÂ¸Â® It Never Left | False | By Jessica Grose | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/spirited-review.html | âeŝÂ¸Â²SpiritedâeŝÂ¸Â´ Review: A Whole Lot of Humbug | False | By Maya Phillips | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/science/nasa-loftid-inflatable-heat-shield.html | NASA Launched an Inflatable Flying Saucer, Then Landed It in the Ocean | False | By Kenneth Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/theater/good-enemy-review.html | âeŝÂ¸Â²Good EnemyâeŝÂ¸Â´ Review: Finding Second Chances | False | By Laura Collins-Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/technology/ftx-crypto-exchange.html | FTX Crypto Exchange Boss Says He Is Trying to Raise More Money | False | By David Yaffe-Bellany, Matthew Goldstein, Lauren Hirsch and Erin Griffith | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/biden-xi-china-taiwan.html | Biden and Xi to Meet as Tensions Grow Over Taiwan | False | By Katie Rogers | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/americas/brazil-election-fraud.html | Brazil Counted All Its Votes in Hours. It Still Faces Fraud Claims. | False | By Jack Nicas | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-22 | https://www.nytimes.com/interactive/2022/11/10/well/mind/panic-attack-symptoms-causes.html | The Anatomy of a Panic Attack | False | By Dani Blum | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/a-couple-review.html | âeŝÂ¸Â²A CoupleâeŝÂ¸Â´ Review: Tolstoy Story | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/biden-economy-midterms.html | An Inflation-Driven Midterm Will Not Change BidenâeŝÂ¸Â´s Economic Focus | False | By Jim Tankersley | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/technology/elon-musk-twitter-employees.html | âeŝÂ¸Â²Economic Picture Ahead Is Dire,âeŝÂ¸Â´ Elon Musk Tells Twitter Employees | False | By Kate Conger, Ryan Mac and Mike Isaac | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-16 | https://www.nytimes.com/2022/11/10/dining/thanksgiving-potato-recipes.html | 3 Thanksgiving Potato Dishes That Are Better Than Mashed | False | By Claire Saffitz | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-20 | https://www.nytimes.com/2022/11/magazine/afghanistan-orphan-baby-l.html | â€ˆÂ²How Did This Man Think He Had the Right to Adopt This Baby?â€ˆÂ´ | False | By Rozina Ali | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/nyregion/new-jersey-arrest-synagogue-threat.html | New Jersey Man Arrested in Connection With Threat to Synagogues | False | By Hurubie Meko | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/nyregion/maloney-lawler-hudson-valley.html | A Powerful N.Y. Democrat Was a Shoo-In for Re-election. What Happened? | False | By Ginia Bellafante | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/letters/midterm-elections-democracy.html | The Polls Were Wrong. â€ˆÂ²People Chose Democracy.â€ˆÂ´ | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/style/tiktok-powerball-lottery-advice.html | What if You Suddenly Won $2 Billion? | False | By Madison Malone Kircher | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/television/the-english-emily-blunt-chaske-spencer.html | â€ˆÂ²The Englishâ€ˆÂ´: Emily Blunt and Chaske Spencer Saddle Up | False | By Elisabeth Vincentelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/biden-economy-midterms.html | Two Cheers for the Biden Economy | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/elections/georgia-senate-runoff.html | How Georgiaâ€ˆÂ´s Senate Runoff Will Work | False | By Maya King and Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/music/review-death-of-classical-owls-quartet.html | Review: With Owls, Classical Is Alive and Well and Living in a Crypt | False | By Seth Colter Walls | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/football/nfl-scoring-offense-down.html | After a Decade of Explosive Scoring, N.F.L. Defenses Are Back on Top | False | By Emmanuel Morgan | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/is-that-black-enough-for-you-review.html | â€ˆÂ²Is That Black Enough for You?!?â€ˆÂ´ Review: A Miracle Decade | False | By Brandon Yu | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/media/trump-fox-news-murdoch.html | Murdochâ€ˆÂ´s news outlets extend their criticism of Trump. | False | By Jeremy W. Peters | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/design/salon-art-design-fair-park-avenue-armory.html | Salon Art+Design Brings Home and Art Closer Together | False | By Martha Schwendener | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/house-supreme-court-trump-tax-returns.html | House Asks Supreme Court Not to Further Delay Request for Trumpâ€ˆÂ´s Tax Returns | False | By Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/football/dan-snyder-commanders-civil-suit.html | D.C. Attorney General Alleges N.F.L. Covered Up Commandersâ€ˆÂ´ Wrongdoing | False | By Juliet Macur, Ken Belson and Jenny Vrentas | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/being-thunder-review.html | â€ˆÂ²Being Thunderâ€ˆÂ´ Review: Dancing Alongside a Two-Spirit Teenager | False | By Teo Bugbee | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/nyregion/aoc-democrats-ny.html | Ocasio-Cortez: â€ˆÂ²Calcifiedâ€ˆÂ´ Machine Politics Cost Democrats in New York | False | By Nicholas Fandos | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/television/the-mammals-review-james-corden.html | â€ˆÂ²Mammalsâ€ˆÂ´ Review: James Corden Gets Back to What He Does Best | False | By Mike Hale | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/theater/catch-as-catch-can-review.html | â€ˆÂ²Catch as Catch Canâ€ˆÂ´ Review: Caught in a Tangle | False | By Juan A. Ramíˆ‰rez | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/design/theater-gates-new-museum.html | Poetry, Power and Loss in Theaster Gatesâ€ˆÂ´s Survey | False | By Aruna Díˆ‰Â Souza | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/health/california-menthol-tobacco-flavor-ban.html | R.J. Reynolds Sues California Over Flavored Tobacco Ban | False | By Christina Jewett | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/music/korngold-symphony.html | Has the Time Come for a Long-Ignored Korngold Symphony? | False | By David Allen | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/science/lewis-kuller-dead.html | Dr. Lewis Kuller, a Father of Preventive Cardiology, Dies at 88 | False | By Richard Sandomir | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/books/review/ive-been-a-girl-friday-for-years-ya-moron.html | â€ˆÂ²Iâ€ˆÂ´ve Been a Girl Friday for Years, Ya Moronâ€ˆÂ´ | False | By Sarah Weinman | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/norwegian-princess-martha-louise-verett.html | Norwegian Princess Engaged to a Shaman Gives Up Her Royal Duties | False | By Emma Bubola and Henrik Pryser Libell | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/alex-jones-sandy-hook-damages.html | With New Ruling, Sandy Hook Families Win Over $1.4 Billion From Alex Jones | False | By Elizabeth Williamson | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/lois-curtis-dead.html | Lois Curtis, Whose Lawsuit Secured Disability Rights, Dies at 55 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/putin-russian-military-ukraine.html | Putin Canâ€ˆÂ´t Escape History | False | By Serge Schmemann | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/design/narsiso-martinez-farmworkers-artist-california.html | A Mexican American Artist Finds Heroes in Farmworkers | False | By Jori Finkel | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/the-box-review.html | â€˜The Boxâ€™ Review: A Dark Coming-of-Age Tale | False | By Beatrice Loayza | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/theater/where-we-belong-review.html | â€˜Where We Belongâ€™ Review: A Performer Wonders, Whatâ€™s in a Name? | False | By Naveen Kumar | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/daniel-werfel-irs-commissioner.html | Biden to Nominate Former Obama and Bush Official to Lead I.R.S. Overhaul | False | By Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/books/review/new-this-week.html | Newly Published, From Alibaba to Legos | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/arts/television/mythic-quest-david-beckham.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/movies/paul-haggis-verdict.html | Jury Says Paul Haggis Raped Woman After Film Premiere | False | By Julia Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/middleeast/qatar-israelis-world-cup.html | Qatar Will Allow Israelis to Fly Directly to Doha for World Cup | False | By Patrick Kingsley and Vivian Nereim | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/technology/ftx-binance-crypto-explained.html | Why Did FTX Collapse? Hereâ€™s What to Know. | False | By Kalley Huang | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-13 | https://www.nytimes.com/2022/11/10/style/paulina-porizkova-memoir.html | Paulina Porizkova Doesnâ€™t Call Her Book a Memoir | False | By Rhonda Garelick | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/world/europe/ukraine-kherson-russia.html | Ukraine Moves Forward in South, With Little Resistance From Russia | False | By Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/oath-keepers-sedition-defense.html | Key Question in Oath Keepers Sedition Trial: Was There a Plan on Jan. 6? | False | By Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/opinion/elon-musk-twitter-chaos.html | Elon Musk Has No Idea What Heâ€™s Doing at Twitter | False | By Farhad Manjoo | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/energy-environment/california-rooftop-solar-net-metering.html | California Regulators Propose Cutting Compensation for Rooftop Solar | False | By Ivan Penn | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/science/horseshoe-crab-fishing-ban.html | Fishing Regulator Rejects Lifting Ban on Female Crab Harvest | False | By Jon Hurdle | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/nyregion/new-york-trump-republicans.html | Swing Voters Rejected Far-Right Candidates. But Not So Much in New York. | False | By Michael Gold | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-12 | https://www.nytimes.com/2022/11/10/nyregion/migrant-shelter-randalls-island-close.html | Migrant Shelter on Randalls Island Will Close After Opening Last Month | False | By Liam Stack | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 0001-01-01 | https://www.nytimes.com/2022/11/10/us/politics/democratic-senate-control-az-nv.html | Democratic Hopes Rise on Senate Control as Two States Count Votes | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/trump-grass-roots-midterms.html | The Right-Wing Grass Roots Scored Big in 2010. But 2022 Was Far Different. | False | By Charles Homans | 2023-01-03 | TX 9-257-651 |
| 2022-11-10 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/stacey-abrams-georgia-governor-election.html | Eager to Grab National Spotlight, Abrams Falls Again on Georgia Stage | False | By Maya King and Reid J. Epstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/opinion/the-fever-is-breaking.html | The Fever Is Breaking | False | By David Brooks | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/midterm-election-predictions.html | Looking Back at Who Was Right About This Weird Election | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/climate/carbon-dioxide-emissions-global-warming.html | Carbon Dioxide Emissions Increased in 2022 as Crises Roiled Energy Markets | False | By Brad Plumer | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/10/arts/music/patrick-haggerty-dead.html | Patrick Haggerty, â€˜Lost Pioneerâ€™ of Gay Country Music, Dies at 78 | False | By Alex Traub | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/nyregion/nyc-corrections-officers-sick-leave.html | Three Correction Officers Accused of Faking Sick Leave | False | By Rebecca Davis Oâ€™Brien | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/nyregion/sean-patrick-maloney.html | Sean Patrick Maloney on His Loss, the Media and A.O.C. | False | By Nicholas Fandos | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/midterms-congress-capitol.html | At the Capitol, the Question of Who Won the Midterms Lingers Days Afterward | False | By Carl Hulse | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/nicole-hurricane-florida.html | Hurricane Nicole Causes Four Deaths, Forces Evacuation of Unsteady Buildings | False | By Eric Adelson, Abigail Geiger, Remy Tumin and Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/sports/basketball/jane-gross-dead.html | Jane Gross, Sportswriter Who Opened Locker Room Doors, Dies at 75 | False | By Richard Sandomir | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/business/ftx-sports-sponsorships.html | FTX Spent Big on Sports Sponsorships. What Happens Now? | False | By Lora Kelley | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/sports/basketball/kyrie-irving-antisemitic-adam-silver.html | Kyrie Irving Is Not Antisemitic, N.B.A. Commissioner Adam Silver Says | False | By Sopan Deb | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/georgia-runoff-warnock-walker.html | As U.S. Moves On From Elections, Georgia Gears Up for Another One | False | By Maya King and Lisa Lerer | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/biden-ukraine-russia-diplomacy.html | Top U.S. General Urges Diplomacy in Ukraine While Biden Advisers Resist | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/10/opinion/un-climate-change-conference-carbon-budget.html | The Coldhearted Carbon Math | False | By David Wallace-Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/pageoneplus/corrections-nov-11-2022.html | Corrections: Nov. 11, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/judge-trump-clinton.html | Judge Fines Trump Lawyers in Clinton Conspiracy Suit Tossed in September | False | By Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/10/well/pet-anxiety-meds.html | Puppies on Prozac: How to Handle Your Petâ€šÃ„Â´s Anxiety | False | By Melinda Wenner Moyer | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/10/us/private-jets-climate-protests-airport.html | Climate Activists, Including Scientists, Are Arrested in Protests at Private Airports | False | By Vimal Patel | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/us/politics/oregon-governor-kotek-drazan.html | Tina Kotek, a Progressive, Will Be Oregonâ€šÃ„Â´s Next Governor | False | By Reid J. Epstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 0001-01-01 | https://www.nytimes.com/2022/11/10/us/challenger-nasa-bermuda-triangle-documentary.html | Divers Discover Piece of Space Shuttle Challenger Off Florida Coast | False | By Eduardo Medina | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/business/biden-student-debt-court.html | Texas Judge Strikes Down Bidenâ€šÃ„Â´s Student Debt Cancellation | False | By Stacy Cowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-20 | https://www.nytimes.com/2022/11/10/magazine/atlanta-hulu-donald-glover.html | The End of â€šÃ„Â²Atlantaâ€šÃ„Â´ Changes Everything | False | By Niela Orr | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-10 | https://www.nytimes.com/2022/11/10/crosswords/daily-puzzle-2022-11-11.html | Present Perfect Indicative | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/10/theater/kimberly-akimbo-review.html | Review: â€šÃ„Â²Kimberly Akimbo,â€šÃ„Â´ Both Great and Small, Seizes the Day | False | By Jesse Green | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/10/crosswords/variety-cascades.html | Variety: Cascades | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/eugene-daniels-nate-stephens-wedding.html | Playing Hard to Get Online? No, He Was Just Too Busy. | False | By Rosalie R. Radomsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/modern-love-failing-while-married-does-not-mean-failing-at-marriage.html | Failing in Marriage Does Not Mean Failing at Marriage | False | By Joe Blair | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/kaitlyn-johnson-ricky-wheeler-wedding.html | After a Rocky Start, Smooth Sailing | False | By Valeriya Safronova | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/adam-drawas-joseph-pablos-perez-wedding.html | A â€šÃ„Â²Magical Connectionâ€šÃ„Â´ That Began on the First Date | False | By Jenny Block | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/maggie-doherty-josh-zager-wedding.html | Always the Wedding Singer, Finally the Bride | False | By Alyson Krueger | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/sports/ncaafootball/ucla-football-game-attendance.html | U.C.L.A.â€šÃ„Â´s Football Wins Canâ€šÃ„Â´t Mask Its Financial Woes | False | By Billy Witz | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/world/europe/putin-russia-kherson.html | When It Comes to Bearing Bad Tidings, Putin Is Nowhere to Be Found | False | By Neil MacFarquhar | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/economy/uk-eu-economy-recession.html | Europe Braces for Recession as Economies Falter | False | By Patricia Cohen and Melissa Eddy | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/upshot/midterm-election-abortion-democracy.html | Why Some States Went in Different Directions in Midterms | False | By Nate Cohn | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/world/asia/nepal-reforestation-climate.html | How Nepal Grew Back Its Forests | False | By Karan Deep Singh and Bhadra Sharma | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/todayspaper/quotation-of-the-day-strategy-for-reforestation-starting-from-the-ground-up.html | Quotation of the Day: Strategy for Reforestation, Starting From the Ground Up | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/asia/china-singles-day-alibaba.html | On Alibabaâ€šÃ„Â´s Singles Day, Chinese Brands Fill Shopping Baskets | False | By Chang Che and Amy Chang Chien | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/china-zero-covid-markets.html | China Eases Some Pandemic Policies, While Sticking to â€šÃ„Â²Zero Covidâ€šÃ„Â´ | False | By Alexandra Stevenson | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/midterms-trump-republican-revival.html | Trump Is the Chief Obstacle to a Republican Revival | False | By Matthew Continetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-14 | https://www.nytimes.com/2022/11/11/travel/hotel-airline-loyalty-programs.html | Want to Hold Onto Elite Status With Your Airline? Itâ€šÃ„Ã´s Going to Cost You. | False | By Victoria M. Walker | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/trump-musk-kanye-twitter.html | Trump, Musk and Kanye Are Twitter Poisoned | False | By Jaron Lanier | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/sports/tennis/short-rallies.html | Hereâ€šÃ„Ã´s Some Tennis Advice: Keep It Short | False | By Stuart Miller | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/midterms-republicans-democrats-history.html | A Shock to the System Is Coming. Which Party Will Be Ready for It? | False | By Jamelle Bouie | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/opinion/international-world/myanmar-coup.html | Our Worst Fears Have Come True in Myanmar | False | By Nilar Thein | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-20 | https://www.nytimes.com/2022/11/11/books/review/audiobooks-warholcapote-rob-roth-declassified-arianna-warsaw-fan-rauch-and-there-was-light-jon-meacham.html | Old Topics, New (Audio) Revelations | False | By Sebastian Modak | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/nyregion/nypd-rape-hudson-river-park.html | How a Sex Attack Suspect Slipped Past the N.Y.P.D. and Struck Again | False | By Ashley Southall and Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-14 | https://www.nytimes.com/2022/11/11/travel/black-friday-travel-deals.html | Sizing Up This Yearâ€šÃ„Ã´s Batch of Black Friday Travel Deals | False | By Elaine Glusac | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/congress-midterms.html | Thereâ€šÃ„Ã´s a Lot Congress Can Do Now, and It Starts With Changing a Law That Trump Exploited | False | By The Editorial Board | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/sports/tennis/atp-felix-auger-aliassime.html | Felix Auger-Aliassime Is on a Roll | False | By Cindy Shmerler | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/sports/ufc-israel-adesanya.html | Todayâ€šÃ„Ã´s U.F.C. Star Doesnâ€šÃ„Ã´t Care if You Think His Fights Are Boring | False | By Emmanuel Morgan | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/11/well/move/trampoline-exercise-health-benefits.html | Bouncing Your Way to Better Health | False | By Perri Ormont Blumberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/business/crypto-ponzi-scheme-hyperfund.html | The Crypto Ponzi Scheme Avenger | False | By David Segal | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/americas/mexico-missing-children-maria-herrera-magdaleno.html | After 4 Sons Vanish, Their Mother Devotes Her Life to Mexicoâ€šÃ„Ã´s Missing | False | By Oscar Lopez | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/technology/elon-musk-twitter-takeover.html | Two Weeks of Chaos: Inside Elon Muskâ€šÃ„Ã´s Takeover of Twitter | False | By Kate Conger, Mike Isaac, Ryan Mac and Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/sports/tennis/atp-finals-memorable-matches.html | Decades of Drama at the ATP Finals | False | By Cindy Shmerler | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/nyregion/cannabis-dispensary-license-blocked.html | Judge Blocks Licenses for Some Cannabis Dispensaries in New York | False | By Ashley Southall | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/t-magazine/hibiscus-flowers.html | Why the Showy, Short-Lived Hibiscus Is the Flower of Our Time | False | By Amanda Fortini | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/t-magazine/chanel-comet-ring.html | A Blazing, Bejeweled Comet Re-Enters Chanelâ€šÃ„Ã´s Orbit | False | By Lindsay Talbot | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/realestate/first-time-buyers-housing-market.html | â€šÃ„Â²Itâ€šÃ„Ã´s Never Our Timeâ€šÃ„Ã´: First-Time Home Buyers Face a Brutal Market | False | By Ronda Kaysen | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/us-india-relations.html | U.S. Seeks Closer Ties With India as Tension With China and Russia Builds | False | By Alan Rappeport and Ana Swanson | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-12-18 | https://www.nytimes.com/2022/11/11/books/review/cinema-speculation-quentin-tarantino.html | Quentin Tarantinoâ€šÃ„Ã´s Greatest Hits of the â€šÃ„Ã´70s | False | By Tom Shone | 2023-02-01 | TX 9-270-555 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/television/the-good-fight-finale-michelle-robert-king.html | â€šÃ„Â²The Good Fightâ€šÃ„Ã´: Michelle and Robert King Give Closing Arguments | False | By Jennifer Vineyard | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/your-money/heating-bills-costs-winter.html | How to Save on High Heating Bills This Winter | False | By Ann Carrns | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/t-magazine/ogata-paris-incense-room.html | In Paris, a New Incense Room to Awaken the Senses | False | By Ellie Pithers and Matthew Avignone | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-11 | https://www.nytimes.com/2022/11/11/world/europe/germany-climate-change-rhine-river.html | Can Germans Save Their Beloved Rhine? | False | By Christopher F. Schuetze and Laetitia Vancon | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/ftx-bankruptcy.html | Embattled Crypto Exchange FTX Files for Bankruptcy | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/arts/dance/jennifer-tipton-our-days-and-night.html | When the Finely Tuned Spotlight Falls on the Lighting Designer | False | By Brian Seibert | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/arts/music/max-martin-and-juliet.html | Max Martin, Popâ€šÃ„Ã´s Low-Key Mastermind, Takes Center Stage (Sort Of) | False | By Joe Coscarelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/sports/soccer/world-cup-break.html | Taking Stock at the World Cup Break | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/stock-markets-global-us.html | Markets Rise at End of a Strong Week | False | By Joe Rennison | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/atlanta-finale.html | Why â€šÃ„Â²Atlantaâ€šÃ„Â´ Is the Blackest Show Ever | False | By Tourĺâ€šÃ© | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/11/movies/namor-tenoch-huerta-black-panther-wakanda-forever.html | Who Is Namor, the â€šÃ„Â²Black Panther: Wakanda Foreverâ€šÃ„Â´ Villain? | False | By George Gene Gustines | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/11/movies/frederick-wiseman-a-couple-tolstoy.html | Examining the Regrettably Modern Marriage of Leo Tolstoy and Sophia Tolstaya | False | By Nicolas Rapold | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/music/rigoletto-met-opera-review.html | Review: At the Met Opera, a Tenor Arrives in â€šÃ„Â²Rigolettoâ€šÃ„Â´ | False | By Oussama Zahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/music/jeff-cook-dead.html | Jeff Cook, a Founder of the Country Band Alabama, Dies at 73 | False | By Bill Friskics-Warren | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/movies/elvis-mitchell-is-that-black-enough-for-you-netflix.html | For Elvis Mitchell, Critic Turned Filmmaker, a Chance to Show and Tell | False | By Reggie Ugwu | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/style/judy-woodruff-pbs-newshour.html | Judy Woodruff Is Too Busy for Nostalgia | False | By Katherine Rosman | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/music/black-panther-wakanda-forever-soundtrack.html | â€šÃ„Â²Wakanda Foreverâ€šÃ„Â´ Forges International Alliances on a Somber Soundtrack | False | By Jon Pareles | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/belgium-police-stabbing-terrorism.html | Killing of Belgian Police Officer May Have Been Terrorism, Officials Say | False | By Monika Pronczuk | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/ukraine-mykolaiv-russia-bombing.html | As Ukraine Makes Gains, Mykolaiv Bears Fierce Russian Attacks | False | By Jeffrey Gettleman | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/television/gallagher-dead.html | Gallagher, Watermelon-Smashing Comedian, Is Dead at 76 | False | By Douglas Martin | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/books/review/a-different-kind-of-normal-maybe-an-artist.html | A Pair of Books Offer Guidance and Hope on How (Not) to Fit In | False | By Lyn Miller-Lachmann | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/biden-china-g20-bali.html | For Biden and Xi, a Long Relationship With Rising Mutual Suspicion | False | By Katie Rogers and Edward Wong | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/books/review/kids-fairy-tales.html | Once Upon a Time, Things Took an Unexpected Turn | False | By Sabrina Orah Mark | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/dining/joyce-molyneux-dead.html | Joyce Molyneux, Noted British Chef, Is Dead at 91 | False | By Neil Genzlinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/dhs-border-official-magnus.html | Top Border Official Says He Was Asked to Resign | False | By Eileen Sullivan | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/theater/elian-gonzalez-play-miami.html | Divisive Battle Over EliáˆâĹn Gonzáˆâĺlez Reverberates on a Miami Stage | False | By Jordan Levin | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-14 | https://www.nytimes.com/2022/11/11/obituaries/cleoma-falcon-overlooked.html | Overlooked No More: Cláˆˆĺ‰Ŝâ€še Ĺ©šoma Falcon, Queen of Cajun Music | False | By William Grimes | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/opinion/inflation-democrats-midterms.html | Wonking Out: Demand, Discombobulation and Prices | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/climate/biden-cop27-climate-speech.html | Biden Casts America as Climate Leader and Promises a â€šÃ„Â²Low-Carbon Futureâ€šÃ„Â´ | False | By Lisa Friedman and Jim Tankersley | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/opinion/letters/midterm-elections.html | Who Won the Midterms? Itâ€šÃ„Â´s Debatable. | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/dance/review-vanessa-anspaugh-mourning-after-mornings.html | Review: Play and Loss, and Unusual Rituals of Mourning | False | By Brian Seibert | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/midterm-incumbent-results.html | Despite Discontent, Midterm Voters Did Not Kick Out Incumbents | False | By Jazmine Ulloa | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/arizona-senate-governor-election-results.html | Arizonaâ€šÃ„Â´s Top Races Near the Finish in a Tension-Filled Battleground | False | By Jazmine Ulloa and Jack Healy | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/live/2022/11/12/world/russia-ukraine-war-news/south-koreas-sale-of-ammunition-to-the-us-has-a-condition-only-the-us-can-use-it-not-ukraine | South Koreaâ€šÃ„Ã´s sale of ammunition to the U.S. has a condition: Only the U.S. can use it, not Ukraine. | False | By Choe Sang-Hun, Eric Schmitt and Lara Jakes | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-15 | https://www.nytimes.com/2022/11/11/arts/elon-musk-twitter-parody.html | Hey, Elon Musk, Comedy Doesnâ€šÃ„Ã´t Want to Be Legal | False | By Jason Zinoman | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/technology/ftx-investors-venture-capital.html | Investors Who Put $2 Billion Into FTX Face Scrutiny, Too | False | By Erin Griffith and David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/arts/design/cubism-met-museum-review.html | Made You Look: The Cubist Art of Deception | False | By Jason Farago | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/climate/anilca-road-alaska-trump-court-decision.html | Court to Reconsider Trump-Era Decision That Favored Alaska Road Project | False | By Henry Fountain | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-16 | https://www.nytimes.com/2022/11/11/arts/music/mimi-parker-dead.html | Mimi Parker, Moody Alt-Rock Vocalist, Is Dead at 55 | False | By Alex Williams | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-14 | https://www.nytimes.com/2022/11/11/arts/dance/neil-greenberg-betsy.html | Neil Greenbergâ€šÃ„Ã´s New Dance â€šÃ„Â²Betsyâ€šÃ„Ã´ Is a Wild Child | False | By Gia Kourlas | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/business/roxane-gay-work-advice-office-drama.html | It Could Be Millennials vs. Gen X. Or It Could Be You. | False | By Roxane Gay | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/technology/twitter-blue-fake-accounts.html | A Verifiable Mess: Twitter Users Create Havoc by Impersonating Brands | False | By Ryan Mac, Benjamin Mullin, Kate Conger and Mike Isaac | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/republicans-midterm-elections.html | Republicans Reckon With Midterm Election Fallout | False | By Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/alec-baldwin-rust-lawsuit.html | Alec Baldwin Sues â€šÃ„Â²Rustâ€šÃ„Ã´ Armorer and Crew for Giving Him a Loaded Gun | False | By Julia Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/business/child-labor-meatpacking-plants.html | Labor Department Finds 31 Children Cleaning Meatpacking Plants | False | By Remy Tumin | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/kherson-ukraine-russia.html | Ukrainian Forces Enter Kherson, a Strategic Prize, in a Blow to Putin | False | By Andrew E. Kramer and Marc Santora | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-13 | https://www.nytimes.com/2022/11/11/arts/television/kevin-conroy-batman-dead.html | Kevin Conroy, Who Gave Voice to Batman for 3 Decades, Dies at 66 | False | By McKenna Oxenden | 2023-01-03 | TX 9-257-651 |
| 2022-11-11 | 2022-11-12 | https://www.nytimes.com/2022/11/11/world/europe/kherson-ukraine-russian-solidiers-leaving.html | Ukrainian Soldiers Sweeping Into Kherson Are Greeted With Jubilation | False | By Marc Santora, Anna Lukinova and Maria Varenikova | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/daytona-beach-hurricane-nicole-condos.html | After Hurricane Nicole, Condo Owners Grapple With Living Beachside | False | By Abigail Geiger, Eric Adelson and Livia Albeck-Ripka | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/nevada-governor-sisolak-lombardo.html | Lombardo Ousts Sisolak in Nevada Governorâ€šÃ„Ã´s Race | False | By Jennifer Medina | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/trump-subpoena-jan-6-committee.html | Trump Sues to Block Subpoena From Jan. 6 Committee | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/11/sports/kyrie-irving-career.html | Kyrie Irvingâ€šÃ„Ã´s Journey to Activism and Conspiracies | False | By Jonathan Abrams and Sopan Deb | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/crosswords/daily-puzzle-2022-11-12.html | Refuse to Squeal | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/arizona-senator-mark-kelly-blake-masters.html | Mark Kelly Wins Arizona Senate Race, Putting Democrats a Seat From Control | False | By Jazmine Ulloa | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/11/us/politics/arizona-secretary-of-state-adrian-fontes-finchem.html | Fontes Defeats Finchem, Vocal Election Denier, for Arizona Secretary of State | False | By Nick Corasaniti | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/europe/ukraine-war-strategy-russia.html | Ukraine Signals It Will Stay on the Offensive, Despite Talk of a Lull | False | By Carlotta Gall | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/12/us/box-cutter-airline-passenger-tampa-cincinnati.html | Flight Diverted After Passenger Is Seen With Box Cutter, Airline Says | False | By Vimal Patel and McKenna Oxenden | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/12/pageoneplus/corrections-nov-12-2022.html | Corrections: Nov. 12, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/12/todayspaper/quotation-of-the-day-fractured-gop-seeks-direction.html | Quotation of the Day: Fractured G.O.P. Seeks Direction | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/12/your-money/health-flexible-spending-account-uses.html | Kittens? Sex Toys? Pushing the Limits of Flexible Spending Accounts. | False | By Ron Lieber | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/12/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By New York Times Games | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-12 | https://www.nytimes.com/2022/11/12/us/politics/winter-ukraine-russia-war.html | Winter Will Be a Major Factor in the Ukraine War, Officials Say | False | By Helene Cooper, Eric Schmitt and Julian E. Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/nyregion/nyc-legionnaires-nursing-home.html | Nursing Home Cited 7 Times by Inspectors Before Legionnaires' Outbreak | False | By Adeel Hassan | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/realestate/security-deposit-last-month-rent.html | I'm Worried My Landlord Will Keep My Security Deposit. What Can I Do? | False | By Ronda Kaysen | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2023-01-01 | https://www.nytimes.com/2022/11/12/books/review/no-filter-paulina-porizkova.html | To Paulina Porizkova, Betrayal Is More Than Skin Deep | False | By Michelle Ruiz | 2023-03-01 | TX 9-271-977 |
| 2022-11-12 | 2022-11-17 | https://www.nytimes.com/2022/11/12/well/long-covid-depression-symptoms-treatment.html | Covid Depression Is Real. Here's What You Need to Know. | False | By Knvul Sheikh | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/nyregion/tal-oren-alexander-official.html | How Two Luxury Real Estate Agents Spend Their Sundays | False | By Tammy La Gorce | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-15 | https://www.nytimes.com/2022/11/12/books/carolina-sanin-almadia-trans-feminism.html | A Writer's Post and its Consequences Divide Latin American Literary Circles | False | By Benjamin P. Russell | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/trump-2024-republicans.html | Trump Angst Grips Republicans (Again) as 2024 Announcement Looms | False | By Lisa Lerer and Reid J. Epstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/fbi-pegasus-spyware-phones-nso.html | Internal Documents Show How Close the F.B.I. Came to Deploying Spyware | False | By Mark Mazzetti and Ronen Bergman | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/young-voter-turnout-election-democrats.html | Young Voters Helped Democrats. But Experts Differ on Just How Much. | False | By Dan Simmons and Michael Wines | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-29 | https://www.nytimes.com/2022/11/12/science/cat-talking-owners-voice-dog.html | Your Cat Might Not Be Ignoring You When You Speak | False | By Anthony Ham | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-27 | https://www.nytimes.com/2022/11/12/arts/television/rob-delaney-heart-that-works.html | Rob Delaney Wants You to Know How He's Feeling (It May Ruin Your Day) | False | By Dina Gachman | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/style/nyc-new-design-galleries.html | 'See, Touch' Smell': The Next Generation of Design Gallerists Invites You Inside | False | By Aileen Kwun | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/asia/china-us-xi-biden-meeting.html | In an Era of Confrontation, Biden and Xi Seek to Set Terms | False | By Chris Buckley and David E. Sanger | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/europe/uk-criminal-justice.html | U.K. Doubles Down on a Tactic Disproportionately Targeting Black People | False | By Jane Bradley | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/midterm-elections-officials.html | How the 2022 Midterms Became a Squeaker | False | By Shane Goldmacher | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/business/burlington-police-stolen-bikes.html | The Bike Thieves of Burlington, Vermont | False | By Michael Corkery and Andres Kudacki | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/mental-health-therapy-instagram.html | The Problem With Letting Therapy-Speak Invade Everything | False | By Tara Isabella Burton | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-14 | https://www.nytimes.com/2022/11/12/business/dealbook/ftx-bankman-fried-central-banks.html | FTX's founder was called a modern-day J.P. Morgan. The analogy still works. | False | By Roger Lowenstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/business/economy/yellen-china-relations-g20.html | Yellen Calls for 'Stabilizing' U.S. Relations With China Ahead of G20 | False | By Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/middleeast/climate-change-and-human-activity-erode-egypts-treasured-antiquities.html | Climate Change and Human Activity Erode Egypt's Treasured Antiquities | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/trump-election-midterm.html | The Emperor of Chaos Has No Clothes | False | By Maureen Dowd | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/election-midterm-pattern.html | Three Theories That Explain This Strange Moment | False | By Ezra Klein | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/letters/politics-violence-democracy.html | Violence and Our Democracy | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/business/ftx-cryptocurrency-hack.html | FTX Investigating Possible Hack Hours After Bankruptcy Filing | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-12 | 2022-11-14 | https://www.nytimes.com/2022/11/12/arts/brian-odoherty-dead.html | Brian Oâ€šÃ„Â´Doherty, Art Critic and (Conceptual) Art Creator, Dies at 94 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/biden-asean-summit.html | In His 3rd Summit With Southeast Asian Leaders, Biden Bets on Face Time | False | By Katie Rogers and Jim Tankersley | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/climate/cop27-protests-egypt.html | U.N. Climate Summit Leads to a Rarity in Egypt: Open Protest | False | By Jenny Gross | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-14 | https://www.nytimes.com/2022/11/12/sports/running-nnenna-lynch-nyrr.html | Incoming New York Road Runners Chair Says Breaking Doping Rule Was Unintentional | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/guantanamo-iraqi-prisoner-surgery.html | Surgeons Rushed to Guantâ€šÃ¡namo as Prisonerâ€šÃ„Â´s Condition Deteriorates | False | By Carol Rosenberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/georgia-runoff-votes.html | For Weary Georgia Voters, Senate Runoff Brings a Sense of Dâ€šÃ¡jâ€š vu | False | By Richard Fausset, Rick Rojas and Sean Keenan | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/how-i-learned-the-art-of-seduction.html | How I Learned the Art of Seduction | False | By Melissa Febos | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/books/review/sabine-timm-jamie-michalak-come-on-in-theres-a-party-in-this-book.html | Picture-Book Worlds Youâ€šÃ„Â´ll Want to Reach In and Touch | False | By Rowboat Watkins | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-15 | https://www.nytimes.com/2022/11/12/arts/kevin-oneill-dead.html | Kevin Oâ€šÃ„Â´Neill, Comics Artist With a Taste for the Lurid, Dies at 69 | False | By George Gene Gustines | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/opinion/sunday/what-the-pro-life-movement-lost-and-won.html | What the Pro-Life Movement Lost and Won | False | By Ross Douthat | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/plane-crash-dallas.html | 6 Dead After Planes Collide in Midair at Dallas Air Show, Officials Say | False | By Margarita Birnbaum and Vimal Patel | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/world/europe/kherson-ukraine-russia.html | Amid Joy in Kherson, a Humanitarian Disaster Looms | False | By Andrew E. Kramer, Marc Santora and Katie Rogers | 2023-01-03 | TX 9-257-651 |
| 2022-11-12 | 2022-11-13 | https://www.nytimes.com/2022/11/12/crosswords/daily-puzzle-2022-11-13.html | Collision Courses | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/cortez-masto-laxalt-nevada-senate.html | Cortez Masto Defends Nevada Seat, Securing Democratsâ€šÃ„Â´ Hold on the Senate | False | By Catie Edmondson | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/elections/senate-control.html | Democrats Hold the Senate, as Cortez Masto Ekes Out a Victory in Nevada | False | By Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/12/opinion/elizabeth-warren-democrat-senate-midterm.html | Elizabeth Warren: Democrats Just Held the Senate. Hereâ€šÃ„Â´s What We Do Next. | False | By Elizabeth Warren | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/chris-magnus-resigns-cbp.html | Embattled Top Border Official Resigns Under Pressure | False | By Eileen Sullivan | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/12/us/politics/jim-marchant-cisco-aguilar-nevada.html | Voters Reject Election Deniers Running to Take Over Elections | False | By Nick Corasaniti | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/todayspaper/quotation-of-the-day-climate-change-and-human-activity-erode-egypts-antiquities.html | Quotation of the Day: Climate Change and Human Activity Erode Egyptâ€šÃ„Â´s Antiquities | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/pageoneplus/corrections-nov-13-2022.html | Corrections: Nov. 13, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/opinion/us-police-military-extremism.html | Extremists in Uniform Put the Nation at Risk | False | By The Editorial Board | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/live/2022/11/12/sports/ufc-281-results/ufc-281-has-numerous-stoppages-including-one-by-pereira-to-end-the-show | U.F.C. 281 has numerous stoppages, including one by Pereira to end the show. | False | By Emmanuel Morgan | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/nyregion/tattoos-children.html | A 10-Year-Old Got a Tattoo. His Mother Was Arrested. | False | By Sarah Maslin Nir and Kristi Berner | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/reader-center/getting-personal-with-millions-of-readers.html | Getting Personal With Millions of Readers | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/us/hurricane-fiona-puerto-rico.html | In Remote Parts of Puerto Rico, Hurricane Fiona Made Life Even Harder | False | By Laura N. Pâ€šÃ¡Ã©rez Sâ€šÃ¡Ã±chez and Erika P. Rodriguez | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/world/africa/benin-abortions.html | While Abortion Rights Shrink in U.S., This Small Country Expanded Access | False | By Elian Peltier | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/sports/football/amon-ra-equanimous-st-brown.html | Sibling Thrivalry | False | By Julian Kimble | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/pennsylvania-police-officers-guilty-shooting-girl.html | Three Former Officers Plead Guilty in Fatal Shooting of Girl, Authorities Say | False | By Eliza Fawcett | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/books/review-the-queen-andrew-morton.html | Yet Another Serving From the Royals Banquet | False | By Alexandra Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/business/electric-vehicles-buyers-mainstream.html | Electric Vehicles Start to Enter the Car-Buying Mainstream | False | By Jack Ewing and Peter Eavis | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/nyregion/metropolitan-diary.html | â€šÃ„Â²I Decided to Hide the MetroCard Somewhere at the Terminalâ€šÃ„Â´ | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/asia/indonesia-joko-widodo-g20.html | Once Inward-Looking, Joko Widodo Casts Himself as a Global Statesman | False | By Sui-Lee Wee | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/farmland-values-prices.html | Farmland Values Hit Record Highs, Pricing Out Farmers | False | By Linda Qiu | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/americas/mexico-beer-climate.html | How Droughts in Mexico Could Shape the Future of the Beer Industry | False | By David Shortell and Lorena Rä'šâ‰ˆ%o os | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/world/asia/north-korea-missile-tests.html | North Korea Sees New Opportunities in â€šÃ„Â²Neo-Cold Warâ€šÃ„Â´ | False | By Choe Sang-Hun | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/style/billie-eilish-jared-leto-kim-kardashian-lacma.html | What Billie Eilish, Jared Leto and Kim Kardashian Wore to LACMA | False | By Denny Lee | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/middleeast/israel-religious-zionism.html | Israelâ€šÃ„Â´s Election Empowers a More Muscular Religious Zionism | False | By Isabel Kershner | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/opinion/biden-midterms-unity.html | Biden Is Wasting Precious Time Fighting for Americaâ€šÃ„Â´s â€šÃ„Â²Soulâ€šÃ„Â´ | False | By Jeremi Suri | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/opinion/cashless-pay-problem.html | The Cost of Going Cashless | False | By Pamela Paul | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-20 | https://www.nytimes.com/2022/11/13/opinion/coronavirus-ukraine-climate-inflation.html | What Happens When a Cascade of Crises Collide? | False | By Thomas Homer-Dixon and Johan Rockströ˜šâ'š,m | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/business/the-week-in-business-layoffs-meta.html | The Week in Business: Mass Layoffs at Meta | False | By Marie Solis | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/biden-post-election-victory-surprise.html | How Bidenâ€šÃ„Â´s Post-Election Trip Turned Into a Victory Lap | False | By Katie Rogers and Jim Tankersley | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/opinion/letters/lgbt-gay-queer.html | Using the Word â€šÃ„Â²Queerâ€šÃ„Â´ Instead of â€šÃ„Â²Gayâ€šÃ„Â´ | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/europe/heres-what-we-know-about-the-attack.html | Hereâ€šÃ„Â´s what we know about the attack. | False | By Ben Hubbard and Safak Timur | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/arts/design/paul-allen-collection-christies-maxfield-parrish.html | Paul G. Allen and the Art He Didnâ€šÃ„Â´t Sell | False | By Blake Gopnik | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-19 | https://www.nytimes.com/2022/11/13/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/samuel-folsom-dead.html | Samuel Folsom, 102, Who Fought the Japanese Above Guadalcanal, Dies | False | By Robert D. McFadden | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/arts/music/benjamin-bernheim-tenor.html | A Tenorâ€šÃ„Â´s Met Opera Debut, Long Delayed, Is Worth the Wait | False | By Joshua Barone | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/live/2022/11/13/us/election-results-news/jon-ralston-on-nevada-politics-and-cortez-mastos-victory-which-he-predicted | Jon Ralston weighs in on Nevada politics and Cortez Mastoâ€šÃ„Â´s victory (which he predicted). | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/nyregion/china-iran-private-detectives.html | Iran and China Use Private Detectives to Spy on Dissidents in America | False | By Benjamin Weiser and William K. Rashbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/fetterman-pennsylvania-voters-democrats.html | Democrats See a Blueprint in Fettermanâ€šÃ„Â´s Victory in Pennsylvania | False | By Trip Gabriel | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-15 | https://www.nytimes.com/2022/11/13/arts/television/david-davis-dead.html | David Davis, a Force Behind Game-Changing â€šÃ„Â´70s Sitcoms, Dies at 86 | False | By Penelope Green | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-13 | https://www.nytimes.com/2022/11/13/arts/music/berlin-philharmonic-carnegie-hall-review.html | Review: The Berlin Philharmonic Gives a Master Class at Carnegie | False | By Zachary Woolfe | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/arts/dance/wakatt-review.html | Review: A Dance for Our Times Travels to a Dark Place | False | By Gia Kourlas | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-15 | https://www.nytimes.com/2022/11/13/us/paul-schrade-dead.html | Paul Schrade, 97, Who Was Wounded When Robert Kennedy Was Slain, Dies | False | By Richard Sandomir | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/europe/russia-criticism-kherson-withdrawal.html | Russiaâ€™s War Hawks Step Up Criticism of the Military Over Kherson Withdrawal | False | By Neil MacFarquhar | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/opinion/stacey-abrams-georgia-midterms.html | An Ode to Stacey Abrams | False | By Charles M. Blow | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/middleeast/turkey-explosion-istanbul.html | Deadly Bombing in Istanbul Is Being Investigated as a Terrorist Attack | False | By Ben Hubbard and Safak Timur | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/movies/black-panther-wakanda-forever-box-office.html | â€˜Black Panther: Wakanda Foreverâ€™ Ends Box Office Drought | False | By Brooks Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/senate-democrats-republicans.html | Democratsâ€™ Senate Victory Hands Biden a Critical Guardrail Against the G.O.P. | False | By Catie Edmondson and Carl Hulse | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/congress-post-election.html | With Outcome Still in Doubt, Congress Opens an Uncertain Post-Election Session | False | By Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/sports/football/nfl-week-10-scores.html | What We Learned From Week 10 in the N.F.L. | False | By Derrik Klassen | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/world/europe/russia-kherson-ukraine.html | Russia Tried to Absorb a Ukrainian City. It Didnâ€™t Work. | False | By Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-20 | https://www.nytimes.com/2022/11/13/crosswords/daily-puzzle-2022-11-14.html | Youâ€™d Better Believe It! | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/biden-2024-election.html | An Emboldened Biden Now Faces a Tough Choice About His Own Future | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-13 | 2022-11-14 | https://www.nytimes.com/2022/11/13/sports/vikings-bills-overtime.html | In an â€˜Unrealâ€™ Ending, Vikings Come Back Against the Bills | False | By Ken Belson | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/13/business/ftx-effective-altruism.html | FTXâ€™s Collapse Casts a Pall on a Philanthropy Movement | False | By Nicholas Kulish | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/13/us/politics/trump-irs-investigations.html | Trump Wanted I.R.S. Investigations of Foes, Top Aide Says | False | By Michael S. Schmidt | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/13/dining/ina-gartens-store-bought-thanksgiving-recipes.html | Ina Gartenâ€™s Store-Bought Thanksgiving | False | By Genevieve Ko | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/13/theater/mike-birbiglia-the-old-man-the-pool-review.html | â€˜The Old Man & the Poolâ€™ Review: Wading Into Mike Birbigliaâ€™s Comfort Zone | False | By Elisabeth Vincentelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/13/world/europe/mehran-karimi-nasseri-dead.html | Mehran Karimi Nasseri, Who Inspired â€˜The Terminal,â€™ Dies in Paris Airport | False | By Eduardo Medina | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/sports/ncaabasketball/duke-villanova-rutgers-coaches.html | Replacing Legends on the College Basketball Court | False | By Adam Zagoria | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/sports/basketball/ja-morant-grizzlies.html | The Secret Is Out on How Good the Grizzlies Can Be | False | By Tania Ganguli | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/arts/television/whats-on-tv-this-week-the-walking-dead-and-the-latin-grammy-awards.html | Whatâ€™s on TV This Week: â€˜The Walking Deadâ€™ and the Latin Grammy Awards | False | By Sadiba Hasan | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/us/politics/gop-far-right-election-voters.html | Extreme Candidates and Positions Came Back to Bite in Midterms | False | By Jonathan Weisman and Katie Glueck | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/technology/tiktok-ads-social-media.html | TikTok Builds Itself Into an Ads Juggernaut | False | By Kalley Huang, Isabella Simonetti and Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/health/puberty-blockers-transgender.html | They Paused Puberty, but Is There a Cost? | False | By Megan Twohey and Christina Jewett | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-14 | https://www.nytimes.com/2022/11/14/todayspaper/quotation-of-the-day-tiktok-ads-rake-it-in-from-rivals.html | Quotation of the Day: TikTok Ads Rake It In From Rivals | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/middleeast/iran-attack-iraq-kurdistan-region.html | Iran Attacks Opposition Bases in Iraqâ€™s Kurdistan Region | False | By Jane Arraf and Sangar Khaleel | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/asia/hong-kong-protest-anthem.html | Hong Kong Demands Inquiry After Protest Song Is Played Before Rugby Match | False | By Tiffany May | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-20 | https://www.nytimes.com/interactive/2022/11/14/magazine/brian-eno-interview.html | Brian Eno Reveals the Hidden Purpose of All Art | False | By David Marchese | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/nyregion/new-york-democrats-urge-hochul-to-push-out-state-party-chair.html | New York Democrats urge Hochul to push out the state party chair. | False | By Grace Ashford | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-17 | https://www.nytimes.com/2022/11/14/opinion/elon-musk-twitter-free-speech-india.html | If You Want to Understand How Dangerous Elon Musk Is, Look Outside America | False | By Lydia Polgreen | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/desantis-trump-biden-midterms.html | There Are Republicans Who Feel Low After Election Day. And Then Thereâ€šÃ„Ã´s Ron DeSantis. | False | By Gail Collins and Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/watches-xi-wang-melbourne-australia.html | She Loved a Watch, So She Sketched It | False | By Penelope Colston | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/14/dining/turkey-in-a-bag-thanksgiving-cooking-gimmicks.html | Turkey in a T-Shirt, and Other Thanksgiving Gimmicks Weâ€šÃ„Ã´ve Tried | False | By Kim Severson | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/federal-maritime-commission-global-shipping.html | What One Importerâ€šÃ„Ã´s Legal Fight Says About the Power of Cargo Giants | False | By Peter S. Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/craftsmanship-electrolysis-julie-hamisky-france.html | Capturing the Fragility of Nature | False | By Ming Liu | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/science/time-leap-second.html | Time Has Run Out for the Leap Second | False | By Alanna Mitchell | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-26 | https://www.nytimes.com/2022/11/14/travel/a-pizza-pilgrimage-campania.html | A Pizza Pilgrimage to Campania | False | By Laura Rysman | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/craftsmanship-barovier-and-toso-glassmaking-murano.html | On Murano, Making Glass for More Than 700 Years | False | By Kathleen Beckett | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/craftsmanship-la-maison-du-pastel.html | Centuries of Creating a Rainbow in Pastels | False | By Felicia Craddock | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/craftsmanship-glass-cutting-japan.html | In Japan, Artisans Create â€šÃ„Ã²Cut Glass From Edoâ€šÃ„Ã´ | False | By Vivian Morelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/fashion/michael-takayama-surfboards.html | His Surfboards Are â€šÃ„Ã²a Magic Carpet Built Just for Youâ€šÃ„Ã´ | False | By Alexandra Cheney | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/olympics/paris-olympics-mascot-phryge.html | Libertâ€šÃ„Ã©, â€šÃ„Ã©galitâ€šÃ„Ã©, Millinery? | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/baseball/mlb-rule-changes.html | Remaking Rosters for a Changing Game | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/moderna-booster.html | Moderna Says New Covid Booster Strengthens Immune Response Against Subvariants | False | By Sharon LaFraniere | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/europe/uk-france-small-boat-deal.html | U.K. and France Sign New Deal to Stem Small-Boat Migrant Crossings | False | By Megan Specia and Aurelien Breeden | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/middleeast/turkey-us-istanbul-attack.html | Turkey Accuses U.S. of Complicity in Istanbul Attack That Killed 6 | False | By Ben Hubbard and Safak Timur | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/soccer/world-cup-beer-fifa.html | Qatar World Cup Faces New Edict: Hide the Beer | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/jeff-bezos-charity.html | Jeff Bezos Says He Will Give Away Most of His Fortune | False | By Isabella Simonetti and Nicholas Kulish | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/africa/alaa-abd-el-fattah-egypt-alive.html | Family of Prominent Egyptian Political Prisoner Says It Has Proof He Is Alive | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/china-us-climate-change.html | U.S and China Restart Climate Talks | False | By Jim Tankersley and Lisa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/arts/design/art-newark-airport.html | Art Tells New Jersey Stories at Newarkâ€šÃ„Ã´s New Terminal A | False | By Hilarie M. Sheets | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/theater/shucked-broadway.html | â€šÃ„Ã²Shuckedâ€šÃ„Ã´ Is Corny. Itâ€šÃ„Ã´s Country. And Itâ€šÃ„Ã´s Coming to Broadway. | False | By Michael Paulson | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/technology/amazon-layoffs.html | Amazon Is Said to Plan to Lay Off Thousands of Employees | False | By Karen Weise | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-22 | https://www.nytimes.com/2022/11/14/science/fruit-fly-vaginal-teeth.html | While Other Insects Played, This Species Evolved the Blade | False | By Carolyn Wilke | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-13 | https://www.nytimes.com/2022/11/14/business/dogfooding.html | What Is â€šÃ„Ã²Dogfoodingâ€šÃ„Ã´? | False | By Lora Kelley | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/university-of-california-strike-pay.html | University of California Academic Employees Strike for Higher Pay | False | By Shawn Hubler | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/technology/google-privacy-settlement.html | Google Agrees to $392 Million Privacy Settlement With 40 States | False | By Cecilia Kang | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/arts/music/dan-mccafferty-dead.html | Dan McCafferty, Nazareth Frontman Who Sang â€šÃ„Ã²Love Hurts,â€šÃ„Ã´ Dies at 76 | False | By Alex Traub | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/14/dining/hard-cider-cuban-market-brooklyn-food-news.html | A Hard Cider That Takes Its Cues From Sake | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/health/covid-attitudes-masks.html | As the Pandemic Drags On, Americans Struggle for New Balance | False | By Roni Caryn Rabin | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/trump-hotel-foreign-spending.html | Documents Detail Foreign Government Spending at Trump Hotel | False | By Luke Broadwater and Eric Lipton | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/nyregion/rikers-prisoners-federal-control.html | Lawyers for Rikers Detainees Will Ask Judge to Impose Federal Control | False | By Jonah E. Bromwich | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/tidal-power-clean-energy-bay-fundy.html | Who Will Win the Race to Generate Electricity From Ocean Tides? | False | By Ian Austen | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/justice-department-trump-documents.html | Justice Department and Trump Lawyers Clash Over Status of Seized Documents | False | By Charlie Savage and Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/ward-subpoena-jan-6-supreme-court.html | Supreme Court Allows Subpoena for Arizona Republicanâ€šÃ„Ã´s Phone Records | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/books/review/so-help-me-god-mike-pence.html | Loyal to God and Trump, Mike Pence Defends His Record | False | By Jennifer Szalai | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/pence-abc-interview-trump.html | Pence Says Trump Was â€šÃ„Ã²Recklessâ€šÃ„Ã´ in Assailing Him on Jan. 6 | False | By Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/14/arts/music/drake-21-savage-her-loss-chart.html | Drake and 21 Savage Bump Taylor Swift From the Top | False | By Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/middleeast/iran-protests-children.html | Stymied by Protests, Iran Unleashes Its Wrath on Its Youth | False | By Farnaz Fassihi | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/climate/brazil-indonesia-democratic-congo-rainforest-protection-pact.html | Brazil, Indonesia and Congo Sign Rainforest Protection Pact | False | By Max Bearak and Manuela Andreoni | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/basketball/nba-joel-embiid-sixers.html | Philadelphiaâ€šÃ„Ã´s Joel Embiid Makes N.B.A. History | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/letters/midterm-elections-nevada.html | After Nevada: The New Political Landscape | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/blinken-china-2023.html | Blinken to Visit China in Early 2023 After Biden and Xiâ€šÃ„Ã´s Meeting | False | By Edward Wong | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-16 | https://www.nytimes.com/2022/11/14/books/essential-dick-gregory.html | Dick Gregory, a Humorist With Many Passions and a Singular Gift | False | By Dwight Garner | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/europe/germania-gazprom-nationalized.html | German Government Nationalizes Gas Unit Seized From Gazprom | False | By Melissa Eddy | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/fbi-informants-proud-boys-jan-6.html | F.B.I. Had Informants in Proud Boys, Court Papers Suggest | False | By Alan Feuer and Adam Goldman | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/arts/music/rauw-alejandro-saturno.html | Rauw Alejandroâ€šÃ„Ã´s Cosmic Reggaeton Takes Flight | False | By Isabelia Herrera | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/brazil-elections-bolsonaro.html | The Big Lie Is Going Global. We Saw It in Brazil. | False | By Natalia Viana | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/media/twitter-users-confessions.html | Twitter Users, Sensing the End of an Era, Confess Their Secrets | False | By Emma Bubola | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/trump-presidential-campaign-voters.html | Republicans Pushing to Move Past Trump Face One Big Obstacle: His Voters | False | By Michael C. Bender | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/asia/biden-xi-bali-g20.html | With Tensions Mounting, Biden and Xi Try a Warmer Tone | False | By Katie Rogers and Chris Buckley | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/catherine-cortez-masto-senate-nevada.html | How Cortez Masto Beat the Odds and Sealed the Senate Majority | False | By Catie Edmondson | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/bidens-student-debt-cancellation-blocked.html | Appeals Court Blocks Bidenâ€šÃ„Ã´s Student Debt Cancellation Plan | False | By Stacy Cowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/mccarthy-speaker-gop-midterms.html | McCarthy Scrounges for Support to Become Speaker as Republicans Feud | False | By Catie Edmondson and Emily Cochrane | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/nyregion/giuliani-federal-charges-lobbying.html | Giuliani Will Not Face Federal Charges Over Lobbying, Prosecutors Say | False | By William K. Rashbaum, Rebecca Davis O'Brien and Ben Protess | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/university-idaho-deaths.html | 4 University of Idaho Students Killed in 'Crime of Passion' | False | By Rachel Sun, Mike Baker, Nicholas Bogel-Burroughs and Serge F. Kovaleski | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/technology/ftx-sam-bankman-fried-crypto-bankruptcy.html | How Sam Bankman-Fried's Crypto Empire Collapsed | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-12-04 | https://www.nytimes.com/2022/11/14/books/review/as-gods-matthew-cobb.html | When Does Science Go Too Far? | False | By Deborah Blum | 2023-02-01 | TX 9-270-555 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/cia-russia-nuclear-weapons.html | C.I.A. Director Warns Russian Counterpart Against Using Nuclear Weapons | False | By Julian E. Barnes, Jim Tankersley and Edward Wong | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/transportation-department-airline-fines.html | U.S. Fines Airlines More Than $7 Million for Not Providing Refunds | False | By Niraj Chokshi | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/olympics/paralympics-sexual-abuse.html | An American Paralympian Says He Was Sexually Abused by a Teammate | False | By Jenny Vrentas | 2023-01-03 | TX 9-257-651 |
| 2022-11-14 | 2022-11-15 | https://www.nytimes.com/2022/11/14/technology/voter-fraud-claims-misinformation.html | Claims of Voter Fraud Build, but Not to Same Degree as in 2020 | False | By Stuart A. Thompson | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/democrats-republican-senate-trump.html | How Democrats Quietly Meddled in G.O.P. Senate Recruitment | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/donald-trump-republicans-gop-weakness.html | Trump Is Weak, but the G.O.P. Is Weaker | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/undecided-house-races.html | Some of the House Races That Remain Undecided and by How Much | False | By Maggie Astor and Trip Gabriel | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/world/europe/kherson-torture-russia-ukraine.html | Accounts of Torture Emerge From Kherson, Ukraine's 'City of Fear' | False | By Jeffrey Gettleman and Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/jan-6-committee-trump-testify.html | Jan. 6 Committee Weighs Further Actions as Trump Refuses to Testify | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/jennifer-siebel-newsom-weinstein.html | Jennifer Siebel Newsom Testifies in Weinstein Sex Crimes Trial | False | By Lauren Herstik and Livia Albeck-Ripka | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/gunman-charged-uva-shooting.html | Gunman Charged With Killing Three Fellow Students at the University of Virginia | False | By Campbell Robertson, Jacey Fortin, Stephanie Saul and Remy Tumin | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/sports/baseball/rookie-of-the-year-julio-rodriguez-michael-harris.html | Julio Rodríguez and Michael Harris II Are M.L.B.'s Top Rookies | False | By Benjamin Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/opinion/lessons-democratic-upset-washington-midterms.html | Four Stark Lessons From a Democratic Upset | False | By Michelle Goldberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/business/japan-economy-gdp.html | Japan's Economy Shrinks Unexpectedly, Hit by a Weak Yen and Rising Inflation | False | By Ben Dooley and Hisako Ueno | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/pageoneplus/corrections-nov-15-2022.html | Corrections: Nov. 15, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/katie-hobbs-arizona-governor.html | Katie Hobbs, Who Defied Trump in Arizona, Tops Kari Lake for Governor | False | By Jazmine Ulloa | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/us/politics/trump-organization-oman-saudi.html | Trump Family Signs Deal With Saudi Real Estate Developer | False | By Eric Lipton, Maggie Haberman and Ben Protess | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-14 | https://www.nytimes.com/2022/11/14/crosswords/daily-puzzle-2022-11-15.html | Turn to Others for Assistance | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/14/todayspaper/quotation-of-the-day-residents-of-kherson-describe-torture-and-abuse.html | Quotation of the Day: Residents of Kherson Describe Torture and Abuse | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/14/world/asia/hun-sen-cambodia-covid.html | Hun Sen of Cambodia Cuts G20 Trip Short After Testing Positive for Coronavirus | False | By Sui-Lee Wee | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-15 | 2022-12-21 | https://www.nytimes.com/interactive/2022/11/14/technology/tesla-self-driving-flaws.html | What Riding in a Self-Driving Tesla Tells Us About the Future of Autonomy | False | By Cade Metz, Ben Laffin, Hang Do Thi Duc and Ian Clontz | 2023-02-01 | TX 9-270-555 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/world/europe/ukraine-weapons.html | For Western Weapons, the Ukraine War Is a Beta Test | False | By Lara Jakes | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/14/world/europe/what-is-g20-summit.html | What is the G20? | False | By Michael Crowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/television/john-aniston-dead.html | John Aniston, Veteran Television Actor, Dies at 89 | False | By Mike Ives | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/science/nasa-launch-moon-rocket.html | NASA Will Try to Launch Moon Rocket After 2 Scrubs and 2 Hurricanes | False | By Kenneth Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/insider/elon-musk-twitter-reporting.html | When Breaking News Is a Tweet Away | False | By Emmett Lindner | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/health/safe-sex-pleasure-condoms.html | Bringing Sexy Back â€˜Â® To Fight H.I.V. | False | By Stephanie Nolen | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-15 | https://www.nytimes.com/2022/11/15/health/cpap-philips-breathing-device-recall.html | Frustrations Grow Over Companyâ€˜Â´s Response to CPAP Recalls | False | By Christina Jewett | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/europe/uk-economy-budget-recession-sunak.html | As U.K. Braces for Painful Budget Cuts, the Mood Is Gloomy | False | By Mark Landler | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/climate/indonesia-coal-agreement.html | Wealthy Nations Offer Indonesia $20 Billion to Curb Coal | False | By Brad Plumer | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/australia/novak-djokovic-australian-open.html | Novak Djokovic Is Cleared to Play in Australian Open | False | By Damien Cave and Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/nuclear-power-france.html | As Europe Quits Russian Gas, Half of Franceâ€˜Â´s Nuclear Plants Are Off-Line | False | By Liz Alderman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/sam-bankman-fried-ftx.html | Why Did We Put So Much Faith in the Crypto Whiz Kid? | False | By Margaret Oâ€˜Â´Mara | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2023-01-01 | https://www.nytimes.com/2022/11/15/books/review/how-to-survive-everything-ewan-morrison.html | A Survival Guide for the End of the World | False | By Ben H. Winters | 2023-03-01 | TX 9-271-977 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/magazine/breastfeeding-photos-ethics.html | Is It OK That My Wife Posts Photos of Her Breastfeeding Our Son? | False | By Kwame Anthony Appiah | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/john-fetterman-democrats.html | How Democrats Can Build a John Fetterman 2.0 | False | By Michael Sokolove | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-27 | https://www.nytimes.com/2022/11/15/books/review/shirley-hazzard-brigitta-olubas.html | A Life of Shirley Hazzard, Sublime Chronicler of Affairs of the Heart | False | By Lily King | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-12-04 | https://www.nytimes.com/2022/11/15/books/review/meg-howrey-theyre-going-to-love-you.html | A Reunion as Grueling and Gorgeous, as a Ballet en Pointe | False | By Alex Marzano-Lesnevich | 2023-02-01 | TX 9-270-555 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/magazine/desert-recommendation.html | The Desert Changed My Life. It Can Change Yours, Too. | False | By Meg Bernhard | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-12-04 | https://www.nytimes.com/2022/11/15/books/review/the-great-air-race-john-lancaster.html | When Flying a Plane Was Thrilling â€˜Â® and Often Fatal | False | By James Fallows | 2023-02-01 | TX 9-270-555 |
| 2022-11-15 | 2022-11-22 | https://www.nytimes.com/2022/11/15/well/eat/sugar-alcohols.html | Sugar Alcohols Are in Many Sugar-Free Foods. What Are They? | False | By Hannah Seo | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/schumer-senate-republicans.html | Schumer Urges Republicans to Jettison Trump and Work With Democrats | False | By Carl Hulse | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/kari-lake-republicans-election-midterms.html | Republicansâ€˜Â´ 2022 Lesson: Voters Who Trust Elections Are More Likely to Vote | False | By Jim Rutenberg and Nick Corasaniti | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/restaurant-reservation-companies.html | What Does Your Favorite Restaurant Reservation App Say About You? | False | By Priya Krishna | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/randalls-island-migrants-hotel.html | As Migrants Leave Tent Shelter, Mayor Defends His Strategy | False | By Kimiko de Freytas-Tamura and Jeffery C. Mays | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/economy/world-leaders-meet-as-global-economy-faces-multiple-threats.html | World Leaders Meet as Global Economy Faces Multiple Threats | False | By Jim Tankersley and Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/europe/poland-ukrainian-war-refugees.html | In Poland, a Warm Welcome for Ukrainian Refugees Wobbles | False | By Andrew Higgins | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/magazine/ukraine-trains.html | Ukraineâ€˜Â´s 15,000-Mile Lifeline | False | By Sarah A. Topol | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/nyc-migrants-labor-market.html | After a Perilous Journey, Migrants Try to Make It in New York City | False | By Kimiko de Freytas-Tamura | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/sports/football/eagles-commanders-football.html | In Their First Loss, the Eagles Score Early and Then Slumber | False | By Jeré Â© Longman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/realestate/connecticut-gut-renovation.html | Leaving Brooklyn for Connecticut Was Easier Than They Thought | False | By Tim McKeough | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/realestate/marie-kondo-life-coach.html | Marie Kondo Takes On a New Role: Life Coach | False | By Julie Lasky | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/europe/a-reopened-rail-route-to-mykolaiv-restores-some-order-amid-war.html | A reopened rail route to Mykolaiv restores some order amid war. | False | By Marc Santora | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/middleeast/israel-west-bank-attack-ariel.html | Palestinian Assailant Kills 3 Israelis in West Bank | False | By Isabel Kershner | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/walmart-inflation-sales-profit.html | Walmart Defies Gloom Over Inflation With Sales and Profit Upgrade | False | By Jordyn Holman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/construction-costs.html | For the Want of an Insulation Screw | False | By Patrick Sisson | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/americas/brazil-lula-presidency.html | In Brazil, Lula Beat Bolsonaro. Now Comes the Hard Part. | False | By Jack Nicas and André Spigariol | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/arts/television/charlie-hunnam-shantaram.html | Charlie Hunnam Is a Cat Person | False | By Kathryn Shattuck | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/technology/crypto-ftx-bankruptcy-creditors.html | Collapsed Crypto Exchange FTX Could Owe More Than 1 Million Creditors | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/middleeast/egypt-alaa-abd-el-fattah-hunger-strike.html | Prominent Egyptian Political Prisoner Ends Hunger Strike, Family Says | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/latin-mass-revival.html | Old Latin Mass Finds New American Audience, Despite Pope's Disapproval | False | By Ruth Graham | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/world-population-8-billion.html | World Population Reaches 8 Billion, U.N. Says | False | By Daniel Victor | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/climate/colombia-climate-latin-america.html | In Colombia, Drilling Pays the Bills. The Country's Leaders Want to Quit Oil. | False | By Max Bearak and Federico Rios | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/music/grammys-nominee-list-2023.html | Grammy Awards 2023: The Full List of Nominees | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/design/ron-perelman-fire-paintings.html | Did Five Paintings Lose Their 'Oomph'? It's a $410 Million Question. | False | By Colin Moynihan | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/stocks-markets-inflation.html | Markets Rise on Signs of Lower Inflation | False | By Joe Rennison and Isabella Simonetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-19 | https://www.nytimes.com/2022/11/15/arts/television/the-crown-royals-television.html | 'The Crown' and the Appeal of a Royal TV Interview | False | By Imogen West-Knights | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/best-thanksgiving-stuffing-recipe.html | I Cooked 20 Thanksgiving Stuffings to Create the Ultimate Recipe | False | By Eric Kim | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/health/walmart-opioids-settlement.html | Walmart Agrees to Pay $3.1 Billion to Settle Opioid Lawsuits | False | By Jan Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/health/britain-global-fund.html | U.K. Pledges $1.2 Billion to Fight Diseases in Poor Countries | False | By Apoorva Mandavilli | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-18 | https://www.nytimes.com/2022/11/15/theater/houseboy-kentridge-lace-phala.html | A Show About Colonial Power, Born From the Freedom to Make Mistakes | False | By Roslyn Sulcas | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/design/sothebys-auction-mondrian.html | How a Mondrian Painting Sold for $51 Million at Sotheby's | False | By Zachary Small | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/letters/patients-doctors-disabilities.html | How Doctors View Patients With Disabilities | False | | | |
| 2022-11-15 | 2022-11-17 | https://www.nytimes.com/2022/11/15/movies/master-of-light-review.html | 'Master of Light' Review: Rebuilding Through Rembrandt | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/music/michael-gordon-travel-guide-to-nicaragua.html | A Composer's 'Travel Guide' Is His Family's Unspoken Past | False | By David Allen | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/dance/park-avenue-armory-season.html | Park Avenue Armory Season Spotlights Homelessness and Medical Ethics | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/asia/xi-biden-g20.html | At G20 Summit, Xi and Biden Offer Rival Visions for Solving Global Issues | False | By Chris Buckley, Sui-Lee Wee and Katie Rogers | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/university-idaho-students-killings.html | â€˜Â²Targetedâ€˜Â‘ Killings and No Arrest Bring Fear to University of Idaho | False | By Rachel Sun, Mike Baker and Nicholas Bogel-Burroughs | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/bear-hunt-new-jersey.html | Gov. Murphy Reinstates Bear Hunting in New Jersey, a Year After Ending It | False | By Tracey Tully | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/arts/music/grammy-awards-nominees.html | Beyoncâ€šÂ©, Kendrick Lamar and Adele Lead 2023 Grammy Nominations | False | By Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/nyc-restaurant-news.html | Marcus Samuelssonâ€˜Â‘s First New York Restaurant in Seven Years Is Open | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/trump-2024-doj-inquiries.html | Trumpâ€˜Â‘s 2024 announcement injects new uncertainty into Justice Dept. inquiries. | False | By Glenn Thrush | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/nancy-pelosi-congress.html | Will Pelosi Stay or Will She Go? Perhaps a Little Bit of Both. | False | By Annie Karni | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-23 | https://www.nytimes.com/2022/11/15/arts/television/the-crown-republicanism.html | Watching â€˜Â²The Crownâ€˜Â‘ With Britainâ€˜Â‘s Anti-Monarchists: â€˜Â²I Feel Queasyâ€˜Â‘ | False | By Alex Marshall | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/weisselberg-cfo-trump-organization.html | Top Trump Organization Executive Testifies Against Firm He Helped Build | False | By Jonah E. Bromwich and Ben Protess | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-17 | https://www.nytimes.com/2022/11/15/movies/stutz-review.html | â€˜Â²Stutzâ€˜Â‘ Review: An Actorâ€˜Â‘s Tribute to a Therapist | False | By Lisa Kennedy | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-20 | https://www.nytimes.com/2022/11/15/style/tiktok-memes-pop-stars.html | Pop Stars Are Mugging for TikTok. Fans Are Loving It. | False | By Sadiba Hasan | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/yoshino-review-pete-wells-four-stars.html | Restaurant Review: Four Stars for Yoshino, Where the Omakase Stands Alone | False | By Pete Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 0001-01-01 | https://www.nytimes.com/2022/11/15/dining/four-star-restaurants-nyc.html | The Four-Star Restaurants of New York | False | By Sara Bonisteel | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/media/ellen-levine-dead.html | Ellen Levine, 79, Dies; Editor With Keen Sense of Women Readers | False | By Ed Shanahan | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/georgia-abortion-ban.html | Georgia Judge Suspends Stateâ€˜Â‘s Abortion Ban | False | By Ava Sasani | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/dining/ramen-nyc.html | Ramen for Lunch and More Reader Questions | False | By Nikita Richardson | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-17 | https://www.nytimes.com/2022/11/15/arts/music/grammy-awards-snubs-surprises.html | Grammys Snubs and Surprises: Bad Bunny, Rosalâ€šâ€°a, Zach Bryan and Abba | False | By Jon Caramanica, Joe Coscarelli, Jon Pareles and Lindsay Zoladz | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/trump-election-deniers.html | The Big Liar and His Losing Little Liars | False | By Thomas L. Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/nyregion/trump-wins-legal-battle-against-his-niece.html | Trump Wins Legal Battle Against His Niece | False | By Rebecca Davis Oâ€˜Â‘Brien | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/sports/tennis/nadal-atp-finals.html | Rafael Nadalâ€˜Â‘s Battle Against Time | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/economy/trade-policy-black-disadvantaged-workers.html | Foreign Trade Competition Has Hurt Black and Disadvantaged Workers Most, Report Says | False | By Ana Swanson | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/business/estee-lauder-tom-ford.html | Estˆ‚Â©e Lauder Agrees to Buy Tom Ford Brand in $2.8 Billion Deal | False | By Vanessa Friedman and Lauren Hirsch | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/technology/ftx-sam-bankman-fried-psychiatrist.html | FTXâ€˜Â‘s In-House Performance Coach Is Just as Surprised as You Are | False | By Kevin Roose | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/technology/elon-musk-twitter-fired-criticism.html | Elon Musk Fires Twitter Employees Who Criticized Him | False | By Kate Conger, Ryan Mac and Mike Isaac | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-17 | https://www.nytimes.com/2022/11/15/nyregion/soccer-stadium-nycfc-willets.html | New York City Reaches Deal to Build Soccer Stadium in Queens | False | By Dana Rubinstein and Ken Belson | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/pence-trump-president-jan-6.html | Pence on Trumpâ€˜Â‘s 2024 Run: â€˜Â²I Think Weâ€˜Â‘ll Have Better Choicesâ€˜Â‘ | False | By Maggie Haberman | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/weinstein-jennifer-siebel-trial.html | California First Partner Becomes Key Witness in Weinsteinâ€šÃ„Â´s Los Angeles Trial | False | By Adam Nagourney, Lauren Herstik and Livia Albeck-Ripka | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/immigration-title-42-judge.html | Judge Invalidates Rule Allowing Migrant Expulsions on Border | False | By Miriam Jordan and Eileen Sullivan | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/los-angeles-sheriff-villanueva-concedes.html | The L.A. Sheriff Concedes After a Combative First Term | False | By Corina Knoll and Jill Cowan | 2023-01-03 | TX 9-257-651 |
| 2022-11-15 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/alejandro-majorkas-house-republicans-border.html | House Republicans Grill Homeland Security Chief About Border Crisis | False | By Eileen Sullivan | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/opinion/donald-trump-republicans-underperformance.html | Donald Trump Is Finally Finished | False | By Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/republicans-leaders-house-speaker.html | After a Midterm Letdown, Republican Rebels Try to Make Their Leaders Sweat | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/mccarthy-speaker-mcconnell-republican-challenges.html | Top Republicans Face Dissent as McCarthy Wins G.O.P. Nod for Speaker | False | By Catie Edmondson and Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/sports/ucla-bigten-pac12-uc-board-of-regents-meeting.html | U.C.L.A. Faces Judgment Day with U.C. Regents, and Perhaps Lawmakers | False | By Billy Witz | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/world/europe/poland-ukraine-russia-nato.html | Poland Suggests Russian-Made Missile Killed 2 Inside Its Borders | False | By Marc Santora and Maria Varenikova | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/pageoneplus/corrections-nov-16-2022.html | Corrections: Nov. 16, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us-catholic-bishops-abortion.html | U.S. Catholic Bishops Elect Leaders for Anti-Abortion Fight | False | By Elizabeth Dias | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/sports/baseball/buck-showalter-terry-francona-manager-of-the-year.html | Buck Showalter and Terry Francona Are M.L.B.â€šÃ„Â´s Top Managers | False | By Gary Phillips | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/us/politics/kari-lake-arizona-republicans.html | In Arizona, Kari Lakeâ€šÃ„Â´s Next Move Splits Factions of G.O.P. | False | By Jazmine Ulloa, Alexandra Berzon, Jack Healy and Jim Rutenberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/university-virginia-shooting.html | After the Killings at the University of Virginia, a Coach Remembers His Players | False | By Kris Rhim | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/todayspaper/quotation-of-the-day-nadal-is-battling-time-but-time-seems-to-have-the-upper-hand.html | Quotation of the Day: Nadal Is Battling Time, but Time Seems to Have the Upper Hand | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/live/2022/11/15/us/election-news-results/trump-presidential-run | Trump, ignoring the midtermsâ€šÃ„Â´ verdict on him, announces a 2024 run. | False | By Michael C. Bender and Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/theater/downstate-review.html | â€šÃ„Â²Downstateâ€šÃ„Â´ Review: A Foulness in the Very Air They Breathe | False | By Laura Collins-Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/15/opinion/donald-trump-campaign-chaos.html | The Chaos Inside Donald Trumpâ€šÃ„Â´s Mind | False | By Michael Wolff | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/15/opinion/trump-2024-announcement.html | America Deserves Better Than Donald Trump | False | By The Editorial Board | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-15 | https://www.nytimes.com/2022/11/15/crosswords/daily-puzzle-2022-11-16.html | Ooh, That Could Work! | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/theater/camp-siegfried-review.html | Review: At â€šÃ„Â²Camp Siegfried,â€šÃ„Â´ a Nazi Summer of Love on Long Island | False | By Jesse Green | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/15/opinion/trump-2024-announcement-weakness.html | Trumpâ€šÃ„Â´s Announcement Is a Sign of Weakness | False | By Ross Douthat | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-22 | https://www.nytimes.com/2022/11/16/business/europe-energy-natural-gas.html | A Parade of Tankers Has Eased Europeâ€šÃ„Â´s Energy Crisis | False | By Stanley Reed | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/sports/football/nfl-running-backs.html | N.F.L. Teams Have Rediscovered Their Running Backs This Season | False | By Mike Tanier | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/world/europe/american-teacher-kherson-ukraine.html | How an American Survived Hiding From the Russians in Kherson for 8 Months | False | By Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/15/science/artemis-i-headed-toward-the-moon-blazing-a-trail-for-nasas-next-era-of-space-exploration.html | Artemis 1 is heading toward the moon, blazing a trail for NASAâ€šÃ„Â´s next era of space exploration. | False | By Kenneth Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/uk-inflation-october.html | Inflation in Britain Reaches 11.1 Percent, Led by Energy Costs | False | By Liz Alderman | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/insider/the-mystery-of-the-missing-interview-tapes.html | The Mystery of the Missing Interview Tapes | False | By Rob Szypko | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/well/mind/adderall-shortage-withdrawal-symptoms-adhd.html | Amid the Adderall Shortage, People With A.D.H.D. Face Withdrawal and Despair | False | By Dani Blum | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/britain-budget-jeremy-hunt.html | An Even-Keeled Centrist Will Be Britainâ€šÃ„Ã´s Bearer of Bad News | False | By Stephen Castle | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/uk-ademola-adedeji-murder-conspiracy-gangs.html | They Called Him a Gangster Out for Revenge. The Evidence? 6 Text Messages. | False | By Selam Gebrekidan | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/biden-trump-g20.html | Amid Crises, Biden Offers the World a Choice: My Way, or Trumpâ€šÃ„Ã´s | False | By Jim Tankersley and Katie Rogers | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/books/review/new-this-week.html | Newly Published, From Redefining Forgiveness to Portable Magic | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/magazine/cannabinoid-hyperemesis-syndrome-diagnosis.html | It Was Her Third Visit to the E.R. What Was Causing Her Abdominal Pain? | False | By Lisa Sanders, M.D. | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/technology/personaltech/twitter-exodus.html | How to Prepare for Life After Twitter | False | By Brian X. Chen | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/magazine/brussels-sprouts-recipe-thanksgiving.html | This Is What Your Thanksgiving Meal Is Missing | False | By Yotam Ottolenghi | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/trump-candidate-biden-strategy.html | Trump Is Running in 2024. The White House Has a Plan. | False | By Michael D. Shear | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/elon-musk-tesla-delaware-court.html | Elon Musk Heads to Court to Defend His Billions in Tesla Pay | False | By Peter Eavis, Jack Ewing and Isabella Simonetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2023-01-01 | https://www.nytimes.com/2022/11/16/books/review/tracers-in-the-dark-andy-greenberg.html | They Thought They Were Invisible. They Were Wrong. | False | By Mark Gimein | 2023-03-01 | TX 9-271-977 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/opinion/ukraine-russia-war.html | I Went to Ukraine, and I Saw a Resolve That We Should Learn From | False | By Nicholas Kristof and Emile Ducke | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/trumps-dont-blame-me-calculus.html | Trumpâ€šÃ„Ã´s Donâ€šÃ„Ã´t-Blame-Me Calculus | False | By Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/magazine/will-arbery-evanston-salt-costs-climbing.html | How Do You Write Plays for a Divided Country? Listen Carefully. | False | By Chloï¿½ Cooper Jones | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-19 | https://www.nytimes.com/2022/11/16/books/bonnie-garmus-lessons-chemistry-book.html | Beneath Its Pink Cover, â€šÃ„Ã²Lessons in Chemistryâ€šÃ„Ã´ Offers a Story About Power | False | By Sadie Stein | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/realestate/tree-leaves-botany.html | How to Read the Tree Leaves | False | By Margaret Roach | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/nyregion/new-york-prison-sex-abuse.html | Hundreds of Women Set to Sue New York Over Allegations of Prison Sex Abuse | False | By Chelsia Rose Marcius | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/style/yeah-yeah-yeahs-karen-o-fashion.html | How to Dress a Rock Star | False | By Christopher Barnard | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-22 | https://www.nytimes.com/2022/11/16/business/taiwan-china-semiconductors.html | Engineers From Taiwan Bolstered Chinaâ€šÃ„Ã´s Chip Industry. Now Theyâ€šÃ„Ã´re Leaving. | False | By Jane Perlez, Amy Chang Chien and John Liu | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/style/wakanda-forever-costume-design.html | Dressing Wakanda | False | By Vanessa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/sports/soccer/world-cup-migrant-workers.html | The World Cupâ€šÃ„Ã´s Forgotten Team | False | By Tariq Panja and Bhadra Sharma | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/theater/the-lion-king-25th-anniversary.html | How â€šÃ„Ã²The Lion Kingâ€šÃ„Ã´ Got to Broadway and Ruled for 25 Years (So Far) | False | By Michael Paulson | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 0001-01-01 | https://www.nytimes.com/2022/11/16/climate/canada-climate-change-indigenous-people.html | To Fight Climate Change, Canada Turns to Indigenous People to Save Its Forests | False | By Norimitsu Onishi and Nasuna Stuart-Ulin | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/virginia-mclaurin-obamas-dead.html | Virginia McLaurin Dies; Sharecroppersâ€šÃ„Ã´ Daughter Who Danced With the Obamas | False | By Mike Ives | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/asia/china-covid-protest.html | Covid Lockdown Chaos Sets Off a Rare Protest in a Chinese City | False | By Chang Che and John Liu | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/climate/cop27-global-warming-1-5-celsius.html | A Clash Over Degrees: How Hot Should Nations Allow the Earth to Get? | False | By Brad Plumer, David Gelles and Lisa Friedman | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/realestate/mexico-city-housing-market.html | For Sale in Mexico: A Stylish Modern Townhouse in the Heart of Mexico City | False | By Lisa Prevost | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/uk-kevin-spacey-sexual-assault-charges.html | Kevin Spacey Faces New Sexual Assault Charges in U.K. | False | By Alex Marshall | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/movies/memories-of-my-father-review.html | â€Â²Memories of My Fatherâ€Â,Â´ Review: Death of a Patriarch | False | By Beatrice Loayza | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/movies/in-her-hands-review.html | â€Â³In Her Handsâ€Â,Â´s Resolve as Life Unravels | False | By Devika Girish | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/climate/climate-change-county-natural-disaster.html | New Measure of Climateâ€Â,Â´s Toll: Disasters Are Now Common Across U.S. | False | By Christopher Flavelle | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/theater/jessica-chastain-dolls-house-broadway.html | Jessica Chastain to Star in New Broadway â€Â²A Dollâ€Â,Â´s Houseâ€Â,Â´ | False | By Michael Paulson | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/arts/design/joe-brainard-tibor-de-nagy.html | No Ordinary Joe | False | By Deborah Solomon | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/style/donald-trump-mar-a-lago-presidential-announcement.html | Many Flags but No Ivanka | False | By Vanessa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/style/frugal-parents-birthday-advice.html | How Can I Stop My Usually Sensible Parents From Splurging on a Milestone? | False | By Philip Galanes | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-21 | https://www.nytimes.com/2022/11/16/arts/television/echo-3-mark-boal-apple.html | With â€Â,Â²Echo 3,â€Â,Â´ Mark Boal Stays in His Comfort Zone: Danger Abroad | False | By Scott Tobias | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/realestate/home-prices-kansas-west-virginia-louisiana.html | $350,000 Homes in Kansas, West Virginia and Louisiana | False | By Angela Serratore | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/uva-shooting-football.html | University of Virginia Shooting Raises Questions of Missed Warning Signs | False | By Campbell Robertson, Stephanie Saul and Sheryl Gay Stolberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/nyregion/new-school-parsons-strike-walkout.html | New School and Parsons School of Design Adjunct Professors Go on Strike | False | By Kimiko de Freytas-Tamura | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/television/the-crown-new-cast-netflix.html | How â€Â,Â²The Crownâ€Â,Â´ Casts Its Royals | False | By Reggie Ugwu | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/movies/nan-goldin-laura-poitras-all-the-beauty-and-the-bloodshed.html | Nan Goldin and Laura Poitras: Two Artists, One Devastating Film | False | By Esther Zuckerman | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-19 | https://www.nytimes.com/2022/11/16/opinion/holiday-travel-thanksgiving-christmas.html | The Return of Holiday Season Agita | False | By Jessica Grose | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/elon-musk-tesla-pay-trial.html | Elon Musk Tells a Court He Had Little Say in His Giant Tesla Pay | False | By Jack Ewing, Isabella Simonetti and Peter Eavis | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/vicky-phelan-cancer-ireland.html | A Botched Cancer Test, a National Scandal, and an Irish Hero | False | By Ed Oâ€Â,Â´Loughlin | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-22 | https://www.nytimes.com/article/unusual-covid-symptoms.html | 5 Unusual Covid Symptoms â€Â,Â® and What to Do About Them | False | By Dani Blum | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-29 | https://www.nytimes.com/2022/11/16/health/deforestation-bats-hendra-virus.html | Deforestation Brings Bat-Borne Virus Home to Roost | False | By Emily Anthes | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/asia/xi-trudeau-china-canada.html | Chinaâ€Â,Â´s Xi Scolds Trudeau Over a Conversation Made Public | False | By Chris Buckley | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/mitch-mcconnell-rick-scott-senate.html | Mitch McConnell Beats Rick Scott, Holding Onto Republican Leadership Role | False | By Carl Hulse | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/nyregion/queens-homeless-shelter-boy-homicide.html | Man Arrested in Murder of 3-Year-Old Son in Homeless Shelter | False | By Chelsia Rose Marcius and Andy Newman | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/technology/elon-musk-twitter-employee-deadline.html | Elon Musk Gives Twitter Employees a Deadline to Stay or Leave | False | By Kate Conger | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/middleeast/israel-netanyahu-bezalel-smotrich.html | As Netanyahu Nears Power, the Far Right Wants to Oversee the Army | False | By Patrick Kingsley | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/design/jack-shainman-tribeca-gallery-art.html | In the Gallery Race, Shainman Expands Beyond Chelsea to TriBeCa Landmark | False | By Laura van Straaten | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/dance/american-ballet-theater-summer-season-like-water-for-chocolate.html | Ballet Theater to Bring â€Â,Â´Like Water for Chocolateâ€Â,Â´ to Met Stage | False | By Javier C. Hemâ€Â²Â´ndez | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/science/nasa-launch-artemis-1.html | NASA Blazes a Path Back to the Moon With Artemis Rocket Launch | False | By Kenneth Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/sports/golf/dp-world-tour-moments.html | 5 Memorable Moments From the DP World Tour | False | By Michael Arkush | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/opinion/letters/trump-election-announcement.html | Trump Is Running Again. The Critics Pounce. | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/climate/lula-brazil-rainforest-climate.html | Expectations Run High as an Exuberant Lula Speaks at Climate Summit | False | By Max Bearak | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/house-delegate-cherokee-nation.html | House Panel Weighs Whether to Seat a Cherokee Delegate in Congress | False | By Emily Cochrane and Mark Walker | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-16 | https://www.nytimes.com/2022/11/16/science/cows-hemp-thc.html | Hemp-Fed Cows Get Buzzed, Study Finds, but Will Humans Who Drink Their Milk? | False | By Andrew Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/nato-article-4-poland-ukraine.html | Poland reserved the right to invoke Article 4 of the NATO Treaty. Hereâ€™s what that means. | False | By Michael Crowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/sports/golf/matt-fitzpatrick-dp-world-championship.html | Matt Fitzpatrick Tries for No. 3 | False | By John Clarke | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/sports/golf/dp-world-tour-championship-liv-golf.html | At the DP World Tour Championship, Thereâ€™s Also a Battle Off the Course | False | By Paul Sullivan | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 0001-01-01 | https://www.nytimes.com/2022/11/16/us/la-sheriff-recruits-whittier-crash.html | Driver Plows Into Sheriffâ€™s Recruits in L.A. County, Injuring 25 | False | By Christine Hauser | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/dance/review-garth-fagan-dance.html | Review: Two Years Later, Garth Fagan Dances Out His Companyâ€™s 50th | False | By Gia Kourlas | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/music/bad-bunny-latin-music-touring.html | Bad Bunny Anchors a Year of Explosive Growth for Latin Music | False | By Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/same-sex-marriage-bill-senate.html | Same-Sex Marriage Rights Bill Clears a Crucial Senate Hurdle | False | By Annie Karni | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/education/henry-rosovsky-dead.html | Henry Rosovsky, 95, Builder of Black and Jewish Studies at Harvard, Dies | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/design/larry-gagosian-gallery-art-succession.html | Without Heirs, Larry Gagosian Finally Plans for Succession | False | By Robin Pogrebin | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 0001-01-01 | https://www.nytimes.com/2022/11/16/us/mink-farm-ohio-loose.html | About 10,000 Mink Are Running Loose in Northwest Ohio | False | By Amanda Holpuch | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/music/taylor-swift-ticketmaster-eras-tour.html | Lawmakers Criticize Ticketmaster After Taylor Swift Presale Snags | False | By Graham Bowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/uk-threats-iran-russia-china.html | U.K. Sees Myriad Domestic Threats, Mainly From Iran, Russia and China | False | By Stephen Castle | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/poland-russia-missile-escalation.html | The Fatal Blast in Poland Shows the Heightened Risk of Escalation | False | By Steven Erlanger | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/october-retail-sales.html | U.S. Shoppers Are Still Spending, as Long as Retailers Give Them a Reasons To | False | By Jordyn Holman | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/media/fred-hickman-dead.html | Fred Hickman, Longtime CNN Sports Anchor, Is Dead at 66 | False | By Richard Sandomir | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/movies/tenoch-huerta-mejia-wakanda-forever.html | Tenoch Huerta Mejíâ€™a and the Beauty of Representation in â€˜Wakanda Foreverâ€™ | False | By Carlos Aguilar | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/jrotc-sexual-abuse-house-oversight.html | Military Acknowledges More Sexual Abuse in J.R.O.T.C. Programs | False | By Nicholas Bogel-Burroughs and Mike Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/opinion/environment/surveillance-state-climate-change.html | The Global Carbon Surveillance State Is Coming | False | By David Wallace-Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/krasner-impeached-pennsylvania.html | Pennsylvania House Votes to Impeach Philadelphiaâ€™s Progressive D.A. | False | By Jacey Fortin | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/jewish-artist-medici-florence.html | A New Focus on a Jewish Artist Who Broke Barriers in Medici-Era Florence | False | By Elisabetta Povoledo | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/yale-law-school-us-news-rankings.html | Yale and Harvard Law Schools Withdraw From the U.S. News Rankings | False | By Anemona Hartocollis | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/movies/andy-warhol-my-hustler-moma.html | In Andy Warholâ€™s â€˜My Hustler,â€™ Love Is for Sale | False | By J. Hoberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/movies/she-said-review.html | â€˜She Saidâ€™ Review: A Quiet Thriller That Speaks Volumes | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/style/drone-racing-pilot-minchan-kim.html | Is This the Best Drone Racer in the World? | False | By Alyson Krueger | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/jason-blum-james-wan-merger.html | Hollywood Horror Blockbuster: Two Leading Producers Will Soon Join Forces | False | By Brooks Barnes | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/climate/climate-change-floods-west-africa.html | Climate Change Contributed to Deadly West African Floods, Scientists Find | False | By Henry Fountain | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/arts/dance/kelly-gerard-panorama-bourse-dance-monuments.html | Artists Reveal a Dark Side of the Bourseâ€šÃ„Ã´s Crowning Glory | False | By Joseph Giovannini | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/nyregion/budget-deficit-nyc.html | In New Forecast, New York City Projects $2.9 Billion Deficit | False | By Dana Rubinstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/world/europe/kherson-ukraine-detain-torture.html | Electrical Cords, Metal Pipes: In Kherson, Signs of Torture Emerge | False | By Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/donald-trump-2024-campaign.html | Trumpâ€šÃ„Ã´s Candidacy Is in Motion, but His Campaign Is a Work in Progress | False | By Maggie Haberman, Shane Goldmacher and Michael C. Bender | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/arts/budd-friedman-dead.html | Budd Friedman, Who Built an Empire of Comedy Clubs, Dies at 90 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/polish-village-ukraine-missiles-russia.html | In a Polish Village, Renewed Fears of War Spilling Over From Ukraine | False | By Monika Pronczuk | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-20 | https://www.nytimes.com/2022/11/16/style/taylor-swift-fans-ticketmaster.html | Want Taylor Swift Tickets? Youâ€šÃ„Ã´re on Your Own, Kid. | False | By Madison Malone Kircher | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/house-control-congress.html | Republicans capture control of the House after falling short of midterm expectations. | False | By Shane Goldmacher | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/la-mayor-race-california-caruso-bass.html | Karen Bass Becomes First Woman Elected as Los Angeles Mayor | False | By Shawn Hubler | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/republicans-house-majority-mccarthy.html | Republicans Barely Won the House. Now Can They Run It? | False | By Carl Hulse | 2023-01-03 | TX 9-257-651 |
| 2022-11-16 | 2022-11-18 | https://www.nytimes.com/2022/11/16/opinion/house-democrats-new-york.html | Why the Democrats Just Lost the House | False | By Howard Wolfson | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/europe/ukraine-russia-poland-explosion.html | â€šÃ„Â²This Is Not Ukraineâ€šÃ„Ã´s Faultâ€šÃ„Ã´: Tensions Ease Over Missile Strike in Poland | False | By Steven Erlanger and Marc Santora | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/business/media/cbs-entertainment-kelly-kahl-departing.html | CBS Entertainment Head to Exit as Company Cuts Costs | False | By Benjamin Mullin | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/trump-republicans-alternatives.html | Key Allies Are Inching Away From Trump | False | By Reid J. Epstein, Lisa Lerer and Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/world/corrections-nov-17-2022.html | Corrections: Nov. 17, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/sports/baseball/justin-verlander-sandy-alcantara-cy-young.html | Justin Verlander and Sandy Alcantara Win M.L.B.â€šÃ„Ã´s Cy Young Awards | False | By Benjamin Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/theater/evanston-salt-costs-climbing-review.html | Review: In â€šÃ„Â²Evanston Salt Costs Climbing,â€šÃ„Ã´ Co-Workers Weather the Storm | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/politics/trump-fact-check.html | In Announcing 2024 Bid for Presidency, Trump Echoes Old Falsehoods | False | By Linda Qiu | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/us/university-idaho-killings-police.html | â€šÃ„Â²We Do Not Have a Suspect,â€šÃ„Ã´ the Police Say After Idaho Killings | False | By Mike Baker, Nicholas Bogel-Burroughs and Jake Ellison | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/16/pageoneplus/quotation-of-the-day-for-survivors-of-prison-sex-abuse-a-chance-to-finally-be-heard.html | Quotation of the Day: For Survivors of Prison Sex Abuse, a Chance to Finally Be Heard | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-16 | https://www.nytimes.com/2022/11/16/crosswords/daily-puzzle-2022-11-17.html | Mount That Inspired the Song â€šÃ„Â²Funiculâ€šÃ„Ã¨, Funiculâ€šÃ„Â´â€šÃ„Ã¨â€šÃ„Ã´ | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/uk-mortgage-rates-economy.html | A New Source of Economic Anxiety in Britain: Soaring Mortgage Rates | False | By Eshe Nelson | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/sports/football/nfl-week-11-picks.html | N.F.L. Week 11 Predictions: Our Picks for Each Game | False | By David Hill | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/ukraine-electricity-water-infrastructure.html | For Ukraine, Keeping the Lights On Is One of the Biggest Battles | False | By Marc Santora | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/17/sports/football/cte-test-concussions-alzheimers.html | A Test for C.T.E. in the Living May Be Closer Than Ever | False | By Ken Belson | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/17/style/luxury-advent-calendar-christmas.html | The Pleasure of the Luxe Advent Calendar | False | By Marisa Meltzer | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/sports/soccer/senegal-world-cup-aliou-cisse.html | Aliou Cissáˆ’sᴿ on African Soccer, World Cup Places and Lost Generations | False | By Elian Peltier | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/live/2022/11/17/world/russia-ukraine-war-news/ukraine-says-the-extension-of-the-grain-deal-offers-hope-for-easing-a-global-food-crisis | Deal allowing Ukraine to export grain is extended 120 days, easing food crisis. | False | By Victoria Kim | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-26 | https://www.nytimes.com/interactive/2022/11/17/travel/things-to-do-mexico-city.html | 36 Hours in Mexico City | False | By Elisabeth Malkin | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/magazine/judge-john-hodgman-on-klingon-cat-names.html | Judge John Hodgman on Klingon Cat Names | False | By John Hodgman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/interactive/2022/11/17/realestate/nyc-harlem-west-side-apartment.html | What Could 20 Yearsâˆ’ Worth of Savings Buy on the West Side? Two Longtime Renters Found Out. | False | By Debra Kamin | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-23 | https://www.nytimes.com/interactive/2022/11/17/climate/eu-energy-crisis-gas.html | Europeâˆ’s Energy Risks Go Beyond Gas | False | By Mira Rojanasakul | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/magazine/poem-self-portrait-as-collected-bones-rejoice-rejoice.html | Poem: Self-Portrait as Collected Bones [Rejoice, Rejoice] | False | By Michael Wasson and Victoria Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/books/review/haruki-murakami-by-the-book-interview.html | What Books Does Haruki Murakami Find Disappointing? His Own. | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/neediest-cases/taking-action-when-needs-are-most-acute.html | Taking Action When Needs Are Most Acute | False | By Steven Moity | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/opinion/trump-2024-campaign.html | The Real Case for Donald Trump Is About Justice | False | By Matthew Walther | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/opinion/america-chinese-students.html | America Should Open Its Arms to Chinese Students | False | By Diana Fu | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-21 | https://www.nytimes.com/2022/11/17/travel/tripped-up-banned-lyft.html | Help! I Was Banned From Lyft and No One Will Tell Me Why. | False | By Seth Kugel | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-27 | https://www.nytimes.com/2022/11/17/books/review/the-woks-of-life-leung.html | The Family That Cooks Together Publishes a Best Seller | False | By Elisabeth Egan | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/opinion/democrats-midterms.html | Democrats Lost the Midterms, Too | False | By Yuval Levin | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/spacex-workers-elon-musk.html | SpaceX Employees Say They Were Fired for Speaking Up About Elon Musk | False | By Noam Scheiber and Ryan Mac | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/monkeypox-vaccine-van-nyc.html | Last Call for the Monkeypox Vaccine Van | False | By Sharon Otterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/office-buildings-real-estate-vacancy.html | Why Office Buildings Are Still in Trouble | False | By Peter Eavis, Julie Creswell and Joe Rennison | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-23 | https://www.nytimes.com/2022/11/17/business/south-korea-office-robots-naver.html | Meet Your New Corporate Office Mate: A âˆ’Brainlessâˆ’ Robot | False | By John Yoon and Daisuke Wakabayashi | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/arts/design/drake-luna-luna-art-amusement-park.html | How Drakeâˆ’s $100 Million Bet Saved the Long-Lost Art Carnival Luna Luna | False | By Joe Coscarelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/nyregion/wyckoff-hospital-brooklyn.html | Covid Almost Broke This Hospital. It Also Might Be What Saves It. | False | By Joseph Goldstein and Desiree Rios | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/world/africa/madagascar-climate-change-drought-cyclone.html | âˆ’Life Brought Me Here.âˆ’ An Island Nation Adapts to a Changing Climate | False | By Lynsey Chutel and Joao Silva | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/opinion/democracy-american-voters-trump-election-deniers.html | Enemies of Democracy Should Fear the American Voter | False | By Brian Beutler | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-27 | https://www.nytimes.com/2022/11/17/t-magazine/travel-destinations-experiences.html | The 25 Travel Experiences You Must Have | False | By Alwa Cooper, Ashlea Halpern, Debra Kamin, Aileen Kwun, Miguel Morales, Dan Piepenbring and Michael Snyder | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/realestate/renter-migration-patterns.html | Renters Are on the Move. Where Are They Going? | False | By Michael Kolomatsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/middleeast/iran-protests-wounded.html | Riddled With Metal Pellets, an Iranian Protester Heals in Hiding Abroad | False | By Jane Arraf | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/france-us-ira-electric-cars.html | France Urges U.S. to Change âˆ’Made in Americaâˆ’ Electric Car Policy | False | By Alan Rappeport | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/briefing/crypto-collapse-ftx.html | Why the Crypto Collapse Matters | False | By Erin Griffith | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/christmas-with-you-review.html | â€Å“Christmas With Youâ€Â´ Review: Pop-Rocking Around the Christmas Tree | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/blues-big-city-adventure-review.html | â€Å“Blueâ€Â´ Review: Itâ€Â´s Big City Adventureâ€Â´ Gotta Be the Clues | False | By Calum Marsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/bantu-mama-review.html | â€Å“BantÃ¹ Mamaâ€Â´ Review: Lessons Learned and Taught | False | By Concepciã²nâ€°n de Leã²nâ€°n | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/the-menu-review.html | â€Å“The Menuâ€Â´ Review: Eat, Pray, Run! | False | By Jeannette Catsoulis | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/bones-and-all-review.html | â€Å“Bones and Allâ€Â´ Review: You Eat What You Are | False | By A.O. Scott | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/there-there-review.html | â€Å“There Thereâ€Â´ Review: Only Connect | False | By Nicolas Rapold | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/the-inspection-review-boot-camp-a-love-story.html | â€Å“The Inspectionâ€Â´ Review: Boot Camp, a Love Story | False | By A.O. Scott | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/flaming-ears-review.html | â€Å“Flaming Earsâ€Â´ Review: A Madcap Paradise Restored | False | By Teo Bugbee | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/actual-people-review.html | â€Å“Actual Peopleâ€Â´ Review: A Post-Grad Malaise | False | By Brandon Yu | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/a-christmas-story-christmas-review.html | â€Å“A Christmas Story Christmasâ€Â´ Review: Nostalgia Is Fragile | False | By Calum Marsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/uk-budget-tax-recession-economy.html | Facing Recession, U.K. Outlines Billions in Tax Increases and Spending Cuts | False | By Mark Landler | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/style/cancer-my-husbands-doctor-and-catherine-deneuve.html | Cancer, My Husbandâ€Â´s Doctor, and Catherine Deneuve | False | By Anemona Hartocollis | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/ftx-bankruptcy.html | New Chief Calls FTXâ€Â´s Corporate Control a â€Å“Complete Failureâ€Â´ | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/asia/myanmar-political-prisoners-amnesty.html | Myanmar Frees Former British Ambassador and Others in Amnesty | False | By Seth Mydans | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/oversight-investigations-biden.html | Republicans Lay Out Biden Investigations, but Democrat-Aligned Groups Promise Counteroffensive | False | By Kenneth P. Vogel, Katie Rogers and Glenn Thrush | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/climate/divided-congress-climate.html | What the Unusual Midterm Elections Mean for Climate Action | False | By Coral Davenport and Lisa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/childrens-privacy-games-tom-tiktok.html | Childrenâ€Â´s Groups Want F.T.C. to Ban â€Å“Unfairâ€Â´ Online Manipulation of Kids | False | By Natasha Singer | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/allen-weisselberg-trump-fraud-trial.html | Trump Organization Finance Chief Details the Birth of Tax-Fraud Scheme | False | By Jonah E. Bromwich, Ben Protess and Lola Fadulu | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/china-warcraft-blizzard.html | World of Warcraft and Other Blizzard Games Will Be Pulled From China | False | By Chang Che | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/elections/nancy-pelosi-congress-house-leadership.html | Pelosi Steps Aside, Signaling End to Historic Run as Top House Democrat | False | By Carl Hulse | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/arts/dance/jennifer-weber-choreographer-kpop-andjuliet.html | A Genre-Spanning Choreographer Who Says Yes to the Unknown | False | By Brian Seibert | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/asia/seoul-itaewon-crowd-crush.html | Police Expected the Halloween Crowd. Why Couldnâ€Â´t They Stop the Disaster? | False | By Choe Sang-Hun | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/technology/elizabeth-holmes-sentencing-theranos.html | Elizabeth Holmesâ€Â´s Fraud Sentence Will Send a Message One Way or Another | False | By Erin Griffith | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/movies/mickey-the-story-of-a-mouse-review.html | â€šÃ„Â²Mickey: The Story of a Mouseâ€šÃ„Â´ Review: Disneyâ€šÃ„Â´s Clown Prince | False | By Nicolas Rapold | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-29 | https://www.nytimes.com/2022/11/17/arts/design/hospital-rooms-murals.html | Bringing World-Class Art, and Wonder, to Mental Health Patients | False | By Alex Marshall | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/17/insider/scoops-breaking-news-times.html | Read All About It: A History of Breaking News at The Times | False | By Emmett Lindner | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/media/steven-ginsberg-the-athletic-editor.html | Steven Ginsberg Named Editor of The Athletic | False | By Katie Robertson | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-29 | https://www.nytimes.com/2022/11/17/well/live/mouth-taping-benefits-sleep.html | Can a Piece of Tape Help You Sleep? | False | By Dani Blum | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-22 | https://www.nytimes.com/2022/11/17/well/move/gym-workout-battle-rope.html | To Level Up Your Strength-Training Workout, Embrace the Battle Rope | False | By Connie Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/manhattan-da-convictions-nypd-officers.html | 188 Convictions Tied to Discredited N.Y.P.D. Officers Are Tossed Out | False | By Hurubie Meko | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/design/meret-oppenheim-review-moma.html | Meret Oppenheim: Enough With That Tempest in a Teacup | False | By Roberta Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-23 | https://www.nytimes.com/2022/11/17/dining/canned-jellied-cranberry-sauce-thanksgiving.html | How Jellied Cranberry Sauce Is Made | False | By Ross Mantle and Christina Morales | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/the-wonder-review.html | â€šÃ„Â²The Wonderâ€šÃ„Â´ Review: The Hungry Woman | False | By Manohla Dargis | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/russia-alexei-navalny-solitary-confinement.html | Navalny says he is now in permanent solitary confinement. | False | By Neil MacFarquhar, Alina Lobzina and Valeriya Safronova | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/the-people-we-hate-at-the-wedding-review.html | â€šÃ„Â²The People We Hate at the Weddingâ€šÃ„Â´ Review: Drunk People With Secrets | False | By Beandrea July | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-24 | https://www.nytimes.com/2022/11/17/fashion/degrowth.html | Why Does Fashion Love This Radical Anticapitalist Concept? | False | By Elizabeth Paton | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/climate/biniaz-climate-united-nations.html | Meet the â€šÃ„Â²Closerâ€šÃ„Â´ Who Finds the Right Words When Climate Talks Hit a Wall | False | By Lisa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/business/economy/starbucks-union-strike.html | Starbucks Workers Strike at Dozens of Stores Nationally | False | By Noam Scheiber | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/music/raphael-pichon-pygmalion.html | A Rising Conductor Whoâ€šÃ„Â´s â€šÃ„Â²Not Just a Pair of Handsâ€šÃ„Â´ | False | By David Allen | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/bad-axe-review.html | â€šÃ„Â²Bad Axeâ€šÃ„Â´ Review: A Pandemic Family Portrait | False | By Natalia Winkelman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/music/weyes-blood-and-in-the-darkness-hearts-aglow-review.html | Weyes Blood Gives Beautiful Voice to Global Pain | False | By Lindsay Zoladz | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/slumberland-review.html | â€šÃ„Â²Slumberlandâ€šÃ„Â´ Review: A Land of No Enchantment | False | By Glenn Kenny | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/uk-budget-key-proposals.html | What to Know About the U.K. Budget Proposal | False | By Megan Specia and Stephen Castle | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/opinion/letters/politics-candidates-age.html | A Candidateâ€šÃ„Â´s Age: Should It Matter? | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/opinion/pelosi-speaker.html | Nancy Pelosi, Badass | False | By Michelle Cottle | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-17 | https://www.nytimes.com/2022/11/17/crosswords/ur-first-board-game.html | The Royal Game of Ur: How to Play the Oldest Board Game on Record | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-28 | https://www.nytimes.com/2022/11/17/arts/television/the-crown-mohamed-al-fayed-valet.html | â€šÃ„Â²The Crownâ€šÃ„Â´: The Story of Mohamed Al-Fayed and His Valet | False | By Roslyn Sulcas | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-21 | https://www.nytimes.com/2022/11/17/arts/dance/jacobs-pillow-theater-fire-rebuilding.html | Jacobâ€šÃ„Â´s Pillow Theater, Destroyed in Fire, to Be Rebuilt | False | By Javier C. Hema´ÏˆÃ°ndez | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/elections/kari-lake-arizona-election.html | Kari Lake says she is â€šÃ„Â²exploring every avenueâ€šÃ„Â´ to fight her loss, despite no sign of election-tilting problems. | False | By Alexandra Berzon and Jim Rutenberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/climate/fda-lab-grown-cultivated-meat.html | Lab-Grown Meat Receives Clearance From F.D.A. | False | By Clare Toeniskoetter | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/baseball/aaron-judge-home-run-ball-auction.html | A Price on History? Aaron Judgeâ€šÃ„Â´s 62nd Home Run Ball to Be Auctioned. | False | By David Waldstein | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/movies/eo-review-donkey.html | â€šÃ‚Â²EOâ€šÃ‚Â' Review: Imagining the Lives of Other Creatures | False | By Manohla Dargis | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/middleeast/egypt-alaa-abd-el-fattah.html | Family of Egyptian Political Prisoner Says He Had Near-Death Experience | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/brittney-griner-russia-penal-colony.html | Brittney Griner is transferred to a penal colony outside Moscow, her lawyers say. | False | By Ivan Nechepurenko | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/arts/design/keith-haring-mural-auction.html | Keith Haring Mural Auctioned for $945,000 | False | By Kalia Richardson | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/design/thierry-mugler-fashion-brooklyn-museum.html | Thierry Mugler: Nothing Is Ever Too Extreme | False | By Vanessa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/sports/soccer/usmnt-world-cup-roster-ages.html | Ready or Not, a Young U.S. Teamâ€šÃ‚Â's Moment Arrives | False | By Andrew Keh | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/technology/twitter-elon-musk-ftc.html | Resignations Roil Twitter as Elon Musk Tries Persuading Some Workers to Stay | False | By Ryan Mac, Mike Isaac and David McCabe | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/buffalo-shooting-payton-gendron-plead.html | Buffalo Shooting Suspect Expected to Plead Guilty in Massacre | False | By Jesse McKinley, Troy Closson and Kimiko de Freytas-Tamura | | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/europe/flight-mh17-russia-dutch-court.html | Dutch Court Convicts 3 of Murder for 2014 Downing of Airliner in Ukraine | False | By Constant MÃ©Ã©heut | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-22 | https://www.nytimes.com/2022/11/17/science/retired-nuclear-bombs-b83.html | The Surprising Afterlife of Unwanted Atom Bombs | False | By William J. Broad | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/television/craftsman-first-wives-club.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-23 | https://www.nytimes.com/2022/11/17/dining/the-menu-movie.html | â€šÃ‚Â²The Menuâ€šÃ‚Â' Movie Serves Fine Dining on a Skewer | False | By Julia Moskin | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/arts/music/taylor-swift-tickets-ticketmaster.html | Ticketmaster Cancels Sale of Taylor Swift Tickets After Snags | False | By Ben Sisario and Madison Malone Kircher | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/football/washington-commanders-ticket-complaint.html | D.C. Attorney General Files Second Complaint Against N.F.L. Team | False | By Ken Belson and Jenny Vrentas | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/donald-trump-jean-carroll-lawsuit.html | Writer Who Accused Trump of Rape to File New Defamation Lawsuit | False | By Benjamin Weiser | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-19 | https://www.nytimes.com/2022/11/17/theater/the-bandaged-place-review.html | â€šÃ‚Â²The Bandaged Placeâ€šÃ‚Â' Review: A Dance With His Devils | False | By Naveen Kumar | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/soccer/fifa-world-cup-hotel.html | An Unlikely Group Scrambles for World Cup Rooms: FIFAâ€šÃ‚Â's Elite | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-20 | https://www.nytimes.com/2022/11/17/style/old-jewish-men.html | A Night Out With Old Jewish Men | False | By Lily Goldberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/michael-j-gerson-dead.html | Michael J. Gerson, Presidential Speechwriter and Columnist, Dies at 58 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/uvalde-police-mariano-pargas.html | Officer in Charge of Uvalde Police on Day of School Shooting Steps Down | False | By J. David Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/alabama-execution-kenneth-smith.html | Alabama Again Cancels an Execution Over Delays Inserting IV Lines | False | By Nicholas Bogel-Burroughs | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/nancy-pelosi-photos.html | Portrait of a Speaker: Nancy Pelosiâ€šÃ‚Â's Most Enduring Moments | False | By Catie Edmondson | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/nyregion/shamel-capers-wrongful-conviction-murder.html | He Was Wrongly Imprisoned at 16. Eight Years Later, He Walks Free. | False | By Corey Kilgannon | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-27 | https://www.nytimes.com/interactive/2022/11/17/arts/octavia-butler-vision-kindred.html | The Visions of Octavia Butler | False | By Lynell George | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/california-regents-meeting-ucla-big-ten.html | California Regents Set December Showdown for U.C.L.A.â€šÃ‚Â's Big Ten Move | False | By Billy Witz | 2023-01-03 | TX 9-257-651 |
| 2022-11-17 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/baseball/paul-goldschmidt-nl-mvp.html | After Years of Coming Close, Paul Goldschmidt Is the N.L. M.V.P. | False | By Scott Miller | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/republicans-house-biden-democrats.html | Why Republicansâ€šÃ‚Â' Wafer-Thin House Majority Is a Gift for Democrats | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/opinion/crypto-banks-regulation-ftx.html | Is This the End Game for Crypto? | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/psychologist-settles-lawsuit-joshua-primo.html | Former Team Psychologist Settles Lawsuit Against the Spurs and Joshua Primo | False | By Jenny Vrentas and Scott Cacciola | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/sports/baseball/aaron-judge-al-mvp.html | Capping a Record-Setting Year, Aaron Judge Wins A.L. M.V.P. | False | By Tyler Kepner | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/17/your-money/bankruptcy-student-loans.html | Biden Administration Offers New Path to Discharging Student Debt in Bankruptcy | False | By Tara Siegel Bernard | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-29 | https://www.nytimes.com/2022/11/17/well/quit-annie-duke.html | The Power of Quitting | False | By Melinda Wenner Moyer | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/us/politics/pelosi-jeffries-clark-house-democrats.html | Pelosiâ€šÃ„Â´s Decision to Step Aside Paves Path for a New Generation of Democrats | False | By Emily Cochrane and Annie Karni | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/theater/and-juliet-review.html | Review: On Broadway, â€šÃ„Â& Julietâ€šÃ„Â´ (& Britney & Katy & Pink) | False | By Jesse Green | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/17/arts/television/robert-clary-dead.html | Robert Clary, Who Took a Tragic Journey to â€šÃ„Â³Hoganâ€šÃ„Â´s Heroes,â€šÃ„Â´ Dies at 96 | False | By Alex Williams | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/17/world/asia/north-korea-missile.html | North Korea Launches Another ICBM, One of Its Most Powerful Yet | False | By Choe Sang-Hun and Motoko Rich | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-17 | https://www.nytimes.com/2022/11/17/crosswords/daily-puzzle-2022-11-18.html | What You Always Get on Your Birthday | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/17/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/17/sports/basketball/kyrie-irving-could-return-to-the-nets-soon-a-top-jewish-leader-still-hopes-to-meet.html | Kyrie Irving Could Return to the Nets Soon. A Top Jewish Leader Still Hopes to Meet Him. | False | By Sopan Deb | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/style/kristina-gambarian-ayinde-sankofa-wedding.html | For the Love of Community and Artisanal Pasta | False | By Nia Decaille | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/samantha-moray-lanny-grossman-wedding.html | The Parking Lot Conversation That Solidified Their Connection | False | By Jenny Block | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/amanda-bupp-kim-jimenez-wedding.html | A Union That Defied Tradition Gets a Blessing From Chaka Khan | False | By Robbie Spencer | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/modern-love-childhood-assault-staghorn-fern.html | Whoâ€šÃ„Â´s Afraid of a Lovely Fern? | False | By Julie Buckner Armstrong | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/caroline-vazzana-david-lopes-wedding.html | He Sold an Xbox and a Printer to Afford Their First Date. It Paid Off. | False | By Jenny Block | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/business/economy/windfall-taxes.html | Will Taxing the Windfall Profits of Oil Giants Fix Countriesâ€šÃ„Â´ Economies? | False | By Patricia Cohen | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/pageoneplus/quotation-of-the-day-one-of-ukraines-biggest-battles-is-keeping-the-lights-on-until-spring.html | Quotation of the Day: One of Ukraineâ€šÃ„Â´s Biggest Battles Is Keeping the Lights On Until Spring | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/world/corrections-nov-18-2022.html | Corrections: Nov. 18, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-25 | https://www.nytimes.com/interactive/2022/11/18/world/middleast/extreme-heat.html | Extreme Heat Will Change Us | False | By Alissa J. Rubin, Ben Hubbard, Josh Holder, Noah Throop, Emily Rhyne, Jeremy White, James Glanz, Josh Williams, Sarah Almukhtar and Rumsey Taylor | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/books/review/childrens-books-about-space.html | Out of This World: Fiction and Nonfiction About Space, Aliens and U.F.O.s | False | By Lucy Hawking | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/opinion/qatar-world-cup-arab-football.html | Why the World Cup Belongs in the Middle East | False | By Abdullah Al-Arian | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/nyregion/the-instagram-version-of-missed-connections-is-here.html | The Instagram Version of Missed Connections Is Here | False | By Brittany Loggins | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/insider/a-hollywood-investigation-on-the-big-screen.html | A Hollywood Investigation on the Big Screen | False | By Megan DiTrolio | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/nyregion/eric-adams-midterms-democrats-crime.html | N.Y. Democrats Blame Eric Adams for Election Losses. He Doesnâ€šÃ„Â´t Care. | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/movies/disenchanted-review.html | â€šÃ„Â³Disenchantedâ€šÃ„Â´ Review: Middlingly Ever After | False | Amy Nicholson | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/sports/world-cup/europe-world-cup-winners-losers.html | How Europe Decides Who Wins the World Cup | False | By Tariq Panja, Elian Peltier and Rory Smith | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/soccer/world-cup-beer-qatar.html | Ban on Beer Is Latest Flash Point in World Cup Culture Clash | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/us-saudi-mbs-khashoggi-murder.html | U.S. Backs Immunity for Saudi Leader in Lawsuit Over Khashoggi Murder | False | By Ben Hubbard and Edward Wong | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/opinion/ants-evolution-climate-change.html | Who Runs the World? Ants. | False | By Farhad Manjoo | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/gifts-guerlain-perfume-paris.html | Guerlainâ€šÃ‚Â´s Bee Bottle Goes Rock â€šÃ‚Â´nâ€šÃ‚Â´ Roll | False | By Melanie Abrams | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/style/abbott-elementary-brittani-nichols.html | An â€šÃ‚Â²Abbott Elementaryâ€šÃ‚Â´ Writer Who Draws From Her Experience | False | By Alex Hawgood | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/autoracing/f1-season-review.html | An Intense Year for Formula 1 Comes to an End | False | By Luke Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/watches-tempus-fugit-dominique-renaud.html | A Watch That Purports to Count Down Your Days | False | By Kathleen Beckett | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/business/friendshoring-jargon-business.html | What Is â€šÃ‚Â²Friendshoringâ€šÃ‚Â´? | False | By Sarah Kessler | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/realestate/nyc-art-cynthia-karalla.html | A Longtime Artist Reimagines City Landmarks | False | By Helene Stapinski | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-29 | https://www.nytimes.com/2022/11/18/science/comet-asteroid-belt-space.html | The Mysterious Comets That Hide in the Asteroid Belt | False | By Robin George Andrews | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/nyregion/mental-illness-crime-nyc.html | Adamsâ€šÃ‚Â´s Efforts to Address Mental Health Crisis Fall Short, Report Says | False | By Jeffery C. Mays | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/autoracing/f1-sebastian-vettel-retirement.html | Itâ€šÃ‚Â´s a Wrap in Formula 1 for Sebastian Vettel | False | By Ian Parkes | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/opinion/midterms-states-constitutions.html | There Is a Way to Break Out of Our Constitutional Stagnation | False | By Jamelle Bouie | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/autoracing/f1-lewis-hamilton-contract.html | Lewis Hamilton Reflects on His Next Step | False | By Ian Parkes | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/gifts-santa-maria-novella-florence.html | Santa Maria Novella Moves Up in the Perfume World | False | By Milena Lazazzera | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/business/where-to-retire-climate-change.html | â€šÃ‚Â²Do You Really Want to Rebuild at 80?â€šÃ‚Â´ Rethinking Where to Retire. | False | By Susan B. Garland | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/holiday-gifts-inflation-costs.html | How to Manage a Holiday Gift List in 2022 | False | By Melanie Abrams | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/ftx-alameda-ties.html | How FTXâ€šÃ‚Â´s Sister Firm Brought the Crypto Exchange Down | False | By Matthew Goldstein, Alexandra Stevenson, Maureen Farrell and David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/health/covid-nasal-vaccines-warp-speed.html | The End of Vaccines at â€šÃ‚Â²Warp Speedâ€šÃ‚Â´ | False | By Benjamin Mueller | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/jewelry-silver-boucheron-dior.html | Silver Grabs the Spotlight in High-End Jewelry | False | By Milena Lazazzera | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/leather-goods-jean-rousseau-jyubei-sawaya.html | A Japanese Weaver and a French Leather House Collaborate | False | By Vivian Morelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/gifts-holiday-prestige-beauty-brands.html | Prestige Beauty Brands Offer â€šÃ‚Â²Very Spectacularâ€šÃ‚Â´ Holiday Gifts | False | By Rachel Felder | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/opinion/trump-maga-fetish.html | The Mystic of Mar-a-Lago | False | By Rachel Kaadzi Ghansah | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/fountain-pens-birmingham-pen-company-pittsburgh.html | Two Brothers Write Their Future With Fountain Pens | False | By Rachel Felder | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/health/covid-boosters-surge.html | Will Covid Boosters Prevent Another Wave? Scientists Arenâ€šÃ‚Â´t So Sure. | False | By Apoorva Mandavilli | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/europe/france-nice-attack-victims-fund.html | In France, Victimsâ€šÃ‚Â´ Fund Struggles to Heal Terrorismâ€šÃ‚Â´s Traumas | False | By Constant Mã‚Ã©heut | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-21 | https://www.nytimes.com/2022/11/18/sports/soccer/qatar-world-cup-activities.html | Besides Soccer, Qatar Is Packed With Activities Around the World Cup | False | By David Belcher | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/fashion/jewelry-gold-beads-van-cleef-and-arpels.html | Gold Beads Take on a New Glow | False | By Ming Liu | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/europe/ukraine-film-critic-soldier.html | Words Were Once His Harshest Weapon. Now He Carries an Assault Rifle. | False | By Jeffrey Gettleman and Oleksandra Mykolyshyn | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/craftsmanship-homo-faber-holiday-gifts.html | Craft Showcase to Offer Help With Your Gift List | False | By Tina Isaac-Goizáˆsáˆ© | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/jewelry-museum-shops-london-new-zealand.html | Give Someone a Museum Piece (of Jewelry) | False | By Susanne Fowler | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-18 | https://www.nytimes.com/2022/11/18/arts/design/anselm-kiefer.html | Anselm Kiefer Raises HistoryâˆŠÄ„´s Ghosts | False | By Roger Cohen | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/monograms-anne-singer-paris.html | Want a Great Gift? Put Their Initials on It. | False | By Ginanne Brownell | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/holiday-presents-regifting.html | Regifting? Three Influencers Give It Thumbs Up. | False | By Roxanne Robinson | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/fashion/jewelry-pets-irene-neuwirth-los-angeles.html | Jewelry Featuring Your Pet: âˆŠÄ„²A Forever ThingâˆŠÄ„´ | False | By Tanya Dukes | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/georgia-camden-jail-detainee-beating.html | Georgia State Agency Investigating Jail Beating Caught on Camera | False | By Christine Chung | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/live/2022/11/18/world/russia-ukraine-war-news/swedish-investigators-find-traces-of-explosives-on-debris-from-the-ruptured-nord-stream-pipelines | Residue of explosives at the Nord Stream site backs European claims of sabotage. | False | By Melissa Eddy | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/apple-foxconn-china.html | An iPhone Factory Needs Workers. The Chinese Government Wants to Help. | False | By Chang Che and John Liu | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/arts/television/welcome-to-chippendales-kumail-nanjiani.html | Kumail Nanjiani DidnâˆŠÄ„´t Know He Was Playing the Bad Guy | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/your-money/rebates-tax-credits-inflation.html | Their Budgets Flush, Many States Are Sending Checks to Residents | False | By Ann Carrns | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/ukraine-russia-missiles.html | How Was Russia Able to Launch Its Biggest Aerial Attack on Ukraine? | False | By Lara Jakes and Marc Santora | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/stock-market-fed-inflation.html | Markets Dip After a Week of Fed Warnings | False | By Joe Rennison and Jeanna Smialek | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/design/alice-davis-dead.html | Alice Davis, Costume Designer for Disney Rides, Dies at 93 | False | By Ed Shanahan | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/movies/eo-donkey-banshees-of-inisherin-triangle-of-sadness.html | The Charming Star With Soulful Eyes Happens to Be a Donkey | False | By Esther Zuckerman | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/movies/she-said-harvey-weinstein-victims.html | âˆŠÄ„²She SaidâˆŠÄ„´ Filmmakers and Weinstein Victims: An Emotional Collaboration | False | By Nicole Sperling | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/ned-rorem-dead.html | Ned Rorem, Composer Known for Both His Music and His Diaries, Dies at 99 | False | By Daniel Lewis | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-22 | https://www.nytimes.com/2022/11/18/theater/michael-butler-dead.html | Michael Butler, Who Brought âˆŠÄ„²HairâˆŠÄ„´ to Broadway, Dies at 95 | False | By Neil Genzlinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/nyregion/buffalo-snow-storm-ny.html | More Than 5 Feet of Snow in Buffalo Area, and More Is Expected | False | By Jesse McKinley, Judson Jones and Michael D. Regan | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/lincoln-gettysburg-address-oakley.html | A Lingering Gettysburg Battle: Where Did Lincoln Stand? | False | By Jennifer Schuessler | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/opinion/letters/nancy-pelosi-speaker.html | Nancy PelosiâˆŠÄ„´s Grace and Spirit as She Prepares to Step Down | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/middleeast/gaza-strip-fire.html | Deadly Blaze in Gaza Strip Kills 21 People Gathered for a Family Party | False | By Raja Abdulrahim | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/rugby/us-mens-rugby-world-cup.html | U.S. Rugby Team Fails to Qualify for World Cup | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/climate/un-climate-talks-cop27.html | John Kerry Tests Positive for Covid at U.N. Climate Talks, Complicating Final Hours | False | By Max Bearak, Brad Plumer and Lisa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/taylor-swift-era-tours-tickets.html | Taylor Swift Calls Ticketmaster Woes âˆŠÄ„²ExcruciatingâˆŠÄ„´ in Statement to Fans | False | By Joe Coscarelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-21 | https://www.nytimes.com/2022/11/18/business/economy/federal-reserve-rate-inflation.html | Are the Federal ReserveâˆŠÄ„´s Rate Increases Working? | False | By Jeanna Smialek | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/technology/live-nation-ticketmaster-investigation-taylor-swift.html | Justice Dept. Is Said to Investigate Ticketmasterâ€šÃ„ôs Parent Company | False | By David McCabe and Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/latin-grammy-awards-winners.html | At the Latin Grammys, Youth and Age Were Both Welcome | False | By Jon Pareles | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/europe/rishi-sunak-uk-budget-economy.html | Rishi Sunak, With Elite Pedigree, Must Now Sell Britain on Austerity | False | By Mark Landler and Stephen Castle | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/media/new-york-post-trump.html | New York Post Takes Aim at Trump, and Hits a Nerve | False | By Katie Robertson | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/lauren-boebert-colorado-frisch.html | Lauren Boebertâ€šÃ„ôs Rival, Adam Frisch, Concedes Their Colorado House Race | False | By Neil Vigdor | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/trump-special-counsel-garland.html | Garland Names Special Counsel for Trump Inquiries | False | By Glenn Thrush, Charlie Savage, Maggie Haberman and Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/style/baby2baby.html | Raising Millions at Hollywoodâ€šÃ„ôs â€šÃ„Â²Mom Promâ€šÃ„Â´ | False | By Katherine Rosman | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/nyregion/trump-organization-trial-weisselberg.html | Trump Organizationâ€šÃ„ôs Lawyers Try to Pin Blame on Former Finance Chief | False | By Lola Fadulu, Kate Christobek and Jonah E. Bromwich | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/opinion/twitter-yoel-roth-elon-musk.html | I Was the Head of Trust and Safety at Twitter. This Is What Could Become of It. | False | By Yoel Roth | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/technology/elon-musk-twitter-workers-quit.html | Elon Muskâ€šÃ„ôs Twitter Teeters on the Edge After Another 1,200 Leave | False | By Ryan Mac, Mike Isaac and Kellen Browning | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/energy-environment/oil-prices-fall.html | Oil Prices Slide as Investors Worry Energy Demand Is Slowing | False | By Clifford Krauss | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/health/fda-type-1-diabetes-delay.html | F.D.A. Approves a Drug That Can Delay Type 1 Diabetes | False | By Gina Kolata | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/jack-smith-special-counsel-trump.html | Who Is Jack Smith, the New Special Counsel? | False | By Alan Feuer and Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/new-york-philharmonic-hannu-lintu-review.html | Review: Two Debuts Make for a Week of Philharmonic Firsts | False | By Seth Colter Walls | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/arts/music/review-travel-guide-to-nicaragua-michael-gordon.html | Review: A Composer Reconstructs Painful Family Stories | False | By Anastasia Tsioulcas | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/oath-keepers-sedition-trial-rhodes.html | Prosecution and Defense Sum Up in Oath Keepers Sedition Trial | False | By Alan Feuer and Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/supreme-court-student-debt-cancellation.html | Justice Department Asks Supreme Court to Let Student Debt Cancellation Proceed | False | By Stacy Cowley and Glenn Thrush | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/sports/tennis/djokovic-nadal-atp-finals.html | Novak Djokovic Finds Harmony and a Lot of Wins | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-21 | https://www.nytimes.com/2022/11/18/arts/music/ukrainian-teenager-carnegie-hall.html | Ukrainian Teenager Who Fled War Will Play at Carnegie Hall | False | By Kalia Richardson | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/nelson-partners-lawsuit.html | Judge Blocks Student Housing Firm From Collecting $14 Million | False | By Matthew Goldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-20 | https://www.nytimes.com/2022/11/18/arts/music/keith-levene-dead.html | Keith Levene, Public Image Ltd.â€šÃ„ôs Buzz-Saw Guitarist, Dies at 65 | False | By Alex Williams | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/uva-shooting-guns.html | Suspect in University of Virginia Shooting Had Guns in His Dorm Room, Report Says | False | By Kris Rhim | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/nyregion/tracy-mccarter-alvin-bragg.html | Manhattan D.A. Slams Brakes on Prosecution of Woman in Husbandâ€šÃ„ôs Death | False | By Jonah E. Bromwich | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-23 | https://www.nytimes.com/2022/11/18/dining/thanksgiving-smoking-weed.html | At Danksgiving, Thereâ€šÃ„ôs No Need to Go Outside for a Smoke | False | By Jackie Bryant | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/technology/elizabeth-holmes-sentence-theranos.html | Elizabeth Holmes Is Sentenced to More Than 11 Years for Fraud | False | By Erin Griffith | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/hakeem-jeffries-generational-shift.html | Hakeem Jeffries, Pressing to Lead Democrats, Marks a Generational Shift | False | By Nicholas Fandos and Annie Karni | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/technology/twitter-employees-needed.html | What Employees Does Twitter Need, Anyway? | False | By Cecilia Kang | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/law-school-rankings-test-scores.html | As More Top Law Schools Boycott Rankings, Others Say They Canâ€šÃ„Ã´t Afford to Leave | False | By Anemona Hartocollis and Eliza Fawcett | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/politics/special-counsel-meaning-trump.html | What Is a Special Counsel? Hereâ€šÃ„Ã´s What You Need to Know. | False | By Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/movies/rust-shooting-report.html | Sheriffâ€šÃ„Ã´s Report on â€šÃ„Â²Rustâ€šÃ„Â´ Shooting Doesnâ€šÃ„Ã´t Find Source of Live Rounds | False | By Julia Jacobs and Graham Bowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/us/baltimore-priest-sexual-abuse.html | Maryland Finds That for Hundreds of Clergy Abuse Victims, â€šÃ„Â²No Parish Was Safeâ€šÃ„Â´ | False | By Ruth Graham | 2023-01-03 | TX 9-257-651 |
| 2022-11-18 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/europe/russia-us-brittney-griner.html | Russia Raises Hopes for Grinerâ€šÃ„Â´s Release, but U.S. Says Itâ€šÃ„Â´s Just Talk | False | By Ivan Nechepurenko and Richard Pâ€šÃ¢â€šÃ¢Â©rez-Peâ€šÃ¢â€šÂ±a | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/18/us/carol-leigh-dead.html | Carol Leigh, Who Sought a New View of Prostitution, Dies at 71 | False | By Neil Genzlinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/18/business/ftx-assets-wall-street.html | Wall St. Brokers Look to Buy Rights to Assets Trapped on FTX | False | By Joe Rennison and David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/18/world/middleeast/iran-protests-khomeini-children.html | Iranian Protesters Attack Khomeiniâ€šÃ„Â´s Childhood Home as Unrest Spreads | False | By Farnaz Fassihi | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/18/us/staughton-lynd-dead.html | Staughton Lynd, Historian and Activist Turned Labor Lawyer, Dies at 92 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/18/crosswords/daily-puzzle-2022-11-19.html | Like a Charm | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 0001-01-01 | https://www.nytimes.com/2022/11/18/us/dustin-thompson-capitol-riot-sentenced.html | Ohio Man Who Blamed Trump for Storming of Capitol Gets 3 Years in Prison | False | By Vimal Patel | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/pageoneplus/quotation-of-the-day-french-fund-for-victims-does-little-to-heal-terrorisms-traumas.html | Quotation of the Day: French Fund for Victims Does Little to Heal Terrorismâ€šÃ„Â´s Traumas | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/world/corrections-nov-19-2022.html | Corrections: Nov. 19, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/asia/kim-jong-un-daughter-missile-launch.html | Kim Jong-un Takes His Daughter to Missile Test Launch | False | By John Yoon | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/nyregion/brooklyn-schumer-jeffries.html | Brooklynâ€šÃ„Â´s in the House. And the Senate. | False | By Dodai Stewart | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/your-money/fairfield-university-financial-aid-pell-grant.html | How Fairfield University Ended Up With Few Low-Income Students | False | By Ron Lieber | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/us/supreme-court-leak-abortion-roe-wade.html | Former Anti-Abortion Leader Alleges Another Supreme Court Breach | False | By Jodi Kantor and Jo Becker | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/fashion/weddings/naomi-biden-wedding.html | Meet the Designer Behind Naomi Bidenâ€šÃ„Â´s Pre-Wedding Look | False | By Alix Strauss | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/realestate/estate-executor-inheritance-costs.html | When Siblings Argue Over the Costs of a Parentâ€šÃ„Â´s Estate, Who Wins? | False | By Ronda Kaysen | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-24 | https://www.nytimes.com/2022/11/19/style/jean-arnault-louis-vuitton-watch-prize.html | A Gen Z Fashion Heir Puts His Stamp on the Family Business | False | By Elizabeth Paton | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-29 | https://www.nytimes.com/2022/11/19/well/mind/adult-adhd-diagnosis-distraction.html | How to Tell the Difference Between Regular Distraction and A.D.H.D. | False | By Dana G. Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/herschel-walker-raphael-warnock-georgia-senate.html | Georgia Senate Rivals, With Little Time to Spare, Sprint Toward Runoff | False | By Maya King | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/naomi-biden-wedding.html | Naomi Biden, Presidentâ€šÃ„Â´s Granddaughter, Is Wed at the White House | False | By Katie Rogers | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/style/robbie-fairchild-flowers-bookay-nyc.html | A Broadway Star Celebrates a Different Kind of Opening Night | False | By Anna Grace Lee | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-22 | https://www.nytimes.com/2022/11/19/health/medicare-home-hospital.html | What if You Could Go to the Hospital â€šÃ„Ã¹ at Home? | False | By Paula Span | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/arts/music/subway-buskers-new-york-city.html | Gauging Our Return to Office and the Subways, One Tip at a Time | False | By Kalia Richardson | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/asia/iran-protesters-eye-injuries.html | Hundreds of Protesters in Iran Blinded by Metal Pellets and Rubber Bullets | False | By Cora Engelbrecht | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/biden-age-health.html | President Biden Is Turning 80. Experts Say Age Is More Than a Number. | False | By Sheryl Gay Stolberg | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/nyregion/matthew-cortellesi-cipriani-cheesemonger.html | How a Cheesemonger Spends His Sundays | False | By Alix Strauss | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/sports/soccer/world-cup-qatar-2022.html | The World Cup That Changed Everything | False | By Tariq Panja and Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/business/media/att-time-warner-deal.html | Was This $100 Billion Deal the Worst Merger Ever? | False | By James B. Stewart | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/americas/haiti-cholera-gang-violence.html | Gang Warfare Cripples Haitiâ€šÃ„Â´s Fight Against Cholera | False | By Natalie Kitroeff and Adriana Zehbrauskas | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/style/hector-bellerin-soccer.html | Soccerâ€šÃ„Â´s Most Stylish Man | False | By Nick Haramis | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/sports/tennis/sergiy-stakhovsky-ukraine-war.html | As tennis honors Sergiy Stakhovsky of Ukraine, he reflects on shifting his focus from sports to the war. | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/sports/soccer/world-cup-gianni-infantino-fifa.html | On Eve of World Cup, FIFA Chief Says, â€šÃ„Â²Donâ€šÃ„Â´t Criticize Qatar; Criticize Me.â€šÃ„Â´ | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/business/dealbook/ftx-fallout.html | What Is Next for the FTX Fallout? | False | By Ephrat Livni | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/world/europe/yahidne-ukraine-school-trauma.html | Battered School Holds Memories of Collective Trauma in a Ukrainian Village | False | By Megan Specia | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-19 | https://www.nytimes.com/2022/11/19/opinion/midterm-election-abortion-roe-dobbs-democrats.html | Democrats Need to Realize How Much Dobbs Mattered | False | By Amy Littlefield | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/facebook-meta-twitter.html | Facebook Is a Freak Show Ghost Town, and Iâ€šÃ„Â´m Loving It | False | By Isabel Slone | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/pandemic-twitter.html | Twitter Was Influential in the Pandemic. Are We Better for It? | False | By Carl T. Bergstrom | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/letters/abortion-dobbs-midterm-elections.html | The Anti-Abortion Movement, After Dobbs and the Midterms | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/trump-special-counsel.html | Trump, Macho Macho Victim | False | By Maureen Dowd | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-24 | https://www.nytimes.com/2022/11/19/style/tiktok-avoid-moderators-words.html | Leg Booty? Panoramic? Seggs? How TikTok Is Changing Language | False | By Melina Delkic | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/us-white-supremacy-violence.html | There Are No Lone Wolves | False | By The Editorial Board | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/sports/gymnastics-fisk-hbcu.html | The First H.B.C.U. Gymnastics Team Is Aiming Even Higher | False | By Andrea Williams and Taylor Baucom | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/opinion/musk-trump-bezos-bankman-fried-billionaires.html | This Week, Billionaires Made a Strong Case for Abolishing Themselves | False | By Anand Giridharadas | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/nyregion/robert-moses-straight-line-crazy.html | Why Are We Still Obsessed With Robert Moses? | False | By Ginia Bellafante | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-12-25 | https://www.nytimes.com/2022/11/19/books/review/sevgi-soysal-dawn.html | Through Imprisonment and Exile, Sevgi Soysal Kept Writing | False | By Ayten Tartici | 2023-02-01 | TX 9-270-555 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/trump-special-counsel.html | Trump Inquiries Remain Politically Charged, Despite Special Counsel | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/asia/qatar-sports-world-cup.html | World Cup in Qatar Caps Big Gulf Push Into International Sports | False | By Vivian Nereim | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/climate/un-climate-damage-cop27.html | In a First, Rich Countries Agree to Pay for Climate Damages in Poor Nations | False | By Brad Plumer, Lisa Friedman, Max Bearak and Jenny Gross | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/jack-smith-trump-special-counsel.html | In New Special Counsel, a Prosecutor Schooled in Corruption Cases | False | By Charlie Savage and Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/europe/ukraine-russia-electrical-grid-rebuild.html | As the War Rages, Ukraine Wages a Daunting Battle to Rebuild | False | By Marc Santora and Brendan Hoffman | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/world/middleeast/red-sea-coral-climate.html | The Red Seaâ€šÃ„Â´s Coral Reefs Defy the Climate-Change Odds | False | By Jenny Gross and Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-27 | https://www.nytimes.com/2022/11/19/arts/music/ed-rudy-dead.html | Ed Rudy, Chronicler of the Beatlesâ€šÃ„Â´ First Trip to America, Dies at 93 | False | By Richard Sandomir | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/science/time-leap-second-bipm.html | Itâ€šÃ„Â´s Official: The Leap Second Will Be Retired (a Decade from Now) | False | By Alanna Mitchell | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/nyregion/buffalo-ny-snowstorm-blizzard.html | The Monster Buffalo Snowstorm May Have Set a Record. More Is on the Way. | False | By Michael Wilson, Jesse McKinley and Michael D. Regan | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/nyregion/mitchell-rosenthal-dead.html | Dr. Mitchell Rosenthal, Phoenix House Founder, Dies at 87 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/politics/maricopa-voter-complaints.html | Kari Lake Claims Her Voters Were Disenfranchised. Her Voters Tell a Different Story. | False | By Charles Homans, Alexandra Berzon, Jim Rutenberg and Ken Bensinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-24 | https://www.nytimes.com/2022/11/19/books/review/g-man-j-edgar-hoover-beverly-gage.html | In â€šÃ„Â²G-Man,â€šÃ„Â´ a J. Edgar Hoover as Complex as the Country He Served | False | By Jennifer Szalai | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/business/media/george-lois-dead.html | George Lois, Visionary Art Director, Is Dead at 91 | False | By Robert D. McFadden | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/article/idaho-student-murders-kohberger.html | Idaho Murders: What We Know | False | By Mike Baker and Nicholas Bogel-Burroughs | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/arts/music/adele-las-vegas-review.html | Adele Returns to the Stage in Las Vegas, Resolute and Reflective | False | By Lindsay Zoladz | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-21 | https://www.nytimes.com/2022/11/19/science/fireball-asteroid-toronto-new-york.html | Fireball Flashes Above Ontario and Parts of the U.S. | False | By Amanda Holpuch | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/opinion/midterms-democracy.html | Did the Midterms Save American Democracy? | False | By Ross Douthat | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-26 | https://www.nytimes.com/2022/11/19/books/love-and-rockets-hernandez-bros.html | â€šÃ„Â²Love and Rockets,â€šÃ„Â´ a Series that Helped Redefine Comics, Turns 40 | False | By Robert Ito | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/crosswords/daily-puzzle-2022-11-20.html | Fan Club | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-19 | 2022-11-20 | https://www.nytimes.com/2022/11/19/sports/basketball/kyrie-irving-nets.html | Kyrie Irving Apologizes in TV Interview: â€šÃ„Â²I Donâ€šÃ„Â´t Condone Any Hate Speechâ€šÃ„Â´ | False | By Sopan Deb | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/19/technology/trump-twitter-musk.html | Elon Musk Reinstates Trumpâ€šÃ„Â´s Twitter Account | False | By Ryan Mac and Kellen Browning | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/19/us/uva-shooting-memorial.html | â€šÃ„Â²A Light to the Worldâ€šÃ„Â´: University of Virginia Pays Tribute to Shooting Victims | False | By Kris Rhim | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/pageoneplus/corrections-nov-20-2022.html | Corrections: Nov. 20, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/pageoneplus/quotation-of-the-day-gang-violence-hinders-haitis-battle-against-cholera.html | Quotation of the Day: Gang Violence Hinders Haitiâ€šÃ„Â´s Battle Against Cholera | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/karim-benzema-france-world-cup.html | Franceâ€šÃ„Â´s Karim Benzema Is Out of World Cup | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/asia/malaysia-elections-hung-parliament.html | Malaysians Were Pitched Political Stability. Elections Created More Chaos. | False | By Matt Stevens | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/sports/soccer/gareth-southgate-england.html | Gareth Southgate Cannot Make England Whole Again | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/nyregion/metropolitan-diary.html | â€šÃ„Â²I Stood on the Sidewalk Outside the Hall and Held Up the Extra Ticketâ€šÃ„Â´ | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/insider/inside-the-making-of-inside-the-times.html | Inside the Making of Inside The Times | False | By Megan DiTrolio | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-23 | https://www.nytimes.com/2022/11/20/business/caesars-sports-betting-universities-colleges.html | How Colleges and Sports-Betting Companies â€šÃ„Â²Caesarizedâ€šÃ„Â´ Campus Life | False | By Anna Betts, Andrew Little, Elizabeth Sander, Alexandra Tremayne-Pengelly and Walt Bogdanich | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/nyregion/draft-constitution-trenton-nj.html | How a Draft of the Constitution Ended Up in a Drawer in Trenton, N.J. | False | By Kevin Coyne | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/world/europe/britain-protests-climate-change.html | As Climate Protests Get Bolder, British Police Strike Back With New Powers | False | By Stephen Castle | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/business/barstool-sports-betting-david-portnoy.html | Desperate for Growth, Aging Casino Company Embraced â€˜Â‚Â³Degenerate Gamblerâ€˜Â‚Â´ | False | By Emily Steel | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/nyregion/israel-netanyahus-american-jewish-community.html | Netanyahuâ€˜Â‚Â´s Comeback Widens Divide Over Israel Among American Jews | False | By Liam Stack | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/business/sports-betting-laws-states.html | Why States Were Unprepared for the Sports-Betting Onslaught | False | By Rebecca R. Ruiz, Kenneth P. Vogel and Joe Drape | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/business/sports-betting-lobbying-kansas.html | Cigars, Booze, Money: How a Lobbying Blitz Made Sports Betting Ubiquitous | False | By Eric Lipton and Kenneth P. Vogel | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/style/what-julia-fox-and-hillary-clinton-wore-to-parties-last-week.html | What Julia Fox and Hillary Clinton Wore to Parties Last Week | False | By Denny Lee | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/utah-spruce-forests.html | In Utah, Restoring Spruce Forests One Cone at a Time | False | By Hilary Swift | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/books/review-the-future-is-analog-david-sax.html | Keep Baking That Sourdough, and Change the World | False | By Alexandra Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/pelosi-attack-suspect-david-depape.html | How the Pelosi Attack Suspect Plunged Into Online Hatred | False | By Tim Arango, Livia Albeck-Ripka, Soumya Karlamangla and Holly Secon | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/politics/biden-80-election.html | President Biden Turns 80, Making Him the First Octogenarian in the Oval Office | False | By Peter Baker | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/politics/sherrod-brown-ohio-senate.html | Democratic Senate Loss in Ohio Raises Bar for Sherrod Brown in 2024 | False | By Trip Gabriel | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/middleeast/iraq-iran-fighters.html | In Iraqâ€˜Â‚Â´s Mountains, Iranian Opposition Fighters Feel the Squeeze | False | By Jane Arraf, Sangar Khaleel and Emily Garthwaite | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/colorado-springs-shooting.html | At Least 5 Dead and 25 Injured in Gunmanâ€˜Â‚Â´s Rampage at an L.G.B.T.Q. Club in Colorado | False | By Jack Healy, Mitch Smith, Adam Goldman and Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/world-cup-qatar-infantino.html | Welcome to the Joy-Free World Cup | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-27 | https://www.nytimes.com/2022/11/20/opinion/kyrie-irving-kanye-west-antisemitism.html | Blacks and Jews, Again | False | By Michael Eric Dyson | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/opinion/thanksgiving-debates.html | Is There a Problem With Thanksgiving? | False | By Pamela Paul | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/opinion/election-fraud-new-hampshire-audit.html | What New Hampshire Can Tell Us About Restoring Faith in Elections | False | By Farah Stockman | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/business/the-week-in-business-ftx-collapse.html | The Week in Business: FTXâ€˜Â‚Â´s Collapse | False | By Marie Solis | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/briefing/world-cup-qatar.html | A Contentious World Cup | False | By Lauren Jackson | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/rainbow-armbands-world-cup-captains.html | Several European captains plan to wear rainbow armbands despite a threat of discipline. | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/opinion/letters/marriage-tom-brady-gisele-bundchen.html | What Holds a Marriage Together, or Doesnâ€˜Â‚Â´t | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-24 | https://www.nytimes.com/2022/11/20/opinion/gratitude-political-enemies-polarization.html | Even Your Political Enemies Deserve a Slice of Pie | False | By Tish Harrison Warren | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/ncaafootball/usc-ucla.html | U.S.C., Backed by Its Big Name, Makes Case for National Title Run | False | By Billy Witz | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/migrant-workers-world-cup.html | Migrants hired to work at the opening match waited all day without food and water. | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/politics/2024-republican-field.html | A Crowd of Possible Trump Rivals Renews G.O.P. Fears of a Divided Field | False | By Shane Goldmacher | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/arts/music/danny-kalb-dead.html | Danny Kalb, Guitarist Who Gave Blues-Rock an Edge, Dies at 80 | False | By Jon Pareles | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/arts/music/ned-rorem-appraisal.html | In Life and Music, Ned Rorem Was Unwaveringly Himself | False | By Joshua Barone | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/world-cup-asian-town-watch.html | In Asian Town, Some of the Workers Who Built the World Cup Gather to Watch It | False | By John Branch | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/middleeast/turkey-kurds-iraq-syria.html | Turkey Bombs Kurdish Foes in Iraq and Syria, Likely Killing Dozens | False | By Ben Hubbard and Sangar Khaleel | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/basketball/kyrie-irving-nets-suspension.html | Kyrie Irving Returns From Suspension | False | By Sopan Deb | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/arts/christies-t-rex-shen-stan.html | Christie'sÃ‚Â´s Pulls T. Rex From Auction, Citing Need for 'Ã‚Â²Further Study'Ã‚Â´ | False | By Julia Jacobs and Zachary Small | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/world-cup-opening-night.html | Qatar Stepped Onto the World Cup Stage. And Immediately Stumbled. | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/asia/bangladesh-inmates-flee-killed-writer-publisher.html | Inmates Who Killed a Writer and a Publisher Escape in Bangladesh | False | By Saif Hasnat | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-23 | https://www.nytimes.com/2022/11/20/world/europe/russian-soldiers-shot-ukraine.html | Videos Suggest Captive Russian Soldiers Were Killed at Close Range | False | By Malachy Browne, Stephen Hiltner, Chevaz Clarke-Williams and Taylor Turner | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/opinion/getting-off-twitter-social-m.html | Seven Months on a Strict Twitter Diet | False | By Charles M. Blow | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/wales-gareth-bale-world-cup.html | Gareth Bale and Wales Embrace the Games of a Lifetime | False | By Andrew Keh | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/business/media/ben-affleck-matt-damon-film-company.html | Ben Affleck and Matt Damon to Start Film Production Company | False | By Brooks Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/nyregion/new-york-jewish-synagogue-threat.html | Two Men Arrested in Threat to New York'sÃ‚Â´s Jewish Community Are Charged | False | By Hurubie Meko, Vimal Patel and McKenna Oxenden | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/canada/canada-haiti-sanctions.html | Canada Imposes Sanctions on Haiti'sÃ‚Â´s Former Leader and Other Officials | False | By Natalie Kitroeff and Vjosa Isai | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/arts/dagny-corcoran-dead.html | Dagny Corcoran, Bookselling Fixture of L.A. Art Scene, Dies at 77 | False | By Randy Kennedy | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-22 | https://www.nytimes.com/2022/11/20/obituaries/jay-pasachoff-dead.html | Jay Pasachoff, Who Pursued Eclipses Across the Globe, Dies at 79 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/arts/music/review-difficult-grace.html | Review: In 'Ã‚Â²Difficult Grace,'Ã‚Â´ a Cellist Moves Beyond Classical Confines | False | By Anastasia Tsioulcas | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/football/nfl-week-11-scores.html | What We Learned From Week 11 in the N.F.L. | False | By Derrik Klassen | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/tennis/atp-finals.html | Down and Out When 2022 Began, Novak Djokovic Is On Top Again. Kind Of. | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/nyregion/buffalo-snow.html | 'Ã‚Â²Nothing Like a Buffalo Winter'Ã‚Â´: Residents Undaunted by 6 Feet of Snow | False | By Ana Ley and Michael D. Regan | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-23 | https://www.nytimes.com/2022/11/20/nyregion/new-york-marijuana-license.html | These Are New York'sÃ‚Â´s First Recreational Marijuana Retailers | False | By Ashley Southall | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-20 | https://www.nytimes.com/2022/11/20/crosswords/daily-puzzle-2022-11-21.html | Requiring Rare Knowledge | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/theater/sandra-review.html | Review: In 'Ã‚Â²Sandra,'Ã‚Â´ a Search for a Friend Leads to Self-Discovery | False | By Elisabeth Vincentelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/world/europe/ukraine-evacuation-kherson-mykolaiv.html | Ukraine Plans Evacuations in 2 Stricken Cities as Temperatures Plunge | False | By Megan Specia and Matthew Mpoke Bigg | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/politics/trump-organization-oman-deal.html | Trump Family'sÃ‚Â´s Newest Partners: Middle Eastern Governments | False | By Eric Lipton and Maggie Haberman | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/business/dealbook/news-corp-fox-investors.html | News Corp Investors Raise Concerns About Proposed Merger With Fox | False | By Lauren Hirsch | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/sports/soccer/usa-wales-berhalter.html | How Gregg Berhalter Made the U.S. Team His Own | False | By Andrew Keh | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-20 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/colorado-springs-shooting-gunman-tackled.html | Club Q Patron Who Tackled Gunman â€šÃ„Ã²Saved Dozens and Dozens of Livesâ€šÃ„Ã´ | False | By Dave Philipps and Charlie Brennan | 2023-01-03 | TX 9-257-651 |
| 2022-11-20 | 2022-11-23 | https://www.nytimes.com/2022/11/20/arts/television/jason-david-frank-dead.html | Jason David Frank, Who Starred in â€šÃ„Ã²Power Rangersâ€šÃ„Ã´ Franchise, Dies at 49 | False | By Vimal Patel | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/20/us/supreme-court-breach-alito.html | Allegation of Supreme Court Breach Prompts Calls for Inquiry and Ethics Code | False | By Jodi Kantor | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/20/books/penguin-random-house-simon-schuster-deal.html | Deal to Merge Two Publishing Giants Is on the Verge of Collapse | False | By Alexandra Alter, Elizabeth A. Harris and Benjamin Mullin | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/20/business/disney-robert-iger.html | Disney Brings Back Bob Iger After Ousting Chapek as C.E.O. | False | By Brooks Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/20/arts/television/the-walking-dead-series-finale.html | â€šÃ„Ã²The Walking Deadâ€šÃ„Ã´ Ends With a Promise of More Life | False | By Calum Marsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/interactive/2022/11/21/sports/world-cup/how-pronounce-qatar.html | How Do You Pronounce Qatar? Probably Incorrectly. | False | By Sarah Lyall | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/es/2022/11/21/espanol/antidepresivos-medicamentos.html | Los antidepresivos funcionan, pero no de la forma en que muchos creen | False | By Dana G. Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/technology/gary-gensler-crypto-sec.html | Inside a Crypto Nemesisâ€šÃ„Ã´ Campaign to Rein In the Industry | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 0001-01-01 | https://www.nytimes.com/2022/11/21/arts/museum-curators-moma-guggenheim-temkin-beckwith.html | A Conversation With the Women Who Curate New Yorkâ€šÃ„Ã´s Museums | False | By Robin Pogrebin | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/technology/microsoft-activision-deal.html | Can Big Tech Get Bigger? Microsoft Presses Governments to Say Yes. | False | By David McCabe and Karen Weise | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/climate/saudi-arabia-aramco-oil-solar-climate.html | Inside the Saudi Strategy to Keep the World Hooked on Oil | False | By Hiroko Tabuchi | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/sports/soccer/qatar-human-rights-world-cup.html | Why the World Cup in Qatar Brings Fans Joy and Anxiety | False | By Kurt Streeter | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/world/asia/indonesia-tourism-komodo-dragons.html | Would You Pay $1,000 to See the Worldâ€šÃ„Ã´s Biggest Lizards? | False | By Richard C. Paddock and Ulet Ifansasti | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/midterms-abortion-trump.html | The Pro-Life Movement Made a Bargain With Trump, and It Has Paid Dearly | False | By David French | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2023-01-08 | https://www.nytimes.com/2022/11/21/arts/dance/gesture-archive-art.html | Turning the Gestures of Everyday Life Into Art | True | By Zoey Poll and Melissa Schriek | 2023-03-01 | TX 9-271-977 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/books/jason-mcbride-kathy-acker-eat-your-mind.html | Kathy Acker, Drawn to the Margins, Pushed Literatureâ€šÃ„Ã´s Boundaries | False | By Dwight Garner | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/magazine/kanye-antisemitism.html | Laughing at Kanye Doesnâ€šÃ„Ã´t Help | False | By Mireille Silcoff | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/opinion/thanksgiving-gratitude-turmoil.html | How to Give Thanks in a Screwed-Up World | False | By Margaret Renkl | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/nyregion/nyc-charter-schools.html | As New York City Schools Face a Crisis, Charter Schools Gain Students | False | By Troy Closson | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/realestate/renter-astoria-apartment-doctor.html | The Apartment Found Her? Yes, and Three of Her Fellow Doctors | False | By D.W. Gibson | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-bloomingdales-150th-anniversary-harakh-mehta.html | Bloomingdaleâ€šÃ„Ã´s Marks Its 150th With Diamonds | False | By Kathleen Beckett | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/trump-biden-midterms-announcement.html | That Feeling When the Magic Stops Working | False | By Gail Collins and Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/obesity-cause.html | Scientists Donâ€šÃ„Ã´t Agree on What Causes Obesity, but They Know What Doesnâ€šÃ„Ã´t | False | By Julia Belluz | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/politics/john-roberts-supreme-court.html | John Robertsâ€šÃ„Ã´s Early Supreme Court Agenda: A Study in Disappointment | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-boodles-liverpool-england.html | Boodles Tells Its Story in Emeralds, Rubies and Gold | False | By Susanne Fowler | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/style/dumpster-divers-shame-stores-tiktok.html | Dumpster Diving to Shame Stores and Fight Waste | False | By Steven Kurutz | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/nyregion/trump-bragg-stormy-daniels.html | Manhattan Prosecutors Move to Jump-Start Criminal Inquiry Into Trump | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/magazine/juvenile-justice-california.html | The Judge and the Case That Came Back to Haunt Him | False | By Jesse Barron | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-25 | https://www.nytimes.com/2022/11/21/business/beyond-meat-industry.html | Beyond Meat Is Struggling, and the Plant-Based Meat Industry Worries | False | By Julie Creswell | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/style/realreal-authentication-luxury-vintage.html | He Helps the RealReal Keep It Real | False | By Marisa Meltzer | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/dining/thanksgiving-cruise.html | A Cure for Thanksgiving Stress? For Many, Itâ€™s a Cruise. | False | By Priya Krishna | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-pandora-lab-grown-diamonds-copenhagen.html | Pandoraâ€™s New Collection: No Charms | False | By Kathleen Beckett | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-12-04 | https://www.nytimes.com/2022/11/21/t-magazine/mud-dirt-theater-fashion.html | How Did Mud Get Everywhere? | False | By Nick Haramis | 2023-02-01 | TX 9-270-555 |
| 2022-11-21 | 2022-11-26 | https://www.nytimes.com/2022/11/21/travel/wild-turkeys-mates.html | How Wild Turkeys Find Love | False | By Anne Readel | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/design/greenwich-village-history.html | Greenwich Village, Storied Home of Bohemia and Gay History | False | By Michael Kimmelman | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/healers-fine-jewelry-mens-paris.html | Gems Are Said to Heal. This Jewelry Brand Believes It. | False | By Melanie Abrams | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/health/anxiety-treatment-exposure-therapy.html | With Anxiety on the Rise, Some Children Try â€˜Exposure Therapyâ€™ | False | By Virginia Hughes and Desiree Rios | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/europe/ukraine-russia-war-river.html | On the River at Night, Ambushing Russians | False | By Carlotta Gall and Ivor Prickett | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/africa/somalia-famine-al-shabab-climate.html | Trapped Between Extremists and Extreme Weather, Somalis Brace for Famine | False | By Declan Walsh and Andrea Bruce | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-designers-jobs.html | Some Jewelry Designers Keep Their Day Jobs | False | By Tanya Dukes | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-ethical-sustainable.html | Three Jewelers Who Reimagine Designs with Ethical, Organic Materials | False | By Abigail R. Esman | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-signet-jared-bucherer.html | Large Retailers Move Into High Jewelry | False | By Victoria Gomelsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-prada-recycled-gold.html | Prada Focuses on Sustainability in â€˜Disruptiveâ€™ Fine Jewelry Debut | False | By Laura Rysman | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-growth-bulgari-cartier-tiffany.html | Shaking Off the Worldâ€™s Worries, Jewelry Focuses on Growth | False | By Victoria Gomelsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/black-panther-wakanda-forever-ruth-carter.html | Adorning â€˜Black Panther: Wakanda Foreverâ€™ | False | By David Belcher | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/fashion/jewelry-counterfeit-online-sales-cartier.html | Jewelry Counterfeits: The Age-Old Problem Just Keeps Growing | False | By Janelle Conaway | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 0001-01-01 | https://www.nytimes.com/live/2022/11/21/sports/world-cup-updates/englands-rainbow-armband-fifa-world-cup | Bowing to FIFA, seven teams ask their captains not to wear #OneLove armbands. | False | By Tariq Panja and Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/asia/un-nuclear-zaporizhzhia-plant.html | U.N. inspectors report new shelling damage at the Zaporizhzhia nuclear complex. | False | By Tiffany May | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/us/colorado-springs-nightclub-shooting.html | â€˜He Saved a Lot of Livesâ€™: Combat Veteran Tackled Colorado Gunman | False | By Dave Philipps, Jack Healy, Shawn Hubler and Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/pageoneplus/quotation-of-the-day-fans-torn-in-two-loving-the-games-but-not-the-host.html | Quotation of the Day: Fans Torn in Two: Loving the Games but Not the Host | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-12-04 | https://www.nytimes.com/2022/11/21/t-magazine/olinto-hotel-morocco.html | In Morocco, a Hotel That Offers the Luxury of Peace and Quiet | False | By Gisela Williams | 2023-02-01 | TX 9-270-555 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/club-q-colorado-springs-shooting.html | It was never easy being Club Q in Colorado Springs. | False | By Dave Philipps, Simon Romero and Shawn Hubler | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/asia/indonesia-earthquake-java.html | Powerful Earthquake Kills at Least 162 in Indonesia; Toll Expected to Mount | False | By Seth Mydans | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/live/2022/11/21/us/colorado-springs-shooting-news/witnesses-recount-a-scene-of-pandemonium-at-club-q | Witnesses recount a scene of pandemonium at Club Q. | False | By Shawn Hubler | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/middleeast/netanyahu-libel-wins-damages.html | Netanyahu Awarded Damages After a Predecessor Called Him â€˜Mentally Illâ€™ | False | By Isabel Kershner | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/africa/south-africa-jacob-zuma.html | Ex-President Unlawfully Released From Jail, South African Court Rules | False | By Lynsey Chutel | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2023-01-08 | https://www.nytimes.com/2022/11/21/books/review/allie-rowbottom-aesthetica.html | Would You Risk Your Life to Return to Your Former Self? | False | By Haley Mlotek | 2023-03-01 | TX 9-271-977 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/books/review/the-islands-dionne-irving-the-consequences-miguel-munoz-you-have-reached-your-destination-louise-marburg.html | Story Collections That Ask: â€šÃ„Â²How Did I Get Here?â€šÃ„Â´ | False | By Brenda Peynado | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/business/economy/freight-rail-union-contract.html | Key Freight Rail Union Rejects Deal, Increasing Strike Risk | False | By Noam Scheiber | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/arts/television/tv-bachelor-in-paradise-thanksgiving-day-parade.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Bachelor in Paradiseâ€šÃ„Â´ and Thanksgiving Day Parade | False | By Shivani Gonzalez | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/arts/television/liza-colon-zayas-between-riverside-and-crazy.html | Liza Colã³â€°â´Ìn-Zayas Swears by Brenã˜´Ã© Brown, â€šÃ„Â²Hacksâ€šÃ„Â´ and Hugs | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/style/tiffany-trump-naomi-biden-wedding.html | A Tale of Two Weddings: Trump and Biden | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/middleeast/iran-protests-actresses-arrested.html | In Silence or Aloud, High-Profile Iranians Signal Support for Protests | False | By Cora Engelbrecht and Jeriâ€šÃ© Longman | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/design/buffalo-museum-renamed-albright-knox.html | Buffalo Museum to Reopen in May | False | By Hilarie M. Sheets | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/dance/trisha-brown-company-judith-sanchez-ruiz.html | The Trisha Brown Company Hires a Choreographer Not Named Trisha Brown | False | By Brian Seibert | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/climate/nature-conservancy-insurance-hawaii-coral-reef.html | Climate Change Is Threatening Hawaiiâ€šÃ„Â´s Coral Reefs. So They Called the Insurance Guy. | False | By Christopher Flavelle and Catrin Einhorn | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/sports/soccer/senegal-netherlands-score-match.html | With time running out against Senegal, the Dutch strike, twice. | False | By Ben Shpigel | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/movies/jeremy-pope-the-inspection.html | Jeremy Pope Is Telling Himself â€šÃ„Â²Yesâ€šÃ„Â´ | False | By Kyle Buchanan | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/article/victims-colorado-springs-shooting.html | Colorado Springs Mourns the Loss of Five Lives and a Haven | False | By Jill Cowan, Eliza Fawcett, Amy Qin and Rick Rojas | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/sports/baseball/hall-of-fame-ballot.html | They Arenâ€šÃ„Â´t Headed to Cooperstown, but They Made Their Mark | False | By Tyler Kepner | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/sports/soccer/england-iran-world-cup.html | Amid Disruptions, Englandâ€šÃ„Â´s Win Over Iran Was the Easy Part | False | By John Branch | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/letters/trump-special-counsel.html | Was Naming a Special Counsel in the Trump Cases the Right Move? | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/science/nasa-artemis-orion-moon-pictures.html | NASA Spacecraft Finishes Its Close Encounter With the Moon | False | By Kenneth Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 0001-01-01 | https://www.nytimes.com/live/2022/11/21/world/russia-ukraine-war-news/i-want-to-escape-russian-shelling-brings-terror-and-death-to-kherson-even-after-the-retreat | â€šÃ„Â²I want to escapeâ€šÃ„Â´: Russian shelling brings terror and death to Kherson, even after the retreat. | False | By Lynsey Addario | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/movies/good-night-oppy-mars-rover-program.html | This Mars Documentary Required Many Sols | False | By Brandon Yu | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-21 | https://www.nytimes.com/2022/11/21/arts/music/buffy-sainte-marie-carry-it-on.html | Buffy Sainte-Marie Broke Boundaries in Folk. A Documentary Tells Her Story. | False | By Lindsay Zoladz | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/stewart-rhodes-oath-keepers-yale-law.html | From Yale Law to Oath Keepers: Stewart Rhodesâ€šÃ„Â´s Unlikely Journey | False | By Eliza Fawcett | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/business/energy-environment/diablo-canyon-nuclear.html | U.S. Approves Aid to Extend Life of California Nuclear Plant | False | By Ivan Penn | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/arts/music/taylor-swift-midnights-billboard-chart.html | Taylor Swiftâ€šÃ„Â´s â€šÃ„Â²Midnightsâ€šÃ„Â´ Returns to No. 1 for a Third Week | False | By Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/arts/music/the-hours-met-opera.html | â€šÃ„Â²The Hoursâ€šÃ„Â´ Becomes an Opera. Donâ€šÃ„Â´t Expect the Book or Film. | False | By Joshua Barone | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/politics/officer-suicide-jan-6-benefits.html | Capitol Police Officerâ€šÃ„Â´s Suicide After Jan. 6 Qualifies for Line-of-Duty Death Benefit | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/technology/elon-musk-twitter-management.html | What Elon Musk Is Doing to Twitter Is What He Did at Tesla and SpaceX | False | By Ryan Mac and Jack Ewing | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/nyregion/trump-organization-trial.html | Prosecution Rests as Trump Company Trial Moves Faster Than Expected | False | By Jonah E. Bromwich, Lola Fadulu and William K. Rashbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-27 | https://www.nytimes.com/2022/11/21/opinion/business-economics/sam-bankman-fried-ftx-effective-altruism.html | What Stage of Capitalism Is Sam Bankman-Fried? | False | By David Wallace-Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/colorado-springs-shooting-club-q-hero.html | Army Veteran Went Into â€˜Â²Combat Modeâ€˜Â´ to Disarm the Club Q Gunman | False | By Dave Philipps | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/dining/sustainability-cookbook-united-nations.html | A Sustainability-Minded Cookbook Supporting the United Nations | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/alabama-executions-lethal-injection.html | Alabama Suspends Executions After Lethal Injection Problems | False | By Nicholas Bogel-Burroughs | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/books/penguin-random-house-simon-schuster-deal.html | A Huge Mergerâ€˜Â´s Collapse Breaks a Pattern of Consolidation in Publishing | False | By Elizabeth A. Harris, Alexandra Alter and Benjamin Mullin | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/politics/biden-thanksgiving-turkey-pardon.html | â€˜Â²No Fowl Playâ€˜Â´: Biden Pardons a Pair of Thanksgiving Turkeys | False | By Zolan Kanno-Youngs | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-24 | https://www.nytimes.com/2022/11/21/movies/glass-onion-a-knives-out-mystery-review.html | â€˜Â²Glass Onion: A Knives Out Mysteryâ€˜Â´ Review: Another Clue for You All | False | By A.O. Scott | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/world/asia/bao-tong-dead.html | Bao Tong, 90, Dies; Top Chinese Official Imprisoned After Tiananmen | False | By Chris Buckley and Vivian Wang | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/health/monkeypox-women-nonbinary.html | The Monkeypox Cases That Might Have Been Missed | False | By Apoorva Mandavilli | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/nyregion/queens-stabbing-arrest.html | Man Arrested in Fatal Stabbing of 3 Women in Queens Home | False | By Hurubie Meko | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/politics/mitch-landrieu-infrastructure.html | How to Spend $1 Trillion? Mitch Landrieu Wants a Say. | False | By Zolan Kanno-Youngs | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-22 | https://www.nytimes.com/2022/11/21/business/media/disney-bob-iger.html | Igerâ€˜Â´s Sudden Return to Disney Shocks a Discontented Kingdom | False | By Brooks Barnes, Benjamin Mullin and James B. Stewart | 2023-01-03 | TX 9-257-651 |
| 2022-11-21 | 2022-11-23 | https://www.nytimes.com/2022/11/21/nyregion/carolyn-maloney-met-gala.html | How Carolyn Maloneyâ€˜Â´s Ticket to the Met Gala Led to an Ethics Inquiry | False | By Nicholas Fandos | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/democrats-republicans-political-fight.html | How Democrats Can Fight This G.O.P. | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/world/europe/ukraine-maidan-protests-anniversary.html | Ukraine Remembers a Milestone on the Long Path to Putinâ€˜Â´s War | False | By Marc Santora and Richard PÃ¤rÃ©z-PeÃ±a | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/sports/soccer/usmnt-wales-world-cup.html | Everyone Is on a Long and Forlorn Search for Goals | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/opinion/colorado-springs-shooting.html | Club Q and the Demonization of Drag Queens | False | By Michelle Goldberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/us/house-republicans-progressives.html | Progressive Activists Ready Campaign to Counter New House G.O.P. Majority | False | By Carl Hulse | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/nyregion/rikers-jail-violence-report.html | A Report on Violence at Rikers Is to Be Kept Secret | False | By Chelsia Rose Marcius | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/21/theater/christmas-carol-review.html | Review: In This Solo â€˜Â²Christmas Carol,â€˜Â´ the Night Is Never Silent | False | By Alexis Soloski | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 0001-01-01 | https://www.nytimes.com/2022/11/21/us/atlanta-rayshard-brooks-lawsuit.html | Atlanta to Pay $1 Million to Rayshard Brooksâ€˜Â´s Family | False | By Eduardo Medina | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-21 | https://www.nytimes.com/2022/11/21/crosswords/daily-puzzle-2022-11-22.html | Itâ€˜Â´s Like Cheatinâ€˜Â´ | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/europe/ukraine-russia-state-of-war.html | For Ukraine, So Much Unexpected Success, and Yet So Far to Go | False | By Marc Santora and Andrew E. Kramer | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/pageoneplus/quotation-of-the-day-at-home-and-abroad-high-profile-iranians-signal-support-for-protests.html | Quotation of the Day: At Home and Abroad, High-Profile Iranians Signal Support for Protests | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/pageoneplus/corrections-nov-22-2022.html | Corrections: Nov. 22, 2022 | False | | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/world/asia/china-zero-covid.html | Outbreaks Test Chinaâ€šÃ„Ã´s Efforts to Limit the Cost of â€šÃ„Ã²Zero Covidâ€šÃ„Ã´ | False | By Keith Bradsher | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/sports/soccer/dutch-fans-stand-by-their-team-if-not-the-world-cup.html | Dutch Fans Stand by Their Team, if Not the World Cup | False | By Claire Moses | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/nyregion/nyc-acs-racism-abuse-neglect.html | Is N.Y.â€šÃ„Ã´s Child Welfare System Racist? Some of Its Own Workers Say Yes. | False | By Andy Newman | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/arts/music/women-new-york-philharmonic.html | In a â€šÃ„Ã²Sea Change,â€šÃ„Ã´ Women of the Philharmonic Now Outnumber the Men | False | By Javier C. Hernâ€šÃ…Â¡ndez | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/world/asia/india-china-air-pollution.html | Beijing Is Tackling Its Air Pollution Problem. Why Canâ€šÃ„Ã´t New Delhi? | False | By Suhasini Raj, Matt Stevens, John Yoon and Keith Bradsher | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/2022/11/22/health/farm-sanctuary-animal-welfare.html | Why Did the Chicken Cross the Barn? To Sign Up for the Scientific Study. | False | By Emily Anthes and Lauren Petracca | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/asia/henan-china-factory-fire.html | China Factory Fire Kills 38 | False | By Chang Che and Amy Chang Chien | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/asia/indonesia-earthquake-landslide.html | In Indonesia, an Earthquake, Landslides and Homes â€šÃ„Ã²Flat to the Earthâ€šÃ„Ã´ | False | By Dera Menra Sijabat and Victoria Kim | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-26 | https://www.nytimes.com/2022/11/22/business/wind-power-europe.html | Europeâ€šÃ„Ã´s Wind Industry Is Stumbling When Itâ€šÃ„Ã´s Needed Most | False | By Stanley Reed | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/magazine/ukraine-lie-ethics.html | Iâ€šÃ„Ã´m Going to Ukraine. Do I Have to Tell My Parents? | False | By Kwame Anthony Appiah | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/opinion/us-news-world-report-rankings.html | Are the U.S. News College Rankings Finally Going to Die? | False | By Colin Diver | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/opinion/alito-supreme-court-term-limits.html | The Case for Supreme Court Term Limits Just Got a Lot Better | False | By Jamelle Bouie | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/magazine/miscarriage-grief.html | How I Got Through My Miscarriages | False | By Agatha French | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/style/brooke-gladstone-on-the-media-wnyc-gala.html | On This Night, She Was the (Other) Story | False | By Judith Newman | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-26 | https://www.nytimes.com/2022/11/22/opinion/glaciers-alaska-climate-change.html | End-Times Tourism in the Land of Glaciers | False | By Tom Kizzia | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/nyregion/coney-island-casino.html | Coney Island Has a Bit of Everything. Does It Need a Casino? | False | By Dana Rubinstein and Nicole Hong | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-30 | https://www.nytimes.com/2022/11/22/dining/the-menu-fine-dining.html | From â€šÃ„Ã²The Menuâ€šÃ„Ã´ to â€šÃ„Ã²Fresh,â€šÃ„Ã´ Movies Are Exploring the Horrors of Rich-People Food | False | By Tejal Rao | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-29 | https://www.nytimes.com/2022/11/22/well/ozempic-diabetes-weight-loss.html | What Is Ozempic and Why Is It Getting So Much Attention? | False | By Dani Blum | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-29 | https://www.nytimes.com/2022/11/22/well/eat/thanksgiving-dinner-overeating-relief.html | How Can I Soothe My Stomach After Thanksgiving Dinner? | False | By Trisha Pasricha | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-12-03 | https://www.nytimes.com/2022/11/22/travel/andaman-islands-beaches.html | The Cool, Wild and Very Remote Andaman Islands | False | By Jeffrey Gettleman | 2023-02-01 | TX 9-270-555 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/movies/angela-bassett-black-panther-wakanda-forever.html | Hail to the Queen: Angela Bassett on â€šÃ„Ã²Black Panther: Wakanda Foreverâ€šÃ„Ã´ | False | By Dave Itzkoff | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-24 | https://www.nytimes.com/2022/11/22/us/jails-deaths.html | Jail Is a Death Sentence for a Growing Number of Americans | False | By Shaila Dewan | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-28 | https://www.nytimes.com/2022/11/22/sports/horse-racing/old-thoroughbred-horse.html | Two Lives Long Harnessed Together, Until One Could Not Go On | False | By Mike Wilson | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/realestate/brooke-shields-nyc-home.html | How Brooke Shields Created a London-Style Home in the West Village | False | By Joanne Kaufman | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/business/china-influencers-seniors.html | Chinaâ€šÃ„Ã´s Grandparents Are Done Babysitting and Ready to Go Viral | False | By Alexandra Stevenson and Zixu Wang | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-22 | https://www.nytimes.com/live/2022/11/22/world/russia-ukraine-war-news/khersons-museums-now-display-shattered-cases-and-missing-treasures | Khersonâ€šÃ„Ã´s museums now display shattered cases and missing treasures. | False | By Lynsey Addario | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/asia/kamala-harris-philippines.html | In Philippines, Harris Promises Support and Denounces China | False | By Jason Gutierrez | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/oecd-global-economy-slowdown.html | Ukraine War Continues to Slow Global Growth, Report Says | False | By Liz Alderman | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/africa/south-africa-anc-ramaphosa.html | South Africaâ€šÃ„Â´s Leader Wins a Crucial A.N.C. Political Battle | False | By John Eligon | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/movies/leonor-will-never-die-review.html | â€šÃ„Â²Leonor Will Never Dieâ€šÃ„Â´ Review: Rewriting Life, One Scene at a Time | False | By Jeannette Catsoulis | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-12-04 | https://www.nytimes.com/2022/11/22/t-magazine/rogelio-salmona-bogota-colombia-architecture.html | The Colombian Architect Who Reimagined Modernism for a New Era | False | By Michael Snyder and Rafael Gamo | 2023-02-01 | TX 9-270-555 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/denmark-vs-tunisia-score-world-cup.html | Denmark vs. Tunisia: Christian Eriksen returns to a global stage in a 0-0 draw. | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-12-04 | https://www.nytimes.com/2022/11/22/t-magazine/flamingo-estate-honey.html | A New Range of Honey From the Gardens of LeBron James and Ai Weiwei | False | | 2023-02-01 | TX 9-270-555 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/russia-oil-price-cap.html | Ukraineâ€šÃ„Â´s Allies Near Imposing Cap on the Price of Russian Oil | False | By Matina Stevis-Gridneff and Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/arts/music/honey-dijon-black-girl-magic.html | Honey Dijon Steps Up From Dance Musicâ€šÃ„Â´s Underground | False | By Rich Juzwiak | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/podcasts-misinformation-conspiracy-theories.html | 6 Podcasts About the Perils of Misinformation | False | By Emma Dibdin | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/england-beer-world-cup.html | England Had a Game, but First Its Fans Had a Quest. For Beer. | False | By Sarah Lyall | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/opinion/influencers-moms-parenting.html | Why Are Momfluencers So Good at Worming Their Way Into Your Brain? | False | By Jessica Grose | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/mexico-poland-group-c-world-cup.html | Mexico and Poland draw and miss a chance to gain the upper hand in their group. | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/live/2022/11/22/sports/world-cup-scores/bettors-who-wagered-100-on-saudi-arabia-likely-won-1800-or-more | Bettors who wagered $100 on Saudi Arabia likely won $1,800 or more. | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/title-42-border-policy-republican-states.html | 15 States Go to Court to Maintain Border Expulsions | False | By Miriam Jordan | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/design/edward-hopper-whitney-museum.html | Edward Hopperâ€šÃ„Â´s Fantasy Island | False | By Karen Rosenberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/nyregion/innovation-queens-nyc-housing.html | $2 Billion Development in Queens Approved Amid Housing Crisis | False | By Emma G. Fitzsimmons and Mihir Zaveri | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/opinion/letters/elon-musk-twitter.html | Elon Musk and the Turmoil at Twitter | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/leftover-thanksgiving-turkey-soup-recipes.html | Leftover Thanksgiving Turkey Makes the Best, Coziest Soups | False | By Melissa Clark | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-27 | https://www.nytimes.com/2022/11/22/opinion/hospital-death-ecmo.html | When the Treatment of Last Resort Sends a Life Into Limbo | False | By Daniela J. Lamas | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/croatia-world-cup.html | Meet the First Ladies of Croatian Soccer | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/design/bronzino-portrait-ilse-hesselberger.html | Almost Safe, She Returned to Munich and Lost Her Painting and Her Life | False | By Colin Moynihan | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/elon-musk-tesla-board-twitter.html | Elon Muskâ€šÃ„Â´s Twitter Role Puts Tesla Board Under New Scrutiny | False | By Peter Eavis and Isabella Simonetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-24 | https://www.nytimes.com/2022/11/22/business/robert-kern-dead.html | Robert D. Kern, 96, Whose Emergency Generators Produced Riches, Dies | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/stores-open-thanksgiving-black-friday.html | Open or Closed? Here Are Storesâ€šÃ„Â´ Plans for Thanksgiving and Black Friday. | False | By Lora Kelley | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/ftx-bankruptcy-sam-bankman-fried.html | FTX Assets Still Missing as Firm Begins Bankruptcy Process | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/nyc-restaurant-news.html | Jupiter, From the King Team, Opens in Rockefeller Center | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-12-11 | https://www.nytimes.com/interactive/2022/11/22/books/notable-books.html | 100 Notable Books of 2022 | False | By The New York Times Books Staff | 2023-02-01 | TX 9-270-555 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/ronaldo-manchester-united.html | Ronaldo and Manchester United Part Ways â€šÃ„Â²By Mutual Agreementâ€šÃ„Â´ | False | By Ben Shpigel | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-22 | 2022-12-04 | https://www.nytimes.com/2022/11/22/style/goncharov-scorsese-tumblr.html | The Fake Scorsese Film You Havenâ€šÃ„Ã´t Seen. Or Have You? | False | By Madison Malone Kircher | 2023-02-01 | TX 9-270-555 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/france-australia-final-score.html | France vs. Australia: Les Bleus show off their depth of attacking talent. | False | By Kevin Draper | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/technology/elon-musk-twitter-cost-cutting.html | As Elon Musk Cuts Costs at Twitter, Some Bills Are Going Unpaid | False | By Mike Isaac and Ryan Mac | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/design/new-york-botanical-garden-ebony-patterson.html | Up Next at the New York Botanical Garden: Vultures | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/television/wednesday-review.html | â€šÃ„Â²Wednesdayâ€šÃ„Â´ Review: The Strange Girl Is on the Case | False | By Mike Hale | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/ftx-sam-bankman-fried-influence.html | Inside Sam Bankman-Friedâ€šÃ„Ã´s Quest to Win Friends and Influence People | False | By Kenneth P. Vogel, Emily Flitter and David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/europe/uk-brexit-regret.html | Buffeted by Economic Woes, U.K. Starts to Look at Brexit With â€šÃ„Â²Bregretâ€šÃ„Â´ | False | By Mark Landler | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/theater/the-patient-gloria-review.html | â€šÃ„Â²The Patient Gloriaâ€šÃ„Â´ Review: A Theatrical Remedy for Toxic Therapy | False | By Maya Phillips | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-26 | https://www.nytimes.com/2022/11/22/movies/99-homes-paddleton-streaming-picks.html | â€šÃ„Â²99 Homes,â€šÃ„Â´ â€šÃ„Â²Paddletonâ€šÃ„Â´ and More Streaming Gems | False | By Jason Bailey | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/movies/all-the-beauty-and-the-bloodshed-review-nan-goldin.html | â€šÃ„Â²All the Beauty and the Bloodshedâ€šÃ„Â´ Review: Nan Goldinâ€šÃ„Ã´s Art and Activism | False | By Manohla Dargis | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/supreme-court-trump-taxes-house-democrats.html | In Blow to Trump, Supreme Court Permits House to Obtain His Tax Returns | False | By Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/politics/fauci-covid-winter-surge.html | A Year After the Omicron Surge, Officials See a Reduced Covid Threat This Winter | False | By Sharon LaFraniere and Benjamin Mueller | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/fox-sports-world-cup.html | On Fox Sports, Viewers Get a World Cup Scrubbed of Controversy | False | By Kevin Draper | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/nyregion/nyc-synagogue-threats-twitter.html | How a Jewish Groupâ€šÃ„Ã´s Online Surveillance Uncovered a Synagogue Plot | False | By Corey Kilgannon | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/movies/nanny-review-nikyatu-jusu.html | â€šÃ„Â²Nannyâ€šÃ„Â´ Review: A New Job That Swallows Her Life | False | By Manohla Dargis | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/the-tin-building-restaurant-list.html | The Tin Building Must-Eat List | False | By Pete Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/tin-building-food-market-hall-restaurants-review.html | I Ate My Way Through the Tin Buildingâ€šÃ„Ã´s Restaurants. Hereâ€šÃ„Ã´s Where to Go. | False | By Pete Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/trump-truth-social-twitter-spac.html | SPAC Linked to Trumpâ€šÃ„Ã´s Media Company Is Granted an Extension on Merger | False | By Matthew Goldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/white-house-student-loan-payments.html | White House Extends Pause on Student Loan Payments | False | By Stacy Cowley and Zolan Kanno-Youngs | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/dining/where-to-eat-nyc-thanksgiving-weekend.html | While Everyoneâ€šÃ„Ã´s Out of Town | False | By Nikita Richardson | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-24 | https://www.nytimes.com/2022/11/22/world/americas/hebe-de-bonafini-dead.html | Hebe de Bonafini, 93, Who Rallied Mothers of â€šÃ„Â²the Disappeared,â€šÃ„Â´ Dies | False | By Ana Lankes | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/trump-special-master-review-mar-a-lago.html | Court Appears Ready to End Special Master Review in Trump Files Inquiry | False | By Charlie Savage and Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/movies/strange-world-review.html | â€šÃ„Â²Strange Worldâ€šÃ„Â´ Review: All Too Familiar | False | By Beatrice Loayza | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/lindsey-graham-trump-atlanta-investigation.html | After Court Fight, Lindsey Graham Appears Before Atlanta Grand Jury | False | By Richard Fausset and Danny Hakim | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-25 | https://www.nytimes.com/2022/11/22/us/politics/covid-misinformation-gab.html | A Lasting Legacy of Covid: Far-Right Platforms Spreading Health Myths | False | By Sheryl Gay Stolberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/nyregion/man-charged-breaking-windows-hells-kitchen.html | Man Charged With Breaking Window Repeatedly at Manhattan Gay Bar | False | By Liam Stack and Chelsia Rose Marcius | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-24 | https://www.nytimes.com/2022/11/22/nyregion/new-york-city-school-budget-cuts.html | Court Leaves New York City School Budget Cuts in Place | False | By Hurubie Meko | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-22 | 2022-11-26 | https://www.nytimes.com/2022/11/22/sports/soccer/world-cup-canada.html | â€šÃ‚Â²Whatâ€šÃ‚Â´s in the Water in Brampton?â€šÃ‚Â´ A Suburb Powers Canada Soccer | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/senate-antitrust-ticketmaster-taylor-swift.html | Senate Announces Hearing After Chaos Over Taylor Swift Ticket Sales | False | By Lora Kelley | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/business/media/disney-bob-iger.html | After Swift Return, Iger Faces Disneyâ€šÃ‚Â´s Long-Term Challenges | False | By Brooks Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-22 | 2022-11-23 | https://www.nytimes.com/2022/11/22/world/europe/ukraine-russia-monastery-caves.html | Ukraine Raids Holy Site Amid Suspicion of Orthodox Church Tied to Moscow | False | By Marc Santora and Ivan Nechepurenko | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/opinion/will-mexico-be-the-next-venezuela.html | Will Mexico Be the Next Venezuela? | False | By Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/opinion/democracy-donald-trump.html | Five Readings for Your Thanksgiving Table | False | By Thomas L. Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/arts/bob-dylan-fake-signature.html | Bob Dylan Gets Tangled Up in Book Autograph Controversy | False | By Remy Tumin | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/kevin-mccarthy-impeach-mayorkas.html | Courting Right in Speaker Bid, McCarthy Renews Threat to Impeach Mayorkas | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/nyregion/crypto-mining-ban-hochul.html | New York Enacts 2-Year Ban on Some Crypto-Mining Operations | False | By Luis Ferrã©Â©-Sadurnãâ€° and Grace Ashford | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/opinion/club-q-colorado-springs-james-dobson.html | This Holiday, Iâ€šÃ‚Â´m Going to a Gay Bar | False | By Lauren Hough | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/sports/soccer/saudi-arabia-argentina.html | Even the Saudi Team Is Stunned After Victory Over Argentina | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/colorado-springs-community-club-q.html | Shooting Makes Colorado Springs Ponder Its Past and Present | False | By Dave Philipps, Elizabeth Dias and Noel Black | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/us/politics/alex-jones-texas-verdict.html | Judge Upholds $49 Million Verdict Against Alex Jones, Despite Cap | False | By Elizabeth Williamson | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-22 | https://www.nytimes.com/2022/11/22/crosswords/daily-puzzle-2022-11-23.html | As a Matter of Fact | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/pageoneplus/corrections-nov-23-2022.html | Corrections: Nov. 23, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/22/pageoneplus/quotation-of-the-day-arabs-exultant-as-saudis-stun-heavily-favored-argentina-at-world-cup.html | Quotation of the Day: Arabs Exultant as Saudis Stun Heavily Favored Argentina at World Cup | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/23/sports/football/los-angeles-rams-record.html | The Rams Bet It All for a Title. The Tab Is Coming Due. | False | By Mike Tanier | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/europe/ukraine-germany-poland-patriot-missiles.html | Missiles for Poland Raise Questions on NATO Stance in Ukraine War | False | By Andrew Higgins | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/interactive/2022/11/23/us/thanksgiving-travel-turbulence-forecast.html | Your Thanksgiving Flight Might Have Turbulence. Hereâ€šÃ‚Â´s the Forecast. | False | By Martãâ€° n GonzãÂ°lez Gãâ€°â€°mez and Judson Jones | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/middleeast/israel-jerusalem-explosions.html | 2 Bomb Attacks in Jerusalem Kill 1 and Wound at Least 18 | False | By Patrick Kingsley and Isabel Kershner | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/football/nfl-thanksgiving-games-schedule.html | What to Know About This Yearâ€šÃ‚Â´s Thanksgiving Day N.F.L. Games | False | By Emmanuel Morgan | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/insider/in-a-brutal-jungle-small-acts-of-kindness.html | In a Brutal Jungle, Small Acts of Kindness | False | By Julie Turkewitz | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/live/2022/11/23/sports/world-cup-scores/how-to-watch-croatia-vs-morocco-croatias-mesmerizing-midfield-is-worth-the-watch | Croatia vs. Morocco: A little spark, but no goals. | False | By Daniel Victor | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/poem-diaspora-sonnet-traveling-between-apartment-rentals.html | Poem: Diaspora Sonnet Traveling Between Apartment Rentals | False | By Oliver de la Paz and Victoria Chang | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/judge-john-hodgman-on-australian-dinner.html | Judge John Hodgman on Australian â€šÃ‚Â²Dinnerâ€šÃ‚Â´ | False | By John Hodgman | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/thanksgiving-leftover-turkey-ramen.html | Got Thanksgiving Leftovers? Make Turkey Ramen. | False | By Ligaya Mishan | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/inflation-thanksgiving.html | Americans Arenâ€šÃ„¿t Letting Inflation Interrupt Their Thanksgiving | False | By Roe Dâ€šÃ„¿Angelo, Zachary Bickel and Cari Vander Yacht | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/movies/the-fabelmans-steven-spielberg-facts.html | â€šÃ„¿The Fabelmansâ€šÃ„¿: Whatâ€šÃ„¿s Real and Whatâ€šÃ„¿s Fictional | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/style/saluting-emoji-twitter-musk.html | Saluting in Solidarity | False | By Reyhan Harmanci | 2023-02-01 | TX 9-270-555 |
| 2022-11-23 | 2022-11-26 | https://www.nytimes.com/2022/11/23/opinion/taylor-swift-ticketmaster-antitrust.html | Overconfident Regulators Caused the Ticketmaster Mess | False | By Binyamin Appelbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2023-01-01 | https://www.nytimes.com/2022/11/23/books/tangier-morocco-books-laila-lalami.html | Read Your Way Through Tangier | False | By Laila Lalami | 2023-03-01 | TX 9-271-977 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/books/review/new-science-fiction-fantasy-books.html | Avatars, Doubles, Multitudes: These Novels Explore Divided Selves | False | By Amal El-Mohtar | 2023-02-01 | TX 9-270-555 |
| 2022-11-23 | 2022-12-03 | https://www.nytimes.com/2022/11/23/travel/airlines-cut-flights-regional-airports.html | Dubuque? We Donâ€šÃ„¿t Fly There Anymore. Airlines Say Goodbye to Regional Airports. | False | By Julie Weed | 2023-02-01 | TX 9-270-555 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/opinion/elon-musk-extremely-hardcore.html | The Worst Midnight Email From the Boss, Ever | False | By Jessica Bennett | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/climate/voluntary-human-extinction.html | Earth Now Has 8 Billion Humans. This Man Wishes There Were None. | False | By Cara Buckley | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/style/holiday-season-newlyweds.html | How to Survive Your First Holiday Season as Newlyweds | False | By Abby Ellin | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/t-magazine/eggplant-fruit-sex-emojis.html | How Did tÊ¿Ã¼Ã§Åœ Become Our Default Sex Symbol? | False | By Ligaya Mishan and Melody Melamed | 2023-02-01 | TX 9-270-555 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/arts/music/sphinx-organization-anniversary.html | They Were Ahead of the Curve on Diversity in Classical Music | False | By Zachary Woolfe | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/argentina-weavers-ponchos.html | A Trail of Tradition in the Foothills of Northwest Argentina | False | By Nora Walsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/books/review/hilma-af-klint-catalogue-raisonne.html | Hilma af Klint Knew Her Worth Before the World Did | False | By Lauren Christensen | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/business/holiday-shopping.html | Billions of Dollars Are at Stake in a Puzzling Holiday Shopping Season | False | By Jordyn Holman and Karen Weise | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/nyregion/illegal-weed-dispensaries-shops-nyc.html | How New York City Became a Free-for-All of Unlicensed Weed | False | By Ashley Southall | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/realestate/middletown-connecticut-housing.html | Middletown, Conn.: Friendly and Reasonably Affordable | False | By Lisa Prevost | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/theater/topdog-underdog-corey-hawkins-yahya-abdul-mateen-ii.html | In â€šÃ„¿Topdog/Underdog,â€šÃ„¿ They Perfect the Art of Deception | False | By Salamishah Tillet | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/hong-kong-handmade-artisans.html | Handmade in Hong Kong | False | By Tiffany May | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/new-zealand-ponsonby-karangahape-shopping.html | Selling Stories on Aucklandâ€šÃ„¿s Ponsonby and Karangahape Roads | False | By Natasha Frost | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/fashion/luxury-personal-shopping.html | Saw It? Loved It? Get It Anywhere in the World. | False | By Mark Ellwood | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/warsaw-poland-shopping.html | In Warsaw, Mining a Rich Vein of Polish Creativity | False | By Ginanne Brownell | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/white-noise-noah-baumbach.html | How Noah Baumbach Made â€šÃ„¿White Noiseâ€šÃ„¿ a Disaster Movie for Our Moment | False | By Jon Mooallem | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/basque-country-bayonne-shopping.html | The â€šÃ„¿Sleeping Beautyâ€šÃ„¿ of Basque Country | False | By Elaine Sciolino | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-28 | https://www.nytimes.com/2022/11/23/technology/copilot-microsoft-ai-lawsuit.html | Lawsuit Takes Aim at the Way A.I. Is Built | False | By Cade Metz | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/style/bogota-colombia-shopping-brands.html | Where Shoppers in Bogotáˆ¿Â° Find Colombiaâ€šÃ„¿s Emerging Brands | False | By Ray Mark Rinaldi | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/middleeast/israel-border-shepherds-spies.html | The Disputed Border Where Every Shepherd Is Seen as a Potential Spy | False | By Raja Abdulrahim | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/realestate/1-million-homes-in-new-york-california-and-minnesota.html | $1 Million Homes in New York, California and Minnesota | False | By Angela Serratore | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/walmart-shooting.html | Shooting at Walmart in Virginia Adds to Nationâ€šÃ„Ã´s Grim Gun Toll | False | By Chris Cameron, Jenny Gross, Eliza Fawcett, Nicholas Bogel-Burroughs and J. David Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/the-swimmers-review.html | â€šÃ„Ã²The Swimmersâ€šÃ„Ã´ Review: Overcoming the Greatest Challenges | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/fantasy-football-review-controlled-chaos.html | â€šÃ„Ã²Fantasy Footballâ€šÃ„Ã´ Review: Controlled Chaos | False | By Brandon Yu | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/skiing/jessie-diggins-cross-country-ski.html | Jessie Diggins Is Ready to Break New Ground. Again. | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/t-magazine/moon-jars-ceramics-pottery.html | Moon Jars, Luminous and Graceful, Are Entrancing Modern Ceramists | False | By Aileen Kwun and David Chow | 2023-02-01 | TX 9-270-555 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/germany-japan-upset-world-cup-score.html | Japan Topples Germany, the World Cupâ€šÃ„Ã´s Latest Fallen Favorite | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/europe/uk-scotland-independence.html | Scotland Cannot Unilaterally Vote on Independence, Top U.K. Court Says | False | By Mark Landler | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-12-04 | https://www.nytimes.com/2022/11/23/t-magazine/opals-jewelry.html | A High-Drama Gemstone With an Almost Supernatural Iridescence | False | By Anthony Cotsifas and Jocelyn Cabral | 2023-02-01 | TX 9-270-555 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/qatar-world-cup-shipping-containers.html | Peek Inside a $200-a-Night â€šÃ„Ã²Roomâ€šÃ„Ã´ at the World Cup in Qatar | False | By John Branch and Erin Schaff | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/realestate/international-house-hunting-french-alps.html | For Sale in the French Alps: Ski Chalet With a Backyard Mountain Range | False | By Marcelle Sussman Fischler | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/economy/us-sugar-imports-forced-labor.html | U.S. Blocks Dominican Republic Sugar Imports, Citing Forced Labor | False | By Ana Swanson | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/german-player-protest-armbands-world-cup.html | Germany Protests FIFA Decision That Blocked Rainbow Armbands | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/asia/indonesia-earthquake-rescue.html | Haunted by Disaster, Volunteers Search for Survivors in Indonesia | False | By Dera Menra Sijabat and Victoria Kim | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/style/thanksgiving-dinner-etiquette.html | How Can I Get the Men to Pitch In at Our Thanksgiving Table? | False | By Philip Galanes | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/arts/television/jenna-ortega-wednesday-netflix.html | Jenna Ortega Knows What Wednesday Addams Wants | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-26 | https://www.nytimes.com/2022/11/23/sports/ncaafootball/michigan-ohio-state-letters.html | Century-Old Letters Add New Twist to Michigan-Ohio State Rivalry | False | By Neal E. Boudette | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/business/detroit-concours-delegance-hagerty.html | Classic Car Show Right at Home in â€šÃ„Ã²City That Put the World on Wheelsâ€šÃ„Ã´ | False | By Brett Berk | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/technology/personaltech/guide-to-ebooks.html | How to Make the Most of E-Books, and Find Free Ones | False | By J. D. Biersdorfer | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/nyregion/atv-attack-harlem-nyc.html | Man Dies After Beating by Swarm of ATV and Dirt Bike Riders | False | By Hurubie Meko and Liset Cruz | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/fbi-cabo-mexico-shanquella-robinson.html | Mexican Prosecutors Seek to Extradite Suspect in Death of American Woman | False | By Michael Levenson and Jesus Jimâ€šÃ±Ã©nez | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/sound-of-christmas-review.html | â€šÃ„Ã²The Sound of Christmasâ€šÃ„Ã´ Review: A Gospel Singer Finds Love | False | By Concepciâ€šÃ³â€°Ã²n de Leâ€šÃ³â€°Ã²n | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/sports/soccer/wales-world-cup-spain.html | Wales Fans Wanted a World Cup Experience. So They Went to Spain. | False | By Jack Williams and Laura Leâ€šÃ³â€°Ã²n | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/live/2022/11/23/sports/world-cup-scores/spain-vs-costa-rica-will-the-upsets-in-group-e-continue-follow-live | Spain rains goals on Costa Rica in its opener. | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/texas-turkey.html | In Texasâ€šÃ„Ã´ Gobbler Country, an Overlooked Mascot Gets Its Due | False | By Mitch Smith and Callaghan Oâ€šÃ„Ã´Hare | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/business/media/netflix-glass-onion-matilda-theater-release.html | Two Films Hit Theaters, but Netflix Remains Committed to Streaming | False | By Nicole Sperling | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/arts/music/classical-music-recordings-november-2022.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/well/live/gratitude-stories.html | 12 Tiny Stories of Gratitude | False | By Alisha Haridasani Gupta and Daniel Salmieri | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/arts/design/dinosaur-bones-market-auction.html | As Dinosaur Fossils Fetch Millions, Thereâ€™â€™s Many a Bone to Pick | False | By Julia Jacobs and Zachary Small | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/europe/uk-race-joint-enterprise.html | U.K. Acknowledges Signs of Race Disparity Over Prosecution Tactic | False | By Jane Bradley | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 0001-01-01 | https://www.nytimes.com/2022/11/23/world/europe/germany-gold-coins-theft.html | Thieves Steal Ancient Gold Coins in German Museum Heist | False | By Christopher F. Schuetze | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/arts/music/the-hours-opera-review.html | Review: In â€šÃ„Â²The Hours,â€šÃ„Â´ Prima Donnas and Emotions Soar | False | By Zachary Woolfe | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/business/edward-c-prescott-dead.html | Edward C. Prescott, 81, Dies; Won Nobel for Studying Business Cycles | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/2022/11/23/sports/soccer/world-cup-ghana.html | At This World Cup, Nationality Is a Fluid Concept | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/arts/music/pablo-milanes-legacy.html | The Soaring Legacy of Pablo Milanâ€šÃ„Â©s | False | By Ed Morales | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/sports/basketball/lauri-markkanen-utah-jazz.html | The Best Part of Winning? Smiling at Everyone Who Said Youâ€šÃ„Â´d Lose. | False | By Tania Ganguli | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-23 | https://www.nytimes.com/live/2022/11/23/sports/world-cup-scores/canada-vs-belgium-world-cup-debutante-canada-has-some-momentum | Belgium does just enough to beat a determined Canada. | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/arts/design/nick-cave-exhibition-guggenheim.html | A Nick Cave Survey: Brutality, Bedazzled | False | By Max Lakin | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/colorado-shooting-suspect-aldrich.html | New Details Emerge About Colorado Shooting Suspect | False | By Jack Healy, Shawn Hubler, Vik Jolly and Edgar Sandoval | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/georgia-abortion-ban.html | Georgia Supreme Court Reinstates Abortion Ban After Six Weeks of Pregnancy | False | By Ava Sasani | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/arts/design/black-is-beautiful-brathwaite-historical-society.html | Black Can Be Even More Beautiful | False | By Seph Rodney | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/mike-pence-jan-6.html | Justice Dept. Seeking to Question Pence in Jan. 6 Investigation | False | By Maggie Haberman and Michael S. Schmidt | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/ftx-caroline-ellison-sbf.html | She Was a Little-Known Crypto Trader. Then FTX Collapsed. | False | By David Yaffe-Bellamy, Lora Kelley and Cade Metz | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/economy/federal-reserve-november-minutes.html | Fed Officials Discussed Slowing Interest Rate Increases â€šÃ„Â´Soonâ€šÃ„Â´ | False | By Jeanna Smialek | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/nfl-sunday-ticket-streaming.html | Why the N.F.L.â€šÃ„Â´s Big Streaming Deal Is Going Into Overtime | False | By Tripp Mickle, Benjamin Mullin and Kevin Draper | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/colorado-shooting-red-flag-law.html | Could the Colorado Shooting Have Been Prevented? | False | By Jack Healy, Simon Romero, Mitch Smith, Nicholas Bogel-Burroughs and Adam Goldman | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/white-noise-review.html | â€šÃ„Â²White Noiseâ€šÃ„Â´ Review: Toxic Events, Airborne and Domestic | False | By A.O. Scott | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/business/ftx-cryptocurrency-bank.html | Crypto Firm FTXâ€šÃ„Â´s Ownership of a U.S. Bank Raises Questions | False | By Stephen Gandel | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/style/nyc-club-jane-hotel.html | One Last Party at the Jane Hotel | False | By Christopher Barnard | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/the-corridors-of-power-review.html | â€šÃ„Â²The Corridors of Powerâ€šÃ„Â´ Review: The Human Cost of Foreign Policy | False | By Nicolas Rapold | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/style/gucci-designer-alessandro-michele.html | Major Gucci Shake-Up as Designer Steps Down | False | By Elizabeth Paton and Vanessa Friedman | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-12-06 | https://www.nytimes.com/2022/11/23/briefing/sizing-up-the-first-normal-school-year.html | Sizing Up the First â€šÃ„Â²Normalâ€šÃ„Â´ School Year | False | By Jonathan Wolfe | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/giving/pablo-eisenberg-dead.html | Pablo Eisenberg, Fierce Critic of Aloof Philanthropies, Dies at 90 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/books/review/new-this-week.html | Newly Published Poetry, From Iman Mersal to Robert Pinsky | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/herschel-walker-taxes-georgia-texas.html | Herschel Walker, Running in Georgia, Receives Tax Break for Texas Residents | False | By Maya King | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/devotion-review.html | â€šÃ„Â²Devotionâ€šÃ„Â´ Review: An Airman in Reflection | False | By Amy Nicholson | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-26 | https://www.nytimes.com/2022/11/23/health/drug-shortages-flu-holidays.html | Flu and R.S.V. Hit the Holidays, Heightening Demand for Antibiotics and Antivirals | False | By Andrew Jacobs and Roni Caryn Rabin | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/books/review/new-crime-fiction.html | Were These Murders Inspired by Fiction? | False | By Sarah Weinman | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/movies/the-son-review.html | â€šÃ„Â²The Sonâ€šÃ„Â´ Review: Father Doesnâ€šÃ„Â´t Know Best | False | By Natalia Winkelman | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/us/philadelphia-school-shooting.html | Four Students Are Injured in Shooting Near Philadelphia High School | False | By Amanda Holpuch | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/live/2022/11/24/world/russia-ukraine-war-news/russia-oil-price-cap-talks | Ukraineâ€šÃ„Â´s allies want to curb the flow of oil revenue helping finance Russiaâ€šÃ„Â´s invasion. | False | By Matina Stevis-Gridneff, Jim Tankersley and Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/books/review/picture-books-about-boats.html | Messing About | False | By Peter Behrens | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/magazine/quiet-chamber-minneapolis.html | Could I Survive the â€šÃ„Â²Quietest Place on Earthâ€šÃ„Â´? | False | By Caity Weaver | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-27 | https://www.nytimes.com/2022/11/23/technology/frederick-p-brooks-jr-dead.html | Frederick P. Brooks Jr., Computer Design Innovator, Dies at 91 | False | By Steve Lohr | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-26 | https://www.nytimes.com/2022/11/23/us/cortes-manuscript-mexico-boston.html | A Stolen 1527 Record Signed by Cortá©sÃ© Will Be Returned to Mexico | False | By Remy Tumin | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/americas/bolsonaro-brazil-election.html | Judge Slaps Down Bolsonaroâ€šÃ„Â´s Late Bid to Overturn Brazilâ€šÃ„Â´s Election | False | By Jack Nicas and AndrÃ¡Â© Spigariol | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/nyregion/ny-man-antisemitic-attacks-hate-crimes.html | New York Man Accused of Antisemitic Attacks Pleads Guilty to Hate Crime Charge | False | By Benjamin Weiser | 2023-01-03 | TX 9-257-651 |
| 2022-11-23 | 2022-11-25 | https://www.nytimes.com/2022/11/23/nyregion/harriet-bograd-dead.html | Harriet Bograd, Champion of Jews in Africa, Dies at 79 | False | By Joseph Berger | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-29 | https://www.nytimes.com/2022/11/23/us/politics/house-democrats-republicans.html | Why House Democrats Have Fallen in Line and Republicans Havenâ€šÃ„Â´t | False | By Blake Hounshell and Julie Hirschfeld Davis | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/23/opinion/russia-ukraine-children.html | Russia Traffics in Ukrainian Children | False | By Nicholas Kristof | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/23/opinion/thankful-libraries-books.html | Thankful for Libraries | False | By Charles M. Blow | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/world/europe/russia-ukraine-missiles-power.html | Russian Missile Barrage Cuts Power and Water Across Ukraine | False | By Marc Santora and Thomas Gibbons-Neff | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/23/arts/television/thanksgiving-fall-shows.html | A Thanksgiving Binge Menu: 7 Fall Shows You Might Have Slept On | False | By Mike Hale | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/lisa-murkowski-alaska-senate-race.html | Lisa Murkowski Wins Re-election in Alaska, Beating a Trump-Backed Rival | False | By Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/mary-peltola-alaska-house-race.html | Mary Peltola Wins Bid to Serve Full Term in the House for Alaska | False | By Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/23/us/politics/sarah-palin-alaska-house-race.html | Sarah Palin Loses as the Party She Helped Transform Moves Past Her | False | By Jeremy W. Peters | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/nyregion/macys-thanksgiving-day-parade-time.html | How to Watch the Macyâ€šÃ„Â´s Thanksgiving Day Parade | False | By Lola Fadulu | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/us/politics/guantanamo-prisoner-surgery.html | Iraqi Prisoner Recovering From Emergency Surgery at GuantÃ¡Â°Ã„Â°namo | False | By Carol Rosenberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/pageoneplus/corrections-nov-24-2022.html | Corrections: Nov. 24, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/23/pageoneplus/quotation-of-the-day-for-mascots-one-sticks-out-as-a-rare-bird.html | Quotation of the Day: For Mascots, One Sticks Out As a Rare Bird | False | | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-24 | 2022-11-23 | https://www.nytimes.com/2022/11/23/crosswords/daily-puzzle-2022-11-24.html | And So On | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/sports/football/nfl-week-12-picks.html | N.F.L. Week 12 Predictions: Our Picks for Each Game | False | By David Hill | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/europe/ukraine-american-missile.html | A U.S.-Made Missile Went Astray in Ukraine, Injuring Civilians | False | By John Ismay | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/asia/pakistan-military.html | Pakistan Names a New Army Chief, Amid Political Drama Centered on the Military | False | By Salman Masood and Christina Goldbaum | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/asia/malaysia-elections-prime-minister.html | Anwar, Opposition Leader for Decades, Is Now Malaysiaâ€šÃ„Ã´s Prime Minister | False | By Sui-Lee Wee | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/24/insider/a-food-and-cooking-editor-sets-the-menu.html | A Food and Cooking Editor Sets the Menu | False | By Emmett Lindner | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/2022/11/24/style/laura-brown-instyle-fashion-magazines.html | How Not to Be a Character in a â€šÃ„Ã²Bad Fashion Movieâ€šÃ„Ã´ | False | By Jessica Testa | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/movies/the-noel-diary-review.html | â€šÃ„Ã²The Noel Diaryâ€šÃ„Ã´ Review: Revelations on a Cold Winterâ€šÃ„Ã´s Night | False | By Lisa Kennedy | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/sports/soccer/world-cup-usmnt-wales.html | American Dreams, Honed in Leeds | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/europe/volker-turk-un-human-rights.html | Meet the Worldâ€šÃ„Ã´s New Human Rights Crisis Manager. He Has a Lot to Case. | False | By Nick Cumming-Bruce | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/interactive/2022/11/24/realestate/california-oakland-housing-james-meredith.html | They Loved the Diversity of Oakland. Could They Find a House They Loved There, Too? | False | By Mark Kreidler | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-12-04 | https://www.nytimes.com/2022/11/24/books/review/bloodmarked-tracy-deonn.html | Write Every Day? Tracy Deonn Recommends Thinking Instead. | False | By Elisabeth Egan | 2023-02-01 | TX 9-270-555 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/neediest-cases/for-the-holiday-a-timely-serving-of-inflation-relief.html | For the Holiday, a Timely Serving of Inflation Relief | False | By Callie Holtermann | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/books/review/douglas-brinkley-by-the-book-interview.html | Douglas Brinkley Would Like to Invite Thoreau to Dinner | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-29 | https://www.nytimes.com/2022/11/24/sports/baseball/mr-baseball-japan.html | The Importance of â€šÃ„Ã²Mr. Baseballâ€šÃ„Ã´ | False | By Brad Lefton | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-24 | https://www.nytimes.com/es/2022/11/24/espanol/gatos-inteligencia.html | Â¬Ã Crees que tu gato te ignora? Es posible que sea mÃ¡s atento de lo que crees | False | By Anthony Ham | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/style/cozy-holiday-design-tips.html | How to Get Holiday Coziness, Year-Round | False | By Anna Grace Lee | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/nyregion/home-ownership-new-york-city.html | Is Homeownership Slipping Even Further Out of Reach for New Yorkers? | False | By Mihir Zaveri | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/realestate/housing-market-nyc.html | Homes for Sale in Queens and Manhattan | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/us/politics/iran-protests-ukraine-nuclear-enrichment.html | United States Enters a New Era of Direct Confrontation With Iran | False | By David E. Sanger | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/style/matching-christmas-pjs.html | Will You Be Alone for Matching Pajamas Season? | False | By Gina Cherelus | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/realestate/homes-for-sale-in-connecticut-and-new-york.html | Homes for Sale in Connecticut and New York | False | By Anne Mancuso and Alicia Napierkowski | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-29 | https://www.nytimes.com/2022/11/24/climate/sugar-maple-pennsylvania-farm.html | Giving Thanks for a Beloved Sugar Maple | False | By Daryln Brewer Hoffstot | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/arts/television/lars-von-trier-the-kingdom-exodus.html | Lars von Trier Had the Key to the End of â€šÃ„Ã²The Kingdomâ€šÃ„Ã´ All Along | False | By Ben Kenigsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/style/evan-mock-is-having-the-best-time.html | Evan Mock Is Having the Best Time | False | By Cara Schacter | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/style/the-hours-met-opera-costumes.html | â€šÃ„Ã²The Hoursâ€šÃ„Ã´ Gets Dressed for the Opera | False | By Louis Lucero II | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/europe/isle-of-man-manx-language.html | An Ancient Language, Once on the Brink, Is a British Isleâ€šÃ„Ã´s Talk of the Town | False | By Megan Specia | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/nyregion/shootings-virginia-walmart-club-q-thanksgiving.html | After 3 Mass Shootings, a Thanksgiving With 14 Empty Chairs | False | By Michael Wilson | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/live/2022/11/24/sports/world-cup-scores/cameroon-vs-switzerland-embolo-scores-against-his-native-country-follow-live | Switzerland vs. Cameroon: Switzerlandâ€šÃ„Â´s striker scores against the country where he was born. | False | By Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/world/asia/china-unrest-covid-lockdowns.html | In a Challenge to Beijing, Unrest Over Covid Lockdowns Spreads | False | By Amy Chang Chien, Chang Che, John Liu and Paul Mozur | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/world/asia/indonesia-earthquake-victims-children.html | An Earthquake Took a Heavy Toll on Children. Shoddy Construction Could Be to Blame. | False | By Dera Menra Sijabat, Mike Ives, Seth Mydans and Ulet Ifansasti | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/live/2022/11/24/sports/world-cup-scores/south-korea-vs-uruguay-koreas-injured-star-faces-uruguays-aging-ones | South Korea vs. Uruguay: Chance after chance after chance, but no goals, again. | False | By Andrew Keh | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/theater/the-rat-trap-review.html | â€šÃ„Â²The Rat Trapâ€šÃ„Â´ Review: Together for Better, but Mostly for Worse | False | By Elisabeth Vincentelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/realestate/apartment-converted-adaptive-reuse.html | Homes Became Offices, and Offices Became Homes | False | By Michael Kolomatsky | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/dance/the-nutcracker-young-performers.html | The Tiny Dancers Who Make â€šÃ„Â²The Nutcrackerâ€šÃ„Â´ Sparkle | False | By Gia Kourlas and Erik Tanner | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/opinion/letters/democrats-2024-election.html | The Democrats Should Run ____ in 2024 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/sports/cross-country-nc-state.html | The Secret to a National Cross-Country Title? Fun. | False | By Talya Minsberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/music/review-new-york-philharmonic.html | Review: At the Philharmonic, a Taste of Holiday Bounty | False | By Zachary Woolfe | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/opinion/wedding-beauty-ukraine-war.html | The Glow of a Wedding Amid Bombs and Blackouts | False | By Alyona Synenko | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/design/joan-mitchell-david-zwirner.html | Joan Mitchell: A Painter at Her Peak | False | By Roberta Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-27 | https://www.nytimes.com/2022/11/24/opinion/sea-creatures-blue-blob.html | Are You Really So Different From the Blue Sea Blob? | False | By Sabrina Imbler | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/opinion/middle-age-music-taste.html | Confessions of a Middle-Aged Fanboy | False | By David Brooks | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/arts/design/climate-protests-museums.html | How Do You Tell a Vandal From a Visitor? Art Museums Are Struggling. | False | By Alex Marshall | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/nyregion/macys-parade-thanksgiving.html | Balloons, Crowds and Poultry-Shaped Hats: A Thanksgiving Rite Springs Eternal | False | By Sarah Maslin Nir | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-26 | https://www.nytimes.com/2022/11/24/us/cecilia-marshall-dead.html | Cecilia Marshall, Rights Advocate and Widow of Justice, Dies at 94 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/live/2022/11/24/world/russia-ukraine-war-news/yandex-russia-war | The parent of a tech giant known as â€šÃ„Â²Russiaâ€šÃ„Â´s Googleâ€šÃ„Â´ wants to cut ties with the country. | False | By Anatoly Kurmanaev and Oleg Matsnev | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/world/europe/russia-ukraine-missile-strikes.html | Under Missile Strikes, Ukrainians Haul Water, While Surgeons Work in the Dark | False | By Marc Santora, Thomas Gibbons-Neff and Natalia Yermak | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-12-02 | https://www.nytimes.com/2022/11/24/movies/jean-marie-straub-dead.html | Jean-Marie Straub, Uncompromising Filmmaker, Is Dead at 89 | False | By Alex Williams | 2023-02-01 | TX 9-270-555 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/live/2022/11/24/sports/portugal-ghana-score-world-cup/late-drama-cant-drag-this-game-out-of-ronaldos-shadow | Late drama canâ€šÃ„Â´t drag this game out of Ronaldoâ€šÃ„Â´s shadow. | False | By John Branch | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/sports/soccer/brazil-richarlison-goal.html | Richarlison, Brazil and, maybe, the start of something special. | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/opinion/iran-protests-world-cup.html | Iranâ€šÃ„Â´s Football Team Has Already Won | False | By Golnar Nikpour | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/music/pablo-milanes-dead.html | Pablo Milanâ€šÃ§Cs, Troubadour of the Cuban Revolution, Dies at 79 | False | By Clay Risen | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/arts/television/wednesday-netflix-echo-3-apple.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-01-03 | TX 9-257-651 |
| 2022-11-24 | 2022-11-25 | https://www.nytimes.com/2022/11/24/us/walmart-shooting-victims-bond.html | â€šÃ„Â²We Were a Familyâ€šÃ„Â´: Victims in Walmart Shooting Had Bonded on Overnight Shift | False | By Chris Cameron, Aishvarya Kavi, Eliza Fawcett, Ava Sasani and Edgar Sandoval | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/24/pageoneplus/quotation-of-the-day-they-rap-they-sashay-theyre-grandparents.html | Quotation of the Day: They Rap. They Sashay. Theyâ€šÃ„Â´re Grandparents. | False | | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/24/corrections/no-corrections-nov-25-2022.html | No Corrections: Nov. 25, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-24 | https://www.nytimes.com/2022/11/24/crosswords/daily-puzzle-2022-11-25.html | Film About Fish Tanks | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/24/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/love-and-basketball-sometimes-continents-apart.html | Love and Basketball, Sometimes Continents Apart | False | By Robbie Spencer | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/cameron-keady-taylor-toth-wedding.html | A Match Made by Persistent Friends | False | By Vivian Ewing | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/modern-love-breakup-10-percent-wrong-relationship.html | In Praise of the 10-Percent Wrong Relationship | False | By Oz Johnson | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/lisa-hart-kenneth-steuer-wedding.html | After Nearly Four Decades, a Reunion With a Camp Crush Leads to Love | False | By Nina Reyes | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/unity-phelan-cameron-dieck-wedding.html | A Slow Dance Toward a â€šÃ„Ã²Beautifully Intoxicatingâ€šÃ„Ã´ Romance | False | By Tammy La Gorce | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/business/russia-oil-revenue-ukraine.html | Ukraineâ€šÃ„Ã´s Allies Struggle to Agree on Plan to Curb Russiaâ€šÃ„Ã´s Oil Revenue | False | By Matina Stevis-Gridneff, Jim Tankersley and Alan Rappeport | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/insider/a-columnist-asking-why-around-the-world.html | A Columnist Asking â€šÃ„Ã²Whyâ€šÃ„Ã´ Around the World | False | By John Otis | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/world/middleeast/qatar-world-cup-criticism.html | Qataris Bristle at What They See as Double Standards Over Their World Cup | False | By Vivian Nereim | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/business/economy/economy-holiday-season.html | This Holiday Season, the Poor Buckle Under Inflation as the Rich Spend | False | By Jeanna Smialek and Tony Luong | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-12-06 | https://www.nytimes.com/2022/11/25/well/mind/schadenfreude-freudenfreude.html | The Opposite of Schadenfreude Is Freudenfreude. Hereâ€šÃ„Ã´s How to Cultivate It. | False | By Juli Fraga | 2023-02-01 | TX 9-270-555 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/arts/television/spirit-moon-wes-studi-tantoo-cardinal.html | In â€šÃ„Ã²Spirit Rangers,â€šÃ„Ã´ Elders Playing Elders | False | By Kelly Boutsalis | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-30 | https://www.nytimes.com/2022/11/25/dining/drinks/wine-bar.html | What Is a Wine Bar, Anyway? | False | By Eric Asimov | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/article/nypd-ring-app-surveillance.html | What to Know Now That the N.Y.P.D. Is on Amazonâ€šÃ„Ã´s Neighborhood Watch App | False | By Hurubie Meko | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/your-money/holiday-shopping-credit-cards.html | How to Manage Credit Card Debt When Holiday Shopping | False | By Ann Carrns | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/realestate/nyc-apartments-above-stores.html | Living Above the Store | False | By Joanne Kaufman | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-30 | https://www.nytimes.com/2022/11/25/dining/best-wine-bars-nyc.html | New Yorkâ€šÃ„Ã´s Best Wine Bars | False | By Eric Asimov | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/politics/child-tax-credit.html | The Expanded Child Tax Credit Is Gone. The Battle Over It Remains. | False | By Jason DeParle | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/theater/big-apple-circus-review.html | Review: At the Big Apple Circus, Itâ€šÃ„Ã´s a Family Affair | False | By Alexis Soloski and Seth Caplan | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-29 | https://www.nytimes.com/2022/11/25/us/the-chosen-jesus-streaming-tv.html | Jesus Christ, Streaming Star | False | By Ruth Graham | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/middleeast/israeli-schoolboy-west-bank-tiran-fero.html | An Israeli Schoolboy Died in the West Bank. To Find His Body, Foes Joined Forces. | False | By Patrick Kingsley | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/nyregion/pandemic-dog-boom-nyc.html | Was the Pandemic Dog Boom a Myth? | False | By Ginia Bellafante | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/arts/design/ralph-ellison-photographer-book.html | How Ralph Ellisonâ€šÃ„Ã´s World Became Visible | False | By Arthur Lubow | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/chelsea-hotel-chelsea-guitars.html | A Scruffy Guitar Shop Survives the Chelsea Hotelâ€šÃ„Ã´s Chic Makeover | False | By Alex Vadukul | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/asia/psy-gangnam-style.html | â€šÃ„Ã²Gangnam Styleâ€šÃ„Ã´ Brought K-Pop to the World, but Haunted Its Creator | False | By Jin Yu Young and Victoria Kim | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/style/best-wedding-gifts-2022.html | The New York Times Wedding Gift Guide | False | By Chloe Anello | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-25 | 2022-11-29 | https://www.nytimes.com/2022/11/25/science/climate-forests-seeds-mice.html | Meet the Mice Who Make the Forest | False | By Brandon Keim and Tristan Spinski | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/business/china-property-developers.html | China Is Finally Trying to Fix Its Housing Crisis | False | By Keith Bradsher | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/asia/fiji-civil-liberties.html | He Pointed Out a Judgeâ€šÃ„Ã´s Goof. Now, He Faces Jail Time in Fiji. | False | By Natasha Frost | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/asia/china-fire.html | Protest in Xinjiang Against Lockdown After Fire Kills 10 | False | By Chang Che and Amy Chang Chien | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/business/kris-wu-china-rape.html | Chinese Court Sentences Canadian Singer to Prison for Rape | False | By Daisuke Wakabayashi and Claire Fu | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/sports/soccer/world-cup-betting.html | Who Will Win the World Cup? Thereâ€šÃ„Ã´s Really Only One Place to Ask. | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-25 | https://www.nytimes.com/2022/11/25/sports/skiing/nina-obrien-skiing-injury.html | A Horrific Crash. A Mangled Leg. A Crazy Fast Comeback. | False | By Matthew Futterman | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-12-01 | https://www.nytimes.com/2022/11/25/climate/climate-holiday-gift-guide.html | A Holiday Gift Guide | False | By Manuela Andreoni | 2023-02-01 | TX 9-270-555 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/canada/trudeau-trucker-hearings-canada.html | Trudeau Defends Use of Emergencies Act During Trucker Protest | False | By Ian Austen | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-29 | https://www.nytimes.com/2022/11/25/movies/science-fiction-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/business/dealbook/fifa-soccer-world-cup-scandal-business.html | Why Big Business Canâ€šÃ„Ã´t Get Enough of the World Cup, Scandal and All | False | By Vivienne Walt | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/movies/black-panther-wakanda-forever-colonization.html | How â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Builds Complex Characters From the Politics of Colonization | False | By Maya Phillips | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/sports/football/eagles-gaming-cj-gardner-johnson.html | Roleplay Off the Field Helps the Eagles on It | False | By Kris Rhim | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-30 | https://www.nytimes.com/2022/11/25/dining/ham-sandwich-nyc.html | The Proustian Ideal of a Ham Sandwich | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/opinion/letters/billionaires-wealth-philanthropy.html | Plutocrats, Power and Philanthropy | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/politics/georgia-senate-runoff-turnout.html | In Georgia Runoff, a Campaign Clichâ€šÃ© Rules: It All Comes Down to Turnout | False | By Maya King | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/walmart-shooting-death-note.html | Walmart Gunman Bought Pistol Hours Before Killing and Left a â€šÃ„Ã²Death Noteâ€šÃ„Ã´ | False | By J. David Goodman | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/opinion/warehouse-fast-fashion-return.html | This Is the Reality of Americaâ€šÃ„Ã´s Fast-Fashion Addiction | False | By Rachel Greenley | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/opinion/leukemia-bone-marrow-transplant.html | How to Save a Life | False | By Delia Ephron | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/opinion/lgbtq-public-display-of-affection.html | I Want the World to See Us Kissing | False | By Kadar R. Small | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/opinion/letters/women-college-athletes-body-image.html | College Athletes and Ideals for Womenâ€šÃ„Ã´s Body Image | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/theater/agatha-christie-the-mousetrap-broadway.html | After a 70-Year Run in London, â€šÃ„Ã²The Mousetrapâ€šÃ„Ã´ Heads to Broadway | False | By Alex Marshall | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/arts/design/puerto-rico-artists-maria-whitney-museum.html | Puerto Ricans Expand the Scope of â€šÃ„Ã²American Artâ€šÃ„Ã´ at the Whitney | False | By Holland Cotter | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/john-y-brown-jr-dead.html | John Y. Brown Jr., KFC Mogul and Kentucky Governor, Dies at 88 | False | By Sam Roberts | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-27 | https://www.nytimes.com/2022/11/25/sports/soccer/world-cup-migrant-worker.html | A Migrantâ€šÃ„Ã´s Desperate Day Chasing Work at the World Cup | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-28 | https://www.nytimes.com/2022/11/25/world/europe/vatican-pope-roman-catholic-church-investments.html | Catholic Church Issues Guidelines for Ethical Investing | False | By Jason Horowitz | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/sports/soccer/saudi-arabia-qatar-world-cup-dispute.html | Frustrations Simmer as Saudis Are Blocked From Watching the World Cup | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/europe/russia-ukraine-kherson-war-crimes.html | Under a Cross Atop a Shallow Grave, He Found His Father | False | By Lynsey Addario and Marc Santora | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/politics/trump-nick-fuentes-dinner.html | Trumpâ€šÃ„Ã´s Latest Dinner Guest: Nick Fuentes, White Supremacist | False | By Maggie Haberman and Alan Feuer | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/sports/soccer/world-cup-mexico.html | For Mexico, an Unlucky Seven | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/sports/soccer/us-soccer-england-tie-draw-world-cup.html | Call It Football or Soccer. The U.S. Is Claiming It as Its Own. | False | By Andrew Keh | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/europe/ukraine-russia-kherson.html | Kherson Evacuates Hospitals Under Relentless Russian Shelling | False | By Marc Santora and Ivan Nechepurenko | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/ukraine-artillery-breakdown.html | Artillery Is Breaking in Ukraine. Itâ€šÃ„Ã´s Becoming a Problem for the Pentagon. | False | By John Ismay and Thomas Gibbons-Neff | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/us/politics/house-republicans-congress.html | Meet the House Republicans Who Will Wield Power in the New Congress | False | By Catie Edmondson, Luke Broadwater and Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/business/black-friday-shopping.html | Retailers Push Sales, and Normalcy, but Economic Uncertainty Looms | False | By Jordyn Holman | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/world/americas/venezuela-maduro-talks.html | As Venezuelan Antagonists Talk, the U.S. Softens Its Stance | False | By Julie Turkewitz | 2023-01-03 | TX 9-257-651 |
| 2022-11-25 | 2022-11-26 | https://www.nytimes.com/2022/11/25/sports/soccer/world-cup-england.html | England Gets a Look at Itself, and Isnâ€šÃ„Ã´t Sure It Likes What It Sees | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/25/business/dealbook/news-corps-fox-merger.html | Major Shareholder Raises Concerns About News Corpâ€šÃ„Ã´s Merger With Fox | False | By Lauren Hirsch, Maureen Farrell and Benjamin Mullin | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/25/crosswords/daily-puzzle-2022-11-26.html | Pairs | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/26/pageoneplus/quotation-of-the-day-art-museums-are-struggling-to-weed-out-the-vandals-from-the-visitors.html | Quotation of the Day: Art Museums Are Struggling to Weed Out the Vandals From the Visitors | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/26/pageoneplus/corrections-nov-26-2022.html | Corrections: Nov. 26, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/europe/nato-weapons-shortage-ukraine.html | U.S. and NATO Scramble to Arm Ukraine and Refill Their Own Arsenals | False | By Steven Erlanger and Lara Jakes | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/26/business/economy/gina-raimondo-chips-biden.html | A Rising Star in the Biden Administration Faces a $100 Billion Test | False | By Ana Swanson | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/26/business/video-game-e-sports-profit.html | The Excitement Around E-Sports Is Growing. But Where Are the Profits? | False | By Kellen Browning | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-26 | https://www.nytimes.com/2022/11/26/us/guns-protests-open-carry.html | At Protests, Guns Are Doing the Talking | False | By Mike McIntire | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/live/2022/11/26/sports/world-cup-scores/tunisia-vs-australia-tunisias-hopes-hang-on-a-win-today | Mitchell Dukeâ€šÃ„Ã´s header gives Australia hope and puts Tunisia on the brink. | False | By Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/realestate/solar-panel-cost.html | Are Solar Panels a Good Investment? | False | By Ronda Kaysen | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/style/sweating-through-a-honeymoon-in-paradise.html | Sweating Through a Honeymoon in Paradise | False | By Virginia Feito | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/nyregion/gilbert-small-gibney-dance.html | How a Dance Company Director Spends His Sundays | False | By Tammy La Gorce | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-12-04 | https://www.nytimes.com/2022/11/26/books/review/last-day-in-lagos-marilyn-nance.html | With â€šÃ„Ã²Last Day in Lagos,â€šÃ„Ã´ Marilyn Nance Gathers a Diaspora | False | By Caleb Azumah Nelson | 2023-02-01 | TX 9-270-555 |
| 2022-11-26 | 2022-12-04 | https://www.nytimes.com/2022/11/26/books/review/constance-wu-making-a-scene-uphill-jemele-hill-home-bound-vanessa-a-bee-slow-cooked-marion-nestle.html | Like These Three Other Memoirists, Constance Wu Wants More | False | By Rajpreet Heir | 2023-02-01 | TX 9-270-555 |
| 2022-11-26 | 2022-11-29 | https://www.nytimes.com/2022/11/26/science/omicron-birthday-variant-evolution.html | Happy Birthday, Omicron | False | By Carl Zimmer | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/style/home-decor-design-sight-unseen.html | What Do the Objects You Own Say About You? | False | By Aileen Kwun | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/nyregion/queens-high-line.html | What Does Queens Need More, a New Park or a New Train Line? | False | By Winnie Hu | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-28 | https://www.nytimes.com/2022/11/26/books/joseph-roth-endless-flight-keiron-pim.html | A Timely Biography Traces Joseph Rothâ€šÃ„Ã´s Accounts of Fascism | False | By Casey Schwartz | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/us/ukrainian-flags-maine-why.html | Ukrainian Flags Are on Display All Over Maine. Why? | False | By Hannah Beech | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/business/greece-journalists-surveillance-predator.html | How Free Is the Press in the Birthplace of Democracy? | False | By Lauren Markham and Lydia Emmanouilidou | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/business/hunting-wyoming-elk-mountain-access.html | Itâ€šÃ„Ã´s Public Land. But the Public Canâ€šÃ„Ã´t Reach It. | False | By Ben Ryder Howe | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/asia/surrogacy-cambodia.html | They Were Surrogates. Now They Must Raise the Children. | False | By Hannah Beech and Nadia Shira Cohen | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/realestate/open-houses-misbehaving-children.html | Tantrums and Meltdowns. When Children Tag Along on the House Hunt. | False | By Jennifer Miller | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/europe/ukraine-war-holodomor-strikes.html | On the Anniversary of Ukraineâ€šÃ„Ã´s Famine, Parallels to Russiaâ€šÃ„Ã´s Strikes | False | By Marc Santora and Cassandra Vinograd | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/opinion/its-time-again-for-my-brother-kevin.html | Itâ€šÃ„Ã´s Time, Again, for My Brother Kevin | False | By Maureen Dowd | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/opinion/republican-party-extremism.html | How a Faction of the Republican Party Enables Political Violence | False | By The Editorial Board | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/sports/soccer/saudi-arabia-world-cup-qatar.html | Saudi Commuters Descend on Doha for an In-and-Out World Cup | False | By John Branch and Tasneem Alsultan | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/opinion/charity-holiday-gift-one-acre-fund.html | Time for Gifts of Meaning | False | By Nicholas Kristof | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/live/2022/11/26/sports/world-cup-scores/france-vs-denmark-the-defending-champion-faces-its-first-big-test | France vs. Denmark: MbappÃ©Ã© punches Franceâ€šÃ„Ã´s ticket to knockout round. | False | By Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-28 | https://www.nytimes.com/2022/11/26/opinion/chris-hayes-twitter-elon-musk.html | Chris Hayes: Why I Want Twitter to Live | False | By Chris Hayes | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/europe/landslide-italy-ischia.html | Landslide on Italian Island Sweeps Away Homes and Turns Roads Into Rivers of Mud | False | By Gaia Pianigiani | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-28 | https://www.nytimes.com/2022/11/26/arts/music/irene-cara-dead.html | Irene Cara, â€šÃ„Â²Fameâ€šÃ„Â´ and â€šÃ„Â²Flashdanceâ€šÃ„Â´ Singer, Dies at 63 | False | By Alex Traub and Amanda Holpuch | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/asia/foreign-judges-kiribati-pacific.html | This Countryâ€šÃ„Ã´s Top Judges Were All Foreigners. Now Theyâ€šÃ„Ã´re Gone. | False | By Yan Zhuang | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/sports/soccer/messi-argentina-mexico.html | Lionel Messi Scores as Argentina Saves Its World Cup | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/climate/fighting-shrinkflation-consumer-products.html | Meet the Man on a Mission to Expose Sneaky Price Increases | False | By Clare Toeniskoetter | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/world/americas/venezuela-chevron-oil-us.html | U.S. Allows Chevron to Expand Energy Operations in Venezuela | False | By Julie Turkewitz and Zolan Kanno-Youngs | 2023-01-03 | TX 9-257-651 |
| 2022-11-26 | 2022-11-27 | https://www.nytimes.com/2022/11/26/crosswords/daily-puzzle-2022-11-27.html | Going Off on a Tangent | False | By Caitlin Lovinger | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/pageoneplus/corrections-nov-27-2022.html | Corrections: Nov. 27, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/pageoneplus/quotation-of-the-day-90-years-after-famine-ukraine-draws-parallels-to-russian-strikes.html | Quotation of the Day: 90 Years After Famine, Ukraine Draws Parallels to Russian Strikes | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/nyregion/children-stabbed-bronx.html | Mother Arrested After Toddler and Baby Are Fatally Stabbed in the Bronx | False | By Andy Newman, TÃ¡Ã©Kvetenadze and Kimiko de Freytas-Tamura | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/opinion/a-good-will-government-was-possible-in-israel.html | A Good-Will Government Was Possible in Israel | False | By Naftali Bennett | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/nyregion/high-interest-loans-exonerated-prisoners.html | They Were Unjustly Imprisoned. Now, Theyâ€šÃ„Ã´re Profit Centers. | False | By Corey Kilgannon | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/insider/the-worlds-of-the-remarkably-prescient-octavia-butler.html | The Worlds of the â€šÃ„Â²Remarkably Prescientâ€šÃ„Â´ Octavia Butler | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/nyregion/republicans-election-ny-suburbs.html | Meet the Voters Who Fueled New Yorkâ€šÃ„Ã´s Seismic Tilt Toward the G.O.P. | False | By Nicholas Fandos | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/nyregion/metropolitan-diary.html | â€šÃ‚Â²I Asked a Woman There if I Could Make a Call on Her Phoneâ€šÃ‚Â´ | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/world/middleeast/israeli-blockade-gaza-fishing.html | Amid Israeli Blockade on Gaza, a Fishing Fleet Limps Along | False | By Raja Abdulrahim | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/world/europe/france-climate-change-water-wars.html | French Police Guard Water as Seasonal Drought Intensifies | False | By Catherine Porter | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/world/asia/japan-university-pageants.html | Beauty Over Brains: Japanâ€šÃ‚Â´s Skin-Deep University Pageants | False | By Motoko Rich and Hikari Hida | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/live/2022/11/27/sports/spain-germany-score-world-cup/japan-faces-a-humbled-costa-rica-as-it-seeks-a-spot-in-the-second-round | Costa Ricaâ€šÃ‚Â´s first shot on goal is a good one. And costly for Japan. | False | By AndrÃ©s R. MartÃâ€°nez | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/us/living-alone-aging.html | As Gen X and Boomers Age, They Confront Living Alone | False | By Dana Goldstein and Robert Gebeloff | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/books/the-easy-life-marguerite-duras.html | From Marguerite Duras, an Uncovered Tale of Young Womanhood | False | By Alexandra Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2023-01-08 | https://www.nytimes.com/2022/11/27/books/review/a-heart-that-works-rob-delaney.html | Where Words Fail, Humor Glimmers | False | By Mary Laura Philpott | 2023-03-01 | TX 9-271-977 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/business/roxane-gay-work-friend-toxic-coworker.html | Donâ€šÃ‚Â´t Let a Co-Worker Turn Your Life Upside Down | False | By Roxane Gay | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/business/business-travel-economy.html | Business Travelâ€šÃ‚Â´s Rebound Is Being Hit by a Slowing Economy | False | By Jane L. Levere | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/realestate/home-sales-450000-dollars.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-12-01 | https://www.nytimes.com/2022/11/27/style/christmas-ornaments.html | Christmas Trees Trimmed in Irony | False | By Callie Holtermann | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/business/tiktok-office-influencers.html | These Young Workers Are â€šÃ‚Â²Romanticizingâ€šÃ‚Â´ the Return to Office | False | By Marie Solis | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/realestate/apartment-landlord-harassment.html | He Says His Landlord Is Harassing Him to Leave a $450-a-Month Apartment | False | By Stefanos Chen | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/style/what-ziwe-and-laquan-smith-wore-to-club-moda.html | What Ziwe and LaQuan Smith Wore to Club Moda | False | By Denny Lee | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/upshot/road-deaths-pedestrians-cyclists.html | The Exceptionally American Problem of Rising Roadway Deaths | False | By Emily Badger and Alicia Parlapiano | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/europe/uk-drug-dealer-slave-master.html | He Never Denied Selling Drugs. But Britain Says Heâ€šÃ‚Â´s a Slave Master, Too. | False | By Selam Gebrekidan | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-29 | https://www.nytimes.com/2022/11/27/business/scotland-wind-farms-offshore.html | Giant Wind Farms Arise Off Scotland, Easing the Pain of Oilâ€šÃ‚Â´s Decline | False | By Stanley Reed and Francesca Jones | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-30 | https://www.nytimes.com/2022/11/27/opinion/widows-mental-health.html | How to Talk to a Widow | False | By Betty Rollin | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/opinion/selena-gomez-stardom-vulnerability.html | Selena Gomez, Taylor Swift and the Reality of Imperfection | False | By Pamela Paul | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/opinion/prolonged-grief-suicide.html | Grief Is a Forever Thing | False | By Jill Bialosky | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/love-or-leave-winter-on-the-cheap.html | Love or Leave Winter, On the Cheap | False | By Elaine Glusac | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/toddler-kids-vacation-beach.html | The Key to Vacationing With a Toddler? A Wave-Free Beach. | False | By Heather Murphy | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/new-caribbean-hotels.html | 7 New Escapes in the Caribbean | False | By Stephanie Rosenbloom | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/hawaii-sustainable-tourism.html | Can Responsible Travel to Hawaii Be Fun? We Gave It a Try. | False | By Tariro Mzezewa | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/st-lucia-sustainable-tourism.html | Going Local on the Island of St. Lucia | False | By Shayla Martin | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/travel/cruise-sustainability-climate-change.html | Hydrogen-Powered Ships Are Coming. How Green Is Your Cruise? | False | By Maria Cramer | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-12-10 | https://www.nytimes.com/2022/11/27/opinion/charity-holiday-gift-conflict.html | The World Still Needs Help, Even During the Holidays | False | By Lulu Garcia-Navarro | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-11-27 | https://www.nytimes.com/2022/11/27/business/the-week-in-business-shopping-black-friday.html | The Week in Business: Shoppers Open Their Wallets | False | By Marie Solis | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/live/2022/11/27/sports/world-cup-scores/belgium-vs-morocco-red-devils-looking-for-improvement-against-morocco | Moroccoâ€šÃ„Â´s unlikely strike stuns a sluggish Belgium. | False | By Kevin Draper | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/asia/china-covid-protest.html | After Deadly Blaze, Surge of Defiance Against Chinaâ€šÃ„Â´s Covid Policies | False | By Chris Buckley, Vivian Wang, Chang Che and Amy Chang Chien | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/opinion/ftx-sam-bankman-fried-fullenkamp.html | Idle Crypto Is the Devilâ€šÃ„Â´s Workshop | False | By Connel Fullenkamp | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/soccer/japan-fans-clean-up-world-cup.html | Cheer, Chant, Clean: Japan Takes Out the Trash, and Others Get the Hint | False | By Andrew Keh | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-12-04 | https://www.nytimes.com/2022/11/27/arts/television/bilal-baig-sort-of.html | Is Bilal Baig Ready for Fame? Sort Of. | False | By Alexis Soloski | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/live/2022/11/27/sports/world-cup-scores/canada-vs-croatia-war-of-words-makes-this-matchup-more-spicy | Canada scored its first World Cup goal, but Croatia responded with four. | False | By Kevin Draper | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/us/politics/biden-marijuana-pardons.html | Marijuana Pardons Affect Just a Sliver of Those Swept Up in the War on Drugs | False | By Zolan Kanno-Youngs and Michael D. Shear | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/europe/ukraine-war-bakhmut.html | In Ukraine, Bakhmut Becomes a Bloody Vortex for 2 Militaries | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-12-01 | https://www.nytimes.com/2022/11/27/style/holiday-windows-new-york.html | 9 Months, 100 People: Inside the Making of a Holiday Window | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-11-27 | 2022-11-29 | https://www.nytimes.com/2022/11/27/world/europe/roman-coins-authentic-fake.html | Roman Coins Thought for Centuries to Be Fakes Get a Fresh Appraisal | False | By April Rubin | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/hockey/borje-salming-dead.html | Borje Salming, N.H.L.â€šÃ„Â´s First Star From Sweden, Dies at 71 | False | By Richard Goldstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/europe/ukraine-russia-winter-war.html | As Winter Looms, Snowfall and Mud Present New Hardships for Ukraine | False | By Matthew Mpoke Bigg | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/soccer/iran-flag-us-world-cup.html | Iran Calls for U.S. to Be Expelled From World Cup | False | By Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/soccer/germany-world-cup-standing-spain.html | Germany meets the moment and keeps its World Cup hopes alive. | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/business/economy/holiday-shopping-retail-sales.html | Why Retailers Are Trying Extra Hard to Woo Holiday Shoppers | False | By Sydney Ember and Jordyn Holman | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/sports/football/nfl-week-12-scores.html | What We Learned From Week 12 in the N.F.L. | False | By Derrik Klassen | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-29 | https://www.nytimes.com/2022/11/27/world/africa/mogadishu-shabab-hotel.html | Nine Civilians Killed in Militant Siege at a Mogadishu Hotel | False | By Hussein Mohamed and Declan Walsh | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/crosswords/daily-puzzle-2022-11-28.html | Really Miffed | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-28 | https://www.nytimes.com/2022/11/27/theater/kpop-review-broadway.html | Review: In â€šÃ„Â²KPOP,â€šÃ„Â´ Korean Pop and Broadway Meet (Too) Cute | False | By Jesse Green | 2023-01-03 | TX 9-257-651 |
| 2022-11-27 | 2022-11-29 | https://www.nytimes.com/2022/11/27/arts/music/louise-tobin-dead.html | Louise Tobin, 104, Dies; Jazz Vocalist Made Comeback After a Hiatus | False | By Daniel E. Slotnik | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/27/world/americas/mexico-amlo-march.html | Mexicoâ€šÃ„Â´s President Leads Supporters in March Through Capital | False | By Steve Fisher and Maria Abi-Habib | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/27/us/colorado-shooting-club-q-heroes.html | Another Patron Who Subdued Assailant at Club Q Acted to Save â€šÃ„Â²the Family I Foundâ€šÃ„Â´ | False | By Ava Sasani and Luke Vander Ploeg | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-12-09 | https://www.nytimes.com/interactive/2022/11/27/us/set-adrift.html | Vanished in the Pacific | False | By David Wolman | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/sports/ncaabasketball/kevin-ollie-overtime-elite-basketball.html | Once a Star of College Basketball, Kevin Ollie Is Now Disrupting It | False | By Kurt Streeter | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/pageoneplus/quotation-of-the-day-fatal-fire-spurs-unrest-in-china-over-zero-covid.html | Quotation of the Day: Fatal Fire Spurs Unrest in China Over â€šÃ„Â²Zero Covidâ€šÃ„Â´ | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/pageoneplus/no-corrections-nov-28-2022.html | No Corrections: Nov. 28, 2022 | False | | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/arts/television/whats-on-tv-this-week-love-actually-reunion-barmageddon.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Love Actuallyâ€šÃ„Ã´ 20-Year Reunion and â€šÃ„Ã²Barmageddonâ€šÃ„Ã´ | False | By Shivani Gonzalez | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/sports/soccer/mural-migrant-workers-world-cup.html | A Stadium Mural Celebrated Migrant Workers. When the World Cup Began, It Was Gone. | False | By Tariq Panja | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/business/business-school-social-justice.html | Have the Anticapitalists Reached Harvard Business School? | False | By Emma Goldberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/nyregion/brooklyn-prosecutor-violence-against-women.html | Brooklyn D.A. Assigns 1 in 5 Workers to Fight Violence Against Women | False | By Hurubie Meko and Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/us/politics/biden-2024.html | Biden Helped Democrats Avert a â€šÃ„Ã¬22 Disaster. What About â€šÃ„Ã´24? | False | By Katie Glueck | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/business/jenis-ice-cream-bauer-malai-pooja-bavaishi-leadership.html | Two Innovators on â€šÃ„Ã²Telling Stories Through Ice Creamâ€šÃ„Ã´ | False | By Kim Severson | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/world/europe/italy-michelangelo-david.html | When Visiting Michelangeloâ€šÃ„Ã´s David, She Brings a Duster | False | By Elisabetta Povoledo | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/world/europe/poland-catholic-church-youth.html | Amid Scandals and Politics, Polandâ€šÃ„Ã´s Youths Lose Faith in Catholic Church | False | By Andrew Higgins | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/houston-boil-water.html | Millions in Houston Are Told to Boil Water, Prompting School Closures | False | By Matt Stevens | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/interactive/2022/11/28/magazine/tom-stoppard-interview.html | Tom Stoppard Fears the Virus of Antisemitism Has Been Reactivated | False | By David Marchese | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/books/review/winterland-rae-meadows.html | A Very Young Gymnast | False | By Megan Abbott | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-12-06 | https://www.nytimes.com/2022/11/28/well/family/male-friendship-loneliness.html | Why Is It So Hard for Men to Make Close Friends? | False | By Catherine Pearson | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-12-02 | https://www.nytimes.com/2022/11/28/opinion/doctors-aging-competency-test.html | How Would You Feel About a 100-Year-Old Doctor? | False | By Sandeep Jauhar | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/charity-holiday-gift-one-rising-seas-institute.html | There Are Some Things We Are Grateful for and Some We Are â€šÃ„Ã¶ Not | False | By Gail Collins and Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/winter-rsv-covid-flu.html | Why Are Lots of Kids Likely to Be Sick This Holiday Season? | False | By Florian Krammer and Aubree Gordon | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/suffolk-county-cyber-attack.html | How a Cyberattack Plunged a Long Island County Into the 1990s | False | By Sarah Maslin Nir | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/arts/anderson-cooper-grief-podcast.html | Anderson Cooper Explores Grief and Loss in Deeply Personal Podcast | False | By Robin Pogrebin | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/politics/trump-special-counsel-garland.html | Turning Point for Garland as Justice Dept. Grapples With Trump Inquiries | False | By Glenn Thrush | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-12-11 | https://www.nytimes.com/2022/11/28/realestate/painted-hardwood-floors-soledad-obrien.html | Soledad Oâ€šÃ„Ã´Brienâ€šÃ„Ã´s Painted Hardwood Floors Spark Debate on a New Trend | False | By Ronda Kaysen | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/article/china-covid-protests.html | China Protests Break Out as Covid Cases Surge and Lockdowns Persist | False | By Vivek Shankar | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/asia/china-protests-blank-sheets.html | Memes, Puns and Blank Sheets of Paper: Chinaâ€šÃ„Ã´s Creative Acts of Protest | False | By Chang Che and Amy Chang Chien | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/dealbook/yahoo-taboola-ads.html | Yahoo Takes Minority Stake in Ad Network Taboola | False | By Lauren Hirsch and Benjamin Mullin | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/arts/television/mo-brings-plenty-yellowstone.html | Mo Brings Plenty Was About to Quit Acting. Then Came â€šÃ„Ã²Yellowstone.â€šÃ„Ã´ | False | By Chris Vognar | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/t-magazine/london-design-art-deco-modernist.html | A Modernist London Refuge Drawn From Europeâ€šÃ„Ã´s Aesthetic Past | False | By Aimee Farrell and Lee Whittaker | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/politics/julian-assange-wikileaks-charges.html | Major News Outlets Urge U.S. to Drop Its Charges Against Assange | False | By Charlie Savage | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/t-magazine/reinaldo-sanguino-vase.html | A Tall Vase Inspired by Bodega Flower Stands | False | By Nancy Hass | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-11-28 | https://www.nytimes.com/2022/11/28/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/europe/russia-navalny-youtube-exiles.html | For Putinâ€šÃ„Ã´s Opponents, Exile From Russia Proves a Boon | False | By Neil MacFarquhar | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/buffalo-shooting-guilty-plea.html | Buffalo Gunman Pleads Guilty in Racist Attack That Left 10 Dead | False | By Hurubie Meko and Dan Higgins | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/arts/music/taylor-swift-midnights-billboard-chart.html | With No Major Releases to Challenge Her, Taylor Swift Sticks at No. 1 | False | By Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/blockfi-bankruptcy-cryptocurrency-ftx.html | Crypto Lender BlockFi Files for Bankruptcy as FTX Fallout Spreads | False | By Lauren Hirsch, David Yaffe-Bellany and Ephrat Livni | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/mauna-loa-volcano-eruption-hawaii.html | Mauna Loa Volcano in Hawaii Erupts for the First Time in Nearly 40 Years | False | By Derrick Bryson Taylor and Oliver Whang | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/arts/music/adeem-the-artist-white-trash-revelry.html | Adeem the Artist, Crafting a Country Music of Their Own | False | By Grayson Haver Currin | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/asia/china-protests-covid-beijing.html | A Protest? A Vigil? In Beijing, Anxious Crowds Are Unsure How Far to Go. | False | By Vivian Wang | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/sports/soccer/china-world-cup-tv.html | China Appears to Limit Crowd Shots to Avoid â€šÃ„Ã²Zero-Covidâ€šÃ„Ã´ Comparisons | False | By Daniel Victor | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/health/organ-donations-motorcycle-rallies.html | Organ Donations Rise Around Motorcycle Rallies | False | By Ted Alcorn | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/letters/puberty-blockers-transgender-youths.html | Puberty Blockers for Transgender Youths | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/technology/twitter-misinformation-experts-hiring.html | Sympathy, and Job Offers, for Twitterâ€šÃ„Ã´s Misinformation Experts | False | By Tiffany Hsu | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-12-04 | https://www.nytimes.com/2022/11/28/magazine/cardboard-international-paper.html | Where Does All the Cardboard Come From? I Had to Know. | False | By Matthew Shaer | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/article/tornado-severe-storm-south.html | 2 Dead as Tornadoes Belt the South | False | By Jenny Gross, Eduardo Medina and Judson Jones | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/asia/india-punjab-elderly-loneliness.html | A Sikh Temple Combats Loneliness With Chai and Laughter | False | By Karan Deep Singh | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/health/monkeypox-mpox-who.html | Monkeypox Has a New Name: Mpox | False | By Andrew Jacobs | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/sports/soccer/world-cup-fans-qatar-ultras.html | The Fans Screamed for Qatar. Their Passion Hid a Secret. | False | By James Montague | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/dining/tanya-holland-california-soul.html | The Chef Tanya Holland Chronicles the Journey of â€šÃ„Ã²California Soulâ€šÃ„Ã´ | False | By Korsha Wilson | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/sports/soccer/us-team-iran-flag-twitter-post.html | Ahead of U.S.-Iran, Tough Questions and Two Teams Feeling the Heat | False | By Andrew Keh and Ben Shpigel | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/dining/fruitcake-recipe.html | Fruitcake Is Delicious, and This Recipe Proves It | False | By Claire Saffitz | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/middleeast/iran-us-soccer-protests.html | A U.S.-Iran Soccer Showdown Intensifies With Protests as a Backdrop | False | By Vivian Yee | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/arts/design/france-human-remains-restitution-skulls.html | A Paris Museum Has 18,000 Skulls. Itâ€šÃ„Ã´s Reluctant to Say Whose. | False | By Constant Mâ€šÃ¢cheut | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/technology/kraken-crypto-sanctions.html | U.S. Crypto Exchange Kraken Settles With Treasury Dept. | False | By Ryan Mac and David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/us/eleanor-jackson-piel-dead.html | Eleanor Jackson Piel, Lawyer Who Fought Capital Convictions, Dies at 102 | False | By Margalit Fox | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/dining/easy-squash-chickpea-recipe.html | You Canâ€šÃ„Ã´t Resist This Easy Squash-Chickpea Recipe | False | By Melissa Clark | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/dining/for-novice-cooks-gavin-kaysens-at-home-is-a-good-place-to-start.html | For Novice Cooks, Gavin Kaysenâ€šÃ„Ã´s â€šÃ„Ã²At Homeâ€šÃ„Ã´ Is a Good Place to Start | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/books/cormac-mccarthy-stella-maris.html | Cormac McCarthyâ€šÃ„Ã´s Unsettling Dream of a Novel | False | By Dwight Garner | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/abdullah-el-faisal-isis-marriage-trial.html | Preacher Accused of Being ISIS Marriage Broker Faces Trial in New York | False | By Colin Moynihan | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/politics/trump-georgia-senate-runoff.html | Trump Plans Limited Role in Georgia Senate Runoff | False | By Michael C. Bender | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/article/ftx-bankruptcy-crypto-collapse.html | Hereâ€šÃ„Â´s the Latest on the FTX Collapse | False | By Lora Kelley | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/technology/elon-musk-apple-twitter.html | Elon Musk Takes On Appleâ€šÃ„Â´s Power, Setting Up a Clash | False | By Kate Conger and Tripp Mickle | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/russian-activists-asylum.html | Antiwar Activists Who Flee Russia Find Detention, Not Freedom, in the U.S. | False | By Miriam Jordan | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-12-01 | https://www.nytimes.com/2022/11/28/style/butts-a-backstory-radke.html | Will the Era of Butts Ever End? | False | By Marisa Meltzer | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/connecticut-police-officers-charged.html | 5 New Haven Officers Charged in Paralysis of Black Man They Transported | False | By Sarah Maslin Nir | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/theater/the-gett-review.html | â€šÃ„Â²The Gettâ€šÃ„Â´ Review: Jewish History and a Womanâ€šÃ„Â´s Future | False | By Laura Collins-Hughes | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/climate/great-barrier-reef-climate-change-danger.html | U.N. Mission Joins Growing Calls to Label Great Barrier Reef â€šÃ„Â²In Dangerâ€šÃ„Â´ | False | By Christine Chung | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/stock-market-today.html | Stocks Drop as Economic Worries Weigh on Sentiment | False | By Isabella Simonetti | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/economy/china-unrest-global-economy.html | Chinese Unrest Over Lockdown Upends Global Economic Outlook | False | By Patricia Cohen | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/politics/supreme-court-corruption-cuomo.html | Supreme Court Seems Poised to Limit Public Corruption Cases | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/media/disney-bob-iger.html | Bob Iger, Acknowledging â€šÃ„Â²Challenging Times,â€šÃ„Â´ Meets With Disney Employees | False | By Brooks Barnes | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/nyregion/trump-organization-fraud-trial.html | Defense Rests as Trump Company Trial Draws to Close | False | By Lola Fadulu and Jonah E. Bromwich | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/business/zelle-scams-banks-reimburse.html | Banks Plan to Start Reimbursing Some Victims of Zelle Scams | False | By Stacy Cowley | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/arts/dance/susan-kikuchi-dead.html | Susan Kikuchi, 74, Dies; Staged Martha Graham Dances and â€šÃ„Â²King and Iâ€šÃ„Â´ | False | By Anna Kisselgoff | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/politics/biden-china-covid-protests.html | White House Weighs How Forcefully to Support Protesters in China | False | By David E. Sanger | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-12-01 | https://www.nytimes.com/2022/11/28/style/balenciaga-campaign-controversy.html | When High Fashion and QAnon Collide | False | By Elizabeth Paton, Vanessa Friedman and Jessica Testa | 2023-02-01 | TX 9-270-555 |
| 2022-11-28 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/politics/biden-rail-strike-congress.html | Congress Looks to Intervene in Rail Dispute as Strike Deadline Looms | False | By Michael D. Shear and Noam Scheiber | 2023-01-03 | TX 9-257-651 |
| 2022-11-28 | 2022-11-30 | https://www.nytimes.com/2022/11/28/us/prince-william-kate-earthshot-boston.html | Prince and Princess of Wales to Visit Boston as the Royal Family Recasts Itself | False | By Remy Tumin | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/china-covid-autocracy-democracy.html | How China Lost the Covid War | False | By Paul Krugman | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/world/europe/ukraine-russia-war-kherson.html | Ukraine Warns of More Strikes on Power Plants, as Russians Dig In | False | By Matthew Mpoke Bigg, Marc Santora and Maria Varenikova | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/28/sports/baseball/hall-of-fame-committee-bonds-clemens.html | Hall of Fame Committee Could Be Tough on Players With Steroid Links | False | By Tyler Kepner | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/politics/trump-kanye-west-nick-fuentes-antisemitism.html | Jewish Allies Call Trumpâ€šÃ„Â´s Dinner With Antisemites a Breaking Point | False | By Jonathan Weisman | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/whole-foods-lobster-maine-whales.html | Whole Foods to Stop Buying Maine Lobster Amid Risk to Endangered Whales | False | By Michael Levenson | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/michigan-oxford-school-shooting-safety.html | In Oxford School Shooting, Safety Policies Were Overlooked, Say Ex-Board Members | False | By Jacey Fortin | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/politics/arizona-county-election-results-cochise.html | G.O.P.-Controlled County in Arizona Holds Up Election Results | False | By Charles Homans | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/opinion/antisemitism-trump-nick-fuentes.html | Antisemitismâ€šÃ„Â´s March Into the Mainstream | False | By Michelle Goldberg | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/us/supreme-court-breach-alito.html | Supreme Court Defends Alito After Breach Allegation | False | By Jodi Kantor and Jo Becker | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/28/crosswords/daily-puzzle-2022-11-29.html | Wide-Eyed Wonderment | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/28/us/politics/tony-ornato-jan-6-committee.html | Anthony Ornato, Key Jan. 6 Witness, Speaks With House Panel | False | By Luke Broadwater | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/asia/china-space-launch-astronauts.html | China Launches Astronauts to Newly Completed Space Station | False | By Keith Bradsher | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/29/sports/soccer/watch-us-iran-world-cup-time-game.html | How to Watch the U.S. vs. Iran at the World Cup | False | By Victor Mather | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/europe/ukraine-russia-pravdyne-grave.html | Russian Retreat Reveals Signs of an Atrocity in a Ukrainian Village | False | By Jeffrey Gettleman and Finbarr Oâ€™Reilly | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/29/us/politics/donald-mceachin-dies.html | Representative Donald McEachin, Virginia Democrat, Dies at 61 | False | By Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/29/pageoneplus/quotation-of-the-day-with-sly-memes-and-wordless-protests-fed-up-chinese-test-the-authorities.html | Quotation of the Day: With Sly Memes and Wordless Protests, Fed-Up Chinese Test the Authorities | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/29/pageoneplus/corrections-nov-29-2022.html | Corrections: Nov. 29, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/africa/angola-isabel-dos-santos-arrest-warrant.html | The Woman Once Considered Africaâ€™s Richest Faces Arrest in Graft Inquiry | False | By John Eligon | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/29/health/lying-mental-illness.html | Can This Man Stop Lying? | False | By Ellen Barry and Dave Sanders | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-29 | https://www.nytimes.com/2022/11/29/world/americas/haiti-gangs-foreign-intervention.html | As Haiti Unravels, U.S. Officials Push to Send in an Armed Foreign Force | False | By Natalie Kitroeff and Adriana Zehbrauskas | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-02 | https://www.nytimes.com/2022/11/29/opinion/supreme-court-decisions-vacated.html | How the Supreme Court Is Erasing Consequential Decisions in the Lower Courts | False | By Lisa Tucker and Stefanie A. Lindquist | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/magazine/law-school-mentoring-race-ethics.html | Must I Mentor a White Law Student When I Requested a Black Mentee? | False | By Kwame Anthony Appiah | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/magazine/community-band.html | After Covid, Playing Trumpet Taught Me How to Breathe Again | False | By Shea Tuttle | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-03 | https://www.nytimes.com/2022/11/29/opinion/mike-pence-so-help-me-god.html | Mike Pence Is Having a Moment He Doesnâ€™t Deserve | False | By Carlos Lozada | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/health/universal-flu-vaccine.html | One Step Closer to a Universal Flu Vaccine? | False | By Apoorva Mandavilli | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-06 | https://www.nytimes.com/2022/11/29/well/move/exercise-sick-cold.html | Will Exercising With a Cold Make You Sicker? | False | By Rachel Rabkin Peachman | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/opinion/charity-holiday-gift-black-farmers-fund.html | Help Black Farmers, Who Know Hyperlocal Doesnâ€™t Mean Fancy | False | By Tressie McMillan Cottom | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/technology/sam-bankman-fried-ftx-bankruptcy.html | â€˜Â²No Cooperationâ€™Â³: How Sam Bankman-Fried Tried to Cling to FTX | False | By David Yaffe-Bellany | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/business/ukraine-russia-biden-economy.html | Ukraine Is Bidenâ€™s Defining Issue, and His Biggest Economic Challenge | False | By Jim Tankersley | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/magazine/teen-pregnancy-abortion-judge.html | She Wasnâ€™t Ready for Children. A Judge Wouldnâ€™t Let Her Have an Abortion. | False | By Lizzie Presser | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/business/china-protesters.html | Proud, Scared and Conflicted. What the China Protesters Told Me. | False | By Li Yuan | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-01 | https://www.nytimes.com/2022/11/29/style/shannon-abloh-virgil-abloh.html | Shannon Abloh Is Ready to Talk | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/business/china-protests-covid-jobs.html | Chinese Protests Over â€˜Â²Zero Covidâ€™Â³ Follow Months of Economic Pain | False | By Daisuke Wakabayashi, Olivia Wang and Joy Dong | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/electric-utilities-biden-climate-bill.html | With Federal Aid on the Table, Utilities Shift to Embrace Climate Goals | False | By Eric Lipton | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/realestate/los-angeles-redwood-forest.html | Los Angeles Never Felt Like Home. Now They Live in a Redwood Forest. | False | By Tim McKeough | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/t-magazine/michael-verheyden-saartje-vereecke-genk-belgium-house.html | In Belgium, a Home That Celebrates the Elegance of Utility | False | By Michael Snyder and Martin Morrell | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/opinion/children-unconditional-love.html | Can We Really Love Our Children Unconditionally? | False | By Ruth Whippman | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/asia/china-protest-covid-security.html | With Intimidation and Surveillance, China Tries to Snuff Out Protests | False | By Chris Buckley | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/business/china-covid-vaccinations.html | China Says It Will Do More to Vaccinate Older People Against Covid | False | By Alexandra Stevenson | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/t-magazine/floral-arrangements-mantelpieces.html | Florists Take Up the Mantelpiece | False | By Lindsay Talbot | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/t-magazine/metallic-accessories.html | Shiny Boots and Bags to Light Up Any Look | False | By Mari Maeda and Yuji Oboshi | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/movies/gotham-awards-adam-sandler-ke-huy-quan.html | â€šÃ„Â²Everything Everywhereâ€šÃ„Â´ Takes Top Prize at the Gotham Awards | False | By Kyle Buchanan | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-01 | https://www.nytimes.com/2022/11/29/sports/soccer/world-cup-games-same-time-why.html | This is why World Cup games will be played at the same time for the next four days. | False | By Ben Shpigel | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/business/uk-nuclear-plant-china.html | U.K. Backs Giant Nuclear Plant, Squeezing Out China | False | By Stanley Reed | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/arts/music/carlo-rizzi-conductor-met-opera.html | A Not-Quite-Star Maestro Has a Starry Season at the Met | False | By Zachary Woolfe | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/asia/india-film-kashmir-files.html | Israeli Filmmakerâ€šÃ„Â´s Critique of Popular Bollywood Film Draws Fierce Backlash | False | By Emily Schmall and Hari Kumar | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/biden-rail-strike.html | Congressional Leaders Say They Will Act to Prevent Rail Strike | False | By Michael D. Shear and Emily Cochrane | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/business/inflation-germany-spain.html | Inflation Eases Slightly in Germany and Spain | False | By Melissa Eddy | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/theater/phantom-opera-broadway-closing.html | â€šÃ„Â²Phantom of the Operaâ€šÃ„Â´ to Delay Broadway Closing After Sales Spike | False | By Michael Paulson | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/realestate/black-homeowner-mortgage-racism.html | Discrimination Seeps Into Every Aspect of Home Buying for Black Americans | False | By Debra Kamin | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/arts/music/stormzy-this-is-what-i-mean.html | How Stormzy Crafted His Latest Album, â€šÃ„Â²This Is What I Meanâ€šÃ„Â´ | False | By Desiree Ibekwe | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/dining/nyc-restaurant-news.html | Torrisi Bar & Restaurant, From the Carbone Team, Opens in SoHo | False | By Florence Fabricant | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/nyregion/nyc-mentally-ill-involuntary-custody.html | New York City to Involuntarily Remove Mentally Ill People From Streets | False | By Andy Newman and Emma G. Fitzsimmons | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/arts/design/ganggang-racism-indianapolis-artists-venable.html | 2 Years After Racism Outcry, Indianapolis Embraces Black Artists | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/business/architecture-mock-up-waste-reuse.html | Destined for the Dump, Construction Waste Gets New Life in the Garden | False | By Jane Margolies | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/europe/biden-macron-state-visit.html | As Macron Pays State Visit to U.S., Ukraine Tests an Old Alliance | False | By Roger Cohen | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/opinion/letters/trump-dinner-jews-antisemites.html | Outrage Over Trumpâ€šÃ„Â´s Dinner With Antisemites | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/nyregion/new-york-rikers-settlement.html | New York to Pay as Much as $300 Million for Release Delays at Rikers | False | By Benjamin Weiser | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/dining/willows-inn-closes-allegations-abuse.html | The Willows Inn Closes After Abuse Allegations and Lawsuits | False | By Julia Moskin | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/europe/vladimir-makei-belarus-dies.html | A â€šÃ„Â²Bridge to the Westâ€šÃ„Â´ Dies in Belarus, as Moscow Seeks More Help in Ukraine | False | By Andrew Higgins and Anatoly Kurmanaev | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-02 | https://www.nytimes.com/2022/11/29/movies/ainbo-review.html | â€šÃ„Â²Ainboâ€šÃ„Â´ Review: Saved by a Princess | False | By Beandrea July | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/theater/museum-of-broadway-patti-lupone.html | The Museum of Broadway Is Open. Here Are 10 Highlights. | False | By Sarah Bahr | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/same-sex-marriage-bill-senate.html | Same-Sex Marriage Bill Passes Senate After Bipartisan Breakthrough | False | By Annie Karni | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/opinion/disney-robert-iger-bob-chapek.html | Bob Chapek Didnâ€šÃ„Â´t Believe in Disney Magic | False | By Len Testa | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-31 | https://www.nytimes.com/2022/11/29/theater/clint-dyer-othello-national-theater.html | With an â€šÃ„Â²Othelloâ€šÃ„Â´ of His Own, a Director Comes Full Circle | False | By Alex Marshall | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/mccarthy-trump-nick-fuentes.html | McCarthy Condemns White Supremacist, Stopping Short of Faulting Trump | False | By Catie Edmondson | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-29 | 2022-12-18 | https://www.nytimes.com/2022/11/29/books/review/empire-of-ice-and-stone-karluk.html | Arctic Explorers Trapped in a Frozen Hell | False | By W. M. Akers | 2023-02-01 | TX 9-270-101 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/africa/south-africa-assassin-stabbed.html | Apartheid-Era Assassin in South Africa Is Stabbed Days Before Release Date | False | By Lynsey Chutel | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/opinion/herschel-walker.html | Harvard, Herschel Walker and â€šÃ¹Tokenismâ€šÃ„Ã¹ | False | By John McWhorter | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/warnock-walker-georgia-ad.html | â€šÃ„²Is He for Real?â€šÃ„Ã¹: Warnock Hits Walker in New Ad, but Lets Others Do the Talking | False | By Reid J. Epstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/opinion/trump-kanye-antisemitism.html | The Table for Trumpâ€šÃ„Ã¹s Antisemitic Banquet Was Set Long Ago | False | By Bret Stephens | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/climate/hurricane-season-noaa.html | Hurricane Season Ends, Marked by Quiet August and Deadly September | False | By Henry Fountain | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/dining/restaurant-review-kolomon-nomad-ace-hotel.html | Restaurant Review: At Koloman, Elegant Schnitzel and Other Viennese Wonders | False | By Pete Wells | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-10 | https://www.nytimes.com/2022/11/29/opinion/charity-holiday-local-journalism.html | Protect Our Democracy. Support Local News. | False | By Lydia Polgreen | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/sports/soccer/senegal-world-cup.html | Senegal Responds Quickly to a Dramatic Goal to Reach Knockout Stage | False | By James Wagner | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/dining/holiday-gifts-restaurants.html | Holiday Gift Guide for the Restaurant-Obsessed | False | By Nikita Richardson | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/sports/soccer/christian-pulisic-us-advance-iran-world-cup.html | U.S. Wins Politically Charged Match With Iran to Advance in World Cup | False | By Andrew Das | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-02 | https://www.nytimes.com/2022/11/29/us/melody-miller-dead.html | Melody Miller, Trusted Aide to the Kennedys, Dies at 77 | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-04 | https://www.nytimes.com/2022/11/29/us/michael-pertschuk-dead.html | Michael Pertschuk, Antismoking and Auto Safety Crusader, Dies at 89 | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/supreme-court-biden-immigration.html | Supreme Court Weighs Reviving Biden Immigration Guidelines | False | By Adam Liptak | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/herschel-walker-georgia-texas-residence.html | What to Know About Herschel Walkerâ€šÃ„Ã¹s Residency Status in Georgia | False | By Neil Vigdor | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/oath-keepers-trial-verdict-jan-6.html | Oath Keepers Leader Convicted of Sedition in Landmark Jan. 6 Case | False | By Alan Feuer and Zach Montague | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/world/europe/nato-ukraine.html | U.S. Pledges $53 Million to Help Fix Ukraineâ€šÃ„Ã¹s Electrical Grid | False | By Edward Wong and Steven Erlanger | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/arts/music/charles-koppelman-dead.html | Charles Koppelman, Force in the Music Industry and Beyond, Dies at 82 | False | By Ben Sisario | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/business/walmart-shooting-lawsuit.html | Walmart Sued by Employee Who Says She Complained About Gunman | False | By Michael Corkery | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-12-06 | https://www.nytimes.com/2022/11/29/us/melissa-highsmith-kidnapped-found.html | A Baby Abduction, a DNA Match and a Tearful Reunion 51 Years Later | False | By Jesus Jimâ€šÃ¡nez | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-12-01 | https://www.nytimes.com/2022/11/29/arts/music/funkflex-new-york-rap.html | A Night With FunkFlex, New York Rap Historian and Booster | False | By Jon Caramanica | 2023-02-01 | TX 9-270-555 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/sports/soccer/world-cup-team-usa.html | The U.S. Cleared a Big World Cup Hurdle. The Knockout Round Poses Another. | False | By Rory Smith | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/desantis-warren-trial.html | Judge Will Decide Whether DeSantis Went Too Far in Ousting Prosecutor | False | By Alexandra Glorioso and Patricia Mazzei | 2023-01-03 | TX 9-257-651 |
| 2022-11-29 | 2022-11-30 | https://www.nytimes.com/2022/11/29/sports/world-cup/england-wales-win-world-cup.html | England Remakes the Case for Itself With a 3-0 Win Over Wales | False | By Ben Shpigel | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/politics/elon-musk-free-speech.html | Elon Musk Is Finding Out That Free Speech Isnâ€šÃ„Ã¹t Rocket Science | False | By Blake Hounshell | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/29/us/elections/meadows-trump-georgia-election-investigation.html | Mark Meadows Ordered to Testify in Trump Investigation | False | By Richard Fausset | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/29/health/lecanemab-alzheimers-drug.html | Alzheimerâ€šÃ„Ã¹s Drug May Benefit Some Patients, New Data Shows | False | By Pam Belluck | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-11-29 | https://www.nytimes.com/2022/11/29/crosswords/daily-puzzle-2022-11-30.html | In a Pinch | False | By Rachel Fabi | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/30/pageoneplus/quotation-of-the-day-phantom-of-the-opera-to-delay-its-closing.html | Quotation of the Day: â€šÃ„²Phantom of the Operaâ€šÃ„Ã¹ To Delay Its Closing | False | | 2023-01-03 | TX 9-257-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/30/pageoneplus/corrections-nov-30-2022.html | Corrections: Nov. 30, 2022 | False | | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/30/sports/football/tua-tagovailoa-dolphins-season.html | How Is Tua Tagovailoa Having a Season This Good? | False | By Mike Tanier | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/30/insider/investigating-the-sports-betting-boom.html | Cigars, Colleges, Booze and Blitzes: Investigating the Sports Betting Boom | False | By Eric Lipton | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-11-30 | https://www.nytimes.com/2022/11/30/nyregion/mayor-adams-world-cup-antisemitism.html | Mayor Adams Goes Abroad, for an Antisemitism Conference and the World Cup | False | By Dana Rubinstein | 2023-01-03 | TX 9-257-651 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/asia/jiang-zemin-dead.html | Jiang Zemin, Leader Who Guided China Into Global Market, Dies at 96 | False | By Chris Buckley and Michael Wines | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/china-protests-censorship-video.html | â€˜Â²Breach of the Big Silenceâ€šÂ,Â´: Protests Stretch Chinaâ€šÂ,Â´s Censorship to Its Limits | False | By Paul Mozur, Muyi Xiao and John Liu | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/magazine/therapy-stutz-movie.html | Is It Toxic to Tell Everyone to Get Therapy? | False | By Zachary Siegel | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/magazine/orthostatic-hypotension-diagnosis.html | When He Stood Up Quickly, He Sometimes Fainted. What Was It? | False | By Lisa Sanders, M.D. | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/opinion/native-american-treaty-justice.html | 300 Years Ago, There Was a Brutal Murder. We Could Learn From the Treaty That Followed. | False | By Nicole Eustace | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/new-york-mental-illness-homeless-reaction.html | On City Streets, Fear and Hope as Mayor Pushes to Remove Mentally Ill | False | By Sarah Maslin Nir | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/economy/david-lipton-step-down-treasury.html | David Lipton, a Longtime Economic Diplomat, Will Step Down From Treasury | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/kevin-mccarthy-house-republicans.html | House Republicans Face a Triple Threat | False | By Matthew N. Green | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/books/review/fit-nation-natalia-mehlman-petrzela.html | How America Became Addicted to Exercise | False | By Yasmine AlSayyad | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/world-cup-north-american-soccer.html | Make Room, Football, Because New World Soccer Is on the Rise | False | By Will Leitch | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-11 | https://www.nytimes.com/2022/11/30/arts/music/best-jazz-albums.html | Best Jazz Albums of 2022 | False | By Giovanni Russonello | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/magazine/avatar-franchise.html | â€˜Â²Avatarâ€šÂ,Â´ and the Mystery of the Vanishing Blockbuster | False | By Jamie Lauren Keiles | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/upshot/midterms-election-black-turnout.html | Black Turnout in Midterms Was One of the Low Points for Democrats | False | By Nate Cohn | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/magazine/chiffon-cake-recipe.html | The Cake Recipe That Was a Secret for Two Decades | False | By Ligaya Mishan | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/style/shabbat-jewish-sabbath.html | Shabbat Is a Salve, and a Scene | False | By Alyson Krueger | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/lari-pittman-art-basel-museo-jumex.html | The Many Layers of Lari Pittman | False | By Ted Loos | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/palm-beach-botanic-gardens-joseph-stella.html | Like Joseph Stellaâ€šÂ,Â´s Paintings? Youâ€šÂ,Â´ll Love These Botanical Gardens. | False | By Joseph B. Treaster | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/joseph-stella-floral-paintings.html | An Urban Painterâ€šÂ,Â´s Fantastic Floral Visions | False | By Joseph B. Treaster | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/pinaree-sanpitak-thai-artist.html | This Thai Artist Marries the Sacred and the Sensual | False | By David Belcher | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/richard-stengel-mandela-lost-tapes.html | In â€˜Â²Mandela: The Lost Tapes,â€šÂ,Â´ a Veteran Journalist Finds Himself | False | By Alexis Soloski | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/michel-majerus-miami.html | Michel Majerus Saw the Futureâ€šÂ,Â® 20 Years Ago | False | By Andrew Russeth | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-18 | https://www.nytimes.com/2022/11/30/books/lecarre-book-letters.html | John le Carrã'šâ€œâ€šÂ,Â´s Letters Show the Author at His Witty, Erudite and Puglistic Best | False | By Sarah Lyall | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/technology/medical-misinformation-covid-free-speech.html | Is Spreading Medical Misinformation a Doctorâ€šÂ,Â´s Free Speech Right? | False | By Steven Lee Myers | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/technology/personaltech/amazon-halo-rise-review.html | Amazon Wants to Review Your Sleep. (No, Thanks.) | False | By Brian X. Chen | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/theater/will-swenson-neil-diamond-broadway.html | Playing Neil Diamond: A Dream Role, and a â€˜Â²Crazy Privilegeâ€šÂ,Â´ | False | By Laura Collins-Hughes | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-12-11 | https://www.nytimes.com/2022/11/30/arts/music/best-albums-renaissance-bad-bunny.html | Best Albums of 2022 | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/soccer/qatar-world-cup-vip.html | When V.I.P. Isnâ€šÃ„Ã´t Exclusive Enough: Welcome to V.V.I.P. | False | By Sarah Lyall and Christina Goldbaum | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/norton-museum-photography-models.html | An Exhibition That Blends the Runway and the Street | False | By Joseph B. Treaster | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-31 | https://www.nytimes.com/2022/11/30/business/cattle-exports-australia-indonesia.html | Where Cowboys Fly and Cattle Set Sail: An Epic Food Journey | False | By Damien Cave and George Steinmetz | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/t-magazine/atelier-vime-paris-apartment-design.html | In Paris, an Apartment Built on Heirlooms and Wicker | False | By Laura May Todd and Yvan Moreau | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/abortion-clinic-illinois.html | When the Abortion Clinic Came to Town | False | By Ava Sasani and Erin Schaff | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/art-basel-miami-beach-florida.html | Art to See in South Florida This Winter | False | By Hilarie M. Sheets | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/nfts-museums.html | NFTs, on the Decline Elsewhere, Are Embraced by Some Museums | False | By Farah Nayeri | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/design/art-basel-miami-beach-20-years.html | â€šÃ„Â²The Miracle of Miamiâ€šÃ„Ã´: Art Basel Marks 20 Years in South Florida | False | By Ted Loos | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/asia/china-covid-protest.html | Residents and Police Face Off in Chinaâ€šÃ„Ã´s Latest Protests | False | By Amy Chang Chien, Chris Buckley, Muyi Xiao, Joy Dong and Olivia Wang | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/asia/china-covid-protests-xi-jinping.html | The Long Odds Facing Chinaâ€šÃ„Ã´s Protesters | False | By Max Fisher | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/middleeast/qatar-saudi-world-cup.html | Qatarâ€šÃ„Ã´s World Cup Showcases Renewed Ties With Saudi Arabia, but Scars Remain | False | By Vivian Nereim | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/eurozone-inflation-november.html | Inflation in Eurozone Slows as Energy Prices Ease, but Officials Remain Wary | False | By Melissa Eddy | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-05 | https://www.nytimes.com/2022/11/30/books/kim-de-l-horizon-german-book-prize.html | Bending Genderâ€šÃ„Ã´s Rules, in Life and in German Grammar | False | By Thomas Rogers | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/soccer/christian-pulisic-world-cup.html | Christian Pulisic, on the Mend, Says Heâ€šÃ„Ã´ll Play on Saturday | False | By Andrew Das | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/basketball/the-celtics-have-found-a-new-way-to-be-better-than-everyone-else.html | The Celtics Have Found a New Way to Be Better Than Everyone Else | False | By Scott Cacciola | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/t-magazine/yayoi-kusama-louis-vuitton.html | Yayoi Kusamaâ€šÃ„Ã´s Signature Spots Return to Louis Vuitton | False | By Lindsay Talbot | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/realestate/homes-pennsylvania-arizona-north-carolina.html | $750,000 Homes in Pennsylvania, Arizona and North Carolina | False | By Angela Serratore | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/realestate/for-sale-in-chile-a-modern-mediterranean-villa-for-2-5-million.html | For Sale in Chile: A Modern Mediterranean Villa for $2.5 Million | False | By Lana Bortolot | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/climate/native-tribes-relocate-climate.html | U. S. to Pay Millions to Move Tribes Threatened by Climate Change | False | By Christopher Flavelle | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-04 | https://www.nytimes.com/2022/11/30/style/vacation-home-share-arrangement.html | Our Children Wonâ€šÃ„Ã´t Stop Bickering Over Our Vacation Condo. Help! | False | By Philip Galanes | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/style/augustinus-bader-skin-care.html | A Mysterious Professor, a Financier and a Beauty Phenomenon | False | By Jessica Iredale | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/style/alessandro-michele-gucci.html | I Will Miss Alessandro Micheleâ€šÃ„Ã´s Freaky, Geeky Gucci | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/theater/michael-feingold-dead.html | Michael Feingold, Forceful Drama Critic, Dies at 77 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/business/stock-market-today-powell.html | Stocks Jump as Fedâ€šÃ„Ã´s Powell Signals a Slowdown in Rate Increases | False | By Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/ukraine-kyiv-power.html | When the Lights Go Out, Kyiv Keeps Going â€šÃ„Ã® With Some Ingenuity | False | By Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/italian-village-jackpot.html | An Italian Village Hit the Jackpot. Will That Save or Destroy It? | False | By Jason Horowitz | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/rail-workers-strike-house.html | House Passes Bill to Avert a Rail Strike, Moving to Impose a Labor Agreement | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/buckingham-palace-black-guest.html | Buckingham Palace Staff Member Resigns Over Remarks to Black Guest | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/asia/jiang-zemin-china-xi.html | For Chinaâ€šÃ‚Â's Leader, Another Dilemma: How to Mourn Jiang Zemin | False | By Chris Buckley | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/science/ant-milk.html | Ant Milk: It Does a Colony Good | False | By Joshua Sokol | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/science/physics-wormhole-quantum-computer.html | Physicists Create â€šÃ‚Â²the Smallest, Crummiest Wormhole You Can Imagineâ€šÃ‚Â´ | False | By Dennis Overbye | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/science/ashkenazi-jews-genetic-history.html | Ashkenazi Jews Have Become More Genetically Similar Over Time | False | By Elie Dolgin | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/shooting-suspect-video-university-virginia.html | Shooting Suspectâ€šÃ‚Â's Video Adds to Questions About Universityâ€šÃ‚Â's Investigation | False | By Kris Rhim | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/opinion/international-world/china-protests.html | The Communist Party Is Losing Chinaâ€šÃ‚Â's People | False | By Wu Qiang | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/economy/jolts-jobs-layoffs.html | Job Openings Ease, but Layoffs Are Little Changed | False | By Sydney Ember | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/interactive/2022/11/30/well/family/breastfeeding-nursing-formula.html | What It Really Takes to Breastfeed a Baby | False | By Tiffanie Graham and Catherine Pearson and Photographs by Sara Naomi Lewkowicz, Vanessa Leroy, Sarah Rice and Yehyun Kim | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/design/grand-central-madison-kiki-smith-yayoi-kusama.html | Now Arriving: Yayoi Kusama and Kiki Smithâ€šÃ‚Â's Grand Central Madison Mosaics | False | By Ted Loos | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/well/planter-fasciitis-symptoms-treatment-prevention.html | Plantar Fasciitis Is a Real Pain | False | By Dani Blum | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/nyu-engineering-downtown-brooklyn.html | N.Y.U. Putting $1 Billion Into Its Engineering School in Brooklyn | False | By Kimiko de Freytas-Tamura | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/trump-organization-trial-weisselberg.html | Verdict in Trump Organization Trial Could Come Down to 3 Little Words | False | By Ben Protess, Jonah E. Bromwich and William K. Rashbaum | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/freight-rail-labor-union.html | Some Rail Workers, Seeking Sick Days, Say Biden Betrayed Them | False | By Noam Scheiber | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/soccer/france-tunisia.html | Tunisiaâ€šÃ‚Â's World Cup exit was a wild ride. Denmarkâ€šÃ‚Â's was a frustrating one. | False | By Andrew Das | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/letters/mental-illness-new-york-city.html | Moving Mentally Ill People Off the Streets of New York | False | | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/house-democrats-hakeem-jeffries.html | In a Show of Unity, House Democrats Elect Hakeem Jeffries Minority Leader | False | By Annie Karni and Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/media/layoffs-cnn.html | Layoffs Hit CNN as Cost-Cutting Pressure Mounts | False | By Benjamin Mullin | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-07 | https://www.nytimes.com/2022/11/30/dining/homemade-holiday-food-gifts.html | 4 Homemade Food Gifts Theyâ€šÃ‚Â'll Love (and So Will Your Wallet) | False | By Melissa Clark | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/theater/pat-benatar-invincible-musical.html | Does Broadway Need Another â€šÃ‚Â²Romeo and Julietâ€šÃ‚Â´ Musical? Pat Benatar Says Yes. | False | By Adam Nagourney | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/georgia-senate-runoff-insulin.html | A Resonant Topic in Georgiaâ€šÃ‚Â's Senate Runoff: Insulin Prices | False | By Rick Rojas | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/hiroshi-miyamura-dead.html | Hiroshi Miyamura, Medal of Honor Winner in Korean War, Dies at 97 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/dealbook/jassy-amazon-antisemitism.html | Andy Jassy says Amazon will allow the antisemitic film that Kyrie Irving tweeted to remain on sale for now. | False | By Lauren Hirsch | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/georgia-senate-herschel-walker-raphael-warnock.html | In Georgia, Walkerâ€šÃ‚Â's Pace in the Finish Worries Republican Allies | False | By Maya King | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/powell-fed-interest-rates-speech.html | Powell Says Fed Could Slow Rate Increases at Next Meeting | False | By Jeanna Smialek | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/movies/theatrical-movies-streaming-oscars.html | Could Theatrical Movies Shut Out Streamers for the Top Oscars? | False | By Kyle Buchanan | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/covid-relief-loans-fraud.html | 17 Public Employees Charged in Schemes to Steal Covid Relief Funds | False | By Benjamin Weiser, Chelsia Rose Marcius and Jan Ransom | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-06 | https://www.nytimes.com/2022/11/30/health/deaths-seniors-alcohol-drugs.html | Deaths From Substance Abuse Rose Sharply Among Older Americans in 2020 | False | By Roni Caryn Rabin | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/africa/cyril-ramaphosa-impeachment.html | Impeachment Edges Closer for South Africaâ€šÃ„Ã´s President, Cyril Ramaphosa | False | By John Eligon and Lynsey Chutel | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/jeffrey-maddrey-nypd-promotion.html | New York Police Name a Chief Who Has Faced Internal Discipline | False | By Chelsia Rose Marcius | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/oath-keepers-stewart-rhodes.html | Outcome in Oath Keepers Trial Could Hold Lessons for Coming Jan. 6 Cases | False | By Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/dance/review-complexions-dwight-rhoden.html | Review: Complexions Returns With New Dances but Not New Moves | False | By Brian Seibert | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/nato-china-biden.html | NATO Nations Grow More Receptive to U.S. Pleas to Confront China | False | By Edward Wong and Steven Erlanger | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/actress-death-sentencing-scooter-driver.html | Scooter Driver Who Struck and Killed Actress Gets Up to 3 Years | False | By Nate Schweber | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/music/christine-mcvie-dead.html | Christine McVie, Hitmaker for Fleetwood Mac, Is Dead at 79 | False | By Jim Farber | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/design/high-line-pamela-rosenkranz.html | Pamela Rosenkranz Wins the High Line Plinthâ€šÃ„Ã´s Third Commission | False | By Hilarie M. Sheets | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/climate/biden-nevada-avi-kwa-ame.html | Biden Promises Protections for Nevadaâ€šÃ„Ã´s Spirit Mountain | False | By Coral Davenport, Lisa Friedman and Christopher Flavelle | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/world/europe/russia-paul-whelan-prisoner.html | Concern grows about Paul Whelan, an American imprisoned in Russia. | False | By Michael Crowley | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/jeffrey-epstein-settlement-virgin-islands.html | Epstein Estate Agrees to Pay More Than $105 Million to U.S. Virgin Islands | False | By Matthew Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/europe/france-baguette-unesco.html | A Slice of France, the Baguette Is Granted World Heritage Status | False | By Catherine Porter and Constant Mã©âˆšÃ©heut | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/soccer/mexico-argentina-world-cup.html | Messi and Argentina Advance as Mexico Is Eliminated | False | By James Wagner | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/dance/sally-silvers-40th-anniversary.html | Dream Logic Mixed With â€šÃ„Ã²a Catalog of My Interests Back in 1996â€šÃ„Ã´ | False | By Gia Kourlas | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/health/blood-donation-gay-bisexual-men.html | F.D.A. Considering New Approach to Blood Donation by Gay and Bisexual Men | False | By Christina Jewett and Emily Anthes | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/sports/football/john-hadl-dead.html | John Hadl, Standout Quarterback of the A.F.L., Dies at 82 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/world/middleeast/new-isis-leader.html | Islamic State Chief Is Dead and New One Is Picked. Both Are Unknown. | False | By Ben Hubbard | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-02 | https://www.nytimes.com/2022/11/30/arts/design/drum-listens-to-heart-images-words-and-sculptures-bound-by-a-beat.html | â€šÃ„Ã²Drum Listens to Heartâ€šÃ„Ã´: Images, Words and Sculptures, Bound by a Beat | False | By Jonathan Griffin | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/nyregion/mental-health-plan-eric-adams.html | New Yorkâ€šÃ„Ã´s Plan to Address Crisis of Mentally Ill Faces High Hurdles | False | By Emma G. Fitzsimmons and Andy Newman | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-08 | https://www.nytimes.com/2022/11/30/style/clothing-recycling.html | Will We Ever Be Able to Recycle Our Clothes Like an Aluminum Can? | False | By Alden Wicker | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/china-covid-protests-xi-jinping.html | Banana Peels for Xi Jinping | False | By Nicholas Kristof | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/trump-tax-returns.html | House Committee Obtains Access to Trumpâ€šÃ„Ã´s Tax Returns, Ending Long Fight | False | By Charlie Savage | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/arts/music/wilko-johnson-dead.html | Wilko Johnson, Scorching Guitarist and Punk Pioneer, Dies at 75 | False | By Alex Williams | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/mccarthy-jan-6-committee.html | McCarthy Warns Jan. 6 Committee Republicans Will Investigate Its Work | False | By Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/sam-bankman-fried-ftx-collapse.html | Sam Bankman-Fried Blames â€šÃ„Â'Huge Management Failuresâ€šÃ„Â' for FTX Collapse | False | By David Yaffe-Bellany | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/style/day-1-the-joy-of-counting-down.html | Day 1: The Joy of Counting Down | False | By Susan Shain | 2023-02-01 | TX 9-270-555 |
| 2022-11-30 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/indiana-attorney-general-abortion-doctor.html | Indiana Attorney General Asks Medical Board to Discipline Abortion Doctor | False | By Ava Sasani and Sheryl Gay Stolberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-11-30 | https://www.nytimes.com/2022/11/30/world/europe/russia-ukraine-war-crimes-court.html | Special Court Needed for Russian Crimes in Ukraine, E.U. Chief Says | False | By Carly Olson and Matt Surman | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/business/dealbook/mike-pence-plays-to-the-gop-base-from-a-times-stage.html | Mike Pence Plays to the G.O.P. Base From a Times Stage | False | By Neil Vigdor | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/opinion/gun-mass-shooting.html | Armed for the Holidays | False | By Gail Collins | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/us/politics/justice-department-jackson-water-system.html | Justice Dept. Strikes Deal to Address Struggling Water System in Jackson | False | By Glenn Thrush | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-11-30 | https://www.nytimes.com/es/2022/11/30/espanol/qatar-mundial.html | El secreto de la barra de Catar | False | By James Montague | 2023-01-03 | TX 9-257-651 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/technology/elon-musk-apple-misunderstanding.html | Elon Musk Says â€šÃ„Â'Misunderstandingâ€šÃ„Â' With Apple Is Resolved | False | By Kate Conger and Tripp Mickle | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-11-30 | https://www.nytimes.com/2022/11/30/crosswords/daily-puzzle-2022-12-01.html | Genres for Yoko Ono | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/11/30/pageoneplus/corrections-dec-1-2022.html | Corrections: Dec. 1, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-06 | https://www.nytimes.com/2022/11/30/health/elon-musk-neuralink-brain-device.html | Elon Musk Hopes to Test a Brain Implant in Humans Next Year | False | By Christina Jewett and Cade Metz | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/sports/football/nfl-week-13-picks.html | N.F.L. Week 13 Predictions: Our Picks for Each Game | False | By David Hill | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/world-cup-myanmar-adidas-wages.html | Who Made Your World Cup Jersey? | False | By Elizabeth Paton | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/12/01/pageoneplus/quotation-of-the-day-the-baguette-250-grams-of-magic-and-perfection-earns-recognition.html | Quotation of the Day: The Baguette, â€šÃ„Â'250 Grams of Magic and Perfection,â€šÃ„Â' Earns Recognition | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/12/01/opinion/germany-world-cup-scholz.html | Germanyâ€šÃ„Â's Coach Is Out of His Depth, and So Is Its Chancellor | False | By Philipp Kâ€šâ‚¬,ster | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/12/01/style/gold-chains.html | Gold Chains Look Sexy on All Genders, All Body Types | False | By Marisa Meltzer | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/12/01/sports/soccer/qatar-world-cup-photos.html | Watching Qatarâ€šÃ„Â's World Cup, Off the Field | False | By Erin Schaff and Tasneem Alsultan | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/world-cup/world-cup-head-scarf.html | Itâ€šÃ„Â's the World Cupâ€šÃ„Â's Hot Accessory. But Should Fans Wear It? | False | By Rory Smith and Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/magazine/judge-john-hodgman-kitchen-organization.html | Judge John Hodgman on Organizing the Kitchen | False | By John Hodgman | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/magazine/poem-intuitions-she.html | Poem: (Intuitions. She) | False | By Coral Bracho and Victoria Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/interactive/2022/12/01/realestate/buying-brooklyn-brownstone.html | Bidding on a Brooklyn Brownstone, With a Baby on the Way. Which One Did They Buy? | False | By DEBRA KAMIN | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/books/review/sam-lipsyte-no-one-left-to-come-looking-for-you.html | A Punk Rocker Searches for His Bass and the Friend Who Stole It | False | By Adelle Waldman | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/magazine/jessie-buckley-men-movie.html | Jessie Buckleyâ€šÃ„Â's Monster Talent | False | By Jordan Kisner | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/white-house-state-dinner-biden-macron.html | Biden and Macron Toast Their Alliance With Lobster and American-Made Cheese | False | By Zolan Kanno-Youngs | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/books/review/the-writing-is-as-good-as-the-food-prue-leiths-favorite-cookbooks.html | â€šÃ„Â'The Writing Is as Good as the Foodâ€šÃ„Â': Prue Leithâ€šÃ„Â's Favorite Cookbooks | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/12/01/opinion/china-covid-protests.html | Xi Broke the Social Contract That Helped China Prosper | False | By Yasheng Huang | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-01 | 2022-12-03 | https://www.nytimes.com/2022/12/01/opinion/silicon-valley-zuckerberg-dorsey-nigeria-africa.html | Africa Is Waiting for What You Promised, Mark Zuckerberg and Jack Dorsey | False | By Ifeoma Ajunwa | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-11 | https://www.nytimes.com/2022/12/01/books/review/patti-smith-a-book-of-days.html | Patti Smithâ€™s Book Beats a 2023 Calendar Any Day of the Week | False | By Elisabeth Egan | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/dinner-parties.html | The Wayward Joy of the Dinner Party | False | By Hanya Yanagihara | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-11 | https://www.nytimes.com/2022/12/01/arts/television/best-tv-shows.html | Best TV Shows of 2022 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-05 | https://www.nytimes.com/2022/12/01/travel/cruise-ship-overboard-survival.html | A Man Fell From a Cruise Ship. And Survived. | False | By Maria Cramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/biden-macron-trade-eu-russia.html | Biden Seeks to Resolve Trans-Atlantic Tensions During Macron Visit | False | By Alan Rappeport, Ana Swanson and Jim Tankersley | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/nyregion/prisons-racial-bias-ny.html | Widespread Racial Disparities in Discipline Found at N.Y. Prisons | False | By Grace Ashford | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/alexis-stone-dinner-party.html | In London, a Dinner Party With Mrs. Doubtfire and Marilyn Monroe | False | By Coco Romack and Jooney Woodward | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/valentino-pierpaolo-piccioli-dinner-party.html | How Valentinoâ€™s Creative Director Throws a Paris After-Party | False | By Laura May Todd and Robi Rodriguez | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-11 | https://www.nytimes.com/2022/12/01/arts/music/best-classical-music-performances.html | Best Classical Music Performances of 2022 | False | By Zachary Woolfe and Joshua Barone | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-01 | https://www.nytimes.com/2022/12/01/neediest-cases/ny-ccba-encore-volunteers.html | Some Give Money. Others Donate Something More Valuable. | False | By Callie Holtermann | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/style/born-x-raised-sadie-hawkins-winter-formal.html | Who Is the Coolest Person in Los Angeles? | False | By Max Berlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/women-talking-claire-foy.html | The Cast and Crew of â€˜Â²Women Talkingâ€™Â´ Reunite Over Mushroom Risotto | False | By Juan A. Ramíš‰rez | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/piano-lesson-samuel-l-jackson.html | A Pizza Party on a Broadway Stage, With the Cast of â€˜Â²The Piano Lessonâ€™Â´ | False | By Juan A. Ramíš‰rez | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/fashion/weddings/cannabis-marijuana-weddings.html | With This Weed, I Thee Wed | False | By Mekita Rivas | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/tomo-koizumi-tokyo-dinner-party.html | A Tokyo Dinner Party With Fried Chicken and Drag Queens | False | By Michiyo Nakamoto and Motoyuki Daifu | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/naima-green-sable-elyse-smith.html | An Intimate Dinner Party in Harlem | False | By Lovia Gyarkye and Zachery Kenric Ali | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/big-freedia-soul-food-new-orleans.html | A New Orleans Dinner Party With Home-Cooked Soul Food and Clean Plates | False | By Sandra E. Garcia and Lelanie Foster | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/chimamanda-ngozi-adichie-dinner-party.html | In Nigeria, a Laid-Back Dinner Party With Chimamanda Ngozi Adichie | False | By Laura May Todd and Rachel Seidu | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/technology/sam-bankman-fried-crypto-artificial-intelligence.html | How the Collapse of Sam Bankman-Friedâ€™s Crypto Empire Has Disrupted A.I. | False | By Cade Metz | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-07 | https://www.nytimes.com/2022/12/01/books/new-december-books.html | 8 Books Coming in December | False | By Joumana Khatib | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/loma-simpson-artist-dinner-party.html | A Buffet-Style Los Angeles Dinner Party for Artists and Creatives | False | By Sandra E. Garcia and Joshua Kissi | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/mercedes-bernal-meroma-jarilla.html | In Mexico, a Chef Continues a Pandemic-Era Dinner Party Tradition | False | By Jason Chen and Paulina Fi Garduíš‰±o | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/nadia-lee-cohen-dinner-party.html | A Surreal Los Angeles Dinner Party Inspired by Salvador Dalíš‰í‰‰% | False | By Laura May Todd and David Líš‰í‰‰%pez Osuna | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/business/economy/california-black-reparations.html | California Panel Sizes Up Reparations for Black Citizens | False | By Kurtis Lee | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/t-magazine/terrence-kim-iise-korean-barbecue.html | In South Korea, a Mountainside Barbecue Feast | False | By John Wogan and Hassi Park | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/asia/nepal-migrant-deaths.html | An Agonizing Wait for a Migrant Workerâ€šÃ„Ã´s Final Journey Home | False | By Mujib Mashal, Bhadra Sharma and Saumya Khandelwal | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/asia/china-covid-protests-xi-jinping.html | After Xiâ€šÃ„Ã´s Coronation, a Roar of Discontent Against His Hard-Line Politics | False | By Chris Buckley | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/sr-robert-downey-review.html | â€šÃ„Ã²Srâ€šÃ„Ã´ Review: The Downeys, Father and Son, Compare Notes | False | By Glenn Kenny | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/hunt-review.html | â€šÃ„Ã²Huntâ€šÃ„Ã´ Review: Spy vs. Spy vs. Subplots | False | By Robert Daniels | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/realestate/rising-rent-us-cities.html | More of Your Paycheck Is Going to Pay Rent. Which Cities Are Keeping Pace? | False | By Stefanos Chen | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/what-remains-review.html | â€šÃ„Ã²What Remainsâ€šÃ„Ã´ Review: Murder Thriller Without the Thrills | False | By Brandon Yu | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/inflation-federal-reserve.html | The Fedâ€šÃ„Ã´s Preferred Inflation Gauge Slowed in October | False | By Jeanna Smialek | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/article/railroad-strike-explained.html | Congress Moved to Avert a Rail Strike. Hereâ€šÃ„Ã´s How and Why. | False | By Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/tantura-review.html | â€šÃ„Ã²Tanturaâ€šÃ„Ã´ Review: Unearthing the Past | False | By Ben Kenigsberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Alicia Napierkowski | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/violent-night-review.html | â€šÃ„Ã²Violent Nightâ€šÃ„Ã´ Review: Yucks, Not Yule | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/europe/spain-letter-bombs.html | U.S. and Ukrainian Embassies Targeted by Letter Bombs in Spain | False | By Josâ€šÃ© Bautista, Isabella Kwai and John Ismay | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/nyregion/trump-organization-trial-closing-arguments.html | Trump Company Trial Nears End as Lawyers Dissect Words of Key Witness | False | By Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/spoiler-alert-review.html | â€šÃ„Ã²Spoiler Alertâ€šÃ„Ã´ Review: Perfect Strangers Form Family Ties | False | By Amy Nicholson | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/style/prince-william-kate-boston-visit.html | A Royal Visit, at a Careful Distance | False | By Guy Trebay | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/movies/2nd-chance-review.html | â€šÃ„Ã²2nd Chanceâ€šÃ„Ã´ Review: Just Shoot Me | False | By Nicolas Rapold | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/movies/top-gun-wakanda-forever-movie-stars.html | Weâ€šÃ„Ã´re Out of Movie Stars. Whose Fault Is That? | False | By Wesley Morris | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/asia/china-covid-protests-restrictions.html | After Mass Protests, China Appears to Back Away From Harsh Covid Rules | False | By David Pierson and Chang Che | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/business/media/gannett-layoffs.html | Gannett Starts Another Round of Staff Cuts | False | By Benjamin Mullin | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/soccer/world-cup-women-referee-crew.html | Referee Stâ€šÃ©phanie Frappart Leads First All-Woman Team at World Cup | False | By Tom Nouvian | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/scrooge-a-christmas-carol-review.html | â€šÃ„Ã²Scrooge: A Christmas Carolâ€šÃ„Ã´ Review: Slightly Off Key | False | By Lisa Kennedy | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-06 | https://www.nytimes.com/2022/12/01/science/diving-dinosaur-penguin.html | A Penguin-Like Shape May Have Helped This Dinosaur Dive | False | By Kate Golembiewski | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/nyregion/cannabis-bacteria-pesticides-illegal-dispensary.html | Whatâ€šÃ„Ã´s in New Yorkâ€šÃ„Ã´s Illicit Cannabis: Germs, Toxins and Metals | False | By Ashley Southall | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-07 | https://www.nytimes.com/2022/12/01/dining/drinks/why-throw-a-cocktail.html | Not Shaken, Not Stirred, These Cocktails Are Thrown | False | By Robert Simonson | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/farha-review.html | â€šÃ„Ã²Farhaâ€šÃ„Ã´ Review: A Most Brutal Coming-of-Age Story | False | By Beatrice Loayza | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/madame-gu-yacht-dubai-russia.html | U.S. Eyes $156 Million Yacht in Dubai Linked to a Russian Oligarch | False | By Kate Kelly, Michael Forsythe and Julian E. Barnes | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/baseball/gaylord-perry-dead.html | Gaylord Perry, Hall of Fame Pitcher With a Doctoring Touch, Dies at 84 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/lady-chatterleys-lover-review.html | â€˜Lady Chatterleyâ€™s Loverâ€™ Review: When Connie Met Ollie | False | By A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/soccer/belgium-croatia-morocco.html | Belgiumâ€™s Golden Generation Reaches the End as Croatia and Morocco Move On | False | By James Wagner | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/sports/soccer/christian-pulisic-us-netherlands.html | Pulisic Is Mending but Still Uncertain for Next U.S. Game | False | By Andrew Das | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/opinion/letters/republican-congress-agenda.html | The Republicansâ€™ Agenda for Their House Majority: â€˜A Path of Pettinessâ€™ | False | | | |
| 2022-12-01 | 2022-12-06 | https://www.nytimes.com/2022/12/01/arts/cocaine-bear-story.html | Yes, â€˜Cocaine Bearâ€™ Was Real. Hereâ€™s the Back Story. | False | By Amanda Holpuch | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/lowndes-county-and-the-road-to-black-power-review.html | â€˜Lowndes County and the Road to Black Powerâ€™ Review: A Movement That Changed America | False | By Devika Girish | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/matt-gaetz-confidant-greenberg-sentence.html | Former Gaetz Confidant Is Sentenced to 11 Years in Prison | False | By Eric Adelson and Michael S. Schmidt | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/opinion/rail-strike-biden.html | If Biden Is Really Pro-Union, He Has One Chance to Prove It | False | By BINYAMIN APPELBAUM | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/return-to-seoul-review.html | â€˜Return to Seoulâ€™ Review: Found in Translation | False | By Amy Nicholson | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-05 | https://www.nytimes.com/2022/12/01/theater/the-wiz-broadway.html | â€˜The Wizâ€™ Aims for Broadway After a U.S. Tour | False | By Kalia Richardson | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/world/africa/south-africa-president-cyril-ramaphosa.html | Ramaphosaâ€™s Future as South Africaâ€™s Leader in Doubt After Damning Report | False | By John Eligon and Lynsey Chutel | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/music/ukraine-shchedryk-childrens-choir.html | Scarred by War, a Ukrainian Childrenâ€™s Choir Finds Hope in Music | False | By Javier C. Hernáˆândez | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/darby-and-the-dead-review.html | â€˜Darby and the Deadâ€™ Review: Sixteen With a Sixth Sense | False | By Natalia Winkelman | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/framing-agnes-review.html | â€˜Framing Agnesâ€™ Review: Transition, Center Stage | False | By Teo Bugbee | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/four-samosas-review.html | â€˜Four Samosasâ€™ Review: A Romp Through Little India | False | By Beatrice Loayza | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/movies/jeanne-dielman-greatest-film-of-all-time-sight-and-sound-poll.html | Chantal Akermanâ€™s â€˜Jeanne Dielmanâ€™ Named Greatest Film of All Time in Sight and Sound Poll | False | By Reggie Ugwu | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-06 | https://www.nytimes.com/2022/12/01/science/yellowstone-volcano-magma.html | New Estimate Finds More Magma Under Yellowstone Supervolcano | False | By Robin George Andrews | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/television/george-tammy-review-were-gonna-hold-on-until-we-dont.html | â€˜George & Tammyâ€™ Review: Weâ€™re Gonna Hold On (Until We Donâ€™t) | False | By Mike Hale | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-04 | https://www.nytimes.com/2022/12/01/arts/dance/twyla-tharp-nine-sinatra-songs.html | Beyond Ballroom: Twyla Tharpâ€™s American Classicism | False | By Elizabeth Kendall | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/obama-warnock-georgia-runoff.html | Warnock Turns to Obama, and Walker to Lindsey Graham, in Georgia Senate Race | False | By Maya King and Lisa Lerer | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/wohl-burkman-voter-suppression-ohio.html | They Used Robocalls to Suppress Black Votes. Now They Have to Register Voters. | False | By Christine Chung | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/senate-rail-strike.html | With Senate Vote, Congress Moves to Avert Rail Strike | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/technology/facebook-ads-threats.html | Facebook Failed to Stop Ads Threatening Election Workers | False | By Stuart A. Thompson | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/01/arts/design/bronx-childrens-museum-opens.html | For Bronx Childrenâ€™s Museum, a Long-Awaited Home | False | By Laurel Graeber | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-03 | https://www.nytimes.com/2022/12/01/arts/design/art-basel-miami-beach-jorge-perez-chambers.html | Masks Off, Wallets Out: Art Basel 2022 | False | By Brett Sokol | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/movies/eternal-daughter-review-tilda-swinton.html | â€Ša€˜The Eternal Daughterâ€Ša€™ Review: Two Glorious Sides of Tilda Swinton | False | By Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/us/politics/supreme-court-student-loan-forgiveness.html | Supreme Court to Hear Student Debt Forgiveness Case | False | By Adam Liptak | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/us/politics/irs-audit-comey-mccabe.html | Report Suggests Tax Audits of Trump Foes Were Random, but Leaves Questions | False | By Michael S. Schmidt | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-07 | https://www.nytimes.com/2022/12/dining/drinks/holiday-punch-recipes.html | These 3 Punches Will Get the Party Started and Keep It Going | False | By Rebekah Peppler | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/business/economy/austan-goolsbee-federal-reserve.html | Economist Austan Goolsbee Is Named to Lead the Chicago Fed | False | By Jeanna Smialek | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/movies/emancipation-review-will-smith.html | â€Ša€˜Emancipationâ€Ša€™ Review: Will Smith in a Brutal Journey | False | By Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/arts/nyc-holiday-guide.html | A Guide to NYC Holiday Events: Live Music, Theater, Lights and More | False | By Kalia Richardson | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/theater/john-kelly-underneath-the-skin.html | Dramatizing the Story of a Gay Mid-Century Tattoo Artist Who Was So Much More | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/sports/baseball/edwin-diaz-mets.html | Metsâ€Ša€™ Closer Feels â€Ša€˜Really Blessedâ€Ša€™ as He Discusses New Deal | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/arts/design/casablanca-neue-galerie-lauder.html | â€Ša€˜Casablancaâ€Ša€™ and the Romance of the Refugee | False | By Jason Farago | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/arts/television/ghosts-three-pines-pantheon.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/sports/soccer/japan-germany-world-cup-group-e.html | A World Cup Twist: Japan Knocks Out Germany, by Beating Spain | False | By John Branch | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/world/americas/brazil-yellow-jersey-world-cup-neymar.html | Can Brazilâ€Ša€™s Divisive Team Unite a Fractured Nation? | False | By Jack Nicas | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-03 | https://www.nytimes.com/2022/12/arts/amber-heard-johnny-depp-appeals.html | Amber Heard Seeks New Defamation Trial After Losing to Johnny Depp | False | By Julia Jacobs | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/us/politics/biden-immigration-asylum-restrictions.html | Biden Administration Considers Migrant Restrictions Similar to Trump Policies | False | By Eileen Sullivan and Michael D. Shear | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/business/ppp-loans-covid-fintech-fraud.html | Two Fintechs Fueled Extensive Pandemic Relief Fraud, House Report Finds | False | By Stacy Cowley | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/us/politics/georgia-voting-election-law-midterms.html | Turnout Was Strong in Georgia, but Mail Voting Plummets After New Law | False | By Nick Corasaniti | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-11 | https://www.nytimes.com/2022/12/arts/art-brewer-dead.html | Art Brewer, Leading Photographer of Surfers, Is Dead at 71 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/business/state-tax-cuts-inflation.html | State Tax Cut Policies Prop Up Income, Fanning Inflation Worries | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/technology/kanye-west-parler.html | Kanye Westâ€Ša€™s Deal to Buy Parler Unravels | False | By Kate Conger | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-06 | https://www.nytimes.com/2022/12/us/barbara-love-dead.html | Barbara Love, Who Fought for Lesbians to Have a Voice, Dies at 85 | False | By Penelope Green | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/us/politics/trump-special-master.html | Appeals Court Scraps Special Master Review in Trump Documents Case | False | By Alan Feuer and Charlie Savage | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-07 | https://www.nytimes.com/2022/12/us/politics/state-dinner-biden-macron.html | Biden and Macron: A Bond Built on a Birthday Wish, Ice Cream and 30 Phone Calls | False | By Katie Rogers | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/us/harvey-weinstein-trial.html | Los Angeles Jurors Begin Deliberating in Harvey Weinsteinâ€Ša€™s Sex Crimes Trial | False | By Jill Cowan and Lauren Herstik | 2023-02-01 | TX 9-270-555 |
| 2022-12-01 | 2022-12-02 | https://www.nytimes.com/2022/12/us/politics/trump-extremism-candidacy.html | Trump Embraces Extremism as He Seeks to Reclaim Office | False | By Peter Baker | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/us/politics/can-herschel-walker-win-georgia-senate.html | How Herschel Walker Could Win Georgiaâ€Ša€™s Senate Race | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/opinion/blockchains-what-are-they-good-for.html | Blockchains, What Are They Good For? | False | By Paul Krugman | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/world/europe/russia-ukraine-war-infrastructure.html | Brace for Bombs, Fix and Repeat: Ukraineâ€Ša€™s Grim Efforts to Restore Power | False | By Marc Santora, Matthew Mpoke Bigg and Ivan Nechepurenko | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-08 | https://www.nytimes.com/2022/12/01/style/viva-magenta-pantone-color.html | Pantoneâ€šÃ„Â´s Color of the Year Was Made for the Metaverse | False | By The Styles Desk | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/biden-macron-putin-ukraine.html | Biden Says He Is Willing to Talk to Putin About Ukraine, With Conditions | False | By Roger Cohen and Zolan Kanno-Youngs | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/arizona-county-election-results.html | Arizona County Backs Off Protest, Certifies Election Results | False | By Charles Homans and Alexandra Berzon | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/01/well/holiday-heart-health-risks-drinking.html | Holiday Drinking Can Harm Your Heart | False | By Dani Blum | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/us/politics/biden-dnc-primary-south-carolina-2024.html | Biden, Demoting Iowa and Prizing Diversity, Wants S.C. as First Primary | False | By Katie Glueck and Reid J. Epstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/01/style/crypto-awards.html | Crypto Crashes, but the Awards Go On | False | By Jacob Bernstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-01 | https://www.nytimes.com/2022/12/01/crosswords/daily-puzzle-2022-12-02.html | Highest Bar? | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/01/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/01/pageoneplus/corrections-dec-2-2022.html | Corrections: Dec. 2, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/01/world/australia/brittany-higgins-parliament.html | Prosecutor Drops Australia Parliament Rape Case, Citing Toll on Accuser | False | By Yan Zhuang | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/robert-flaherty-carla-frank-wedding.html | Once Campaign Rivals, Now Partners for Life | False | By Sadiba Hasan | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/modern-love-mother-daughter-parkinsons-disease.html | â€šÃ„Â²How Much Was That?â€šÃ„Â´ | False | By Taryn Englehart | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/alison-grac-ramos-and-taylor-joseph-vogel.html | From Study Hall to Forever Teammates | False | By Robbie Spencer | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/world/europe/germany-heat-pumps.html | Germans Have Seen the Future, and Itâ€šÃ„Â´s a Heat Pump | False | By Melissa Eddy and Patrick Junker | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/health/china-covid-lockdowns.html | As Officials Ease Covid Restrictions, China Faces New Pandemic Risks | False | By Benjamin Mueller and Alexandra Stevenson | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/pageoneplus/quotation-of-the-day-china-appears-to-ease-repressive-covid-rules.html | Quotation of the Day: China Appears to Ease Repressive Covid Rules | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/arts/television/late-night-mike-lindell.html | Stephen Colbert Asks Santa to Put Mike Lindell in Charge of the G.O.P. | False | By Trish Bendix | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/insider/in-new-york-covering-all-things-cannabis.html | In New York, Covering All Things Cannabis | False | By Emmett Lindner | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/us/border-patrol-murder-texas.html | Trial Begins for Border Patrol Agent Accused of Killing Four Women | False | By Edgar Sandoval | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-02 | https://www.nytimes.com/2022/12/02/movies/diary-of-a-wimpy-kid-rodrick-rules-review.html | â€šÃ„Â²Diary of a Wimpy Kid: Rodrick Rulesâ€šÃ„Â´ Review: Oh, Brother | False | By Calum Marsh | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/china-protests-surveillance.html | How Chinaâ€šÃ„Â´s Police Used Phones and Faces to Track Protesters | False | By Paul Mozur, Claire Fu and Amy Chang Chien | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/world-cup/usa-netherlands-goalkeepers.html | The Giant World Cup Rookie and an Enduring Dutch Mystery | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/drew-wheeler-renee-blady.html | The Wink That Led to â€šÃ„Â²Better Thingsâ€šÃ„Â´ Ahead | False | By Tammy La Gorce | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/bothwell-lee-lynne-greene-wedding.html | She Had It Made in Her Shades | False | By Rosalie R. Radomsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/honeyluv-house-dj-lizzo-remix.html | HoneyLuv Breaks Barriers in the D.J. Booth | False | By Ilana Kaplan | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/mental-illness-homeless-streets.html | 35 Years of Efforts to Address Mental Illness on New York Streets | False | By Andy Newman | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-10 | https://www.nytimes.com/2022/12/02/opinion/charity-holiday-gift-california-homelessness.html | Homelessness in California Is Dire. Hereâ€šÃ„Â´s How You Can Help. | False | By Farhad Manjoo | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-10 | https://www.nytimes.com/2022/12/02/opinion/charity-holiday-gift-brigid-alliance-blanchet-house.html | Help Desperate Women, and Give the Homeless Dignity | False | By Michelle Goldberg | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-11 | https://www.nytimes.com/2022/12/arts/dance/best-dance-performances.html | Best Dance Performances of 2022 | False | By Gia Kourlas, Brian Seibert and Siobhan Burke | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/nyregion/nyc-rat-control-job.html | Wanted: N.Y.C. Rat Overlord With â€˜Â²Killer Instinct.â€™Â â€˜ Will Pay $170,000. | False | By Dana Rubinstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/opinion/mccarthy-desantis-capitalism.html | Before He Takes On â€˜Â²Woke Capitalism,â€™Â â€˜ Ron DeSantis Should Read His Karl Marx | False | By Jamelle Bouie | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/business/economy/job-market-middle-aged-men.html | Why Are Middle-Aged Men Missing From the Labor Market? | False | By Jeanna Smialek, Lydia DePillis and Ben Casselman | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/music/klaus-makela-conductor.html | At 26, the Conductor Klaus Mäˆ´sÂ§kelˆ´sÂ§Â â€˜ Â´s Star Keeps Rising and Rising | False | By Joshua Barone | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/design/michaelina-wautier-artist-boston.html | For Centuries, Her Art Was Forgotten, or Credited to Men. No More. | False | By Milton Esterow | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/steny-hoyer-step-aside.html | How Steny Hoyer, Pelosiâ€˜Â Â´s No. 2, Decided It Was Time to Step Aside | False | By Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/asian-american-college-applications.html | Applying to College, and Trying to Appear â€˜Â²Less Asianâ€˜Â Â´ | False | By Amy Qin | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/opinion/warnock-walker-runoff-georgia.html | What White Voters See in Herschel Walker | False | By Dantâ€˜sÂ© Stewart | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/business/dream-job-pandemic-layoffs.html | Itâ€˜Â Â´s All That Young Job Seekers Are Asking For: Stability | False | By Emma Goldberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/opinion/college-oral-exam.html | If It Was Good Enough for Socrates, Itâ€˜Â Â´s Good Enough for Sophomores | False | By Molly Worthen | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/hospitals-emergency-room-mental-illness.html | How Hospitals Respond When Mentally Ill People Come in From the Streets | False | By Joseph Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/t-magazine/adrienne-kennedy-broadway.html | At 91, Adrienne Kennedy Is Finally on Broadway. What Took So Long? | False | By Scott Brown | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/nyregion/jessica-tish-new-york-sanitation-rats.html | The Rats Are Absolutely Going to Hate the New Sanitation Commissioner | False | By Dodai Stewart | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-07 | https://www.nytimes.com/2022/12/02/dining/easy-holiday-party-snack-recipes.html | 54 Easy Party Snacks | False | By Ali Slagle | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/germany-russia-nord-stream-pipeline.html | Shadowy Arm of a German State Helped Russia Finish Nord Stream 2 | False | By Katrin Bennhold and Erika Solomon | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/americas/argentina-miguel-tomasin-drummer.html | The Drummer Who Reminds People That â€˜Â²You Can Play Music as You Likeâ€˜Â Â´ | False | By Anatoly Kurmanaev and Anita Pouchard Serra | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/realestate/holiday-decorations-interior-design.html | How Do Designers Decorate for the Holidays? We Invited Ourselves Over to See. | False | By Tim McKeough | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/economy/stocks-jobs-report-inflation.html | Stocks Shudder After a Surprisingly Strong Jobs Report | False | By Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/economy/jobs-report-november.html | U.S. Job Growth Remains Strong, Defying Fedâ€˜Â Â´s Rate Strategy | False | By Lydia DePillis | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/opinion/america-world-war-iii.html | World War III Begins With Forgetting | False | By Stephen Wertheim | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/opec-oil-embargo-price-cap.html | OPEC and Russia to Meet as Global Forces Weigh on Oil Market | False | By Stanley Reed | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/briefing/why-hurricanes-cost-more.html | Population Growth Is Making Hurricanes More Expensive | False | By Ian Prasad Philbrick and Ashley Wu | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/sports/baseball/mlb-winter-meetings.html | â€˜Â²Phenomenalâ€˜Â Â´ Shortstops Could Set the Tone at the Winter Meetings | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/t-magazine/evening-formal-wear-fashion.html | This Seasonâ€˜Â Â´s Fashion Is Ready for the Night Shift | False | By Gabriel Moses and Robbie Spencer | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/t-magazine/red-watches.html | Red Watches That Make a Bold Statement | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/music/frederick-swann-dead.html | Frederick Swann, Master of the Pipe Organ, Is Dead at 91 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/business/stock-market-index-funds.html | Mutual Funds That Consistently Beat the Market? Not One of 2,132. | False | By Jeff Sommer | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/theater/to-kill-a-mockingbird-play.html | Courtroom Drama: New Legal Battle Over â€ŠÂ²To Kill a Mockingbirdâ€ŠÂ´ | False | By Michael Paulson and Alexandra Alter | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/theater/britney-spears-once-upon-one-more-time-broadway.html | Doing It Again: Spears Songs and Fairy Tale Characters, Now for Broadway | False | By Michael Paulson | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/business/retirement-latinas-personal-finance.html | Younger Latinas Are Making Gains Toward Retirement Savings | False | By Tammy La Gorce | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/technology/twitter-hate-speech.html | Hate Speechâ€ŠÂ´s Rise on Twitter Is Unprecedented, Researchers Find | False | By Sheera Frenkel and Kate Conger | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/the-biden-economy-keeps-churning-out-jobs.html | Biden Loves the Jobs Report, but the Fed Likely Does Not | False | By Jim Tankersley and Jeanna Smialek | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/arts/design/class-issues-exhibit-berlin.html | Did Someone With a Trust Fund Paint This? | False | By Josie Thaddeus-Johns | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-16 | https://www.nytimes.com/2022/12/02/arts/music/kornel-mundruczo-lohengrin.html | A Versatile Director Brings Powerful Imagery to Wagner and Film | False | By A.J. Goldmann | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/health/dogs-canine-flu.html | Dog Flu Is Back, Too | False | By Emily Anthes | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/economy/chinese-solar-makers-tariffs.html | Chinese Solar Makers Evaded U.S. Tariffs, Investigation Finds | False | By Ana Swanson and Brad Plumer | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-music-books.html | A Most Unlikely Pop Trio | False | By Lauretta Charlton | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/sports-roundup.html | These Sporting Lives | False | By Oskar Garcia | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/hollywood-books.html | The Late Great: Paul Newman, Michael K. Williams and Stephen Sondheim | False | By Lisa Schwarzbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-historical-fiction.html | A Cornucopia of Stories From the Past, Satisfying All Appetites | False | By Alida Becker | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-romance-books.html | If Books Were Drinks, These Would Be Hot Toddies | False | By Olivia Waite | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-psychological-thrillers.html | When Homicide Is a Family Affair | False | By Sarah Lyall | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-travel-books.html | Wheels, Waves and Wings | False | By S. Kirk Walsh | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/photography-books.html | The Women Behind the Camera | False | By Lucy Sante | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/childrens-holiday-gift-books.html | Holiday Gift Books for Children | False | By Catherine Hong | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/realestate/top-nyc-real-estate-sales.html | A $72 Million Penthouse on Central Park Leads Sales in November | False | By Vivian Marino | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/dance/sterling-hyltin-new-york-city-ballet-retirement.html | A Sugarplumâ€ŠÂ´s Swan Song | False | By Marina Harss | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/arts/television/the-crown-king-charles.html | â€ŠÂ²The Crownâ€ŠÂ´ Could Have Damaged Charles. Becoming King Has Helped. | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/alex-jones-bankruptcy.html | Alex Jones Files for Bankruptcy | False | By Elizabeth Williamson | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/books-holiday-gifts-history.html | How a Good Book Became the â€ŠÂ²Richestâ€ŠÂ´ of Holiday Gifts | False | By Jennifer Harlan | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-13 | https://www.nytimes.com/2022/12/02/well/move/holiday-stress-exercise.html | Stressed During the Holidays? Thereâ€ŠÂ´s an Exercise for That. | False | By Danielle Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/rail-strike-biden.html | Biden Signs Legislation to Avert Nationwide Rail Strike | False | By Zolan Kanno-Youngs and Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/style/where-did-the-royals-find-prince-georges-nanny.html | Where Did the Royals Find Prince Georgeâ€ŠÂ´s Nanny? | False | By Saskia Solomon | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/movies/julia-reichert-dead.html | Julia Reichert, Documentarian of the Working Class, Dies at 76 | False | By J. Hoberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/germany-ukraine-support-putin.html | Germanyâ€ŠÂ´s leader, in a call with Putin, vows continued support for Ukraine. | False | By Erika Solomon | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/prince-william-kate-visit-boston.html | Bostoniansâ€šÃ¢â€šÂ´ Take on the Royalsâ€šÃ¢â€šÂ´ Whirlwind Visit? Whatevah. | False | By Jenna Russell | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/iowa-caucus-democrats.html | Iowa Democrats Ask: Without the First-in-the-Nation Caucuses, Who Are We, Really? | False | By Trip Gabriel | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/movies/action-movies-streaming.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/russia-oil-price-cap-explain.html | Here is how the so-called price cap on Russian oil will work. | False | By Matina Stevis-Gridneff, Jim Tankersley and Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/opinion/letters/law-school-rankings.html | When Law Schools Snub the Rankings | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/soccer/ghana-uruguay-world-cup.html | Uruguay engineers another Ghana exit, but falls victim itself. | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/music/review-new-york-philharmonic-shostakovich.html | Review: A Shostakovich Symphony Finally Reaches the Philharmonic | False | By Zachary Woolfe | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/movies/emma-corrin-lady-chatterleys-lover.html | For Emma Corrin, Identity Is an Ever-Evolving Project | False | By Melena Ryzik | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/freddie-roman-dead.html | Freddie Roman, Who Brought Catskill Comedy to Broadway, Dies at 85 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-07 | https://www.nytimes.com/2022/12/02/movies/christmas-movies-streaming.html | A Very Streaming Christmas | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/us/gun-control-congress.html | As Shootings Continue, Prospects for Gun Control Action in Congress Remain Dim | False | By Carl Hulse | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/warnock-georgia-senate-electric-vehicles.html | The Fight Over Warnockâ€šÃ¢â€šÂ´s Record Comes Down to an Electric Car Plant in Georgia | False | By Jonathan Weisman | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-08 | https://www.nytimes.com/2022/12/02/style/the-whale-new-york-premiere.html | Discussing the â€šÃ¢Â²Fat Suitâ€šÃ¢â€šÂ´ at â€šÃ¢â€šÂThe Whaleâ€šÃ¢â€šÂ´ Premiere | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/paul-whelan-russia-prison.html | Paul Whelan, an American imprisoned in Russia, contacts his family after weeks of silence. | False | By Michael Crowley | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/music/tiktok-sped-up-remixes-nightcore.html | TikTok Is Filled With Sped-Up Remixes. Two Norwegians Pioneered Them. | False | By Cassidy George | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/soccer/us-world-cup-team-soccer-diversity.html | The U.S. World Cup Team Is Notably Diverse, but the Pipeline Needs Help | False | By Kurt Streeter | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/canada/canada-man-indigenous-women-murders.html | Canadian Man Charged in the Killing of Indigenous Women | False | By Vjosa Isai and Norimitsu Onishi | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/asia/pakistan-kabul-embassy-militants.html | Pakistan Condemns â€šÃ¢Â²Assassination Attemptâ€šÃ¢â€šÂ´ on Its Kabul Embassy | False | By Christina Goldbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/mary-shannon-little-dead.html | Mary Shannon Little, Who Prosecuted Wedtech Scandal, Dies at 65 | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/television/brad-william-henke-dead.html | Brad William Henke, N.F.L. Player Who Turned to Acting, Dies at 56 | False | By Derrick Bryson Taylor | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/music/jnai-bridges-recital-review.html | Review: A Singer Brings Her Splendid Sound to an Eclectic Recital | False | By Oussama Zahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/movies/holiday-christmas-horror-movies.html | When Santa Slays: Holiday Genre Movies | False | By Erik Piepenburg | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/bong-joon-ho-dissident-cinema-karen-han.html | A Fanâ€šÃ¢â€šÂ´s Notes on Bong Joon Ho, Replete With Pictures | False | By Melissa Leiâ€šÃ¢â€°Â¥n | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/penny-wolin-guest-register.html | She Checked In, and Immediately Checked Out Her Neighbors | False | By Matthew Spektor | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/eleanor-lanahan-paper-dolls-of-zelda-fitzgerald.html | Zelda Fitzgerald, Costume Artist | False | By Paula McLain | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/human-playground-hannelore-vandenbussche.html | These Photos Prove That Every Culture Has a Culture of Play | False | By Will Blythe | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/arts/dance/emanuel-gat-dance-review-tears-for-fears.html | Review: Dancing to Tears for Fears, Until Theyâ€šÃ¢â€šÂ´re Worn Out | False | By Gia Kourlas | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/cocktails-with-a-curator-xavier-f-salomon.html | Excuse Me, What Cocktail Would You Suggest With This Monet? | False | By Rosie Schaap | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/ryan-pfluger-holding-space.html | Love Makes a Family â€šÃ„Â® and for This Photographer, a Book | False | By Nicole Dennis-Benn | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/arts/music/takeoff-migos-murder-arrest.html | Suspect Arrested in Killing of Takeoff, the Migos Rapper | False | By Julia Jacobs | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/rhona-bitner-listen-stages-studios-shaped-american-music.html | In Empty Arenas and Studios, No Sound but Lots of Vision | False | By Jeff Gordinier | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/scientific-illustration-anna-escardo.html | When Art Is a Science, and Vice Versa | False | By Randall Munroe | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/theater/aint-no-mo-review.html | â€šÃ„Â²Ainâ€šÃ„Â¹t No Moâ€šÃ„Â´â€šÃ„Â´ Review: After Great Tribulation, an Exodus of Black Citizens | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/books/review/new-this-week.html | Newly Published, From Boy-Band Stardom to Architectural History | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/ibrahim-khan-james-harassment.html | N.Y. Attorney Generalâ€šÃ„Â´s Top Aide Resigns After Sexual Harassment Claims | False | By Jeffery C. Mays, Jonah E. Bromwich and William K. Rashbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/south-africa-president-cyril-ramaphosa-report.html | Under Pressure, South Africaâ€šÃ„Â´s President Snubs Partyâ€šÃ„Â´s Leadership | False | By Lynsey Chutel and John Eligon | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/soccer/cameroon-brazil-world-cup-switzerland.html | A chaotic end to the group stage sends Brazil and Switzerland to the knockout round. | False | By Ben Shpigel | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-09 | https://www.nytimes.com/2022/12/02/arts/rare-book-school-grolier-exhibition.html | The 2,000-Year Story of Building the Book | False | By Jennifer Schuessler | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-05 | https://www.nytimes.com/2022/12/02/nyregion/hadley-palmer-jail-sentence.html | Greenwich Socialite Sentenced to One Year in Prison for Secret Videos of Minors | False | By McKenna Oxenden | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/democrats-south-carolina-primary-2024.html | Democrats Move a Step Closer to Making South Carolina First Primary | False | By Katie Glueck | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/united-states-netherlands-world-cup.html | The U.S. Met Expectations in the Group Stage. Now, It Hopes to Exceed Them. | False | By Andrew Keh | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-11 | https://www.nytimes.com/2022/12/02/t-magazine/gabriel-byrne-walking-with-ghosts.html | Gabriel Byrne Reflects on the End of His Broadway Show, and Tells T a Joke | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-06 | https://www.nytimes.com/2022/12/02/health/alzheimers-apoe4-gene-therapy.html | A Promising Trial Targets a Genetic Risk for Alzheimerâ€šÃ„Â´s | False | By Gina Kolata | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/nyregion/trump-organization-trial-tax-fraud.html | Trump Approved Key Aspect of Companyâ€šÃ„Â´s Scheme, Prosecutors Assert | False | By Jonah E. Bromwich and Lola Fadulu | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/russia-oil-price-cap.html | Ukraineâ€šÃ„Â´s Allies Agree on Russian Oil Price Cap | False | By Matina Stevis-Gridneff, Jim Tankersley and Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/soccer/world-cup-pregame-wamps-australia.html | Twists and Turns: A World Cup Fitness Coach Explains Pregame Warm-Ups | False | By Sarah Lyall | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/business/uaw-union-election.html | United Auto Workers Appear to Rebuke Leaders in First Vote by Members | False | By Neal E. Boudette | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/walker-georgia-runoff-campaign.html | With Big G.O.P. Names Largely Staying Away, Walker Stresses His Georgia Roots | False | By Michael C. Bender | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-04 | https://www.nytimes.com/2022/12/02/nyregion/johnny-hincapie-exonerated-killing.html | Man Exonerated in 1990 Subway Killing of Tourist to Get $18 Million | False | By Benjamin Weiser | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/congressional-freshmen-good-office.html | Congressional Freshmenâ€šÃ„Â´s First Fight: Landing a Good Office | False | By Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-07 | https://www.nytimes.com/2022/12/02/business/media/allen-kay-dead.html | Allen Kay, 77, Dies; Coined â€šÃ„Â²If You See Something, Say Somethingâ€šÃ„Â´ | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/biden-prince-william.html | Bidenâ€šÃ„Â´s Brush With Royalty Caps a Glamorous Week for â€šÃ„Â²Scranton Joeâ€šÃ„Â´ | False | By Zolan Kanno-Youngs | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/hans-magnus-enzensberger-dead.html | Hans Magnus Enzensberger, Leading Light in German Letters, Dies at 93 | False | By Melissa Eddy | 2023-02-01 | TX 9-270-555 |
| 2022-12-02 | 2022-12-03 | https://www.nytimes.com/2022/12/02/technology/twitter-advertising-targets-missed.html | Twitter Keeps Missing Its Advertising Targets as Woes Mount | False | By Ryan Mac, Mike Isaac and Kate Conger | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/02/us/politics/michigan-democratic-presidential-primary.html | What It Might Mean for Michigan to Vote Early in Democratic Primaries | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/trump-judges.html | Two Trump-Appointed Judges Rebuke a Third for Bending the Law in His Favor | False | By Charlie Savage and Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/monkeypox-public-health-emergency.html | U.S. Plans to End Mpox Emergency Declaration in Two Months | False | By Noah Weiland | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/zelensky-ukraine-orthodox-church.html | Zelensky Proposes Barring Orthodox Church That Answers to Moscow | False | By Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/biden-state-dinner-macron-party.html | Inside Biden's State Dinner: Hot Dog Talk and a Party That Lasted Until 1 A.M. | False | By Katie Rogers | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/world/europe/macron-france-biden-diplomacy.html | As Macron Loses His Sheen at Home, Harmonious U.S. Visit Is 'Regenerative' | False | By Roger Cohen | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/us/politics/biden-putin-ukraine-talks.html | U.S. Sees Little Prospect for Ukraine Talks With Putin After Biden Offer | False | By Michael Crowley and Michael D. Shear | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/02/nyregion/mccarter-case-dismissed-bragg.html | Judge Criticizes D.A. for Halting Prosecution of Woman in Husband's Death | False | By Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2023-02-19 | https://www.nytimes.com/interactive/2022/12/02/arts/sight-and-sound-best-movies-of-all-time.html | What Makes a Movie the Greatest of All Time? | False | By Eric Grode, Weiyi Cai, Rumsey Taylor and Josh Williams | 2023-04-04 | TX 9-278-914 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/sports/baseball/jacob-degrom-texas-rangers.html | In Huge Blow to Mets, Jacob deGrom Signs With Texas Rangers | False | By David Waldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-06 | https://www.nytimes.com/interactive/2022/12/02/us/elections/georgia-senate-results-analysis.html | These Georgia Precincts Were Red. Then Blue. Now They Are Purple. | False | By Jason Kao, Denise Lu, Christine Zhang and Saurabh Datar | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/crosswords/daily-puzzle-2022-12-03.html | Quite the Reverse | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/pageoneplus/editors-note-dec-3-2022.html | Editors' Note: Dec. 3, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/02/pageoneplus/quotation-of-the-day-axed-as-democrats-first-stop-iowa-faces-an-existential-crisis.html | Quotation of the Day: Axed as Democrats' First Stop, Iowa Faces an Existential Crisis | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/europe/ukraine-kherson-treason.html | He Returned a Dazed Soldier to the Russians. Ukraine Calls It Treason. | False | By Jeffrey Gettleman and Finbarr O'Reilly | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/new-ski-lifts.html | Faster Rides, Shorter Waits: New Ski Lifts Changing U.S. Slopes This Winter | False | By Christopher Steiner | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/03/your-money/christmas-tree-cost-inflation.html | Why Christmas Trees Could Cost More This Year | False | By Ann Carrns | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/winter-wildlife-bird-watching.html | The Quiet Thrill of Winter Wildlife Viewing | False | By Elaine Glusac | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/beginner-learn-to-ski.html | Making the Slopes Fun from Day 1 | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/skiing-snowboarding-overcrowding-lift-lines.html | Taking Back the Mountains | False | By David Goodman | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/skiing-club-med-quebec-charlevoix.html | At a Club Med Ski Resort, Learning to Love the Après-Ski | False | By Amy Virshup | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/travel/winter-hotels-united-states-europe.html | 8 New Hotels for Winter Enthusiasts in the U.S. and Europe | False | By Amy Tara Koch | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/europe/italy-landslide-illegal-construction-ischia.html | Landslide Tragedy Turns Italy's Focus to Illegal Construction | False | By Gaia Pianigiani | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-18 | https://www.nytimes.com/2022/12/03/books/review/mircea-cartarescu-solenoid.html | From the Mundane to the Divinely Gross, Anything Goes in This Novel | False | By Dustin Illingworth | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-03 | https://www.nytimes.com/2022/12/03/business/developing-countries-debt-defaults.html | Defaults Loom as Poor Countries Face an Economic Storm | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2023-01-01 | https://www.nytimes.com/2022/12/03/books/review/bushra-rehman-roses-in-the-mouth-of-a-lion.html | A Queer Coming-of-Age in Corona, Queens | False | By May-lee Chai | 2023-02-01 | TX 9-271-977 |
| 2022-12-03 | 2022-12-13 | https://www.nytimes.com/2022/12/03/well/eat/whole-grains.html | What Are Whole Grains, Anyway? | False | By Hannah Seo | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-06 | https://www.nytimes.com/2022/12/03/books/astra-magazine.html | Astra Magazine Had Creative Freedom and a Budget. It Wasn't Enough. | False | By Kate Dwyer | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/realestate/my-building-has-replaced-our-keys-with-an-app-is-that-legal.html | My Building Has Replaced Our Keys With an App. Is That Legal? | False | By Ronda Kaysen | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-18 | https://www.nytimes.com/2022/12/03/books/review/lily-brooks-dalton-the-light-pirate.html | After the Collapse of Civilization, a Return to Nature | False | By Amy Rowland | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/nyregion/gay-men-roofie-attacks-deaths.html | Druggings, Deaths and Robberies Put New Yorkâ€šÃ„Â´s Gay Community on Edge | False | By Liam Stack | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/us/idaho-university-moscow-killings.html | Killings Left an Idaho College Town Shaken | False | By Nicholas Bogel-Burroughs | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/nyregion/world-cup-messi-jasmine-garsd.html | How a World Cup Podcaster (and Messi Superfan) Spends Her Sundays | False | By Tammy La Gorce | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/nyregion/musicians-hudson-valley-catskills.html | Where Veteran Rockers Go to Reinvent Themselves | False | By Sal Cataldi | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-13 | https://www.nytimes.com/2022/12/03/science/mauna-loa-volcano-eruption-hawaii.html | With Mauna Loaâ€šÃ„Â´s Eruption, a Rare Glimpse Into Earth | False | By Oliver Whang | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/business/china-zero-covid.html | After Fanning Covid Fears, China Must Now Try to Allay Them | False | By Keith Bradsher | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/europe/ukraine-kherson-evacuation.html | Ukraine Calls for Evacuations From a Russian-Controlled Area, Signaling a New Offensive | False | By Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/asia/india-rahul-gandhi.html | Why Is This Man With the Famous Name Walking 2,000 Miles Across India? | False | By Sameer Yasir | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/sports/soccer/world-cup-soccer-afghanistan-women.html | As the World Focuses on Soccer, a Womenâ€šÃ„Â´s Team in Exile Aches to Play | False | By Juliet Macur | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-10 | https://www.nytimes.com/2022/12/03/opinion/charity-holiday-gift-partners-in-health.html | A Donation to Honor the Vision of Dr. Paul Farmer | False | By Zeynep Tufekci | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/tim-keller-forgiveness.html | What Too Little Forgiveness Does to Us | False | By Timothy Keller | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/abortion-first-amendment-free-speech.html | The Next Anti-Abortion Tactic: Attacking the Spread of Information | False | By Michele Goodwin and Mary Ziegler | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/ukraine-women.html | Ukrainian Women Fight for Their Own Liberation | False | By Nicholas Kristof | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/china-covid-protests.html | What the Chinese People Are Revealing About Themselves | False | By The Editorial Board | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/charity-holiday-gift-chadtough-rory-staunton.html | Two Children Died, Thousands Can Be Helped | False | By Maureen Dowd | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/ncaafootball/pac-12-championship-utah-usc.html | Utah Injects Twist Into Playoff Race by Downing U.S.C. for Pac-12 Title | False | By Billy Witz | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/letters/sports-betting-gambling.html | Legal Sports Betting Spreads, Including on Campuses | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/us/lgbtq-patients-doctor-threatened-boston.html | Man Threatened Doctor Who Cares For Gender Nonconforming Children, U.S. Says | False | By McKenna Oxenden | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-06 | https://www.nytimes.com/2022/12/03/health/elderly-living-alone.html | Who Will Care for â€šÃ„Â²Kinlessâ€šÃ„Â´ Seniors? | False | By Paula Span | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/business/dealbook/dealbook-summit-ftx-zuckerberg-zelensky.html | Did You Miss the DealBook Summit? | False | By Andrew Ross Sorkin, Ravi Mattu, Bernhard Warner, Sarah Kessler, Stephen Gandel, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/baseball/jacob-degrom-mets.html | Where Does Jacob deGrom Rank in Mets History? | False | By Benjamin Hoffman | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/soccer/us-out-world-cup-netherlands.html | Three Dutch Goals End U.S. Run in Qatar | False | By Andrew Keh | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/books/john-prados-dead.html | John Prados, Master of Uncovering Government Secrets, Dies at 71 | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/americas/viking-cruise-ship-rogue-wave.html | Rogue Wave Strikes Cruise Ship, Killing a Passenger and Injuring 4 Others | False | By Amanda Holpuch | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/us/politics/georgia-senate-runoff-black-voters.html | In Georgia, a Heated Senate Race Stirs Mixed Emotions in Black Voters | False | By Maya King, Clyde McGrady and Jazmine Ulloa | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/obituaries/ann-davison-overlooked.html | Overlooked No More: Ann Davison, Who Crossed the Atlantic Alone | False | By Erica Westly | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/soccer/team-usa-world-cup.html | Bitter Finish Brings Chance for U.S. to Look Forward | False | By John Branch | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-05 | https://www.nytimes.com/2022/12/03/sports/soccer/world-cup-tyler-adams-hometown.html | Hometown of Tyler Adams, US Captain, Still Proud Even With Loss | False | By Grace Ashford | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/world/africa/south-africa-cyril-ramaphosa-impeachment.html | Ramaphosa Vows to Fight Impeachment Report and Seek Re-election | False | By John Eligon | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/opinion/canada-euthanasia.html | What Euthanasia Has Done to Canada | False | By Ross Douthat | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/soccer/messi-argentina-world-cup.html | Messiâ€šÃ„Ã´s Score Sets Tone for Argentina in World Cup Win | False | By James Wagner | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/crosswords/daily-puzzle-2022-12-04.html | Gossip Session | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-03 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/ncaafootball/tcu-college-football-playoff.html | Losses by T.C.U. and U.S.C. Leave Playoff Powers With Unappealing Choices | False | By Billy Witz | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/03/sports/ncaafootball/capturing-sec-title-georgia-gets-the-bizarre-breaks-lsu-usually-loves.html | Capturing SEC Title, Georgia Gets the Bizarre Breaks L.S.U. Usually Loves | False | By Alan Blinder | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/03/arts/aline-kominsky-crumb-dead.html | Aline Kominsky-Crumb, Pioneering Comics Memoirist, Dies at 74 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/03/sports/ncaafootball/deion-sanders-colorado-jackson-state.html | Deion Sanders Leaves Jackson State for Colorado | False | By Alan Blinder | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-06 | https://www.nytimes.com/2022/12/04/world/europe/ukraine-mines-mushroom-hunters.html | In Forests Full of Mines, Ukrainians Find Mushrooms and Resilience | False | By Maria Varenikova and Brendan Hoffman | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/pageoneplus/quotation-of-the-day-for-many-black-voters-walkers-troubles-mar-historic-moment.html | Quotation of the Day: For Many Black Voters, Walkerâ€šÃ„Ã´s Troubles Mar Historic Moment | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/pageoneplus/corrections-dec-4-2022.html | Corrections: Dec. 4, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/sports/soccer/at-qatars-church-city-sunday-comes-on-friday.html | At Qatarâ€šÃ„Ã´s Church City, Sunday Comes on Friday | False | By John Branch and Tasneem Alsultan | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/insider/i-thought-i-would-always-be-a-writer-then-i-saw-the-other-side.html | I Thought I Would Always Be a Writer. Then I Saw the Other Side. | False | By Marie Solis | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/climate/texas-public-policy-foundation-climate-change.html | The Texas Group Waging a National Crusade Against Climate Action | False | By David Gelles | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/world/middleeast/qatar-israel-world-cup-arab-palestinian.html | Arab Fans Confront Israeli Reporters Covering World Cup in Qatar | False | By Vivian Nereim and Patrick Kingsley | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/nyregion/metropolitan-diary.html | â€šÃ„Ã²We Chose a Bench Beneath Good Lighting for Safetyâ€šÃ„Ã´s Sakeâ€šÃ„Ã´ | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/us/arkansas-hormone-therapy-transgender.html | After Arkansas Trial, Judge Weighs Legality of Ban on Care for Transgender Youth | False | By Eliza Fawcett | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/world/asia/china-xi-jinping-covid-zero.html | The Chinese Dream, Denied | False | By Vivian Wang | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/opinion/free-to-be-you-and-me-anni.html | Free to Be You and Me. Or Not. | False | By Pamela Paul | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/style/greta-gerwig-in-the-pink.html | Greta Gerwig, in the Pink | False | By Maureen Dowd | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2023-01-01 | https://www.nytimes.com/2022/12/04/books/review/bora-chung-cursed-bunny.html | With Bora Chung as Our Guide, We Walk Ourselves Into the Trap | False | By Violet Kupersmith | 2023-03-01 | TX 9-271-977 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/business/media/fox-dominion-lawsuit.html | Defamation Suit Against Fox Grows More Contentious | False | By Jeremy W. Peters | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/us/politics/democrats-presidential-primary-calendar.html | How Democratsâ€šÃ„Ã´ New Primary Calendar Changes the Chessboard | False | By Blake Hounshell and Lisa Lerer | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/nyregion/eric-adams-qatar-trip.html | Mayor Eric Adamsâ€šÃ„Ã´s Trip to Qatar Was a Bit of a Mystery Tour | False | By Emma G. Fitzsimmons | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/jewelry/boucheron-asbestos-waste.html | At Boucheron, Even Asbestos Is Precious | False | By Tina Isaac-Goizâ€šÃ© | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/world/asia/omega-x-kpop-abuse.html | Abuse in K-Pop in Spotlight Again After L.A. Hotel Altercation | False | By John Yoon and Mike Ives | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/business/media/youtube-creator-economy-rhett-and-link.html | YouTube Stars Rhett and Link Think This Is Their Moment | False | By Benjamin Mullin | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-11 | https://www.nytimes.com/2022/12/04/books/review/bright-unbearable-reality-anna-badkhen-still-no-word-from-you-peter-orner-making-love-with-the-land-joshua-whitehead.html | Violence and Bliss in Three New Essay Collections | False | By Stephanie Elizondo Griest | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-11 | https://www.nytimes.com/2022/12/04/books/review/the-best-historical-fiction-of-2022.html | The Best Historical Fiction of 2022 | False | By Alida Becker | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-11 | https://www.nytimes.com/2022/12/04/books/review/best-thrillers.html | The Best Thrillers of 2022 | False | By Sarah Lyall | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/style/jared-leto-hailee-steinfeld-art-basel-miami-parties.html | What Jared Leto and Hailee Steinfeld Wore to Art Basel Miami Beach | False | By Denny Lee | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/business/chess-cheating-scandal-magnus-carlsen-hans-niemann.html | Heâ€šÃ„Ã´s the Bad Boy of Chess. But Did He Cheat? | False | By David Segal and Dylan Loeb McClain | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-watches-hajime-asaoka-tokyo.html | Design Takes the Lead in Japanese Watchmakerâ€šÃ„Ã´s Work | False | By Vivian Morelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-wood-antrei-hartikainen-finland.html | Is He a Woodworker or Is He an Artist? | False | By Penelope Colston | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-pottery-sinead-fagan-ireland.html | Pottery That Gets Its Colors by Chance | False | By Sandra Jordan | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-florist-domitille-basso-paris.html | Flowers Go Wild | False | By Tina Isaac-Goizâ€šâ€šÃ© | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/craftsmanship-oman-khanjar-dagger.html | In Oman, a Dagger Symbolizes National Pride | False | By David Belcher | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/fashion/trends/perfume-sustainability-ffem-england.html | To Some Fragrance Brands, Sustainability Is the Top Note | False | By Isabella Kwai | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/opinion/brian-kemp-herschel-walker.html | The Man Who Neutered Trump | False | By Michelle Cottle | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-06 | https://www.nytimes.com/2022/12/04/opinion/russia-lgbt-putin.html | The Teen Romance Novel That Russiaâ€šÃ„Ã´s Politicians Just Canâ€šÃ„Ã´t Bear | False | By Elisabeth Schimpfäˆ´šâ€šssl and Felix Sandalov | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/business/the-week-in-business-upheaval-in-china.html | The Week in Business: Upheaval in China | False | By Marie Solis | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/briefing/railroad-workers-demands.html | A Strike, Averted | False | By Ian Prasad Philbrick | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/business/opec-plus-oil-production.html | Amid Churning Oil Market, OPEC and Russia Leave Production Unchanged | False | By Stanley Reed | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/power-outages-north-carolina.html | North Carolina Power Outages Caused by Gunfire at Substations, Officials Say | False | By April Rubin, Livia Albeck-Ripka and Matt Stevens | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/world/middleeast/iran-morality-police.html | Iran Has Abolished Morality Police, an Official Suggests, After Months of Protests | False | By Vivian Yee and Farnaz Fassihi | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-11 | https://www.nytimes.com/2022/12/04/style/a-previvors-tale.html | A Previvorâ€šÃ„Ã´s Tale | False | By Alena Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/opinion/303-creative-supreme-court.html | When Gay Rights Clash With Religious Freedom | False | By Tish Harrison Warren | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/opinion/letters/trump-abortion.html | Trump and the Anti-Abortion Movement | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-07 | https://www.nytimes.com/2022/12/04/business/media/john-corry-dead.html | John Corry, Former Times Reporter and TV Critic, Dies at 89 | False | By Robert D. McFadden | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/arts/music/review-met-opera-aida.html | Review: The Met Operaâ€šÃ„Ã´s Grand Old â€šÃ„Ã²Aidaâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Dead Yet | False | By Zachary Woolfe | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/mbappe-france-world-cup-bracket.html | Mbappâ€šÃ© and France Make a Statement in Extending Their Title Defense | False | By James Wagner | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/politics/gay-rights-supreme-court-first-amendment.html | A New Clash Between Faith and Gay Rights Arrives at a Changed Supreme Court | False | By Adam Liptak | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/ncaafootball/playoff-georgia-michigan-tcu-ohio-state.html | Georgia, Michigan, T.C.U. and Ohio State Are Playoff Semifinalists | False | By Billy Witz | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-10 | https://www.nytimes.com/2022/12/04/books/bernadette-mayer-dead.html | Bernadette Mayer, Poet Who Celebrated the Ordinary, Dies at 77 | False | By Alex Williams | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/politics/trump-constitution-republicans.html | Trumpâ€šÃ„Ã´s Call for â€šÃ„Â²Terminationâ€šÃ„Â´ of Constitution Draws Rebukes | False | By Maggie Astor | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/soccer/england-showdown-france.html | England Gets a Jolt From Its Youngest Player in a Rout of Senegal | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/werner-franke-dead.html | Werner Franke, Who Exposed East German Doping Program, Dies at 82 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/arts/goblin-mode-oxford-word.html | The Word of the Year Goes Goblin Mode | False | By Jennifer Schuessler | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/football/deshaun-watson-browns-texans-score.html | Deshaun Watsonâ€šÃ„Ã´s Return Is Met With Boos, and a Win | False | By Jenny Vrentas | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/politics/warnock-harlem-politics-faith.html | How Harlem Shaped Warnockâ€šÃ„Ã´s Faith and Politics | False | By Katie Glueck | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-06 | https://www.nytimes.com/2022/12/04/arts/dance/are-you-in-your-feelings-review.html | â€šÃ„Â²Are You in Your Feelings?â€šÃ„Â´ Review: The Ups and Downs of Love | False | By Siobhan Burke | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-04 | https://www.nytimes.com/2022/12/04/crosswords/daily-puzzle-2022-12-05.html | For a Moment | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/football/giants-washington-commanders-score.html | Similar Teams With Similar Records, Giants and Commanders Play to a Tie | False | By Ken Belson | 2023-02-01 | TX 9-270-555 |
| 2022-12-04 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/football/nfl-week-13-scores.html | What We Learned From Week 13 in the N.F.L. | False | By Derrik Klassen | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/matt-chandler-village-church-dallas.html | Popular Pastor Returns After Absence Over an â€šÃ„Â²Inappropriateâ€šÃ„Â´ Online Relationship | False | By Ruth Graham | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/us/georgia-senate-runoff-warnock-walker.html | Warnock and Walker, at Finish Line in Georgia, Stick to Their Strategies | False | By Jazmine Ulloa, Maya King and Reid J. Epstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/theater/becky-nurse-of-salem-review.html | Review: â€šÃ„Â²Becky Nurse of Salemâ€šÃ„Â´ Brings the Witches but Forgets the Magic | False | By Maya Phillips | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/sports/baseball/fred-mcgriff-hall-of-fame.html | Crime Dog to Cooperstown: Fred McGriff Elected to Hall of Fame | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/theater/a-beautiful-noise-review.html | Review: â€šÃ„Â²A Beautiful Noiseâ€šÃ„Â´ Spotlights a Morose Neil Diamond | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/04/business/media/elon-musk-twitter-matt-taibbi.html | Elon Musk, Matt Taibbi, and a Very Modern Media Maelstrom | False | By Michael M. Grynbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/04/arts/television/bob-mcgrath-dead.html | Bob McGrath, Longtime â€šÃ„Â²Sesame Streetâ€šÃ„Â´ Star, Dies at 90 | False | By Anita Gates | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/business/europe-france-power-outages.html | Advice for Europeans: Bundle Up and Get Ready for Outages | False | By Liz Alderman | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/world/europe/ukraine-war-sanctions-russia-economy.html | War and Sanctions Threaten to Thrust Russiaâ€šÃ„Ã´s Economy Back in Time | False | By Valerie Hopkins and Anatoly Kurmanaev | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/pageoneplus/quotation-of-the-day-how-passengers-can-fall-overboard-on-a-cruise-and-how-one-man-lived.html | Quotation of the Day: How Passengers Can Fall Overboard on a Cruise â€šÃ„Â® and How One Man Lived | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/arts/television/tv-this-week-this-dark-materials-peoples-choice-awards.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²His Dark Materialsâ€šÃ„Â´ and the Peopleâ€šÃ„Ã´s Choice Awards | False | By Gabe Cohn | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/russia-oil-price-cap-embargo.html | An E.U. embargo of Russian oil and the G7â€šÃ„Ã´s price cap take effect. | False | By Stanley Reed | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/australia/new-zealand-baby-vaccine.html | Her Baby Needs Heart Surgery. But She Is Demanding â€šÃ„Â²Unvaccinatedâ€šÃ„Â´ Blood. | False | By Emanuel Stoakes | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/world/europe/turkey-inflation-erdogan.html | Skyrocketing Prices in Turkey Hurt Families and Tarnish Erdogan | False | By Ben Hubbard | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/nyregion/eric-adams-petrosyants-nyc-restaurant.html | Twin Friends of Eric Adams Are Dogged by Allegations and Unpaid Debts | False | By Michael Rothfeld, William K. Rashbaum and Susan C. Beachy | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/interactive/2022/12/05/magazine/martha-nussbaum-interview.html | Do Humans Owe Animals Equal Rights? Martha Nussbaum Thinks So. | False | By David Marchese | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/mental-health-plan-nypd.html | Plan Tests Tense Relationship Between N.Y.P.D. and Mentally Ill People | False | By Corey Kilgannon | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/opinion/supreme-court-elections-vote.html | Iâ€šÃ„Â´m the Governor of North Carolina. This Fringe Claim Before the Supreme Court Would Upend Democracy. | False | By Roy Cooper | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/couture-costume-jewelry-auction-paris.html | High-End Costume Jewelry Draws High-End Auction Prices | False | By Tina Isaac-Goizâ€šÃ¢Â© | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-bella-thorne-los-angeles.html | Bella Thorne Gets Into Jewelry | False | By Jessica Bumpus | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/technology/crypto-future-ftx.html | The Crypto Industry Struggles for a Way Forward | False | By David Yaffe-Bellany | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-asprey-jadeite-london.html | Asprey Presents a New Jadeite Collection | False | By Milena Lazazzera | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-emmanuel-tarpin-coral-reefs-french-polynesia.html | A Parisian Jeweler Uses Gems to Help Ocean Reefs | False | By Tanya Dukes | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/realestate/brooklyn-apartment-prospect-park.html | She Found Serenity Again in Brooklyn, and a Place to Build a New Life | False | By Alix Strauss | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/style/birkenstocks.html | How Much Would You Pay for Steve Jobsâ€šÃ„Â´s Birkenstocks? | False | By John Ortved | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/opinion/biden-georgia-runoff-student-loans.html | The Political Winds Are Blowing. And Blowing. And Blowing. | False | By Gail Collins and Bret Stephens | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/books/review/best-romance-novels.html | The Best Romance Novels of 2022 | False | By Olivia Waite | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/asia/china-protests-students-abroad.html | Covid Protests in China Raise Hope for Solidarity Among Activists Abroad | False | By Tiffany May and John Liu | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/bad-spaniels-jack-daniels-dog-toy.html | May â€šÃ„Â²Bad Spanielsâ€šÃ„Â´ Mock Jack Danielâ€šÃ„Â´s? The Supreme Court Will Decide. | False | By Adam Liptak | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-sustainability-christina-t-miller.html | Helping the Jewelry World to Be More Sustainable | False | By Vivian Morelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/arts/best-comedy-specials-2022.html | Best Comedy of 2022 | False | By Jason Zinoman | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-craftsmanship-louisa-guinness-london.html | What Makes Jewelry Valuable? The Gold or the Artistry? | False | By Sarah Royce-Greensill | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/supreme-court-same-sex-marriage.html | Supreme Court Seems Ready to Back Web Designer Opposed to Same-Sex Marriage | False | By Adam Liptak | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/theater/best-theater-broadway.html | Best Theater 2022 | False | By Jesse Green, Maya Phillips, Laura Collins-Hughes, Scott Heller, Alexis Soloski and Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/books/review/best-science-fiction-and-fantasy.html | The Best Science Fiction and Fantasy of 2022 | False | By Amal El-Mohtar | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-dinh-van-paris.html | Genderless and Minimalist Jewelry. And That Was in the â€šÃ„Â'70s. | False | By Tina Isaac-Goizâ€šÃ¢Â© | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-inspired-childhood-memories.html | Wearing Some Childhood Memories | False | By Kathleen Beckett | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-sam-lafford-dublin.html | A Dublin Jeweler Believes â€šÃ„Â²Every Creation Starts With a Stoneâ€šÃ„Â´ | False | By Sandra Jordan | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/trends/jewelry-trends-net-a-porter-saks-liberty.html | Jewelry in 2023: Big and Small | False | By Rachel Felder | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/gems-mines-united-states.html | Gems Made in the U.S.A. | False | By Victoria Gomelsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/bulgari-serpenti-75th-anniversary-rome.html | Bulgariâ€šÃ„Â´s Serpenti Turns 75 | False | By Kathleen Beckett | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/fashion/jewelry-mini-maxi-trends.html | In Jewelry, Mini Meets Maxi | False | By Victoria Gomelsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-07 | https://www.nytimes.com/2022/12/05/opinion/wildlife-rescue-human-kindness.html | How Wildlife Rescue Can Heal the Human Heart | False | By Margaret Renkl | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/australia/bougainville-rio-tinto-mine.html | â€šÃ„Â²Important Stepâ€šÃ„Â´ Toward Addressing Toxic Legacy of Huge Mine | False | By Yan Zhuang | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/brussels-terror-attack-trial.html | Brussels Terrorist Attack Trial Opens, Reviving Painful Memories | False | By Monika Pronczuk | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/grand-canyon-golf-tiktok.html | TikTok Influencer Is Fined After Hitting a Golf Ball Into the Grand Canyon | False | By Eduardo Medina | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/asia/china-covid-protests.html | China Stems Wave of Protest, but Ripples of Resistance Remain | False | By Chang Che, Chris Buckley, Amy Chang Chien and Joy Dong | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/africa/sudan-military-democracy-coalition-deal.html | Sudan Military and Pro-Democracy Coalition Sign Peace Deal | False | By Abdi Latif Dahir | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/north-carolina-power-outage-moore-county.html | What to Know About the North Carolina Power Outages | False | By Derrick Bryson Taylor and April Rubin | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-05 | https://www.nytimes.com/2022/12/05/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/new-york-china-protests.html | Chinese Abroad: Worried, Wary and Protesting | False | By Amelia Nierenberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/arts/music/paul-pelosi-kennedy-center-honors.html | Paul Pelosi Is Cheered at Kennedy Honors in Public Return After Attack | False | By Emily Cochrane and Catie Edmondson | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/live/2022/12/05/world/russia-ukraine-war-news/medvedchuk-yacht-auction-ukraine | Ukraine will auction a yacht seized from a Putin ally. | False | By Emma Bubola and Anastasia Kuznietsova | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-13 | https://www.nytimes.com/2022/12/05/well/family/flu-symptoms-children.html | How to Spot Flu Symptoms in Children | False | By Knvul Sheikh | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-18 | https://www.nytimes.com/2022/12/05/books/john-le-carre-a-private-spy.html | John le Carré's â€¦: The Spy Novelist Who (Mostly) Kept Quiet | False | By Dwight Garner | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/arts/television/gary-oldman-slow-horses.html | Gary Oldman Found James Dean and His Wife at a Gallery | False | By Chris Kornelis | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/arts/music/grawemeyer-award-music-2023.html | Music Inspired by Notre-Dame Fire Wins a Top Prize | False | By Javier C. Hernáˆˆ°ndez | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2023-01-08 | https://www.nytimes.com/2022/12/05/books/review/american-caliph-shahan-mufti.html | Two Days of Terror in Washington, D.C. | False | By Jonathan Mahler | 2023-03-01 | TX 9-271-977 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/middleeast/iran-morality-police.html | What Does Disbanding the Morality Police Mean for Iran? | False | By Cora Engelbrecht and Farnaz Fassihi | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/brian-benjamin-charges-bribery.html | Corruption Charges Dismissed Against Ex-Lt. Gov. Brian Benjamin | False | By Benjamin Weiser and Nicholas Fandos | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/alvin-bragg-trump-investigation.html | Manhattan D.A. Hires Ex-Justice Official to Help Lead Trump Inquiry | False | By Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/science/sea-cow-california-kelp.html | The Missing Mammal That May Have Shaped Californiaâ€¦â€™s Kelp Forests | False | By Oliver Whang | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/business/media/abc-news-holmes-robach.html | ABC News Pulls Daytime Co-Anchors After Revelations of a Romance | False | By John Koblin and Michael M. Grynbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/theater/fat-ham-broadway.html | â€˜Fat Ham,â€™ a Pulitzer-Winning Riff on â€˜Hamlet,â€™ Is Broadway-Bound | False | By Michael Paulson | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-11 | https://www.nytimes.com/2022/12/05/t-magazine/best-party-games-for-adults.html | The Best Party Games for Adults | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-13 | https://www.nytimes.com/2022/12/05/science/titan-webb-telescope-pictures.html | Telescopes Team Up to Forecast an Alien Storm on Titan | False | By Dennis Overbye | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/africa/south-africa-ramaphosa-anc.html | South Africaâ€™s President Is Unlikely to Face Impeachment | False | By John Eligon | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/baseball/justin-verlander-mets.html | Mets Reload Rotation in a Big Way With Justin Verlander | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/live/2022/12/05/sports/japan-croatia-world-cup-score/in-a-world-cup-full-of-chaos-this-one-was-routine | In a World Cup full of chaos, an ending that felt routine. | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/arizona-midterm-results-certify.html | Arizona Certifies Midterm Results After G.O.P. Resistance | False | By Alexandra Berzon | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/opinion/letters/trump-constitution.html | Trumpâ€™s Call for â€˜Terminationâ€™ of the Constitution | False | | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/arts/television/f-murray-abraham-white-lotus.html | F. Murray Abraham Would Make â€šÃ„Â²The White Lotusâ€šÃ„Â´ All Over Again | False | By Chris Vognar | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/business/cryptocurrency-investors-ftx-blockfi.html | Ordinary Investors Who Jumped Into Crypto Are Saying Now What? | False | By Matthew Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/politics/cruise-missiles-russia-ukraine-sanctions.html | Russian Cruise Missiles Were Made Just Months Ago Despite Sanctions | False | By John Ismay | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/arts/music/taylor-swift-christmas-billboard-charts.html | Taylor Swift Holds at No. 1 as Christmas Music Returns to the Charts | False | By Ben Sisario | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/felipe-valls-dead.html | Felipe Valls, 89, Dies; His Cuban Restaurant Became a Political Hub | False | By Christina Morales | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/russia-ban-lgbtq-propaganda.html | Putin Signs Law Banning Expressions of L.G.B.T.Q. Identity in Russia | False | By Emma Bubola | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-09 | https://www.nytimes.com/2022/12/05/opinion/epic-games-apple-app-store.html | The Battle Royale Over Appleâ€šÃ„Â´s App Store | False | By Peter Coy | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/business/microsoft-activision-game-union.html | Video Game Workers at Microsoft and Activision Take Steps to Unionize | False | By Noam Scheiber and Kellen Browning | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/tennis/nick-bollettieri-dead.html | Nick Bollettieri, Nurturer of Tennis Champions, Dies at 91 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/americas/peru-pedro-castillo-impeachment.html | He Vowed to Transform Peru. Instead Heâ€šÃ„Â´s Facing His Third Impeachment. | False | By Mitra Taj and Genevieve Glatsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/soccer/neymar-brazil-goals-win.html | Brazil Dances Its Way Into the Quarterfinals | False | By Andrew Keh | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-07 | https://www.nytimes.com/2022/12/05/dining/hanukkah-sweets-dips.html | Dips and Sweet Delights for Hanukkah | False | By Florence Fabricant | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/business/nike-kyrie-irving.html | Nike and Kyrie Irving Officially End Relationship | False | By Jordyn Holman | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/baseball/barry-bonds-hall-of-fame.html | Building a Hall of Fame Out of Non-Hall of Famers | False | By Benjamin Hoffman | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/proud-boys-jan-6.html | A Disputed Witness at the Proud Boys Sedition Trial: A Police Officer | False | By Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/ukraine-kherson-russia.html | Ecstasy Gives Way to Despair in a Liberated Ukrainian City | False | By Jeffrey Gettleman | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/chips-act-congress-innovation-hubs.html | â€šÃ„Â²Innovation Hubsâ€šÃ„Â´ Aim to Lift Distressed Areas. Congress Just Has to Fund Them. | False | By Jim Tankersley | 2023-02-01 | TX 9-270-555 |
| 2022-12-05 | 2022-12-09 | https://www.nytimes.com/2022/12/05/technology/chatgpt-ai-twitter.html | The Brilliance and Weirdness of ChatGPT | False | By Kevin Roose | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/georgia-senate-race-democrats-republicans.html | The Big Question the Georgia Senate Race Will Answer | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/world/europe/ukraine-russia-military-bases.html | Ukraine Targets Bases Deep in Russia, Showing Expanded Reach | False | By Andrew E. Kramer, Michael Schwirtz and Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/nyregion/torso-killer-richard-cottingham-cold-case.html | â€šÃ„Â²Torso Killerâ€šÃ„Â´ Admits to â€šÃ„Â´68 Strangling and 4 More Cold-Case Murders | False | By Ed Shanahan | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/georgia-senate-runoff-election-day-turnout.html | Warnock Claims Momentum in Georgia, as Walker Banks on Election Day Turnout | False | By Reid J. Epstein, Jazmine Ulloa and Maya King | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/opinion/trump-evangelical-leaders.html | The Empty Gestures of Disillusioned Evangelicals | False | By Michelle Goldberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/north-carolina-power-station-attack.html | Governor Calls Attack on Power Stations a â€šÃ„Â²New Level of Threatâ€šÃ„Â´ | False | By Campbell Robertson and Daniel S. Johnson | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/theater/the-far-country-review.html | Review: â€šÃ„Â²The Far Countryâ€šÃ„Â´ Brings a Neglected History Closer | False | By Alexis Soloski | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/david-rivera-venezuela-arrest.html | Florida Ex-Congressman Arrested Over Secret Contract With Venezuela | False | By Patricia Mazzei | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-04 | https://www.nytimes.com/2022/12/05/nyregion/bronx-parks-nyc.html | What Is New Yorkâ€šÃ„Â´s Greatest Borough? Probably Not the One You Think. | False | By David Gonzalez | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/05/arts/television/kirstie-alley-dead.html | Kirstie Alley, Emmy-Winning â€šÃ¢Â²Cheersâ€šÃ¢Â´ Actress, Dies at 71 | False | By Eduardo Medina, April Rubin and Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/us/politics/haitians-tps-biden-migrants.html | Biden Administration Expands Protections for Haitian Migrants | False | By Eileen Sullivan | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-05 | https://www.nytimes.com/2022/12/05/crosswords/daily-puzzle-2022-12-06.html | That Sounds *Super* Plausible | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/05/sports/baseball/brian-cashman-yankees.html | Yankees General Manager Returns on Four-Year Contract | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/europe/ukraine-russia-war-latvia-tv-rain-journalism.html | Latvia Hosted Russian Journalists in Exile. Then Their Loyalties Were Questioned. | False | By Anatoly Kurmanaev | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/asia/indonesia-sex-gay-rights.html | In Sweeping Legal Overhaul, Indonesia Outlaws Sex Outside Marriage | False | By Sui-Lee Wee | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/pageoneplus/quotation-of-the-day-a-booming-labor-market-wonders-where-are-the-middle-aged-men.html | Quotation of the Day: A Booming Labor Market Wonders: Where Are the Middle-Aged Men? | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/pageoneplus/corrections-dec-6-2022.html | Corrections: Dec. 6, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/sports/soccer/spain-black-players-world-cup.html | Black and Spanish: A National Team Starts to Reflect All of Its Nation | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/arts/television/trevor-noah-trump-constitution.html | Trevor Noah Takes on Trumpâ€šÃ¢Â´s Attempt to Terminate the Constitution | False | By Trish Bendix | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/us/politics/georgia-senate-runoff-election.html | 5 Key Factors That Will Decide the Georgia Senate Runoff | False | By Jonathan Weisman | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/es/2022/12/06/espanol/crisis-deuda.html | Â¬Ã‚Los paíˆšÃ¢n sus pobres pagaráˆšÃ¢n sus deudas? Varias crisis afectan a las economíˆšÃ¢as menos dináˆšÃ‚micas | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/nyregion/new-school-parsons-strike.html | New School Adjunctsâ€šÃ¢Â´ Push for Better Pay Drives Acrimonious Strike | False | By Kimiko de Freytas-Tamura | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/us/politics/covid-testing-treatment-uninsured.html | For the Uninsured, Covid Care Has Entered a New Stage of Crisis | False | By Noah Weiland and Sarah Kliff | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/business/economy/maritime-jobs-labor.html | If There Is a â€šÃ¢Â²Male Malaiseâ€šÃ¢Â´ With Work, Could One Answer Be at Sea? | False | By Talmon Joseph Smith and Lindsey Wasson | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/magazine/weight-operation-ethics.html | Iâ€šÃ¢Â´m Having an Operation to Lose Weight. Do I Have to Tell People? | False | By Kwame Anthony Appiah | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/opinion/china-protests-xinjiang-uighurs.html | Why It Matters That Chinaâ€šÃ¢Â´s Protests Started in Xinjiang | False | By James A. Millward | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2023-01-15 | https://www.nytimes.com/2022/12/06/books/review/screaming-on-the-inside-jessica-grose.html | The Common Denominator for Mothers? Guilt. | False | By Kim Brooks | 2023-03-01 | TX 9-271-977 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/technology/tsmc-chips-factory-phoenix.html | In Phoenix, a Taiwanese Chip Giant Builds a Hedge Against China | False | By Don Clark and Kellen Browning | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/books/review/of-ice-and-men-fred-hogge.html | Ice, Ice Baby | False | By Mark Kurlansky | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2023-01-08 | https://www.nytimes.com/2022/12/06/books/review/left-handed-woman-judith-thurman.html | Her Writing Is Gorgeous. But It Isnâ€šÃ¢Â´t Always Enough. | False | By Hermione Hoby | 2023-03-01 | TX 9-271-977 |
| 2022-12-06 | 2022-12-13 | https://www.nytimes.com/2022/12/06/well/live/vitamin-d-deficiency-winter.html | Am I Getting Enough Vitamin D During the Winter? | False | By Rachel Rabkin Peachman | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/opinion/football-world-cup-diving.html | Yes, the Players in the World Cup Do Keep Falling Over for No Reason | False | By David Papineau | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/style/margaret-atwood-utopia-class.html | Margaret Atwood Offers Her Vision of Utopia | False | By Alex Hawgood | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-06 | https://www.nytimes.com/2022/12/06/nyregion/trump-organization-fraud-trial-jury.html | Alternate Juror in Trump Organization Trial Says She Would Have Convicted | False | By Hurubie Meko and Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/dining/gudetama-sanrio-netflix-series.html | Gudetama, the Incredible, Miserable Egg | False | By Tejal Rao | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/personaltech/final-fantasy-vii-review.html | Most Video Game Reboots Stink. But Not the Latest Final Fantasy. | False | By Brian X. Chen | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/neediest-cases/these-afghans-had-to-start-over-they-didnt-have-to-do-it-alone.html | These Afghans Had to Start Over. They Didnâ€šÃ¢Â´t Have to Do It Alone. | False | By Kristen Bayrakdarian | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-09 | https://www.nytimes.com/2022/12/06/technology/tech-jobs-internships-computer-science.html | Are You Applying for Tech Jobs or Internships? We Want to Hear About It. | False | By Natasha Singer | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/magazine/ironman-xc.html | How the 1% Runs an Ironman | False | By Devin Gordon | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/business/economy/global-car-supply-chains-xinjiang-forced-labor.html | Global Car Supply Chains Entangled With Abuses in Xinjiang, Report Says | False | By Ana Swanson | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/russia-internet-proton-vpn.html | Inside the Face-Off Between Russia and a Small Internet Access Firm | False | By Adam Satariano and Paul Mozur | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/supreme-court-moore-harper-elections.html | Supreme Court to Hear Arguments on Far-Reaching Elections Case | False | By Michael Wines | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/realestate/is-your-fireplace-ready-for-winter.html | Is Your Fireplace Ready for Winter? | False | By Tim McKeough | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/arts/television/macbeth-woman-king-p-valley-movies-tv.html | 11 Ways I Escaped Reality This Year | False | By Salamishah Tillet | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/americas/argentina-corruption-trial-verdict-kirchner.html | Argentinaâ€šÃ„Â´s Most Powerful Politician Found Guilty of Fraud | False | By Natalie Alcoba and Ana Lankes | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/theater/theater-performance-tv-2022.html | 10 Stages and Screens Where I Saw Connection | False | By Maya Phillips | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-20 | https://www.nytimes.com/2022/12/06/books/pests-book-rats-cats.html | Is This Elephant Bothering You? | False | By Elizabeth A. Harris | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/technology/computer-students-tech-jobs-layoffs.html | Computer Science Students Face a Shrinking Big Tech Job Market | False | By Natasha Singer and Kalley Huang | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/movies/best-movies-2022.html | Best Movies of 2022 | False | By Manohla Dargis and A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/books/review/best-poetry-2022.html | The Best Poetry of 2022 | False | By Elisa Gabbert | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/2022/12/06/books/review/best-crime-fiction-2022.html | The Best Crime Novels of 2022 | False | By Sarah Weinman | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/asia/china-protest-jiang.html | In a Turbulent Time for China, Xi Projects Unity at an Ex-Leaderâ€šÃ„Â´s Funeral | False | By Chris Buckley | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/sports/soccer/world-cup-alcohol-qatar.html | A Beer Run in Qatar, to a Store That Isnâ€šÃ„Â´t Open to All | False | By Andrew Keh | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/meta-preferential-treatment.html | Oversight Board Criticizes Meta for Preferential Treatment | False | By Adam Satariano and Sheera Frenkel | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/middleeast/china-xi-jinping-visit-saudi-arabia.html | Xi Will Visit Saudi Arabia, a Sign of Chinaâ€šÃ„Â´s Growing Middle East Ties | False | By Vivian Nereim and David Pierson | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/europe/rishi-sunak-joe-biden.html | For Sunak, Like Biden, Dullness Could Be a Secret Weapon | False | By Mark Landler and Stephen Castle | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/middleeast/netanyahu-israel-coalition-government.html | Netanyahuâ€šÃ„Â´s New Government Roils Israel Before Itâ€šÃ„Â´s Even Formed | False | By Isabel Kershner | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/design/van-gogh-painting-drawing-trees-met.html | The Met Takes a Deep Dive Into van Goghâ€šÃ„Â´s Cypress Trees | False | By Robin Pogrebin | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/music/christmas-albums-holiday-music.html | How to Mint a Holiday Hit | False | By Ben Sisario | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-09 | https://www.nytimes.com/2022/12/06/opinion/reality-winner.html | She Tried to Resist and Found Herself Alone | False | By Megan K. Stack | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/dining/nyc-restaurant-news.html | Essential by Christophe Opens on the Upper West Side | False | By Florence Fabricant | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-13 | https://www.nytimes.com/2022/12/06/science/swear-words-sounds.html | Curse Words Around the World Have Something in Common (We Swear) | False | By Elizabeth Preston | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/article/uk-strep-a.html | What to Know About Strep A Infections Among Children in the U.K. | False | By Derrick Bryson Taylor | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-16 | https://www.nytimes.com/2022/12/06/theater/orlando-emma-corrin.html | Review: In â€šÃ„Â³Orlando,â€šÃ„Â´ Emma Corrin Straddles Genders and Centuries | False | By Matt Wolf | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/television/willow-warwick-davis.html | In â€šÃ„Â³Willow,â€šÃ„Â´ Warwick Davis Revives the â€šÃ„Â³Role That Gave Me Everythingâ€šÃ„Â´ | False | By Simran Hans | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/books/review-the-mccartney-legacy.html | No John, No George, No Ringo, but Still a Lot to Say | False | By Alexandra Jacobs | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/jan-6-committee-doj-criminal-referrals.html | House Jan. 6 Committee Signals It Will Issue Criminal Referrals | False | By Michael S. Schmidt, Luke Broadwater and Alexandra Berzon | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-13 | https://www.nytimes.com/2022/12/06/arts/dance/the-joyce-spring-season.html | The Joyce Announces a Diverse Spring Season | False | By Rachel Sherman | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/opinion/letters/gay-rights-religion.html | A Battle Between Gay Rights and Religious Expression | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/world/asia/don-luce-dead.html | Don Luce, Activist Who Helped End the Vietnam War, Dies at 88 | False | By Seth Mydans | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/theater/stomp-closes-new-york.html | â€šÃ„Â²Stompâ€šÃ„Â´ to Close in New York in January | False | By Nicole Herrington | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/climate/iea-renewable-energy-coal.html | Renewables Will Overtake Coal by Early 2025, Energy Agency Says | False | By Elena Shao | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/sports/soccer/morocco-wins-penalty-kicks-spain.html | Spain, Fond of Passing, Bows Out Meekly When Forced to Shoot | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/nyc-covid-testing-response.html | As Covid Cases Rise, New York Cityâ€šÃ„Â´s Mass Testing Lab Is Set to Close | False | By Joseph Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/dance/aaron-marcellus-michelle-dorrance.html | â€šÃ„Â²Do What Moves Youâ€šÃ„Â´: When the Student Takes Over as Composer | False | By Brian Seibert | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/theater/the-brightest-thing-in-the-world-review.html | â€šÃ„Â²The Brightest Thing in the Worldâ€šÃ„Â´ Review: Falling in Love, While Loving Heroin | False | By Laura Collins-Hughes | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/colorado-springs-aldrich-charges.html | Suspect in Colorado Springs Attack Charged With Murder and Hate Crimes | False | By Dave Philipps | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/health/fda-food-safety-report.html | F.D.A. Report Faults Agencyâ€šÃ„Â´s Food Unit for Leaderless Dysfunction | False | By Christina Jewett | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/nyc-shootings-sundance-oliver.html | N.Y. Man Is Accused of 3 Shootings, 2 Fatal, in 24-Hour Crime Spree | False | By Karen Zraick and Wesley Parnell | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/dining/s-p-lunch-eisenbergs.html | Restaurant Review: The Loveliness of a Lunch Counter With No Fancy Ideas | False | By Pete Wells | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/business/apple-airtag-lawsuit.html | Two Women Sue Apple Over AirTag Stalking | False | By Amanda Holpuch | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/maxwell-frost-gen-z-congress-florida.html | Maxwell Frost, First Gen Z Congressman, Gets His Bearings on Capitol Hill | False | By Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/technology/apple-apps-prices.html | Apple Expands Pricing for Apps | False | By Tripp Mickle | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/sports/soccer/goncalo-ramos-portugal-world-cup.html | His Name Is Gonâ€šÃ„Ÿalo Ramos. The Spotlight Is Now His. | False | By Andrew Das | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-10 | https://www.nytimes.com/2022/12/06/movies/framing-agnes-transgender-documentary.html | A Trans Icon of the 20th Century Revived by Trans Stars of the 21st Century | False | By Robert Ito | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/business/morgan-stanley-layoffs.html | Morgan Stanley Cuts 2% of Global Work Force as Deal-Making Slows | False | By Lauren Hirsch | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/dining/hotel-lobby-bars-restaurants.html | The Hotel Lobby Restaurant Is Back | False | By Nikita Richardson | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-11 | https://www.nytimes.com/interactive/2022/12/06/magazine/best-actors-2022.html | The 10 Best Actors of 2022 | False | By The New York Times Magazine | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2023-01-15 | https://www.nytimes.com/2022/12/06/books/review/lion-and-the-fox-alexander-rose.html | A Real Tale of Spy vs. Spy, at Sea in the American Civil War | False | By Ben Macintyre | 2023-03-01 | TX 9-271-977 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/arts/design/natural-history-museum-sean-decatur.html | Natural History Museum Names College Leader as New Chief | False | By Robin Pogrebin | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-08 | https://www.nytimes.com/2022/12/06/us/politics/jim-kolbe-dead.html | Jim Kolbe, Openly Gay Republican Congressman, Is Dead at 80 | False | By Alex Traub | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/sports/baseball/sal-durante-dead.html | Sal Durante, Who Caught a Bit of Baseball History, Dies at 81 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/biden-running-president-2024.html | Bidens Toasted a 2024 Campaign With Macron at the State Dinner | False | By Katie Rogers and Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/capitol-police-gold-medals-congress.html | Congress Awards Highest Honor to Officers Who Protected the Capitol on Jan. 6 | False | By Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/sports/baseball/jacob-degrom-rangers.html | Texas Rangers Go All-In to Build an Instant Contender | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/mayor-adams-women-promotions.html | Mayor Adams Promotes Women to Fill 2 Key First-Term Departures | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/middleeast/iran-protest-strikes.html | Strikes Across Iran Lead to Shuttered Shops and Ghost Towns | False | By Farnaz Fassihi | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/opinion/how-biden-can-help-save-the-middle-east.html | Climate Change Will Destroy Arabs and Israelis Before They Destroy Each Other | False | By Thomas L. Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/opinion/military-defense-spending.html | Are We Sleepwalking Through a â€šÃ„Â²Decisive Decadeâ€šÃ„Â"? | False | By Bret Stephens | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/europe/ukraine-drone-strikes-russian-bases.html | Ukraine Strikes More Boldly, Seeing Little Room for Russia to Escalate | False | By Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/saudi-mbs-khashoggi-biden.html | U.S. Court Dismisses Suit Against Saudi Ruler in Khashoggi Killing | False | By Edward Wong | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/adams-rats-summons-apartment.html | Mayor Eric Adams, Fined For Rats on His Property, Takes on City Hall | False | By William K. Rashbaum and Dana Rubinstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-06 | 2022-12-07 | https://www.nytimes.com/2022/12/06/us/politics/vaccine-mandate-defense-bill.html | Congress Poised to Repeal Covid Vaccine Mandate for Troops in Military Bill | False | By Catie Edmondson and John Ismay | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/nyregion/trump-org-verdict-guilty.html | Trumpâ€šÃ„Â´s Company Is Guilty of Tax Fraud, a Blow to the Firm and the Man | False | By Ben Protess, Jonah E. Bromwich, William K. Rashbaum and Lola Fadulu | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/world/corrections-dec-7-2022.html | Corrections: Dec. 7, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/theater/your-own-personal-exegesis-review.html | â€šÃ„Â²Your Own Personal Exegesisâ€šÃ„Â´ Review: Blessed Be the Young and Lustful | False | By Maya Phillips | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-13 | https://www.nytimes.com/2022/12/06/science/ankylosaur-club-tail-dinosaur.html | The Ankylosaurâ€šÃ„Â´s Tail-Club Wasnâ€šÃ„Â´t Only Swinging at T. Rex | False | By Jack Tamisiea | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-06 | https://www.nytimes.com/2022/12/06/crosswords/daily-puzzle-2022-12-07.html | Thatâ€šÃ„Â´s What I Want! | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/06/health/juul-settlement-lawsuits-teen-vaping.html | Juul Agrees to Settle Thousands of Vaping Lawsuits | False | By Christina Jewett | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/live/2022/12/06/us/warnock-walker-georgia-senate-runoff/raphael-warnock-georgia-senator | Warnock defeats Walker in Georgiaâ€šÃ„Â´s Senate runoff. | False | By Jonathan Weisman and Maya King | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/pageoneplus/quotation-of-the-day-is-there-room-for-another-holiday-song-new-artists-hope-so.html | Quotation of the Day: Is There Room for Another Holiday Song? New Artists Hope So. | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/06/technology/microsoft-call-of-duty-nintendo.html | Microsoft to Offer Call of Duty on Nintendo Devices if Activision Deal Closes | False | By Karen Weise and Kellen Browning | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/06/health/covid-vaccines-covax-gavi.html | Global Partners May End Broad Covid Vaccination Effort in Developing Countries | False | By Stephanie Nolen | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/06/us/democrats-georgia-senate-majority.html | Democrats Didnâ€šÃ„Â´t Just Win Georgia. They Secured a Firmer Grip on the Senate. | False | By Carl Hulse | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-13 | https://www.nytimes.com/2022/12/07/science/beer-yeast-lager.html | Before Beer Became Lager, a Microbe Made a Mysterious Journey | False | By Veronique Greenwood | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/07/sports/football/nfl-playoff-picture.html | The N.F.L. Playoff Picture Isnâ€šÃ„Â´t as Cloudy as Records Make It Seem | False | By Mike Tanier | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/russia-putin-opposition-ukraine-war.html | Russian Anti-War Activists Seek Common Goals (When Theyâ€šÃ„Â´re Not Bickering) | False | By Neil MacFarquhar | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/07/us/politics/takeaways-georgia-senate-runoff.html | 5 Georgia Takeaways: Scandals Still Matter, and Trump Faces Blowback | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/asia/china-zero-covid-protests.html | China Eases â€šÃ„Â²Zero Covidâ€šÃ„Â´ Restrictions in Victory for Protesters | False | By Keith Bradsher, Chang Che and Amy Chang Chien | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/07/arts/television/late-night-trump-organization-guilty.html | Stephen Colbert Thanks Santa After Trump Organization Is Found Guilty | False | By Trish Bendix | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/opinion/walker-georgia-senate-trump.html | Why the Defeat of Herschel Walker, Trumpâ€šÃ„Â´s Celebrity Pick, Matters | False | By Charles M. Blow | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/07/technology/twitter-rivals-alternative-platforms.html | Twitter's Rivals Try to Capitalize on Musk-Induced Chaos | False | By Kalley Huang | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-07 | https://www.nytimes.com/2022/12/07/world/americas/el-salvador-state-of-emergency-crime.html | El Salvador's Leader Has Eroded Rights to Tackle Violence. Is It Working? | False | By Bryan Avelar and Oscar Lopez | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/germany-coup-arrests.html | Germany Arrests 25 Suspected of Planning to Overthrow Government | False | By Katrin Bennhold and Erika Solomon | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/asia/china-zero-covid-changes.html | What Has Changed About China's 'Zero Covid' Policy | False | By Chang Che, Amy Chang Chien and Alexandra Stevenson | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-20 | https://www.nytimes.com/interactive/2022/12/07/well/mind/holiday-stress.html | How to Actually Enjoy the Holidays | False | By Hannah Seo, Catherine Pearson, Dana G. Smith, Dani Blum, Alisha Haridasani Gupta, Nicole Stock and Illustrations by JooHee Yoon | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/nyregion/trump-organization-fraud-penalty-finances.html | Conviction Won't Be a Financial Death Sentence for Trump Organization | False | By Ben Protess and Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/opinion/supreme-court-student-loan-forgiveness.html | The Supreme Court Is Turning Into a Court of First Resort | False | By Jamelle Bouie | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/magazine/the-white-lotus-monica-vitti.html | In 'White Lotus,' Beauty and Truth Are All Mixed Up | False | By Carina Chocano | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/magazine/curry-rice-recipe.html | Make Japanese Kare Rice Your Go-To Meal | False | By Bryan Washington | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/trump-organization-trial-herschel-walker.html | Trump Bedeviled by Company's Conviction and Senate Candidate's Defeat | False | By Maggie Haberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/opinion/nyc-paramedic-mental-health-crisis.html | I'm an N.Y.C. Paramedic. I've Never Witnessed a Mental Health Crisis Like This One. | False | By Anthony Almojera | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/style/suits-so-good-they-make-a-case-for-monarchy.html | Suits So Good They Make a Case for Monarchy | False | By Guy Trebay | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/opinion/kirstie-alley-fat-glamorous-radical.html | Kirstie Alley Was a Fat, Glamorous Actress. That Was Radical. | False | By Jennifer Weiner | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2023-01-08 | https://www.nytimes.com/2022/12/07/books/review/butts-a-backstory-heather-radke.html | 'Butts: A Backstory' Tells Us to Take Them Seriously | False | By Lauren Christensen | 2023-03-01 | TX 9-271-977 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/raphael-warnock-georgia-senator-pastor.html | A Pastor and Politician Who Sees Voting as a Form of Prayer | False | By Katie Glueck | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/supreme-court-federal-elections.html | Supreme Court Seems Split Over Case That Could Transform Federal Elections | False | By Adam Liptak | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-14 | https://www.nytimes.com/2022/12/07/business/chamath-palihapitiya-spac-investors.html | The 'SPAC King's' Is Over It | False | By Maureen Farrell | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/technology/meta-vr-antitrust-ftc.html | Why Losing to Meta in Court May Still Be a Win for Regulators | False | By David McCabe | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/style/young-couple-wedding-photographer.html | Tell Him Your Story, and He'll Photograph Your Wedding. For Free. | False | By Hannah Edgar | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-12 | https://www.nytimes.com/2022/12/07/business/energy-environment/india-energy-subsidies.html | India Chases Clean Energy, but Economic Goals Put Coal First | False | By Emily Schmall and Clifford Krauss | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/books/best-audiobooks-2022.html | The Best Audiobooks of 2022 | False | By Lauren Christensen | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/arts/design/best-art-2022.html | Best Art of 2022 | False | By Holland Cotter and Roberta Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-18 | https://www.nytimes.com/2022/12/07/nyregion/ny-marijuana-growers.html | New York's Best Weed? The Winner Is | False | By Ashley Southall | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/nyregion/new-york-hotel-workers-union.html | A Hotel Was Set to Become Affordable Housing. Then the Union Stepped In. | False | By Nicole Hong and Matthew Haag | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/business/uk-labor-strikes.html | Britain Counts Down to Christmas With a List of Labor Walkouts | False | By Eshe Nelson | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/realestate/high-falls-new-york.html | High Falls, N.Y.: A Tiny Place That Makes a Big Impression | False | By Karen Angel | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/books/review/best-true-crime-books-2022.html | The Best True Crime of 2022 | False | By Tina Jordan | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/sports/basketball/clippers-lakers-los-angeles.html | In L.A. Since the â€šÃ„Ã´80s, the Clippers Are Finally Planting a Flag | False | By Tania Ganguli | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-18 | https://www.nytimes.com/2022/12/07/realestate/best-international-home-listings-2022.html | Our Favorite International Home Listings of 2022 | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/us-political-map-2024.html | Warnockâ€šÃ„Ã´s Victory Forges Democratsâ€šÃ„Ã´ Path Through the New Battlegrounds | False | By Lisa Lerer | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/arts/design/art-ukraine-2022.html | In Paris Then, in Kyiv Now, Visions of Freedom and Bravery | False | By Jason Farago | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/world-cup/quarterfinal-preview.html | Every Team Left in Qatar Is a Contender | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/design/national-mall-exhibition-pulling-together.html | National Mall Commissions 6 Artists for Monument Exhibition | False | By Zachary Small | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/asia/china-zero-covid-pictures.html | What Chinaâ€šÃ„Ã´s â€šÃ„Ã²Zero Covidâ€šÃ„Ã´ Policy Has Looked Like | False | By Vivek Shankar | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/style/toy-guns-playground-safety.html | How Can I Stop Children From Bringing Toy Guns to the Playground? | False | By Philip Galanes | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/baseball/aaron-judge-yankees.html | Channeling the Old Steinbrenner Ways, Yankees Stepped Up for Judge | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/health/lasik-injuries-fda.html | Lasik Patients Should Be Warned of Complications, F.D.A. Draft Says | False | By Roni Caryn Rabin | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/world/asia/india-suicide-social-conventions.html | My Friend Helped Me Carry My Burdens. His Proved Too Heavy. | False | By Emily Schmall | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/asia/biden-cook-islands-new-zealand.html | U.S. Recognition of Tiny Pacific Country Reshapes Its New Zealand Ties | False | By Pete McKenzie | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/theater/kpop-broadway-closing.html | Broadwayâ€šÃ„Ã´s â€šÃ„Ã²KPOPâ€šÃ„Ã´ Will Close on Sunday | False | By Michael Paulson | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/science/oldest-dna-greenland-species.html | Oldest Known DNA Offers Glimpse of a Once-Lush Arctic | False | By Carl Zimmer | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/whitey-bulger-justice-inspector-general.html | Investigation Finds Errors and â€šÃ„Ã²Incompetenceâ€šÃ„Ã´ Led to Whitey Bulgerâ€šÃ„Ã´s Death | False | By Glenn Thrush and Serge F. Kovaleski | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/bakhmut-war-sounds.html | The sounds of war mark time in one battered town. | False | By Thomas Gibbons-Neff and Natalia Yermak | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/trump-classified-documents-search.html | Classified Documents Found in Trump Search of Storage Site | False | By Maggie Haberman and Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/soccer/palestine-flag-world-cup.html | Waving the Flag of the World Cupâ€šÃ„Ã´s Unofficial Team | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-14 | https://www.nytimes.com/2022/12/07/dining/winter-menu-recipe-lamb-shank-persimmon-salad.html | Hearty Beans, Tender Lamb and a Menu to Remember | False | By David Tanis | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/americas/peru-pedro-castillo-coup.html | Peruâ€šÃ„Ã´s President Tried to Dissolve Congress. By Dayâ€šÃ„Ã´s End, He Was Arrested. | False | By Mitra Taj | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/opinion/letters/georgia-runoff-warnock-walker.html | Warnockâ€šÃ„Ã´s Narrow Victory Over Walker in Georgia | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/supreme-court-state-legislature-elections.html | Five Things You Need to Know About the Supreme Court Case That Could Radically Change Elections | False | By Michael Wines | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/movies/sundance-film-festival-lineup-2023.html | Sundance Unveils an In-Person Lineup Filled With Stories of Anxiety and Urgency | False | By Nicole Sperling | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/us/gaddis-smith-dead.html | Gaddis Smith Dies at 89; Taught History to Generations at Yale | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/television/trevor-noah-daily-show-late-night-tv.html | Trevor Noah Made the World of â€šÃ„Ã²The Daily Showâ€šÃ„Ã´ Bigger | False | By James Poniewozik | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/baseball/yankees-aaron-judge-contract.html | The Yankees Got Their Man and Judge Got His Money | False | By Tyler Kepner | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/middleeast/morocco-world-cup-celebration.html | Morocco Win Brings Cheers Heard Across Africa and the Middle East | False | By Aida Alami and Vivian Yee | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/music/joyce-bryant-dead.html | Joyce Bryant, Sensual Singer Who Changed Course, Dies at 95 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/climate/john-kerry-climate-envoy.html | John Kerry Plans to Meet With Biden to Discuss His Future as Climate Envoy | False | By Lisa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-10 | https://www.nytimes.com/2022/12/07/nyregion/letitia-james-victim-khan.html | Letitia James Accused of Protecting Top Aide From Harassment Allegations | False | By Jeffery C. Mays, Jonah E. Bromwich and William K. Rashbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/movies/rian-johnson-glass-onion-knives-out-mystery.html | Can Movie Theaters and Netflix Coexist? Rian Johnson Makes His Case. | False | By Kyle Buchanan | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/music/met-opera-aida-actors.html | What Itâ€™s Like to Perform at the Met With No Opera Experience | False | By Joshua Barone and Sinna Nasseri | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/prince-heinrich-reuss-germany.html | What Do We Know About Prince Heinrich XIII of Reuss? | False | By Christopher F. Schuetze | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/arts/television/george-newall-dead.html | George Newall, a Creator of â€˜Schoolhouse Rock,â€™ Dies at 88 | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/movies/devotion-behind-the-scenes.html | A Cast and Crewâ€™s Commitment to Making â€˜Devotionâ€™ | False | By Brandon Yu | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/style/workplace-romance.html | When a Workplace Affair Becomes Public | False | By Gina Cherelus and Katherine Rosman | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/technology/tiktok-lawsuit.html | Indiana Sues TikTok for Security and Child Safety Violations | False | By Cecilia Kang | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/economy/steel-tariffs-climate-change.html | U.S. Proposes Green Steel Club That Would Levy Tariffs On Outliers | False | By Ana Swanson | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/drag-shows-story-hours-protests.html | Fears of Violence Rise on New Front in Gender Debate: Drag Shows | False | By J. David Goodman and Ruth Graham | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2023-02-05 | https://www.nytimes.com/2022/12/07/books/marlon-james-kingston-jamaica-books.html | Read Your Way Through Kingston, Jamaica | False | By Marlon James | 2023-04-04 | TX 9-278-914 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/arts/dance/jacquelin-harris-alvin-ailey-american-dance-theater.html | An Ailey Dancerâ€™s Career Blooms, at the Company and Beyond | False | By Siobhan Burke | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/theater/events-review.html | â€˜Eventsâ€™ Review: Thereâ€™s Kool-Aid in the Water Cooler | False | By Laura Collins-Hughes | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-14 | https://www.nytimes.com/2022/12/07/dining/noodle-kugel-recipe.html | Celebrate a Sweeter Side of Noodle Kugel | False | By Melissa Clark | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 0001-01-01 | https://www.nytimes.com/2022/12/07/movies/sight-and-sound-greatest-films.html | Is Sight and Soundâ€™s List of 100 Greatest Films Too Tasteful? | False | By A.O. Scott and Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/technology/apple-icloud-encryption-security.html | Apple Details Plans to Beef Up Encryption of Data in Its iCloud | False | By Tripp Mickle | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-11 | https://www.nytimes.com/2022/12/07/style/daily-wire-nashville-conservative-media.html | Can Nashville Be Hollywood for Conservatives? | False | By Joseph Bernstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/supreme-court-ethics-congress.html | Supreme Court Faces Increasing Scrutiny From Congress After Leaks | False | By Carl Hulse | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/technology/sunny-balwani-theranos-sentenced.html | No. 2 Theranos Executive Is Sentenced to Nearly 13 Years for Fraud | False | By Kalley Huang | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/sports/football/nfl-deshaun-watson.html | A Return From Scandal, but With Little Said About the Scandal | False | By Jenny Vrentas | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/movies/the-whale-review.html | â€˜The Whaleâ€™ Review: Body Shows | False | By A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-08 | https://www.nytimes.com/2022/12/07/style/jule-campbell-dead.html | Jule Campbell, 96, Dies; Architect of the Sports Illustrated Swimsuit Issue | False | By Penelope Green | 2023-02-01 | TX 9-270-555 |
| 2022-12-07 | 2022-12-09 | https://www.nytimes.com/2022/12/07/opinion/xi-loosens-up-it-wont-be-enough.html | Xi Loosens Up. It Wonâ€™t Be Enough. | False | By Nicholas Kristof | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/world/europe/putin-russia-ukraine-war.html | Putin Warns Russians to Prepare for Protracted Ukraine War | False | By Ivan Nechepurenko, Anatoly Kurmanaev and Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/georgia-senate-republicans-trump.html | After Georgia Loss, G.O.P. Stares Down Its Trump Dilemma | False | By Jonathan Weisman and Maya King | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/as-covid-cases-rise-in-a-weary-los-angeles-so-does-apathy.html | As Covid Cases Rise in a Weary Los Angeles, So Does Apathy | False | By Corina Knoll and Sarah Cahalan | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/07/movies/guillermo-del-toros-pinocchio-review-puppets-and-power.html | â€šÃ„Â²Guillermo del Toroâ€šÃ„Â´s Pinocchioâ€šÃ„Â´ Review: Puppets and Power | False | By Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/07/sports/baseball/aaron-judge-captain-yankees.html | Aaron Judge Got Paid. Will the Yankees Name Him Captain? | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/doug-emhoff-antisemitism.html | Emhoff Emerges as Face of White House Fight Against Antisemitism | False | By Zolan Kanno-Youngs | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/opinion/georgia-election-walker-warnock.html | Wait! Wait! Georgiaâ€šÃ„Â´s Over? | False | By Gail Collins | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-07 | https://www.nytimes.com/2022/12/07/business/ftx-sbf-crypto-market-investigation.html | FTX Founder Sam Bankman-Fried Is Said to Face Market Manipulation Inquiry | False | By Emily Flitter, David Yaffe-Bellany and Matthew Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-15 | https://www.nytimes.com/2022/12/07/style/lensa-ai-selfies.html | How Is Everyone Making Those A.I. Selfies? | False | By Madison Malone Kircher and Callie Holtermann | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/nyregion/andriy-derkash-money-laundering-ukraine.html | Ukrainian Accused of Election Interference Charged With Money Laundering | False | By William K. Rashbaum and Rebecca Davis Oâ€šÃ„Â´Brien | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/biden-title-42-appeal.html | Government Appeals Border Ruling, but Says Itâ€šÃ„Â´s Ready to End Expulsions | False | By Miriam Jordan | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/politics/donald-trump-republicans-turmoil.html | Donald Trump and His Terrible, Horrible, No Good, Very Bad 3 Weeks | False | By Maggie Haberman and Michael C. Bender | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/pageoneplus/corrections-dec-8-2022.html | Corrections: Dec. 8, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/us/joe-harding-pandemic-aid-fraud.html | Florida Lawmaker Charged With Pandemic Aid Fraud | False | By Patricia Mazzei | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/07/neediest-cases/they-invest-in-the-land-to-build-the-future.html | They Invest in the Land to Build the Future | False | By Ashley Shannon Wu | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/07/us/border-patrol-killings-ortiz.html | Border Patrol Agent Found Guilty of Killing Four Women | False | By Edgar Sandoval | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/07/business/media/new-york-times-union-walkout.html | New York Times Union Holds One-Day Strike | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/pentagon-cloud-contracts-jwcc.html | Pentagon Divides Big Cloud-Computing Deal Among 4 Firms | False | By Maureen Farrell | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/pageoneplus/quotation-of-the-day-after-unrest-china-eases-covid-rules-heres-how.html | Quotation of the Day: After Unrest, China Eases Covid Rules. Hereâ€šÃ„Â´s How. | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/ceo-communication.html | For C.E.O.s, Communication Has Become a High-Wire Act | False | By Alina Tugend | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/media-business-model.html | Can News Be Made Into a Sustainable Business? | False | By Saskia Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/movies-hollywood-streaming-services.html | How Streaming Has Rewritten the Script for Movies | False | By A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/dealbook-summit-future.html | At the DealBook Summit, Untangling the Now â€šÃ„Â® and the Future | False | By Andrew Ross Sorkin | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/the-risks-of-yes-and-leadership.html | The Risks of â€šÃ„Â²Yes, andâ€šÃ„Â´ Leadership | False | By Emma Goldberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/covid-china-luxury-shopping.html | In China, Luxury Shopping Faces Ongoing Headwinds | False | By Elizabeth Paton | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/entertainment-profits.html | Thereâ€šÃ„Â´s a Lot of Entertainment Content. Where Do Profits Come From? | False | By Paul Sullivan | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/fashion-profitable-growth.html | Can Fashion Be Profitable Without Growth? | False | By Christine Muhlke | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/07/business/dealbook/dealbook-summit-leaders-future.html | From the DealBook Summit: Leaders Look Into the Future | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/ukraine-economy-reconstruction.html | Away From the Spotlight, a Debate Rages Over a Postwar Ukraine Economy | False | By Patricia Cohen | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/ukraine-russia-loyalty-sviatohirsk.html | A Gray Area of Loyalties Splinters a Liberated Ukrainian Town | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/sports/world-cup/india-brazil-argentina-fans.html | In India, Fiercely Loyal Soccer Fans (of Brazil and Argentina) | False | By Suhasini Raj | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/business/media/netflix-harry-meghan-documentary.html | Striving to Make Netflixâ€šÃ„Â´s Harry and Meghan Series â€šÃ„Â²Personal and Rawâ€šÃ„Â´ | False | By Nicole Sperling | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/08/insider/my-practice-retelling-rituals.html | My Practice: Retelling Rituals | False | By Isabella Paoletto | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/08/sports/deion-sanders-colorado-hbcu.html | Deion Sanders Leaving Jackson State Is No Surprise in the Coaching World | False | By Kurt Streeter | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/08/business/a-long-road-to-renewal-for-former-military-bases.html | A Long Road to Renewal for Former Military Bases | False | By Seth Berkman and Christopher Lee | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/asia/kashmir-india-tourism.html | A Surge in Tourists in Restive Kashmir, but â€šÃ„Â²No Mental Peaceâ€šÃ„Â´ for Residents | False | By Hari Kumar and Mujib Mashal | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/energy-environment/gasoline-prices.html | U.S. Gas Prices Are Now Lower Than a Year Ago | False | By Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-17 | https://www.nytimes.com/interactive/2022/12/08/travel/things-to-do-wellington.html | 36 Hours in Wellington, New Zealand | False | By Natasha Frost | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/magazine/john-hodgman-fart-onomatopoeia.html | Judge John Hodgman on the Most Cheeky Onomatopoeia | False | By John Hodgman | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/magazine/poem-advent.html | Poem: Advent | False | By Kwame Dawes and Victoria Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/interactive/2022/12/08/realestate/atlanta-house-buying-market.html | In Atlanta, Seeking a House With Ample Space Indoors and Out. Which Option Did He Choose? | False | By Tariro Mzezewa | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-18 | https://www.nytimes.com/2022/12/08/books/review/bestselling-picture-books.html | When It Comes to Picture Books, Santa Sells | False | By Elisabeth Egan | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/opinion/cruise-ocean-fear-phobia.html | Completely at Sea | False | By Pamela Paul | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-14 | https://www.nytimes.com/2022/12/08/dining/drinks/best-wines-of-2022.html | The Most Memorable Wines of 2022 | False | By Eric Asimov | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/arts/best-podcasts-2022.html | Best Podcasts of 2022 | False | By Reggie Ugwu | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/books/review/2022-reading-picks-from-times-staff-critics.html | 2022 Reading Picks From Times Staff Critics | False | By Dwight Garner, Alexandra Jacobs and Jennifer Szalai | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/opinion/michigan-wolverines-football-championship.html | The Team Each and Every American Should Root For | False | By Matthew Walther | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/kemp-walker-georgia-runoff.html | The Georgia Republican Unscathed by Walkerâ€šÃ„Â´s Defeat | False | By Richard Fausset and Lisa Lerer | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-18 | https://www.nytimes.com/2022/12/08/fashion/weddings/upcycle-wedding-dress.html | How to Upcycle Your Wedding Dress | False | By Rhiannon Picton-James | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/us/politics/marriage-bill-gay-republicans.html | Prominent Gay Republicans Helped Smooth the Way for Marriage Bill | False | By Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/climate/vanuatu-president-nonproliferation-hague.html | Tiny Vanuatu Uses Its â€šÃ„Â²Unimportanceâ€šÃ„Â´ to Launch Big Climate Ideas | False | By Somini Sengupta | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/magazine/mexico-general-cienfuegos.html | The Cienfuegos Affair: Inside the Case that Upended the Drug War in Mexico | False | By Tim Golden | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/opinion/twitter-odell-time.html | What Twitter Does to Our Sense of Time | False | By Jenny Odell | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/nyregion/nyc-food-delivery-workers-wage-increase.html | Inside the Fight to Pay Food Delivery Workers $23 an Hour | False | By Winnie Hu | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-08 | https://www.nytimes.com/2022/12/08/us/politics/georgia-runoff-rules.html | Ruing Senate Loss, Georgia G.O.P. Asks if Runoff Rule Changes Backfired | False | By Reid J. Epstein | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/style/east-fork-pottery.html | Shaping the Future of a New American Pottery Company | False | By Regan Stephens | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/spyware-nso-pegasus-paragon.html | How the Global Spyware Industry Spiraled Out of Control | False | By Mark Mazzetti, Ronen Bergman and Matina Stevis-Gridneff | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/sports-betting-regulators-barstool.html | State Officials Seek to Revisit Sports-Betting Arrangements | False | By Eric Lipton and Emily Steel | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/world/africa/ebola-uganda.html | â€šÃ‚Â²Ebola Could Have Wiped Us Allâ€šÃ‚Â´: Slow Lockdown Haunts Uganda | False | By Abdi Latif Dahir | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-13 | https://www.nytimes.com/2022/12/08/business/black-women-appalachia-margo-miller.html | In Appalachia, Margo Miller Leads From a â€šÃ‚Â²Place of Courageous Joyâ€šÃ‚Â´ | False | By Tariro Mzezewa | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/books/review/the-best-childrens-books-of-2022.html | The Best Childrenâ€šÃ‚Â´s Books of 2022 | False | By Jennifer Krauss | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/business/china-economy-covid.html | How Will China Turn Its Economy Back On? The World Is About to Find Out. | False | By Keith Bradsher | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/sports/soccer/world-cup-stadiums.html | Stadiums as High Art in a World Cup Fantasyland | False | By Sarah Lyall | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/asia/china-covid-rollback.html | â€šÃ‚Â²Zero Covid,â€šÃ‚Â´ Once Ubiquitous, Vanishes in Chinaâ€šÃ‚Â´s Messy Pivot | False | By Amy Chang Chien, Chang Che and John Liu | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/senate-covid-report.html | â€šÃ‚Â²Systemic Problemsâ€šÃ‚Â´ Hindered Governmentâ€šÃ‚Â´s Pandemic Response, Senate Report Says | False | By Sheryl Gay Stolberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/uk-new-coal-mine.html | Britain Approves New Coal Mine Despite Climate Concerns | False | By Stanley Reed | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/blanquita-review-the-victims-dilemma.html | â€šÃ‚Â²Blanquitaâ€šÃ‚Â´ Review: The Victimâ€šÃ‚Â´s Dilemma | False | By Beatrice Loayza | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/nr-10-review-a-strange-joke-too-dryly-delivered.html | â€šÃ‚Â²Nr. 10â€šÃ‚Â´ Review: A Strange Joke, Too Dryly Delivered | False | By Brandon Yu | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/hidden-letters-review.html | â€šÃ‚Â²Hidden Lettersâ€šÃ‚Â´ Review: Sororal Secrets | False | By Devika Girish | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/idina-menzel-which-way-to-the-stage-review.html | â€šÃ‚Â²Idina Menzel: Which Way to the Stage?â€šÃ‚Â´ Review: Wickedly Talented | False | By Natalia Winkelman | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/review-the-treasure-of-his-youth-the-photographs-of-paolo-di-paolo.html | Review: â€šÃ‚Â²The Treasure of His Youth: The Photographs of Paolo Di Paoloâ€šÃ‚Â´ Delights | False | By Glenn Kenny | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/to-the-end-review.html | â€šÃ‚Â²To the Endâ€šÃ‚Â´ Review: Seeing Red While Left on Read | False | By Teo Bugbee | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/empire-of-light-review.html | â€šÃ‚Â²Empire of Lightâ€šÃ‚Â´ Review: They Found It at the Movies | False | By A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/2-duo-review.html | â€šÃ‚Â²/Duoâ€šÃ‚Â´ Review: Relationship Rituals | False | By Ben Kenigsberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-13 | https://www.nytimes.com/2022/12/08/arts/kojin-karatani-berggruen-prize.html | Kojin Karatani Wins $1 Million Berggruen Prize | False | By Dan Bilefsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/one-fine-morning-review.html | â€šÃ‚Â²One Fine Morningâ€šÃ‚Â´ Review: The Moments That Make Up a Rich Life | False | By Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/loudmouth-review-al-sharpton.html | â€šÃ‚Â²Loudmouthâ€šÃ‚Â´ Review: Portrait of the Firebrand Preacher as a Young Man | False | By Lisa Kennedy | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-13 | https://www.nytimes.com/2022/12/08/world/europe/medieval-necklace-burial-harpole-treasure.html | A â€šÃ‚Â²Stunningâ€šÃ‚Â´ 1,300-Year-Old Gold Necklace Is Unearthed in England | False | By Michael Levenson | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/asia/south-korea-age-world-standard.html | How Old Are You? South Korea Tries to Simplify What Should Be a Simple Question. | False | By John Yoon | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/middleeast/iran-protests-execution.html | Iran Executes Man Over Nationwide Protests | False | By Cora Engelbrecht | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/germany-plot-qanon.html | Far-Right Group Suspected in German Plot Gained Strength From QAnon | False | By Katrin Bennhold and Erika Solomon | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/brittney-griner-russia.html | Brittney Griner Is Freed as Part of a Prisoner Swap With Russia | False | By Michael D. Shear and Peter Baker | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/realestate/the-best-college-towns-for-students-on-a-budget.html | The Best College Towns for Students on a Budget | False | By Michael Kolomatsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/arts/design/paint-the-protest-exhibition.html | A Show of Quiet Dissidence | False | By Holland Cotter | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/health/pregnant-women-covid-flu-vaccine.html | The Covid Pandemicâ€šÃ„Ã´s Hidden Casualties: Pregnant Women | False | By Apoorva Mandavilli | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/theater/zadie-smith-bam-spring.html | Zadie Smithâ€šÃ„Ã´s Play to Make Its New York Debut During BAMâ€šÃ„Ã´s Spring Season | False | By Kalia Richardson | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/arts/design/artists-iranian-protests-roosevelt-island.html | With â€šÃ„Ã´Eyes on Iran,â€šÃ„Ã´ Artists Bring Protests to Roosevelt Island | False | By Will Heinrich | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/arts/design/lace-exhibition-bard-graduate-center.html | Lace, That Most Coveted Textile | False | By Roberta Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/wirecard-trial-markus-braun.html | The Fall of Wirecard, a Tech Scandal That Rocked Germany, Reaches a Courtroom | False | By Melissa Eddy | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-27 | https://www.nytimes.com/2022/12/08/science/vagina-chip-bacterial-vaginosis.html | Scientists Have Designed a â€šÃ„Â²Vagina on a Chipâ€šÃ„Â´ | False | By Azeen Ghorayshi | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/middleeast/china-saudi-arabia-agreement.html | China and Saudi Arabia Sign Strategic Partnership as Xi Visits Kingdom | False | By Vivian Nereim | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-16 | https://www.nytimes.com/2022/12/08/arts/music/new-holiday-albums-christmas.html | 15 Fresh Takes on a Classic Tradition: The Holiday Album | False | By Jon Caramanica, Marcus J. Moore, Jon Pareles and Lindsay Zoladz | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-18 | https://www.nytimes.com/2022/12/08/theater/sondheim-merrily-we-roll-along-maria-friedman.html | â€šÃ„Â²Merrily We Roll Alongâ€šÃ„Ã´ Was Sondheimâ€šÃ„Ã´s Big Flop. Can She Save It? | False | By Ben Brantley | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/well/move/exercise-bursts-benefits.html | Carry Your Groceries, Take the Stairs: Short, Intense Movement Can Improve Your Health | False | By Dani Blum | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/same-sex-marriage-congress.html | Bill to Protect Same-Sex Marriage Rights Clears Congress | False | By Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/business/janet-yellen-signature-dollar.html | Yellen Is First Female Treasury Secretary With Signature on U.S. Dollar | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/sports/brittney-griner-release-reactions-wnba.html | â€šÃ„Â²BG is FREE!!!â€šÃ„Ã´ Sports Figures Celebrate Brittney Grinerâ€šÃ„Ã´s Release | False | By Ben Shpigel | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/movies/something-from-tiffanys-review.html | â€šÃ„Â²Something From Tiffanyâ€šÃ„Ã´sâ€šÃ„Ã´ Review: Put a Ring on It | False | By Calum Marsh | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/sports/football/dan-snyder-nfl-commanders-congress-investigation.html | Congress Says Dan Snyder and the N.F.L. Impeded Sexual Harassment Investigation | False | By Ken Belson and Katherine Rosman | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/us/boy-in-the-box-philadelphia-homicide.html | After 65 Years, the â€šÃ„Â²Boy in the Boxâ€šÃ„Ã´ Has a Name | False | By Jesus Jimâ€šÃ©nez | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/nyregion/nyc-mental-health-restraining-order.html | Advocates for Mentally Ill New Yorkers Ask Court to Halt Removal Plan | False | By Andy Newman | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/movies/jerrod-carmichael-golden-globes-host.html | Jerrod Carmichael to Host Golden Globes as Broadcast Returns From Scandal | False | By Stephanie Goodman | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/nato-expansion-us-turkey.html | Bidenâ€šÃ„Ã´s Hopes for Sweden and Finland in NATO Are Stuck on Erdoganâ€šÃ„Ã´s Demands | False | By Michael Crowley | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/sports/world-cup/messi-ronaldo-soccer.html | The Last Stand of Soccerâ€šÃ„Ã´s Greatest Generation | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/opinion/letters/older-doctors.html | Assessing the Competence of Older Doctors | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/johnny-johnson-dead.html | Johnny Johnson, the Last World War II â€šÃ„Â²Dambuster,â€šÃ„Ã´ Dies at 101 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/anne-sacoolas.html | American Given 8-Month Suspended Sentence in Traffic Death of British Teen | False | By Megan Specia | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/nyregion/eric-adams-nyc-affordable-housing-crisis.html | Adams Plan Would Relax Rules for Developers Amid N.Y.C. Housing Crisis | False | By Sarah Garland and Dean Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/theater/dick-rivington-the-cat-review.html | 'Dick Rivington & the Cat' Review: A Civic-Minded Holiday Treat | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/house-defense-bill-covid-vaccine-mandate.html | House Passes $858 Billion Defense Bill Repealing Vaccine Mandate for Troops | False | By Catie Edmondson | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/covid-booster-children.html | F.D.A. Authorizes Updated Covid Shots for Children as Young as 6 Months | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-11 | https://www.nytimes.com/2022/12/08/sports/football/nfl-week-14-picks.html | N.F.L. Week 14 Predictions: Our Picks for Each Game | False | By David Hill | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/technology/ftc-microsoft-activision.html | F.T.C. Sues to Block Microsoft's $69 Billion Acquisition of Activision | False | By Karen Weise and David McCabe | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/harry-meghan-netflix-media.html | Surprise. The Villain So Far in 'Harry & Meghan' Is Not the Royal Family. | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/europe/brittney-griner-putin-pain.html | News Analysis: In Brittney Griner Deal, Putin Used Pain, a Familiar Lever | False | By Anton Troianovski and Valerie Hopkins | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/republicans-who-voted-same-sex-marriage.html | The 39 House Republicans Who Voted for the Same-Sex Marriage Bill | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-10 | https://www.nytimes.com/2022/12/08/arts/music/jim-stewart-dead.html | Jim Stewart, Unlikely Entrepreneur of Soul Music, Dies at 92 | False | By Bill Friskics-Warren | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/world/americas/dina-boluarte-peru-president.html | Who Is Dina Boluarte, the New President of Peru? | False | By Julie Turkewitz, Genevieve Glatsky and Mitra Taj | 2023-02-01 | TX 9-270-555 |
| 2022-12-08 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/biden-union-pensions.html | Biden Devotes $36 Billion to Save Union Workers' Pensions | False | By Peter Baker | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/colorado-springs-shooting-suspect-club-q.html | Prosecutor Says Colorado Shooting Suspect's Family Did Not Cooperate in Prior Case | False | By Patricia Mazzei | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/08/us/politics/trump-special-master-case.html | Special Master's Review in Trump Case Ends as Appeal Court's Ruling Takes Effect | False | By Charlie Savage and Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/08/health/covid-vaccines-covax-gavi.html | Key Partner in Covax Will Stop Giving Free Vaccines to Middle-Income Nations | False | By Stephanie Nolen | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-15 | https://www.nytimes.com/2022/12/08/well/mind/holiday-stress-relief.html | How to Fend Off Holiday Stress, from People Who Should Know | False | By Jancee Dunn | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-08 | https://www.nytimes.com/2022/12/08/crosswords/daily-puzzle-2022-12-09.html | Statement in a Closing Argument | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/08/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/08/theater/ohio-state-murders-review.html | Review: Who Committed the 'Ohio State Murders'? Who Didn't? | False | By Jesse Green | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/patrick-sheehan-carolyn-cost-wedding.html | Winning the Long Game in Love | False | By Rosalie R. Radomsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/nicolas-platt-rachel-love-wedding.html | They Found Love in an Elevator | False | By Valeriya Safronova | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/cherie-king-ilka-tiedemann-wedding.html | Fish and Chips (and a Kiss) Sealed the Deal | False | By Jenny Block | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/modern-love-marriage-you-bought-the-wrong-nipple-clamps.html | 'You Bought the Wrong Nipple Clamps' | False | By Sherilyn Siy | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/emily-todebush-garrett-arwa-wedding.html | Her Fictitious 'Remember Me' Email Sparked a Real Connection | False | By Tammy La Gorce | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/interactive/2022/12/09/world/asia/north-korea-promises.html | North Korea Wants Dollars. It's a Sign of Trouble. | False | By Choe Sang-Hun and Pablo Robles | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/opinion/lionel-messi-argentina-world-cup.html | Argentina Just Won the World Cup, and Lionel Messi Is the Perfect Man for This Moment | False | By Brenda Elsey | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/technology/ftx-text-messages.html | Inside the Frantic Texts Exchanged by Crypto Executives as FTX Collapsed | False | By David Yaffe-Bellany and Emily Flitter | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/insider/making-my-red-well-blue-carpet-reporting-debut.html | Making My Red (Well, Blue) Carpet Reporting Debut | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/us/hawaii-volcano-tourism.html | A Rush to See Hawaiiâ€šÃ„Â´s Eruption Reveals Social Fissures on the Big Island | False | By Simon Romero | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/business/media/oscars-films-box-office.html | Highbrow Films Aimed at Winning Oscars Are Losing Audiences | False | By Brooks Barnes | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-18 | https://www.nytimes.com/2022/12/09/books/hollywood-the-oral-history-jeanine-basinger-sam-wasson.html | Thatâ€šÃ„Â´s Entertainment! Hereâ€šÃ„Â´s a Dishy History of Hollywood. | False | By Lisa Schwarzbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-13 | https://www.nytimes.com/2022/12/09/well/mind/men-mental-health-therapy.html | How to Get More Men to Try Therapy | False | By Dana G. Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/nyregion/new-york-police-department-attrition.html | N.Y.P.D. Officers Leave in Droves for Better Pay in Smaller Towns | False | By Chelsia Rose Marcius | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/opinion/death-penalty-texas-ramiro-gonzalez.html | On Death Row, He Is Grasping at Grace | False | By Rachael Bedard | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-watchfinder-and-co.html | An Online Site â€šÃ„Â²Needed a Way to Sell Face-to-Faceâ€šÃ„Â´ | False | By Roberta Naas | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/books/review/effective-altruism-sam-bankman-fried-crypto.html | How Sam Bankman-Fried Put Effective Altruism on the Defensive | False | By Jennifer Szalai | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/the-fight-terence-crawford-really-wants-isnt-this-weekend.html | The Fight Terence Crawford Really Wants Isnâ€šÃ„Â´t This Weekend | False | By Morgan Campbell | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-bausele-australia.html | U.S. Military Veterans Helped Design a Watch Collection | False | By Kathleen Beckett | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/nyregion/darren-criss.html | How Darren Criss Spends His Sundays | False | By Paige Darrah | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/tech-immigrant-workers-visas.html | Tech Layoffs in U.S. Send Foreign Workers Scrambling to Find New Jobs | False | By Miriam Jordan | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/business/energy-environment/qatar-gas-oil.html | Qatar Extends Its Natural Gas Dominance at Russiaâ€šÃ„Â´s Expense | False | By Clifford Krauss | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-collector-paul-blandford.html | A Watch Collector Found His â€šÃ„Â²Grailâ€šÃ„Â´ in the Indie Scene | False | By Ming Liu | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-geraldcharles-genta-switzerland.html | Reviving Gerald Gentaâ€šÃ„Â´s Watch Brand | False | By Milena Lazazzera | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/basketball/wnba-brittney-griner-home.html | Grinerâ€šÃ„Â´s Detention Showed the Strength and the Struggle in Womenâ€šÃ„Â´s Sports | False | By Shauntel Lowe | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/business/china-covid-protesters.html | â€šÃ„Â²I Will Keep Fightingâ€šÃ„Â´: Chinaâ€šÃ„Â´s Protesters Say Itâ€šÃ„Â´s Bigger Than Covid | False | By Li Yuan | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/opinion/donald-trump-constitution-kanye-georgia.html | No One Knows What to Do About Trumpâ€šÃ„Â´s 2024 Campaign | False | By Katherine Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/dining/best-restaurant-dishes-2022.html | 25 Restaurant Dishes We Couldnâ€šÃ„Â´t Stop Thinking About This Year | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/nyregion/shatzi-weisberger-death.html | She Preached Death Without Fear. Could She Practice It? | False | By John Leland | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/asia/china-gulf-us.html | Chasing the U.S., Chinaâ€šÃ„Â´s Leader Emerges From Diplomatic Isolation | False | By David Pierson | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-timex-jacquie-aiche-los-angeles.html | These Timex Dials Were Designed With a Jewelerâ€šÃ„Â´s Eye | False | By Rachel Felder | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/sustainable-watch-businesses.html | These Sustainable Watch Brands Make a Case for Slow Fashion | False | By Daisann McLane | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-kwanghun-hyun-seoul.html | Mechanisms Enthrall a South Korean Watchmaker | False | By David Belcher | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-horological-society-of-new-york-library.html | Serendipity, Timing and the Birth of a Horology Library | False | By Victoria Gomelsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/fashion/watches-smiley-richard-mille.html | Watch Designers Want to Make You Smile | False | By Ming Liu | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/asia/beijing-china-covid.html | Beijing Braces for Covid Surge After China Lifts Pandemic Curbs | False | By Keith Bradsher | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/article/peru-president-castillo-boluarte.html | What Is Behind the Political Turmoil in Peru? | False | By Emma Bubola and Genevieve Glatsky | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/realestate/octagon-house.html | Looking for a House in This Tight Market? Consider an Octagon. | False | By Jim Zarroli and Tony Cenicola | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/health/rural-hospital-closures.html | A Rural Hospitalâ€šÃ„Ã´s Excruciating Choice: $3.2 Million a Year or Inpatient Care? | False | By Emily Baumgaertner and Michael Hanson | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/brittney-griner-release.html | With Brittney Grinerâ€šÃ„Ã´s Release, Anxiety Turns to Relief | False | By J. David Goodman, Ben Shpigel, Jonathan Ellis and Talya Minsberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/kyrsten-sinema-democrats.html | Kyrsten Sinema Says She Will Leave the Democratic Party | False | By Carl Hulse | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/opinion/supreme-court-moore-v-harper.html | This Case Should Never Have Made It to the Supreme Court | False | By The Editorial Board | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/books/markus-dohle-penguin-random-house-ceo.html | Penguin Random House C.E.O. Steps Down | False | By Elizabeth A. Harris and Alexandra Alter | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/economy/ev-battery-union.html | Workers at E.V. Battery Plant in Ohio Vote to Unionize | False | By Noam Scheiber | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/sam-bankman-fried-congress-ftx.html | Sam Bankman-Fried Agrees to Testify Before House Committee | False | By Matthew Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/dance/wednesday-dance-jenna-ortega.html | The Wednesday Dance Is an Invitation. Be Weird. | False | By Gia Kourlas | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/music/jim-irsay-memorabilia.html | N.F.L. Owner by Day, Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roller by Night | False | By Ken Belson | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/realestate/exclusive-sales-hamish-bowles.html | Hamish Bowles Lists His High-Design Village Co-op for $2.9 Million | False | By Vivian Marino | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/your-money/cobra-affordable-health-insurance-marketplace.html | A Guide to Signing Up for Health Coverage | False | By Ann Carrns | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/business/how-bad-are-microplastics.html | How Bad Are Microplastics? An Expert Weighs In. | False | By Julia Rothman and Shaina Feinberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/design/carpaccio-venice-national-gallery-art.html | Mysteries of a Venetian Perfectionist Revealed in Washington | False | By Jason Farago | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/business/bond-market-economy-investing.html | After a Terrible Year for Bonds, the Outlook Is Better | False | By Jeff Sommer | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/books/review/new-this-week.html | Newly Published, From Childrenâ€šÃ„Ã´s Books to the Bloomsbury Group | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/trump-contempt-justice-department.html | Judge Declines to Act on Justice Dept. Contempt Request in Trump Documents Case | False | By Alan Feuer and Maggie Haberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-19 | https://www.nytimes.com/2022/12/09/movies/jewish-artists-antisemitism.html | When Jewish Artists Wrestle With Antisemitism | False | By Jason Zinoman | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/keystone-pipeline-oil-leak-kansas.html | Oil Spill in Kansas Prompts Shutdown of Keystone Pipeline System | False | By Derrick Bryson Taylor | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-13 | https://www.nytimes.com/2022/12/09/science/puzzles-jigsaw-math.html | Theyâ€šÃ„Ã´re Taking Jigsaws to Infinity and Beyond | False | By Siobhan Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/tennis/tennis-2022-year-in-review.html | Tennis Said Goodbye to Roger Federer and Hello to Carlos Alcaraz | False | By Cindy Shmerler | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/middleeast/china-saudi-arabia-gulf-summit.html | China to Cooperate With Gulf Nations on Nuclear Energy and Space, Xi Says | False | By Vivian Nereim | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/autoracing/f1-max-verstappen-red-bull.html | This Formula 1 Season Was All Max Verstappen and Red Bull | False | By Ian Parkes | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/turkey-erdogan-energy-russia.html | Turkey Is Strengthening Its Energy Ties With Russia | False | By Patricia Cohen | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 0001-01-01 | https://www.nytimes.com/2022/12/09/world/europe/france-free-condoms.html | France to Make Condoms Free for Young People | False | By Constant Mã©â€šÃ©heut | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/golf/liv-pga-dp-world-tour.html | For 2022, LIV Golf Was the Story | False | By Paul Sullivan | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/opinion/letters/brittney-griner-freed.html | The Prisoner Exchange That Freed Brittney Griner | False | | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/brittney-griner-prisoner-swap.html | Inside the Prisoner Swap That Freed Brittney Griner | False | By Michael D. Shear and Peter Baker | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/stocks-bonds-wall-street.html | Markets Fluctuate at the End of a Shaky Week | False | By Joe Rennison and Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-09 | https://www.nytimes.com/2022/12/09/movies/its-a-wonderful-binge-review.html | â€šÃ„Â²Itâ€šÃ„‚Ã„´s a Wonderful Bingeâ€šÃ„‚Ã„´ Review: A Spiked Christmas | False | By Robert Daniels | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/books/dominique-lapierre-dead.html | Dominique Lapierre, 91, Dies; Popular Author Wrote â€šÃ„‚Ã„¹Is Paris Burningâ€šÃ„‚Ã„´ | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/opinion/crispr-gene-editing-cures.html | We Can Cure Disease by Editing a Personâ€šÃ„‚Ã„´s DNA. Why Arenâ€šÃ„‚Ã„´t We? | False | By Fyodor Urnov | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/music/met-opera-cyberattack-tickets.html | Met Opera, Reeling From Cyberattack, Will Sell Tickets on New Site | False | By Javier C. Hernáš·Ã‚°ndez | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/television/trevor-noah-daily-show-final-episode.html | Trevor Noahâ€šÃ„‚Ã„´s Optimism Set His Version of â€šÃ„‚Ã„²The Daily Showâ€šÃ„‚Ã„´ Apart | False | By Jason Zinoman | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/soccer/croatia-brazil-neymar-penalty-kicks.html | Croatia, as It Does, Squeezes the Joy Out of Brazilâ€šÃ„‚Ã„´s Party | False | By Andrew Das | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/us/unicorn-license-los-angeles.html | Yes, Madeline, You Can Have a Unicorn, L.A. County Tells Girl | False | By Amanda Holpuch | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/navy-seals-recruits.html | Recruited for Navy SEALs, Many Sailors Wind Up Scraping Paint | False | By Dave Philipps | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/arts/music/english-national-opera-future.html | An Opera Companyâ€šÃ„‚Ã„´s Precarious Future Has Some Worried About a Ripple Effect | False | By Alex Marshall | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/books/review/best-book-covers-2022.html | The Best Book Covers of 2022 | False | By Matt Dorfman | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/arts/television/george-and-tammy.html | Stand by Your Man? On TV, as in Life, There Are Alternatives | False | By Alexis Soloski | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/arts/music/salzburg-festival-lineup.html | Amid Global Turmoil, Salzburg Festival Plans a Summer of Reflection | False | By Javier C. Hernáš·Ã‚°ndez | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/europe/sandrine-rousseau-france-ecofeminist.html | She Came Out of Nowhere, and Now No One in France Can Ignore Her | False | By Catherine Porter | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/business/oil-prices-russia-sanctions.html | Oil Prices Drop, Despite Heightened Sanctions on Russian Crude | False | By Stanley Reed | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/dining/warsaw-bakery-jewish-food.html | A Warsaw Bakery Seeks to Preserve Jewish Food Where It Was Nearly Lost | False | By Joan Nathan | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/dance/michelle-dorrance-joyce-review.html | Review: Michelle Dorrance Returns to the Joyce. Whereâ€šÃ„‚Ã„´s the Zip? | False | By Gia Kourlas | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/theater/la-race-review.html | Review: In â€šÃ„‚Ã„²La Race,â€šÃ„‚Ã„´ a Fight Back From the Margins | False | By Naveen Kumar | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/europe/viktor-bout-welcome-russia.html | Viktor Boutâ€šÃ„‚Ã„´s Release Is Hailed in Russia as a Kremlin Victory | False | By Richard Páš·Ã‚°Crez-Peáš·Ã‚±a | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/books/review/sam-lipsyte-by-the-book-interview.html | Sam Lipsyte Will Read About Anything From Mall Design to Toenail Clippings | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/us/inaturalist-nature-app.html | Can Humans Find Common Ground? Sure. Just Start With Sea Slugs. | False | By Amy Harmon | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/arts/music/hamish-kilgour-dead.html | Hamish Kilgour, Whose New Zealand Cult Band Had Reach, Dies at 65 | False | By Natasha Frost | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/theater/silver-saundors-friedman-dead.html | Silver Saundors Friedman, Who Helped Found the Improv, Dies at 89 | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-11 | https://www.nytimes.com/2022/12/09/style/bailey-goldberg-beanies-dimes-square.html | His Beanies Have Warmed the Coolest Heads | False | By Daniel Penny | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-14 | https://www.nytimes.com/2022/12/09/dining/best-simple-holiday-cake-recipes.html | The Best Cakes for the Holidays Are Also the Simplest | False | By Dorie Greenspan | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/world/middleeast/netanyahu-isreal-cabinet-government.html | Netanyahu Cabinet Choice Has Criminal Convictions, Delaying a Government | False | By Patrick Kingsley | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/soccer/argentina-netherlands-final-score.html | A Two-Goal Lead Disappears, So Argentina Has to Do It the Hard Way | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/nyregion/nyc-covid-indoor-masks.html | New Yorkers Are Urged to Wear Masks Indoors as Covid and Flu Cases Rise | False | By Hurubie Meko | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-13 | https://www.nytimes.com/2022/12/09/arts/design/octagon-earthworks-ohio-golf-course.html | Golf Course on Ancient Earthworks Must Surrender Lease, Justices Say | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-13 | https://www.nytimes.com/2022/12/09/world/europe/eric-allison-dead.html | Eric Allison, Prison Reporter Who Knew the Beat All Too Well, Dies at 79 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/theater/off-peak-review.html | â€šÃ„Â²Off Peakâ€šÃ„Â´ Review: Caught in Limbo on the Northbound Track | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-17 | https://www.nytimes.com/2022/12/09/movies/santa-movies-tim-allen-david-harbour-george-wendt.html | Playing Santa Onscreen Takes Much More Than Just Donning a Red Suit | False | By Kathryn Shattuck | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/baseball/mlb-free-agents.html | Age Is Just a Number as M.L.B. Teams Drop $2 Billion on Free Agents | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/soccer/brazil-croatia-neymar.html | â€šÃ„Â²It Hurtsâ€šÃ„Â´: Brazil Is Left Wondering What Went Wrong | False | By James Wagner | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-12 | https://www.nytimes.com/2022/12/09/arts/dance/tere-oconnor-rivulets-review.html | Review: A Tere Oâ€šÃ„Â´Connor Dance That Ebbs, Flows and Weaves | False | By Brian Seibert | 2023-02-01 | TX 9-270-555 |
| 2022-12-09 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/griner-blowback.html | Blowback Over Grinerâ€šÃ„Â´s Release Exposes Depth of Americaâ€šÃ„Â´s Divisions | False | By Jonathan Weisman and Ken Bensinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/chris-sununu-trump-2024.html | Sununu on Trump: â€šÃ„Â²Heâ€šÃ„Â´s Not Scaring Anyone Out of the Raceâ€šÃ„Â´ | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/technology/lina-khan-ftc-microsoft-activision.html | Lina Khan, Aiming to Block Microsoftâ€šÃ„Â´s Activision Deal, Faces a Challenge | False | By David McCabe, Cecilia Kang and Karen Weise | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/congress-debt-ceiling.html | Leaders Back Away From Raising Debt Ceiling, Punting Clash to New Congress | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/basketball/brittney-griner-return-letter.html | Letters Helped Brittney Griner Survive. Hereâ€šÃ„Â´s One for Her Future. | False | By Kurt Streeter | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/kyrsten-sinema-arizona-senate-democrats.html | Sinema Adds Intrigue and Democratic Fury to Arizonaâ€šÃ„Â´s 2024 Senate Race | False | By Reid J. Epstein, Jennifer Medina and Katie Glueck | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/09/theater/aint-no-mo-broadway-closing.html | â€šÃ„Â²Ainâ€šÃ„Â´t No Moâ€šÃ„Â â€šÃ„Â´ to Close on Broadway | False | By Michael Paulson | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/basketball/wnba-activism-brittney-griner.html | The End of Grinerâ€šÃ„Â´s Detention Begins a New Wave of W.N.B.A. Activism | False | By Jonathan Abrams and Kris Rhim | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/09/us/joseph-kittinger-dead.html | Joseph Kittinger, a Record-Setter High in the Skies, Dies at 94 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/09/nyregion/ny-retail-marijuana-regulations.html | New York Loosens Rules on Locations for Weed Dispensaries | False | By Ashley Southall | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/sports/soccer/grant-wahl-dead.html | Soccer Journalist Dies at World Cup After Collapsing at Argentina Game | False | By Kevin Draper and Alan Blinder | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/crosswords/daily-puzzle-2022-12-10.html | Rep | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/pageoneplus/corrections-dec-10-2022.html | Corrections: Dec. 10, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/pageoneplus/quotation-of-the-day-nypd-officers-lured-away-by-better-pay-in-small-towns.html | Quotation of the Day: N.Y.P.D. Officers Lured Away by Better Pay in Small Towns | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/09/us/politics/kari-lake-election-lawsuit.html | Kari Lake Sues Arizonaâ€šÃ„Â´s Largest County, Seeking to Overturn Her Defeat | False | By Alexandra Berzon, Ken Bensinger and Charles Homans | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/10/world/europe/putin-ukraine-nuclear.html | A Chatty Putinâ€šÃ„Â´s Underlying Message: Iâ€šÃ„Â´m Still in Charge | False | By Anton Troianovski | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/europe/poland-germany-ukraine-patriots-missiles.html | Spat Over Patriot Missiles Reveals Deepening Rifts in Europe Over Ukraine | False | By Steven Erlanger | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/10/opinion/taylor-swift-live-nation-clyde-lawrence.html | Taylor Swiftâ€šÃ„Â´s Live Nation Debacle Is Just the Beginning | False | By Clyde Lawrence | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/us/uc-workers-strike.html | University of California Academic Workers Partly End Strike | False | By Shawn Hubler | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/asia/china-covid-hospitals.html | Chinaâ€™s Looming â€˜Tsunamiâ€™ of Covid Cases Will Test Its Hospitals | False | By Alexandra Stevenson, Joy Dong and Olivia Wang | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/10/business/media/elon-musk-politics-twitter.html | Critics Say Musk Has Revealed Himself as a Conservative. Itâ€™s Not So Simple. | False | By Jeremy W. Peters | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/sports/tips-children-teens-running-track.html | Want To Encourage Young Runners? Here Is What to Do (And What to Avoid) | False | By Jennie Coughlin | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2023-01-01 | https://www.nytimes.com/2022/12/10/books/review/kevin-chen-ghost-town.html | A Family Drama, Taiwan History and Murder Case, Rolled Into One | False | By Peter C. Baker | 2023-03-01 | TX 9-271-977 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/realestate/holiday-tipping-guide.html | How to Calculate a Holiday Tip for the Doorman | False | By Ronda Kaysen | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-22 | https://www.nytimes.com/2022/12/10/style/living-apart-together-marriage.html | The Wife Left, but Theyâ€™re Still Together | False | By Kelly Marie Coyne | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/nyregion/princeton-death-misrach-ewunetie.html | A Princeton Student Died. Her Classmates Want to Know What Happened. | False | By Ginia Bellafante | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/style/white-lotus-costumes-portia.html | The Misfires Are the Point: Dressing Gen Z for â€˜The White Lotusâ€™ | False | By Callie Holtermann | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/football/nfl-backup-qbs.html | In Todayâ€™s N.F.L., Good Backups Pay Off (and Are Getting Paid) | False | By Joe Drape | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/us/abortion-roe-wade.html | The New Landscape of the Abortion Fight | False | By Kate Zernike | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-10 | https://www.nytimes.com/2022/12/10/world/europe/brittney-griner-russia-athletes.html | Brittney Griner Swap Spotlights on Americans in Russia | False | By Valerie Hopkins, Anatoly Kurmanaev and Jonathan Abrams | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/business/china-protests-students-jobs.html | Even as China Eases Covid Rules, Some Youths Still Fear a Grim Future | False | By Daisuke Wakabayashi, Claire Fu, Isabelle Qian and Amy Chang Chien | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/americas/cuba-us-migration.html | â€˜Cuba Is Depopulatingâ€™: Largest Exodus Yet Threatens Countryâ€™s Future | False | By Ed Augustin and Frances Robles | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/nyregion/race-riot-washington-square-park.html | â€˜The Only People They Hit Were Blackâ€™: When a Race Riot Roiled New York | False | By Andrew Meier | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/technology/ai-chat-bot-chatgpt.html | The New Chatbots Could Change the World. Can You Trust Them? | False | By Cade Metz | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/us/politics/anti-transgender-lgbtq-threats-attacks.html | Transgender Americans Feel Under Siege as Political Vitriol Rises | False | By Maggie Astor | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/business/new-mexico-climate-change-wildfires-floods.html | Wish You Were Here. Ignore the Floods and Fires. | False | By Lydia DePillis | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/middleeast/qatar-wealth-world-cup.html | His Estate Has 3 Swimming Pools and a Stable. He Says Heâ€™s Not Rich. | False | By Christina Goldbaum and Erin Schaff | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/asia/hong-kong-jimmy-lai-sentenced.html | Hong Kong Media Tycoon Sentenced to Five Years in Prison | False | By Chang Che | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/europe/nobel-peace-prize-ukraine-russia-belarus.html | At Nobel Ceremony, Russian Crimes and â€˜Imperialismâ€™ Take Center Stage | False | By Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/business/big-tech-antitrust-rules.html | To Rein In Big Tech, Europe Looked Beyond Lawsuits. Will the U.S. Follow? | False | By Steve Lohr | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/business/media/am-radio-cars.html | In a Future Filled With Electric Cars, AM Radio May Be Left Behind | False | By Michael Levenson | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/trump-politics-despair.html | Trump Struggles, but America Is Still Feverish | False | By Nicholas Kristof | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/letters/obesity-causes.html | What Are the Causes of Obesity? | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/a-contagion-the-us-and-china-both-fear-each-other.html | A Contagion the U.S. and China Both Fear: Each Other | False | By Megan K. Stack | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/opinion/the-whale-film.html | The Cruel Spectacle of â€˜The Whaleâ€™ | False | By Roxane Gay | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/anthony-fauci-retirement.html | Anthony Fauci: A Message to the Next Generation of Scientists | False | By Anthony Fauci | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/america-gun-violence.html | Americaâ€šÃ„Ã´s Toxic Gun Culture | False | By The Editorial Board | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/soccer/brazil-neymar.html | Brazil Feels the Familiar Sting of Failure | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/us/black-wwii-soldier-albert-king.html | Army Corrects the Record About a Black Soldier Killed by a White Sergeant in 1941 | False | By Remy Tumin | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/arts/lee-lorenz-dead.html | Lee Lorenz, 90, Cartoonist and Gatekeeper at The New Yorker, Dies | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/dining/alain-sailhac-dead.html | Alain Sailhac, a Celebrity Chef Who Never Sought the Title, Dies at 86 | False | By Alex Williams | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/soccer/morocco-semi-finals-portugal.html | This Is Now Moroccoâ€šÃ„Ã´s World Cup | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/soccer/qatar-world-cup-womens-soccer.html | What Happened to the Qatar Womenâ€šÃ„Ã´s National Team? | False | By Allison McCann | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/world/europe/european-parliament-qatar-corruption.html | Belgian Investigation Into Suspected Qatar-Linked Bribery Stuns European Parliament | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-15 | https://www.nytimes.com/2022/12/10/sports/mills-lane-dead.html | Mills Lane, Who Refereed Tyson Ear Bite Fight, Dies at 85 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/opinion/elon-musk.html | A Political Theory of King Elon Musk | False | By Ross Douthat | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/soccer/world-cup-ronaldo-portugal.html | Ronaldo In Tears After What Could Be His Final World Cup | False | By James Wagner | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-12 | https://www.nytimes.com/2022/12/10/sports/soccer/kanes-england-world-cup.html | Kaneâ€šÃ„Ã´s Miss Will Be Another Ghost to Haunt England | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-10 | 2022-12-11 | https://www.nytimes.com/2022/12/10/crosswords/daily-puzzle-2022-12-11.html | Step On It! | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/10/sports/ncaafootball/heisman-caleb-williams-usc.html | Caleb Williams Caps a Brilliant Sophomore Season With Heisman Trophy | False | By Kris Rhim | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/10/us/los-angeles-council-fight-transition.html | As New Leaders Take Office, Los Angeles Struggles With Ongoing Wounds | False | By Shawn Hubler and Soumya Karlamangla | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/science/spacex-ispace-japan-moon-lander.html | Japanese Companyâ€šÃ„Ã´s Lunar Lander Launches to the Moon | False | By Kenneth Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/moldova-russian-ukraine-war.html | War Next Door Brings Energy Crunch, and Paid Protests, to Moldova | False | By Andrew Higgins | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/pageoneplus/quotation-of-the-day-largest-exodus-imperils-future-of-ailing-cuba.html | Quotation of the Day: Largest Exodus Imperils Future of Ailing Cuba | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/pageoneplus/corrections-dec-11-2022.html | Corrections: Dec. 11, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/nyregion/metropolitan-diary.html | â€šÃ„Â²I Was Walking Along the Path by the East River Near 20th Streetâ€šÃ„Â´ | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/nyregion/new-york-subway-fare-mta.html | New York Subway Fare Could Soon Top $3 to Offset Steep Drop in Riders | False | By Ana Ley | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/insider/how-the-spoken-word-shapes-the-written-word.html | How the Spoken Word Shapes the Written Word | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/health/fuller-torrey-psychosis-commitment.html | Behind New York Cityâ€šÃ„Ã´s Shift on Mental Health, a Solitary Quest | False | By Ellen Barry | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/us/jrotc-schools-mandatory-automatic-enrollment.html | Thousands of Teens Are Being Pushed Into Military's Junior R.O.T.C. | False | By Mike Baker, Nicholas Bogel-Burroughs and Ilana Marcus | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/us/mcfarland-calif-library-police-station.html | Whatâ€šÃ„Ã´s More Important for This Town: A Library or a Police Station? | False | By Tim Arango and Carlos Jaramillo | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/golf/liv-saudi-pga.html | Confidential Records Show a Saudi Golf Tour Built on Far-Fetched Assumptions | False | By Alan Blinder and Sarah Hurtes | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/election-voting-rights-2024.html | The Election Is Over. The Fight Over Voting Rules and Gerrymanders Isnâ€šÃ„Â´t. | False | By Michael Wines | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/business/howard-schultz-starbucks-union.html | Why Is Howard Schultz Taking This So Personally? | False | By Noam Scheiber and Julie Creswell | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-18 | https://www.nytimes.com/2022/12/11/realestate/nyc-hotel-affordable-housing.html | How a Hotel Was Converted into Housing for Formerly Homeless People | False | By Stefanos Chen | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/style/demi-lovato-unicef-holiday-party.html | What Demi Lovato Wore to a Unicef Holiday Party | False | By Denny Lee | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/germany-prince-heinrich-xiii.html | The Prince, the Plot and a Long-Lost Reich | False | By Erika Solomon and Katrin Bennhold | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/opinion/marijuana-drugs-us-policy.html | Itâ€™s Not Just About Pot. Our Entire Drug Policy Needs an Overhaul. | False | By Maia Szalavitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/opinion/democrats-iowa-caucus.html | Want to Know Why Democrats Lose Rural America? | False | By Art Cullen | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-11 | https://www.nytimes.com/2022/12/11/business/the-week-in-business-labor-britain.html | The Week in Business: Labor Actions Sweep Britain | False | By Marie Solis | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/briefing/ethiopia-war-tigray.html | Ending a Civil War | False | By Lauren Jackson | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/politics/masud-pan-am-bombing-libya-fbi.html | Libyan Operative Charged in 1988 Lockerbie Bombing Is in F.B.I. Custody | False | By Adam Goldman | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/jeans-shipwreck-auction.html | Pants Recovered From Shipwreck Sell for $114,000 at Auction | False | By Amanda Holpuch | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/soccer/world-cup-semifinal-preview.html | Two Favorites, Two Underdogs, Too Good | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/opinion/letters/long-lasting-grief.html | When Grief After a Loss Is Long-Lasting | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/baseball/kodai-senga-mets.html | Mets Continue to Splurge With the Addition of a Japanese Ace | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/nyregion/new-school-nyc-adjunct-strike.html | Strike Ends at the New School and Parsons School of Design | False | By Kimiko de Freytas-Tamura | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-14 | https://www.nytimes.com/2022/12/11/movies/judd-hirsch-the-fabelmans.html | Judd Hirsch Can Tell You a Story or Three. â€˜The Fabelmansâ€™ Is Just the Latest. | False | By Dave Itzkoff | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/eu-parliament-bribery-qatar.html | 4 Charged With Corruption in Bribery Inquiry Linked to Qatar | False | By Matina Stevis-Gridneff | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/hostage-diplomacy-griner.html | In Hostage Diplomacy, Itâ€™s Often the Hostage-Takers Who Pay | False | By Max Fisher | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/science/nasa-orion-spacecraft-landing.html | Successful End of NASA Moon Mission Shifts Attention to SpaceX | False | By Kenneth Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/asia/murujuga-australia-pollution-art.html | Indigenous Australians Fight to Protect Sacred Art From Industry and Pollution | False | By Yan Zhuang | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/politics/us-isis-syria.html | U.S. Commandos Kill Two Islamic State Officials in Syria | False | By Eric Schmitt | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/world/europe/ukraine-odesa-outages-melitopol.html | Ukraine Faces More Outages and Strikes Russian-Controlled Melitopol | False | By Mark Landler, Matt Stevens and Matthew Mpoke Bigg | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/arts/music/klaus-makela-new-york-philharmonic-review.html | Review: The Rising Star of Conducting Arrives in New York | False | By Joshua Barone | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/obituaries/paul-silas-dead.html | Paul Silas, N.B.A. Defensive Star and Head Coach, Dies at 79 | False | By Harvey Araton | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/politics/louisiana-prison-overdetention.html | Some Prisoners Remain Behind Bars in Louisiana Despite Being Deemed Free | False | By Glenn Thrush | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/arts/design/hearst-museum-ohlone-cafe-repatriate-medina.html | Indigenous Founders of a Museum Cafe Put Repatriation on the Menu | False | By Patricia Leigh Brown | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/opinion/black-power-georgia-warnock.html | Unapologetic Black Power in the South | False | By Charles M. Blow | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-15 | https://www.nytimes.com/2022/12/11/books/marijane-meaker-dead.html | Marijane Meaker, 95, Who Took Lesbian Pulp Fiction Mainstream, Dies | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/terence-crawford-fight.html | Sixth-Round TKO Keeps Terence Crawford on Track for a Dream Fight | False | By Morgan Campbell | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/world-cup/budweiser-world-cup.html | Pouring Through a Crisis: How Budweiser Salvaged Its World Cup | False | By Sarah Lyall | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/football/eagles-giants-score.html | Eagles Clinch a Playoff Spot but Turn the Giantsâ€™ Outlook Gloomier | False | By Emmanuel Morgan | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/arts/dance/review-survivors-and-roys-joys.html | Review: Ailey Rages in â€˜Survivorsâ€™ and Finds Humor in â€˜Royâ€™s Joysâ€™ | False | By Brian Seibert | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/arts/design/fernando-campana-dead.html | Fernando Campana, Provocateur of Furniture Design, Is Dead at 61 | False | By Penelope Green | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/sports/football/nfl-week-14-scores.html | What We Learned From Week 14 in the N.F.L. | False | By Derrik Klassen | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/crosswords/daily-puzzle-2022-12-12.html | Just Like That! | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-13 | https://www.nytimes.com/2022/12/11/arts/dance/review-folds.html | Review: In â€˜Folds,â€™ Â´ Caught Between Laughter and Grief | False | By Siobhan Burke | 2023-02-01 | TX 9-270-555 |
| 2022-12-11 | 2022-12-12 | https://www.nytimes.com/2022/12/11/us/politics/karen-bass-la-mayor.html | Karen Bassâ€šÂ„Â´s First Act as L.A.â€šÂ„Â´s Mayor: Declaring Homelessness an Emergency | False | By Soumya Karlamangla and Katie Rogers | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-11 | https://www.nytimes.com/2022/12/11/theater/some-like-it-hot-review.html | Review: In â€˜Some Like It Hot,â€™ an Invitation to Liberation | False | By Jesse Green | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/11/pageoneplus/quotation-of-the-day-army-corrects-record-on-black-soldier-shot-to-death-by-white-sergeant-in-1941.html | Quotation of the Day: Army Corrects Record on Black Soldier Shot to Death by White Sergeant in 1941 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/11/pageoneplus/no-corrections-dec-12-2022.html | No Corrections: Dec. 12, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/sports/hockey/devils-rangers-hughes-nhl.html | Losers No More, Devils Overshadow Rival Rangers, and Everyone Else | False | By David Waldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/arts/television/whats-on-tv-this-week-holiday-specials-and-yellowstone.html | Whatâ€šÂ„Â´s on TV This Week: Lots of Holiday Specials and â€šÂ„Â²Yellowstoneâ€šÂ„Â´ | False | By Shivani Gonzalez | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/style/fashion-designers-van-noten-christopher-rogers.html | Two Fashion Designers on Staying Inspired and Independent | False | By Jessica Testa | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/world/africa/us-africa-summit.html | Biden Is Bringing Africaâ€šÂ„Â´s Leaders to Washington, Hoping to Impress | False | By Declan Walsh | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/nyregion/hasidic-yeshivas-schools-divorce.html | Why Some Hasidic Children Canâ€šÂ„Â´t Leave Failing Schools | False | By Eliza Shapiro and Jonah Markowitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-15 | https://www.nytimes.com/2022/12/12/opinion/basket-ash-insect.html | Ash Trees Are Vanishing. So Is a Basket Maker That Has Depended on Them for 168 Years. | False | By Thomas J. Campanella | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2023-01-08 | https://www.nytimes.com/2022/12/12/books/eccentric-lives-telegraph-obituaries.html | A Book of Cheeky Obituaries Highlights â€šÂ„Â²Eccentric Livesâ€šÂ„Â´ | False | By Dwight Garner | 2023-03-01 | TX 9-271-977 |
| 2022-12-12 | 2022-12-16 | https://www.nytimes.com/2022/12/12/opinion/stray-dogs-american-south.html | What Do Stray Dogs Tell Us About the South? | False | By Margaret Renkl | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion/crime-policies-cities.html | The Root Cause of Violent Crime Is Not What We Think It Is | False | By Phillip Atiba Goff | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion/sinema-musk-biden-trump.html | Meet Kyrsten Sinema, Former Democrat of Arizona | False | By Gail Collins and Bret Stephens | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2023-01-08 | https://www.nytimes.com/2022/12/12/books/review/freedoms-dominion-jefferson-cowie.html | When Freedom Meant the Freedom to Oppress Others | False | By Jeff Shesol | 2023-03-01 | TX 9-271-977 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/opinion/drug-crisis-addiction.html | What Comes Next for the War on Drugs? The Beginning of the End. | False | By The Editorial Board | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/russia-ukraine-missiles.html | Russia Is Using Old Ukrainian Missiles Against Ukraine, General Says | False | By Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/business/japan-indian-tech-workers.html | Japan Needs Indian Tech Workers. But Do They Need Japan? | False | By Joseph Coleman | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/dining/rockefeller-center-restaurants.html | Rockefeller Center Is the New York Restaurant Event of the Year | False | By Pete Wells | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/new-hampshire-state-house-election-tie.html | After an Election Tie in New Hampshire, a Do-Over Without the Drama | False | By Jenna Russell | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-17 | https://www.nytimes.com/2022/12/12/travel/maine-balsam-tippers.html | Taking to the Woods With Maineâ€šÂ„Â´s â€šÂ„Â²Tree Tippersâ€šÂ„Â´ | False | By Greta Rybus | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-29 | https://www.nytimes.com/2022/12/12/arts/best-arts-photos-2022.html | How We Saw the Arts in 2022 | False | By Marysa Greenawalt, Laura Oâ€šÂ„Â´Neill, Jolie Ruben, Elena Noel Santos and Amanda Webster | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/business/china-covid-zero-vaccines.html | â€šÂ„Â²It Doesnâ€šÂ„Â´t Hurt at Allâ€šÂ„Â´: In Chinaâ€šÂ„Â´s New Covid Strategy, Vaccines Matter | False | By Alexandra Stevenson and Olivia Wang | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/movies/golden-globes-nominees-list.html | Golden Globes Announce 2023 Nominations After Recent Troubles | False | By Brooks Barnes | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/uk-cold-london-snow.html | Snow and Cold Bring Parts of U.K. to a Standstill | False | By Daniel Victor and Jenny Gross | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-12 | https://www.nytimes.com/2022/12/12/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/nyregion/scott-stringer-sues-jean-kim.html | Scott Stringer Sues for Defamation Over Sexual Assault Claim | False | By Nicholas Fandos | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-18 | https://www.nytimes.com/2022/12/12/arts/design/steven-klein-david-lachapelle-photos.html | Fashion Photography: From Edgy to Excess | False | By Arthur Lubow | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-18 | https://www.nytimes.com/2022/12/12/arts/television/richard-branson-virgin-hbo-docuseries.html | How â€šÃ„Ã´Peter Panâ€šÃ„Ã´ Inspired Richard Branson | False | By Chris Kornelis | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/middleeast/iran-protests-execution.html | Iran Turns to Public Executions, Enraging an Already Protesting Public | False | By Farnaz Fassihi | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/business/economy/inflation-forecasts-historical-outlook.html | Inflation Forecasts Were Wrong Last Year. Should We Believe Them Now? | False | By Jeanna Smialek | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/nyregion/16-year-old-stabbing-harlem.html | Police Arrest 18-Year-Old Man After Teen Girl Is Fatally Stabbed in Harlem | False | By Hurubie Meko and Wesley Parnell | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/business/media/wall-street-journal-matt-murray-emma-tucker.html | Wall Street Journal Names a New Editor | False | By Katie Robertson, Edmund Lee and Benjamin Mullin | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/design/bro-sis-harlem-community-center.html | In Harlem, a Playful New Youth Center Is an Instant Landmark | False | By Michael Kimmelman | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-21 | https://www.nytimes.com/2022/12/12/arts/design/rembrandt-in-a-red-beret-dispute.html | A Portrait of Rembrandt Goes on Show. But Did He Paint It? | False | By Nina Siegal | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/music/samara-joy-linger-awhile.html | Samara Joyâ€šÃ„Ã´s Voice (and Social Media) Is Helping Jazz Find Fresh Ears | False | By Elysa Gardner | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/design/central-park-five-gate.html | Decades After the Central Park Jogger Attack, a City Marks Its Mistake | False | By Zachary Small | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/movies/pelosi-jan-6-attack-alexandra.html | Alexandra Pelosi on Filming Her Mother, Nancy Pelosi, During the Jan. 6 Attack | False | By Melena Ryzik | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 0001-01-01 | https://www.nytimes.com/2022/12/12/world/europe/italy-shooting.html | A Gunman Kills 3 in Rome, Shocking the City | False | By Elisabetta Povoledo | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/movies/world-cup-movies.html | These Soccer and World Cup Movies Have Big Goals | False | By Beatrice Loayza | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/books/book-bans-libraries.html | A Fast-Growing Network of Conservative Groups Is Fueling a Surge in Book Bans | False | By Elizabeth A. Harris and Alexandra Alter | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/australia/assisted-colonization-tortoise.html | Can Australia Save a Rare Reptile by Moving It to a Cooler Place? | False | By Yan Zhuang and Matthew Abbott | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/arctic-norway-russian-spies.html | In a Wary Arctic, Norway Starts to See Russian Spies Everywhere | False | By Erika Solomon and Henrik Pryser Libell | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/science/nuclear-fusion-energy-breakthrough.html | Major Fusion Energy Breakthrough to Be Announced by Scientists | False | By Kenneth Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/fentanyl-overdose-deaths.html | Fentanyl Cuts a Bitter Swath Through Milwaukee | False | By Julie Bosman | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/el-paso-migrants-border.html | Mass Migrant Crossing Floods Texas Border Facilities | False | By Simon Romero, J. David Goodman and Eileen Sullivan | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/science/china-space-moon-mars.html | China Maps Out Plans to Put Astronauts on the Moon and on Mars | False | By Keith Bradsher | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/science/tiangong-science-physics.html | Why Some Scientists Choose Chinaâ€šÃ„Ã´s Space Station for Research | False | By Kenneth Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/science/china-space-chronology-timeline.html | A Timeline of Chinaâ€šÃ„Ã´s Advancements in Spaceflight | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/sports/world-cup/croatia-luka-modric.html | The Team That Refuses to Lose | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/obstruction-charge-jan-6.html | Obstruction Charge Takes Center Stage at Jan. 6 Court Hearing | False | By Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/arts/music/mariah-carey-billboard-chart-christmas.html | Mariah Careyâ€šÃ„Ã´s â€šÃ„Â³All I Want for Christmas Is Youâ€šÃ„Ã´ Returns to No. 1 | False | By Ben Sisario | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/arts/design/ashley-bickerton-artist-appraisal-als.html | Ashley Bickerton, Unflinchingly Honest About His Work and Illness | False | By Jamie Brisick | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion/letters/kyrsten-sinema-democrats.html | Kyrsten Sinemaâ€šÃ„Ã´s Exit From the Democratic Party | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/dining/chocolate-fudge-caramel-nougat-candy-recipes.html | 3 Fun, Festive Candy Recipes That Are Worth the Effort | False | By Claire Saffitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/television/kindred-review-hulu.html | â€šÃ„Â²Kindredâ€šÃ„Ã´ Review: Octavia Butler Comes to the Screen | False | By Mike Hale | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/nyregion/brooklyn-hospital-cyberattack.html | Cyberattack Hits Brooklyn Hospitals That Serve Poor New Yorkers | False | By Sarah Maslin Nir, Joseph Goldstein and Sharon Otterman | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/books/bookforum-magazine-closing.html | Bookforum Is Closing, Leaving Ever Fewer Publications Devoted to Books | False | By Kate Dwyer and Elizabeth A. Harris | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-15 | https://www.nytimes.com/2022/12/12/movies/golden-globe-nominations-snubs-surprises.html | Golden Globes 2023 Snubs (Will Smith) and Surprises (Brendan Fraser) | False | By Kyle Buchanan | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/confederate-statue-richmond.html | Richmondâ€šÃ„Ã´s Last Confederate Statue Is Removed | False | By Christine Hauser | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/covid-commission-congress.html | Two Decades After 9/11 Inquiry, a Similar Plan for Covid Stalls in Congress | False | By Sheryl Gay Stolberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/supreme-court-flavored-tobacco-ban-california.html | Supreme Court Refuses to Block Californiaâ€šÃ„Ã´s Ban on Flavored Tobacco | False | By Adam Liptak | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/sports/soccer/world-cup-bein-sports.html | Soccer Legends, Arab Viewers and the Man in the Middle | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/eu-qatar-corruption.html | E.U. Roiled by Corruption Investigation Linked to Qatar | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/arts/television/white-lotus-jennifer-coolidge-mike-white.html | Making a Splash: Jennifer Coolidge and Mike White Discuss the â€šÃ„Â²White Lotusâ€šÃ„Ã´ Finale | False | By Alexis Soloski | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-14 | https://www.nytimes.com/2022/12/12/arts/music/taylor-swift-shake-it-off-lawsuit.html | Lawsuit Over Lyrics in Taylor Swiftâ€šÃ„Ã´s â€šÃ„Â²Shake It Offâ€šÃ„Ã´ Is Dismissed | False | By Ben Sisario | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-15 | https://www.nytimes.com/2022/12/12/style/los-angeles-celine-2023-runway.html | Where the Skinny Jeans Are | False | By Max Berlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/guantanamo-bay-hospital.html | Military Plans New $435 Million Health Facility at Guantâ€šÃ„Ã namo Bay | False | By Carol Rosenberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/fbi-hate-crimes.html | F.B.I. Reports Drop in Hate Crimes, but Lack of Data Casts Doubt on Figures | False | By Glenn Thrush | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/arts/music/angelo-badalamenti-dead.html | Angelo Badalamenti, Composer for â€šÃ„Â²Twin Peaks,â€šÃ„Ã´ Is Dead at 85 | False | By Anita Gates | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/midterm-elections-voting-rights.html | Two Groups Quietly Spent $32 Million Rallying Voters Behind Voting Rights | False | By Katie Glueck | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/business/ftx-sam-bankman-fried-bahamas.html | FTXâ€šÃ„Ã´s Sam Bankman-Fried Is Arrested in the Bahamas | False | By David Yaffe-Bellany, William K. Rashbaum and Matthew Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-12 | 2022-12-13 | https://www.nytimes.com/2022/12/12/us/politics/project-veritas-james-okeefe-taxes.html | Project Veritas Says It Provided $20,500 in â€šÃ„Â²Excess Benefitâ€šÃ„Ã´ to Its Founder | False | By David A. Fahrenthold and Adam Goldman | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/europe/putin-skips-news-conference.html | Putin Skips Annual News Conference, Avoiding Possible Questions on War | False | By Neil MacFarquhar | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion/america-trade-biden.html | Why America Is Getting Tough on Trade | False | By Paul Krugman | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/theater/merrily-we-roll-along-review.html | Review: â€šÃ„Â²Merrily We Roll Alongâ€šÃ„Ã´ Returns, the Way It Never Was | False | By Jesse Green | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/opinion/the-white-lotus-finale-toxic-masculinity.html | â€šÃ„Â²White Lotusâ€šÃ„Ã´ Didnâ€šÃ„Ã´t Care About Toxic Masculinity After All | False | By Michelle Goldberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/business/binance-crypto-ftx-collapse.html | In FTX Collapse, Binance Sees a Chance to Become the New Face of Crypto | False | By Emily Flitter and David Yaffe-Bellany | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/12/technology/sbf-parents-ftx-collapse.html | The Parents in the Middle of FTXâ€šÃ„Ã´s Collapse | False | By David Yaffe-Bellany, Lora Kelley and Kenneth P. Vogel | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/12/world/australia/shooting-queensland-officers.html | 6 Dead, Including 2 Officers, After Shootout in Rural Australia | False | By Natasha Frost | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-12 | https://www.nytimes.com/2022/12/12/crosswords/daily-puzzle-2022-12-13.html | A Question of Identity | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/sports/ufc-ramzan-kadyrov.html | Chechen Leader Has More Interactions With U.F.C. Fighters Amid U.S. Sanctions | False | By Karim Zidan and Kevin Draper | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-17 | https://www.nytimes.com/interactive/2022/12/13/climate/climate-footprint-map-neighborhood.html | The Climate Impact of Your Neighborhood, Mapped | False | By Nadja Popovich, Mira Rojanasakul and Brad Plumer | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/pageoneplus/quotation-of-the-day-city-to-honor-men-wrongfully-convicted-in-central-park-jogger-case.html | Quotation of the Day: City to Honor Men Wrongfully Convicted in Central Park Jogger Case | False |  | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/pageoneplus/corrections-dec-13-2022.html | Corrections: Dec. 13, 2022 | False |  | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/sports/soccer/argentina-yerba-mate.html | Whatâ€šÃ„Ã´s Powering Argentina at the World Cup? 1,100 Pounds of Yerba Mate. | False | By James Wagner | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/arts/television/late-night-greene-jan-6-joke.html | Late Night Isnâ€šÃ„Ã´t Amused by Marjorie Taylor Greeneâ€šÃ„Ã´s Jan. 6 Joke | False | By Trish Bendix | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/world/africa/african-union-macky-sall-senegal-summit.html | â€šÃ„Ã²There Must Be More Room for Africa,â€šÃ„Ã´ Leader of African Union Says | False | By Ruth Maclean | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/health/elon-musk-brain-implants-paralysis.html | Brain Implants Have Begun to Restore Functions, but Advances Are Slow | False |  | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/asia/bts-jin-military-service.html | Eldest BTS Member, Jin, Enlists in South Korean Army | False | By Jin Yu Young and Yan Zhuang | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/explain/2022/12/01/espanol/diciembre-calendario-2022-alegria/dia-santa-lucia | Díâ€šÃa a 13: Asíâ€šÃ es la celebraciâ€šÃ³n de Santa Lucíâ€šÃa para un cïâ€šÃ¨lebre chef con raíâ€šÃces en Suecia | False | By Marcus Samuelsson | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-18 | https://www.nytimes.com/2022/12/13/style/gift-wrapping-paper-waste.html | Itâ€šÃ„Ã´s the Wrapping Paper That Counts | False | By Alyson Krueger | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/neediest-cases/big-joe-the-forklift-and-more-ways-to-spread-help.html | Big Joe the Forklift, and More Ways to Spread Help | False | By Maia Coleman | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/nyregion/subway-station-clerks-booths-mta.html | Subway Station Clerks to Step Out From Booths Into New Role | False | By Ana Ley | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-17 | https://www.nytimes.com/2022/12/13/your-money/student-loans/student-debt-529-savings.html | The Rich Get College Subsidies While the Student Debt Debate Goes On | False | By Ron Lieber | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/opinion/sandy-hook-gun-safety.html | Republicans Are Breaking With the N.R.A., and Itâ€šÃ„Ã´s Because of Us | False | By Dave Cullen | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/biden-same-sex-marriage-bill.html | Biden Signs Bill to Protect Same-Sex Marriage Rights | False | By Michael D. Shear | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/federal-prison-sexual-abuse.html | Justice Dept. Considers Early Release for Female Inmates Sexually Abused Behind Bars | False | By Glenn Thrush | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/nyregion/ny-court-kathy-hochul-nominee.html | Hochulâ€šÃ„Ã´s Big Choice: Picking New Yorkâ€šÃ„Ã´s Most Powerful Judge | False | By Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2023-01-08 | https://www.nytimes.com/2022/12/13/books/review/gunk-baby-jamie-marina-lau.html | A Manual for Ear-Cleaning Women | False | By Alexandra Tanner | 2023-03-01 | TX 9-271-977 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/science/nuclear-fusion-energy-breakthrough.html | Scientists Achieve Nuclear Fusion Breakthrough With Blast of 192 Lasers | False | By Kenneth Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-18 | https://www.nytimes.com/2022/12/13/books/review/the-tatami-galaxy-tomihiko-morimi.html | â€šÃ„Ã²The Tatami Galaxyâ€šÃ„Ã´ Traps You in a Time Loop of Self-Pity | False | By Giri Nathan | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 0001-01-01 | https://www.nytimes.com/2022/12/13/books/review/misty-copeland-the-wind-at-my-back-evette-dionne-weightless-mary-alice-daniel-a-coastline-is-an-immeasurable-thing.html | Misty Copelandâ€šÃ„Ã´s Tribute to Her Mentor, and Other Memoirs | False | By Savala Nolan | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-16 | https://www.nytimes.com/2022/12/13/sports/soccer/qatar-world-cup-stadiums-air-conditioning.html | Are Qatarâ€šÃ„Ã´s World Cup Stadiums the Future of Sports in a Warming World? | False | By John Branch | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/world/asia/china-covid-zero-beijing.html | As Covid Spreads Fast, Beijing Isnâ€šÃ„Ã´t in Lockdown. But It Feels Like It. | False | By Keith Bradsher and David Pierson | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/economy/inflation-cpi-november.html | Inflation Cooled Notably in November, Good News for the Fed | False | By Jeanna Smialek | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/stocks-investors-inflation.html | Stocks edge higher as early rally fades. | False | By Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-24 | https://www.nytimes.com/2022/12/13/travel/dubai-food.html | Dubai Has More Restaurants Per Capita Than New York. Whatâ€šÃ„Ã´s on the Menu? | False | By Seth Sherwood | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/arts/museums-looted-art-repatriation.html | For U.S. Museums With Looted Art, the Indiana Jones Era Is Over | False | By Graham Bowley | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/best-cookbooks-2022.html | The Best Cookbooks of 2022 | False | By The New York Times and Ross MacDonald | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-20 | https://www.nytimes.com/2022/12/13/health/adolescents-mental-health-psychiatry.html | â€šÃ„Â²Disruptive,â€šÃ„Â´ or Depressed? Psychiatrists Reach Out to Teens of Color | False | By Matt Richtel and Bee Trofort | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/opinion/israel-government-netanyahu-palestinians.html | Israelis Have Put Benjamin Netanyahu Back in Power. Palestinians Will Surely Pay the Price. | False | By Diana Buttu | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/united-airlines-boeing.html | United Airlines Orders 100 Wide-Body Boeing 787 Jets | False | By Niraj Chokshi | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/asia/india-china-border-clash.html | Indian and Chinese Soldiers Again Trade Blows at Disputed Border | False | By Sameer Yasir and Emily Schmall | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/africa/somalia-famine.html | Somalis Are Dying of Hunger. Officials Say Itâ€šÃ„Ã´s Not a Famine. Why? | False | By Declan Walsh | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-16 | https://www.nytimes.com/2022/12/13/opinion/stanford-harvard-nasa-nazi-scientists.html | Why Do Stanford, Harvard and NASA Still Honor a Nazi Past? | False | By Lev Golinkin | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/eu-carbon-tax-law-imports.html | Europe Reaches Deal for Carbon Tax Law on Imports | False | By Emma Bubola | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/arts/music/sza-sos-review.html | SZA Revels in Mixed Emotions on â€šÃ„Ã²SOSâ€šÃ„Ã´ | False | By Jon Pareles | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/middleeast/netanyahu-israel-military.html | Concern Grows in Israelâ€šÃ„Ã´s Military as Netanyahu Nears Coalition Deal | False | By Patrick Kingsley | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-17 | https://www.nytimes.com/2022/12/13/arts/music/don-lewis-dead.html | Don Lewis, Unsung Pioneer of Electronic Music, Dies at 81 | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/theater/tony-awards-united-palace-washington-heights.html | Tony Awards to Be Staged in Manhattanâ€šÃ„Ã´s Washington Heights | False | By Michael Paulson | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/technology/john-j-ray-iii-ftx-chief-executive.html | Who is John J. Ray III, FTXâ€šÃ„Ã´s new chief executive? | False | By Kalley Huang | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/africa/south-africa-cyril-ramaphosa-impeachment.html | South Africaâ€šÃ„Ã´s Parliament Rejects Impeachment Inquiry of President | False | By John Eligon and Lynsey Chutel | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-15 | https://www.nytimes.com/2022/12/13/travel/vacation-rentals-racism.html | Black Travelers Say Home-Share Hosts Discriminate, and a New Airbnb Report Agrees | False | By Sara Clemence | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/climate/arctic-climate-change.html | The Arctic Is Becoming Wetter and Stormier, Scientists Warn | False | By Raymond Zhong | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/ftx-sam-bankman-fried-fraud-charges.html | Prosecutors Say FTX Was Engaged in a â€šÃ„Â²Massive, Yearslong Fraudâ€šÃ„Â´ | False | By David Yaffe-Bellany, Matthew Goldstein and Emily Flitter | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/opinion/letters/gender-identity.html | An Iconic Album, and Gender Identity Today | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/middleeast/libya-lockerbie-suspect-us.html | In Libya, Mystery Shrouds Handover of Lockerbie Suspect to U.S. | False | By Jane Arraf | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/americas/peru-unrest-president-pedro-castillo.html | Violence Spreads Through Peru in Days After Its Presidentâ€šÃ„Ã´s Ouster | False | By Mitra Taj, Julie Turkewitz and Genevieve Glatsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/france-nice-terrorist-attack-trial.html | French Court Convicts 8 of Aiding 2016 Terrorist Attack in Nice | False | By Constant Mâ€šÃ‰heut | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/ncaafootball/mike-leach-dead.html | Mike Leach, Football Coach With an â€šÃ„Â²Air Raidâ€šÃ„Â´ Offense, Dies at 61 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-13 | 0001-01-01 | https://www.nytimes.com/2022/12/13/world/europe/world-cup-france-morocco.html | As Morocco and France Prepare to Play, Decades of History Collide | False | By Constant Méhéut and Tom Nouvian | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/style/sam-bankman-fried-style.html | Hey Silicon Valley, Maybe It's Time to Dress Up, Not Down | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-21 | https://www.nytimes.com/2022/12/13/arts/television/adam-sandler-mark-twain-prize.html | Adam Sandler to Receive Mark Twain Prize for American Humor | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-25 | https://www.nytimes.com/2022/12/13/style/cheap-trussardi-rome.html | Where to Buy Cheap Trussardi in Rome (For a Good Cause) | False | By Elisabetta Povoledo | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-20 | https://www.nytimes.com/2022/12/13/science/aztec-calendar-leap-year.html | An Ancient 'Horizon Calendar' Comes Into View Over Mexico City | False | By Becky Ferreira | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/texas-el-paso-migrants-border.html | Texas Clamps Down on Border in El Paso | False | By Edgar Sandoval, Simon Romero and J. David Goodman | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-27 | https://www.nytimes.com/2022/12/13/well/covid-flu-rsv-masks-tripledemic.html | It's Time to Wear a Mask Again, Health Experts Say | False | By Dana G. Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/nyc-restaurant-news.html | Ixta, Serving Mexican Food With an Eye to Tulum, Opens on the Bowery | False | By Florence Fabricant | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-25 | https://www.nytimes.com/2022/12/13/realestate/seattle-house-renovation.html | The House Was in Bad Shape. But It Was on a Lake in Seattle. | False | By Tim McKeough | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/uk-migration.html | Britain's Leader Unveils Tough Plans to Tackle Illegal Crossings by Migrant Boats | False | By Stephen Castle | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-18 | https://www.nytimes.com/2022/12/13/opinion/trade-world-peace.html | Is This the End of Peace Through Trade? | False | By Paul Krugman | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/republican-senators-vote-same-sex-marriage.html | The 12 Republican Senators Who Voted for the Same-Sex Marriage Law | False | By Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/suburbs-midterms.html | Despite Modest G.O.P. Gains, Democrats Maintain Grasp on Suburbs | False | By Trip Gabriel and Ruth Igielnik | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-15 | https://www.nytimes.com/2022/12/13/arts/television/angelo-badalamenti-twin-peaks.html | The 'Twin Peaks' Theme Isn't Just a Song. It's a Portal. | False | By James Poniewozik | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/best-cheap-restaurants-nyc.html | The Top Inexpensive New York Restaurants of 2022 | False | By Pete Wells | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/best-dishes-nyc.html | New York City's Top 7 Dishes of 2022 | False | By Pete Wells | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/best-restaurants-nyc.html | New York's Top 10 New Restaurants of 2022 | False | By Pete Wells | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/ukraine-russia-melitopol.html | Targeting One Southern City, Ukraine Hints at Next Front in the War | False | By Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/prince-heinrich-germany-russian-consulate.html | Prince Accused of Plot in Germany Is Said to Have Visited Russian Diplomats | False | By Erika Solomon | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/soccer/messi-argentina-goals-assist-croatia.html | The Maestro Conducts, and the Band Plays the Hits | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-15 | https://www.nytimes.com/2022/12/13/movies/animation-bessie-mae-kelley.html | Reclaiming a Place in Animation History for a Female Pioneer | False | By Brooks Barnes | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/autoracing/f1-max-verstappen.html | For Max Verstappen, a Formula 1 Season Like No Other | False | By Ian Parkes | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/dining/the-holiday-edition.html | The Holiday Edition | False | By Nikita Richardson | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/autoracing/f1-ferrari-season.html | For Ferrari, a Second-Place Season Full of Mistakes | False | By Phillip Horton | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-23 | https://www.nytimes.com/2022/12/13/sports/autoracing/f1-car-design.html | Car Design Changes Made Overtaking More Common in Formula 1 | False | By Luke Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/autoracing/f1-season-changes.html | A Formula 1 Season of Musical Chairs | False | By Ian Parkes | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/nyregion/trump-organization-contempt-secret-trial.html | Trump Organization Was Held in Contempt After Secret Trial Last Year | False | By Jonah E. Bromwich, William K. Rashbaum and Ben Protess | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/technology/elon-musk-twitter-shakeup.html | Musk Shakes Up Twitter's Legal Team as He Looks to Cut More Costs | False | By Ryan Mac, Mike Isaac and Kate Conger | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/sports/baseball/curt-simmons-dead.html | Curt Simmons, Last of the Philliesâ€šÃ„Ã´ Whiz Kids, Dies at 93 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/hanno-berger-sentenced-tax-fraud.html | Mastermind of Tax Scheme Sentenced to Eight Years in Prison | False | By David Segal | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-19 | https://www.nytimes.com/2022/12/13/theater/downstate-play-actors.html | â€šÃ„Ã²Thereâ€šÃ„Ã´s No Way to Do a Good Job if Youâ€šÃ„Ã´re Judging the Characterâ€šÃ„Ã´ | False | By Alexis Soloski | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-16 | https://www.nytimes.com/2022/12/13/movies/pelosi-in-the-house-review.html | â€šÃ„Ã²Pelosi in the Houseâ€šÃ„Ã´ Review: Keeping Her House in Order | False | By Ben Kenigsberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/business/media/lloyd-newman-dead.html | Lloyd Newman, Teenage Chronicler of â€šÃ„Ã²Ghetto Life,â€šÃ„Ã´ Dies at 43 | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-13 | https://www.nytimes.com/2022/12/13/sports/ncaafootball/ucla-big-ten-uc-regents.html | As Regents Ready U.C.L.A. Decision, Emails Show Little Public Support | False | By Billy Witz | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-25 | https://www.nytimes.com/2022/12/13/style/nyu-students-party-at-beloved-barbershop.html | N.Y.U. Students Party at Beloved Barbershop | False | By John Ortved | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/africa-summit-biden.html | Biden Hosts African Leaders for Talks on Security, Trade and Outer Space | False | By Edward Wong and Michael Crowley | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/live/2022/12/13/world/russia-ukraine-news/us-is-poised-to-send-a-patriot-missile-battery-to-ukraine-officials-say | The U.S. is poised to send a Patriot missile battery to Ukraine, officials say. | False | By Eric Schmitt and John Ismay | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/russia-ukraine-news/federal-prosecutors-say-2-us-nationals-and-5-russians-conspired-to-feed-moscows-war-machine | Federal prosecutors say 2 U.S. nationals and 5 Russians conspired to feed Moscowâ€šÃ„Ã´s â€šÃ„Ã²war machine.â€šÃ„Ã´ | False | By Ed Shanahan | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/article/tory-lanez-trial-megan-thee-stallion.html | Hereâ€šÃ„Ã´s What to Know About Tory Lanez and Megan Thee Stallion | False | By Joe Coscarelli and Julia Jacobs | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/trump-mccarthy-speaker-republicans-freedom-caucus.html | Despite Trumpâ€šÃ„Ã´s Lobbying, McCarthyâ€šÃ„Ã´s Speaker Bid Remains Imperiled on the Right | False | By Catie Edmondson, Maggie Haberman and Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-13 | 2022-12-14 | https://www.nytimes.com/2022/12/13/opinion/republican-party-kevin-mccarthy.html | Evil Clowns and Cowardly Lions | False | By Bret Stephens | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/pennsylvania-house-control.html | Which Party Controls the Pennsylvania House? Itâ€šÃ„Ã´s TBD. | False | By Campbell Robertson | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-20 | https://www.nytimes.com/2022/12/13/science/snakes-clitoris-hemiclitores.html | Scientists Overlooked the Snake Clitoris, Until Now | False | By Alex Fox | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/middleeast/morocco-world-cup-anxiety.html | Joy and Anxiety as Moroccans Look to World Cup Match With France | False | By Vivian Yee and Aida Alami | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/13/arts/television/stuart-margolin-dead.html | Stuart Margolin, Emmy Winner for â€šÃ„Ã²The Rockford Files,â€šÃ„Ã´ Dies at 82 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/world/europe/paris-ukraine-infrastructure-donors.html | Plan for More Donors and Faster Aid Yields $1 Billion for Ukraine Repairs | False | By Catherine Porter and Liz Alderman | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/us/politics/ukraine-us-patriot-missiles.html | U.S. Poised to Send Patriot Missiles to Ukraine, Officials Say | False | By Eric Schmitt and John Ismay | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-20 | https://www.nytimes.com/2022/12/13/science/mauna-loa-volcano-eruption.html | Hawaii Volcanoes Mauna Loa and Kilauea Stop Erupting | False | By April Rubin | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/nyregion/bqe-six-lanes.html | Could the B.Q.E. Return to Six Lanes of Traffic? | False | By Winnie Hu | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/pageoneplus/corrections-dec-14-2022.html | Corrections: Dec. 14, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-13 | https://www.nytimes.com/2022/12/13/crosswords/daily-puzzle-2022-12-14.html | Something You Need to Do to Solve Crosswords | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/13/pageoneplus/quotation-of-the-day-inflation-slows-leading-to-hope-of-soft-landing.html | Quotation of the Day: Inflation Slows, Leading to Hope of â€šÃ„Ã²Soft Landingâ€šÃ„Ã´ | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/sports/football/detroit-lions-dan-campbell.html | The Lions Are Finally Playing Up to Their Coachâ€šÃ„Ã´s Tough-Guy Image | False | By Mike Tanier | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/health/long-covid-deaths.html | Long Covid Has Played Role in More Than 3,500 Deaths in U.S., C.D.C. Says | False | By Pam Belluck | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/opinion/morocco-world-cup-arab-world.html | Morocco Has Given the Arab World Something to Cheer for Again | False | By Issandr El Amrani | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/arts/television/stephen-colbert-mark-meadows.html | Stephen Colbert Doesnâ€šÃ„Ã´t Want to Editorialize, but He Will | False | By Trish Bendix | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/us/politics/sandy-hook-anniversary.html | 10 Years Later, a State Trooper Who Responded to Sandy Hook Looks Back | False | By Elizabeth Williamson | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/insider/covids-ripples-in-the-middle-of-the-ocean.html | Covidâ€šÃ¬Â„Â´s Ripples, in the Middle of the Ocean | False | By Terence McGinley | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/economy/uk-inflation-prices.html | Britainâ€šÃ¬Â„Â´s Inflation Rate Dips From a Four-Decade High to 10.7 Percent | False | By Eshe Nelson | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/asia/korea-dogs-president.html | Two Dogs From North Korea Become Victims of a Political Squabble | False | By Choe Sang-Hun | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/uk-migrant-boat-capsize-english-channel.html | At Least 4 Dead as Boat Capsizes in English Channel | False | By Megan Specia and Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/books/review/new-this-week.html | Newly Published, From Feminist Resistance to Ancient Empire | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/movies/the-little-mermaid-iron-man-national-film-registry.html | â€šÃ¬Â²The Little Mermaidâ€šÃ¬Â´ and â€šÃ¬Â²Iron Manâ€šÃ¬Â´ Join National Film Registry | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-19 | https://www.nytimes.com/2022/12/14/travel/credit-card-refused-overseas.html | Help! My Pricey Travel Credit Card Wouldnâ€šÃ¬Â„Â´t Work When I Traveled | False | By Seth Kugel | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/georgia-anna-dolidze.html | In Georgia, a New Figure Emerges to Shake Up the Status Quo | False | By Celestine Bohlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/realestate/after-a-frantic-year-its-time-for-slow-birding.html | After a Frantic Year, Itâ€šÃ¬Â„Â´s Time for â€šÃ¬Â²Slow Birdingâ€šÃ¬Â´ | False | By Margaret Roach | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/opinion/kyrsten-sinema-arizona.html | Kyrsten Sinema Brings Bad Tidings for Democrats in 2024 | False | By Samara Klar | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/kyrsten-sinema-independent-democrats-republicans.html | In Congress, Party Switching Cuts Both Ways | False | By Carl Hulse | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/business/alcohol-at-work-parties.html | Itâ€šÃ¬Â„Â´s Happy Hour, Not â€šÃ¬Â²Happy Every Hourâ€šÃ¬Â´ | False | By Roxane Gay | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/economy/interest-rates-inflation-fed.html | The Federal Reserve signals more to come even as it slows rate increases. | False | By Jeanna Smialek and Joe Rennison | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/style/stylish-menorah.html | Looking for a Menorah Drake Would Own | False | By Marisa Meltzer | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/americas/mia-mottley-climate-change-barbados.html | A Powerful Climate Leader From a Small Island Nation | False | By David Gelles | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/climate/native-plants-lawns-homeowners.html | They Fought the Lawn. And the Lawnâ€šÃ¬Â„Â´s Done. | False | By Cara Buckley and Jason Andrew | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/style/michelle-obama-book-tour-fashion.html | Michelle Obamaâ€šÃ¬Â„Â´s Fashion Declaration of Independence | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/paul-whelan-russia.html | Russiaâ€šÃ¬Â„Â´s â€šÃ¬Â²Shamâ€šÃ¬Â´ Charge of Spying Makes Whelanâ€šÃ¬Â„Â´s Case the Hardest | False | By Michael Crowley | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/style/judith-thurman.html | Fluent in the Language of Style | False | By Rhonda Garelick | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/dining/most-popular-recipes.html | Our 20 Most Popular Recipes of 2022 | False | By Margaux Laskey | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/opinion/china-covid-protest-democracy-xi.html | Xi Jinpingâ€šÃ¬Â„Â´s Covid Crisis Is Really an Opportunity | False | By Minxin Pei | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/ana-shellem-fishing-company.html | She Harvests Shellfish and Helps Protect Them | False | By Shivani Vora | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/college-universities-college-tuition-reset.html | A Sign That Tuition Is Too High: Some Colleges Are Slashing It in Half | False | By Anemona Hartocollis | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-26 | https://www.nytimes.com/2022/12/14/business/leather-fake-mycelium-mushrooms-fashion.html | Are Mushrooms the Future of Alternative Leather? | False | By Ellen Rosen | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-22 | https://www.nytimes.com/2022/12/14/style/barbie-dreamhouse-history-six-decades.html | A Six-Decade Tour of Barbieâ€šÃ¬Â„Â´s Dreamhouses | False | By Julie Lasky | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/technology/personaltech/parental-controls-smartphone.html | How to Use Parental Controls on Your Childâ€šÃ¬Â„Â´s New Phone | False | By J. D. Biersdorfer | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-20 | https://www.nytimes.com/2022/12/14/science/apollo-17-moon-50th-anniversary.html | 50 Years After the Apollo 17 Mission, the Moon Looks Closer Than Ever | False | By Joshua Sokol | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/realestate/home-prices-georgia-massachusetts-oregon.html | $880,000 Homes in Georgia, Massachusetts and Oregon | False | By Angela Serratore | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/china-economy-covid.html | How Will China Fare With Covid? â€šÃ¬Â²Meaninglessâ€šÃ¬Â´ Data Clouds the Picture. | False | By Daisuke Wakabayashi and Claire Fu | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-17 | https://www.nytimes.com/2022/12/14/world/europe/ukraine-russia-war-art-dissent.html | Paintbrush in Hand, a Russian Muralist Wages His Own War | False | By Valerie Hopkins | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/africa/congo-floods-kinshasa.html | At Least 141 Die in Congo as Floods and Landslides Hit Capital | False | By Elian Peltier | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/hurricane-ian-florida-bees.html | ‘This Will Take Years’: Florida’s Beekeepers Reel From Hurricane Ian | False | By Remy Tumin | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/health/grant-wahl-death.html | Grant Wahl Died of a Burst Blood Vessel, His Family Says | False | By Apoorva Mandavilli and Andrew Das | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/asia/fiji-election.html | In Fiji’s Closely Observed Election, the Incumbent Takes the Lead | False | By Natasha Frost | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/style/holiday-gift-anxiety.html | How Can I Get My Aunt to Stop Sending Me Lavish Holiday Gifts? | False | By Philip Galanes | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-19 | https://www.nytimes.com/2022/12/14/opinion/covid-symptoms.html | The New Etiquette of Kids and Coughs | False | By Jessica Grose | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-17 | https://www.nytimes.com/2022/12/14/world/europe/ireland-mother-and-baby-home-tuam.html | For the Lost Children of Tuam, a Proper Burial at Last | False | By Dan Barry | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/state-farm-racial-bias-lawsuit.html | New Suit Uses Data to Back Racial Bias Claims Against State Farm | False | By Emily Flitter | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/africa/viktor-bout-arms-liberia.html | In Liberia and Across Africa, Viktor Bout’s Bloody Legacy Is Still Felt | False | By Ruth Maclean and Dounard Bondo | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-23 | https://www.nytimes.com/2022/12/14/theater/antonio-banderas-company-sondheim-spain-madrid.html | With ‘Company,’ Antonio Banderas Brings Sondheim to Spain | False | By A.J. Goldmann | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/movies/make-people-better-review.html | ‘Make People Better’ Review: Clear Science, Confusing Storytelling | False | By Beandrea July | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/uk-china-manchester-consulate.html | China Withdraws 6 Diplomats From U.K. After Consulate Scuffle | False | By Stephen Castle | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/opinion/letters/anthony-fauci.html | Dr. Anthony Fauci, ‘an Iconic Public Servant’ | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/design/philip-guston-met-museum-gift.html | More Than 200 Philip Guston Works Are Headed to the Met | False | By Robin Pogrebin | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/music/met-opera-cyberattack.html | A Cyberattack Shuts the Met Opera’s Box Office, but the Show Goes On | False | By Dan Bilefsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/biden-us-africa-summit.html | Biden Aims to Inject New Energy Into U.S. Relations With African Nations | False | By Peter Baker and Declan Walsh | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/design/con-artist-adam-himebauch.html | Artist or Artifice: Who Is Adam Himebauch? | False | By Rachel Sherman | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/dance/review-gibney-yag-ohad-naharin.html | Review: Gibney Dances Ohad Naharin, Minus the Inner Drive | False | By Brian Seibert | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/movies/see-you-friday-robinson-review.html | ‘See You Friday, Robinson’ Review: Dear Godard | False | By Nicolas Rapold | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/middleeast/istanbul-mayor-erdogan-imamoglu-.html | Turkey Bars Potential Challenger to President Erdogan From Politics | False | By Ben Hubbard and Safak Timur | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/thomas-pynchon-huntington-archive.html | Thomas Pynchon, Famously Private, Sells His Archive | True | By Jennifer Schuessler | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/spending-deal-government-shutdown.html | House Approves Stopgap Spending Bill, Leaving One Week for a Broader Deal | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/georgia-runoffs-raffensperger.html | Georgia’s Top Election Official Calls for End to Runoff System | False | By Maya King | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/congress-house-committee-economy-documentary.html | A Congressional Committee’s Film Makes the Case for Economic Policy | False | By Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/music/handel-messiah-new-york.html | Around New York, Different Ways of Hearing Handel’s ‘Messiah’ | False | By Oussama Zahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/sports/soccer/nwsl-abuse-report.html | N.W.S.L. and Players’ Union Say Athletes Fearful of Reporting Abuse | False | By Juliet Macur | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/el-paso-migrants-title-42.html | El Paso, Long an Immigrant Haven, Is Tested by Spike in Arrivals | False | By Simon Romero, Edgar Sandoval and J. David Goodman | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/middleeast/iran-un-womens-rights-vote.html | Iran Ousted From U.N. Women’s Rights Agency in U.S.-Backed Vote | False | By Farnaz Fassihi | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/theater/review-ye-bear-ye-cubb.html | Review: In âˆÂ¨Ye Bear & Ye Cubb,âˆÂ¨ Colonial America Takes the Stage | False | By Alexis Soloski | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/nyregion/ny-uber-pay-hike.html | Higher Pay for New YorkâˆÂ¨Âs Uber Drivers Is Temporarily Halted by Judge | False | By Ana Ley | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/americas/peru-state-of-emergency-protests.html | Amid Deadly Protests, Peru Declares a National State of Emergency | False | By Mitra Taj and Julie Turkewitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/2022/12/14/us/dorothy-pitman-hughes-dead.html | Dorothy Pitman Hughes Dies at 84; Brought Black Issues to Feminism | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-25 | https://www.nytimes.com/2022/12/14/theater/eddie-izzard-great-expectations.html | Eddie Izzard Plays Which Part in âˆÂ¨Great ExpectationsâˆÂ¨? All of Them. | False | By Laura Collins-Hughes | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-20 | https://www.nytimes.com/2022/12/14/briefing/never-covid.html | Who Are the âˆÂ¨Never-CovidersâˆÂ¨? | False | By Jonathan Wolfe and Whet Moser | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-philadelphia-juan-carlos-robles-corona-jr.html | He Wanted to Be a Boss Just Like His Mom. He Never Got the Chance. | False | By Marcela Valdes | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-west-valley-city-paula-tupou-bloomfield-tahi.html | âˆÂ¨Wait Till I Hit 18,âˆÂ¨ He Told His Cousins. He Never Did. | False | By Jon Mooallem | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-minnesota-shiway-sadie-barry.html | Two Sisters, Their Minecraft Partner and a Meetup That Never Happened | False | By Susan Dominus | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/children-gun-violence-project-explained.html | Why We Published a Special Project About Child Gun Deaths | False | By Jake Silverstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-new-orleans-rashad-smith.html | Violence Stalked His Family. He CouldnâˆÂ¨t Escape It. | False | By Nathaniel Rich | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-houston-darius-dugas-ii.html | He Was the Youngest, the Family Cuddler. He Never Got to Grow Up. | False | By Sam Dolnick | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-mitchell-jackson-reflection.html | What Guns Did to My Childhood | False | By Mitchell S. Jackson | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-bronx-angelly-h-yambo.html | She DidnâˆÂ¨t Want a Sweet 16. But It Was the Best Night of Her Short Life. | False | By Andrea Elliott | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-new-haven-elijah-gomez.html | He Found His Path in Nature. It Was Cut Short. | False | By Reginald Dwayne Betts | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-chicago-sincere-cole.html | He Worked Odd Jobs Across ChicagoâˆÂ¨s South Side. Until That Saturday Night. | False | By Ben Austen | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-smyrna-lavontee-williams.html | He Was Baptized on Sunday and Started School on Monday. Then He Was Gone. | False | By Linda Villarosa | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-children-data-statistics.html | ChildhoodâˆÂ¨s Greatest Danger: The Data on Kids and Gun Violence | False | By Robert Gebeloff, Danielle Ivory, Bill Marsh, Allison McCann and Albert Sun | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-los-angeles-tioni-theus.html | She Used Music to Cope With a Life of Loss. But Nothing Could Keep Her Safe. | False | By Angela Flournoy | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/14/magazine/gun-violence-white-cloud-kane-coronado.html | He Was the Wheelie King of Grand Rapids. Biking Almost Saved His Life. | False | By Matthew Purdy | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/sports/soccer/france-beats-morocco.html | Morocco Gave Everything. It Needed a Little More Against France. | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/uk-strikes-winter-discontent.html | As Strikes Expand, Britain Faces a New âˆÂ¨Winter of DiscontentâˆÂ¨ | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/pelosi-attack-david-depape-hearing.html | Video Footage of Attack on Paul Pelosi Shown at San Francisco Hearing | False | By Tim Arango | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/brussels-qatar-bribery-eu.html | Brussels Court Orders Three Tied to Qatar Bribery Case to Remain in Detention | False | By Monika Pronczuk | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/movies/avatar-the-way-of-water-review.html | âˆÂ¨Avatar: The Way of WaterâˆÂ¨ Review: Big Blue Marvel | False | By A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-21 | https://www.nytimes.com/2022/12/14/dining/drinks/best-wine-whiskey-books.html | The YearâˆÂ¨s Best Books on Wine (and Whisky) | False | By Eric Asimov | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-21 | https://www.nytimes.com/2022/12/14/dining/puff-pastry-recipes.html | 3 Simple Ways to Turn Frozen Puff Pastry Into the Ultimate Party Starter | False | By Melissa Clark | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/technology/twitter-private-jet-accounts-suspended.html | Twitter Suspends Over 25 Accounts That Track BillionairesâˆÂ¨ Private Planes | False | By Ryan Mac | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/americas/argentina-world-cup-maradona-watch-party.html | Free Beef and a Blue Bidet: Watching the World Cup at MaradonaâˆÂ¨s House | False | By Jack Nicas and Sarah Pabst | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/world/europe/ukraine-russia-iranian-drones.html | Russia Launches a Wave of Iranian-Made Drones at Kyiv After a Lull | False | By Andrew E. Kramer and Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/us/abigail-kawananakoa-dead.html | Abigail Kawananakoa, 96, Dies; Claimed to Be Last Hawaiian Princess | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/nyregion/nyc-crime-mental-health-housing.html | D.A. to Fund Mental Health Care for People Arrested in Manhattan | False | By Chelsia Rose Marcius | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/sports/baseball/jose-quintana-david-robertson-mets.html | Mets Add Depth While Preparing for â€šÃ„Â´Two Different Seasonsâ€šÃ„Â´ | False | By Tyler Kepner | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/television/twitch-stephen-boss-dead.html | Stephen Boss, Dancer and Reality TV Star Known as tWitch, Dies at 40 | False | By Julia Jacobs | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-14 | https://www.nytimes.com/2022/12/14/opinion/world-cup-qatar-sportswashing.html | The Qatar World Cup Is Peak â€šÃ„Â´Sportswashingâ€šÃ„Â´ But Will It Work? | False | By Spencer Bokat-Lindell | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-16 | https://www.nytimes.com/2022/12/14/nyregion/jay-goldberg-dead.html | Jay Goldberg, Tenacious Lawyer for Celebrities, Dies at 89 | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/arts/music/gunna-plea-ysl-case.html | Atlanta Rapper Gunna Reaches Plea Deal in YSL Gang Case | False | By Joe Coscarelli and Richard Fausset | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/nyregion/adams-hochul-ny-plan.html | Hochul and Adams Envision â€šÃ„Â²New New York.â€šÃ„Â´ Getting There Is the Trick. | False | By Jeffery C. Mays and Nicole Hong | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/extremism-republicans.html | A New York Gala Draws Incoming G.O.P. Lawmakers, and Extremists | False | By Jonathan Weisman | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/sec-influencers-twitter-discord-fintwit.html | â€šÃ„Â²FinTwitâ€šÃ„Â´ Influencers Face Charges in $100 Million Scheme | False | By Livia Albeck-Ripka | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/technology/netchoice-lawsuit-children-online-safety.html | Tech Trade Group Sues California to Halt Childrenâ€šÃ„Â´s Online Safety Law | False | By Natasha Singer | 2023-02-01 | TX 9-270-555 |
| 2022-12-14 | 2022-12-15 | https://www.nytimes.com/2022/12/14/opinion/allen-ginsberg-gay-rights-same-sex-marriage.html | When Allen Ginsberg Came to Town | False | By Gail Collins | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/opinion/ukraine-putin-russia.html | Are We in the West Weaker Than Ukrainians? | False | By Nicholas Kristof | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/business/tiktok-safety-teens-eating-disorders-self-harm.html | Young TikTok Users Quickly Encounter Problematic Posts, Researchers Say | False | By Sapna Maheshwari | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/nyregion/police-warehouse-fire-evidence.html | â€šÃ„Â²Nightmareâ€šÃ„Â´ Warehouse Fire Erases Evidence in Many Unsolved Cases | False | By Corey Kilgannon, Hurubie Meko and Nate Schweber | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/pelosi-portrait-capitol.html | Republicans and Democrats Pay Tribute to Pelosi as Her Portrait Is Unveiled | False | By Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/pageoneplus/corrections-dec-15-2022.html | Corrections: Dec. 15, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/sports/ncaafootball/ucla-big-ten.html | U.C.L.A. Is Allowed by California Regents to Join Big Ten | False | By Billy Witz | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/us/politics/taney-thurgood-marshall-statue-capitol.html | Congress Set to Replace Dred Scott Authorâ€šÃ„Â´s Statue With Thurgood Marshall | False | By Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-14 | https://www.nytimes.com/2022/12/14/crosswords/daily-puzzle-2022-12-15.html | Missionary Work | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/14/pageoneplus/quotation-of-the-day-colleges-are-resetting-tuition-after-applicants-balk-at-costs.html | Quotation of the Day: Colleges Are Resetting Tuition After Applicants Balk at Costs | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/sports/football/nfl-week-15-picks.html | N.F.L. Week 15 Predictions: Our Picks for Each Game | False | By David Hill | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/world/europe/bakhmut-ukraine-russia-war.html | The Infrared Hunt for Russian Troops in the Battle for Bakhmut | False | By Thomas Gibbons-Neff and Tyler Hicks | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-17 | https://www.nytimes.com/2022/12/15/books/goncourt-inmates-book-prize-france.html | From Behind Bars, Inmates Award Franceâ€šÃ„Â´s Latest Book Prize | False | By Aurelien Breeden and Andrea Mantovani for The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/arts/television/late-night-elon-musk.html | Jimmy Kimmel Jokes About Elon Muskâ€šÃ„Â´s Business Acumen | False | By Trish Bendix | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/business/buyers-remorse-personal-finance.html | You Bought the Thing. Now You Regret the Thing. | False | By Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/technology/russia-state-tv-ukraine-war.html | An Alternate Reality: How Russia's State TV Spins the Ukraine War | False | By Paul Mozur, Adam Satariano and Aaron Krolik | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/style/bergdorf-goodman.html | Surviving 10 Hours and 32 Minutes at Bergdorf Goodman | False | By Jessica Testa | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/style/best-style-photos-2022.html | What Made You Look in 2022? | False | By Tanner Curtis, Christy Harmon and Stella Bugbee | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/world-cup/national-team-coach.html | Keeping the National in National Team Coach | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/science/space/russia-nasa-spacewalk-canceled.html | Russian Spacewalk Is Canceled Because of Coolant Leak | False | By Yan Zhuang | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-24 | https://www.nytimes.com/interactive/2022/12/15/travel/things-to-do-seoul.html | 36 Hours in Seoul | False | By Victoria Kim | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/15/realestate/15hunt-edwards.html | A Mother-Daughter Team Went to the Bronx With $350,000 for a New Place. Which Option Did They Choose? | False | By Debra Kamin | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-25 | https://www.nytimes.com/2022/12/15/books/review/tudors-in-love-sarah-gristwood.html | Courtly Love Can Be Deadly | False | By Tina Brown | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/opinion/chatgpt-education-ai-technology.html | What Would Plato Say About ChatGPT? | False | By Zeynep Tufekci | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-27 | https://www.nytimes.com/2022/12/15/well/move/stretching-exercise-workout.html | How Important Is Stretching, Really? | False | By Hannah Seo | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/neediest-cases/smoothing-the-relaunch-with-coats-and-kitchen-tools.html | Smoothing the Relaunch, With Coats and Kitchen Tools | False | By Callie Holtermann | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/books/review/jane-smiley-books.html | Jane Smiley Wishes Readers Would Embrace More Diverse Books | False | | | TX 9-270-555 |
| 2022-12-15 | 2022-12-25 | https://www.nytimes.com/2022/12/15/books/review/louise-penny-a-world-of-curiosities.html | Louise Penny Wrote a No. 1 Best Seller During Her Year Off | False | By Elisabeth Egan | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/free-covid-tests-biden.html | U.S. Offers Free At-Home Covid Tests as Part of Winter Plan | False | By Noah Weiland | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/fashion/weddings/planning-wedding-grief.html | Planning a Wedding While Navigating Grief | False | By Abby Ellin | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/nyregion/manhattan-community-board-housing.html | N.Y.C. Community Boards Usually Oppose New Housing. Not This One. | False | By Mihir Zaveri | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/opinion/car-ownership-inequality.html | Once You See the Truth About Cars, You Can't Unsee It | False | By Andrew Ross and Julie Livingston | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/design/best-art-books-2022.html | Best Art Books of 2022 | False | By Jason Farago, Holland Cotter and Roberta Smith | | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/opinion/food-diets-meat-biodiverstiy-cop15.html | No One Wants to Say 'Put Down That Burger,' but We Really Should | False | By Michael Grunwald | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-17 | https://www.nytimes.com/2022/12/15/upshot/child-tax-credit.html | Congress Is Considering Financial Help for Parents. Here Are Details. | False | By Claire Cain Miller and Alicia Parlapiano | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-15 | https://www.nytimes.com/2022/12/15/sports/chris-paul-hbcu-winston-salem-state.html | For Chris Paul, Studying at an H.B.C.U. Was a 'Natural' Fit | False | By Tania Ganguli | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/china-zero-covid-apology.html | Traumatized by Covid, but Ruled by a Party That Never Apologizes | False | By Li Yuan | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/arts/television/harrison-ford-1923-yellowstone.html | Harrison Ford Loves His Craft. '1923' Tested His Limits. | False | By Adam Nagourney | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-22 | https://www.nytimes.com/2022/12/15/arts/music/boxed-sets-albums-pop-rock-jazz.html | Boxing Up the Past: The Year in 16 Pop, Rap, Soul and Jazz Sets | False | By Jon Pareles, Jon Caramanica, Hank Shteamer and Lindsay Zoladz | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/women-of-wrestling-jeanie-buss.html | In the World of Wrestling, a Heavy Hitter Steps Into the Ring | False | By Joshua Needelman | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/hospital-staffing-ascension.html | How a Sprawling Hospital Chain Ignited Its Own Staffing Crisis | False | By Rebecca Robbins, Katie Thomas and Jessica Silver-Greenberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-almond-and-the-seahorse-review-like-sand-through-an-hourglass.html | â€šÃ¢The Almond and the Seahorseâ€šÃ¢ Review: Like Sand Through an Hourglass | False | By Amy Nicholson | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/nelly-and-nadine-review.html | â€šÃ¢Nelly & Nadineâ€šÃ¢ Review: An Unlikely Love, an Unlikely Record | False | By Teo Bugbee | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-apology-review.html | â€šÃ¢The Apologyâ€šÃ¢ Review: Regrets, Heâ€šÃ¢s Had a Few | False | By Jeannette Catsoulis | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/jurassic-punk-review.html | â€šÃ¢Jurassic Punkâ€šÃ¢ Review: Making Digital Dinosaurs Walk | False | By Glenn Kenny | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-volcano-rescue-from-whakaari-review.html | â€šÃ¢The Volcano: Rescue from Whakaariâ€šÃ¢ Review: A Seismic Tragedy | False | By Natalia Winkelman | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/children-of-the-mist-review.html | â€šÃ¢Children of the Mistâ€šÃ¢ Review: Stolen Youth | False | By Beatrice Loayza | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/uk-nhs-nurses-strike.html | Nurses in U.K. Strike for First Time, Seeking Higher Pay | False | By Megan Specia and Stephen Castle | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/realestate/where-are-the-most-and-least-affordable-homes.html | Where Are the Most and Least Affordable Homes? | False | By Michael Kolomatsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/european-central-bank-inflation-interest-rates.html | Europeâ€šÃ¢s Central Banks Raise Rates, and Prepare for More | False | By Eshe Nelson | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/economy/us-china-biden-security.html | U.S. Cracks Down on Chinese Companies for Security Concerns | False | By Ana Swanson | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/gary-peters-senate-democrats-majority.html | Gary Peters on How Democrats Held and Expanded Their Senate Majority | False | By Carl Hulse | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/new-york-cultural-grants.html | Arts Organizations in New York City Will Receive $58 Million in Grants | False | By Kalia Richardson | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/media/glaad-disney-lgbtq.html | GLAAD Praises Increased Inclusiveness of Disney Films | False | By Brooks Barnes | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/health/medical-errors-emergency-rooms.html | E.R. Doctors Misdiagnose Patients With Unusual Symptoms | False | By Reed Abelson | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and on Staten Island | False | By C. J. Hughes | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/arts/music/yo-yo-ma-our-common-nature.html | Yo-Yo Ma Is Finding His Way Back to Nature Through Music | False | By Joshua Barone | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/elon-musk-tesla-stock.html | Elon Musk Sells Another Big Chunk of Tesla Stock | False | By Michael J. de la Merced and Peter Eavis | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/middleeast/world-cup-qatar-falcons.html | Falconry is an Ancient Sport. In Qatar, Drones Give It a Twist. | False | By Erin Schaff and Christina Goldbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/retail-sales-november.html | Retail Sales Fell in November, Despite Black Friday | False | By Jordyn Holman | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/health/covid-dead-bodies.html | The Coronavirus May Spread From Corpses, Scientists Report | False | By Apoorva Mandavilli | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/technology/amazon-europe-settlement.html | Amazon Agrees to Change Some Business Practices in E.U. Settlement | False | By Adam Satariano and Karen Weise | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/football/tom-coughlin-memoir-super-bowl.html | Lifeâ€šÃ¢s Knockdowns Havenâ€šÃ¢t Felled This Football Coach | False | By Bill Pennington | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/technology/amazon-tomb-raider-video-game.html | Amazon to Publish the Next Tomb Raider Video Game | False | By Kellen Browning | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-18 | https://www.nytimes.com/2022/12/15/style/teens-social-media.html | â€šÃ¢Ludditeâ€šÃ¢ Teens Donâ€šÃ¢t Want Your Likes | False | By Alex Vadukul | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/climate/podesta-climate-law-fraud.html | How to Hand Out Billions in Climate Subsidies? Very Carefully. | False | By Lisa Friedman | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-quiet-girl-review.html | â€˜The Quiet Girlâ€™ Review: Welcome Home | False | By Lisa Kennedy | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/ncaabasketball/charlie-baker-ncaa-president.html | N.C.A.A.â€™s Next President Will Be Gov. Charlie Baker of Massachusetts | False | By Kris Rhim | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/opinion/letters/movies-films.html | Why Moviegoers Are Now Staying Home | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/design/venice-biennale-curator-adriano-pedrosa.html | Venice Biennale Names a Brazilian Trailblazer as Its New Curator | False | By Jason Farago | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/nyregion/world-religions-new-york-city.html | A Look Inside New Yorkâ€™s Swirling Kaleidoscope of Faiths | False | By James Estrin and Liam Stack | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/whitmer-kidnap-sentence-michigan.html | Three Michigan Men Sentenced to Prison Terms for Aiding Plot Against Whitmer | False | By Eliza Fawcett | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/movies/the-super-8-years-review-annie-ernaux.html | â€˜The Super 8 Yearsâ€™ Review: Annie Ernauxâ€™s Celluloid Memories | False | By Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/nyregion/pet-store-ban-ny.html | New York Bans Pet Stores From Selling Dogs, Cats and Rabbits | False | By Luis Ferr&eacute;-Sadurn&iacute; | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/ncaabasketball/billie-moore-dead.html | Billie Moore, Coach of Champions in Womenâ€™s Basketball, Dies at 79 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/mideast/un-peacekeeper-killed-lebanon.html | U.N. Peacekeeper Killed in Southern Lebanon | False | By Raja Abdulrahim | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/stocks-dow-fed-inflation.html | Markets Drop as Investors Fear the Effects of Higher Rates | False | By Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/house-puerto-rican-statehood.html | House Passes Bill That Could Pave the Way for Puerto Rican Statehood | False | By Emily Cochrane and Patricia Mazzei | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/prince-harry-william-meghan-netflix.html | Harry Takes Aim at William in New Episodes of Netflix Documentary | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/harvard-president-claudine-gay.html | Harvard Names a New President, an Insider and Historic First | False | By Stephanie Saul and Vimal Patel | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/nyregion/letitia-james-lawsuit-sexual-harassment.html | Letitia James Protected Aide From Harassment Claims, Lawsuit Charges | False | By Jeffery C. Mays | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-21 | https://www.nytimes.com/2022/12/15/dining/roasted-salmon-beef-tenderloin-recipes.html | These 2 Holiday Mains Arenâ€™t Just Stunning. They Cook in Under an Hour. | False | By Genevieve Ko | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/world-cup-underdogs-morocco-croatia.html | Why Donâ€™t More Underdogs Contend for the World Cup Title? | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/nyregion/iran-dissident-plot-plea.html | Woman Admits to Unwittingly Funding Effort to Kidnap Iranian Dissident | False | By Benjamin Weiser | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/design/refik-anadol-unsupervised-moma-review.html | MoMAâ€™s Daydream of Progress | False | By Travis Diehl | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/atatiana-jefferson-aaron-dean-verdict.html | White Officer Found Guilty in Killing of Black Woman in Her Texas Home | False | By Edgar Sandoval | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/arts/television/dead-end-made-for-love.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/missile-attack-kherson-ukraine-photos.html | A Russian Missile, a Sudden Death, and Unspeakable Grief | False | By David Guttenfelder and Oleksandr Chubko | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-17 | https://www.nytimes.com/2022/12/15/arts/dance/twitch-stephen-boss-dancer.html | What Set tWitch Apart as a Dancer? His Generous Spirit. | False | By Gia Kourlas | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-20 | https://www.nytimes.com/2022/12/15/arts/dance/alice-teirstein-dead.html | Alice Teirstein, Who Introduced Youths to Dance, Dies at 93 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-17 | https://www.nytimes.com/2022/12/15/arts/music/met-opera-cyberattack.html | Met Operaâ€™s Website and Box Office Are Back, 9 Days After Cyberattack | False | By Dan Bilefsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/frances-hesselbein-dead.html | Frances Hesselbein, Progressive Leader of the Girl Scouts, Dies at 107 | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-25 | https://www.nytimes.com/2022/12/15/t-magazine/marie-anne-derville-andree-putman-paris-apartment.html | A Paris Apartment That Marries Elegance With Utilitarian Details | False | By Ellie Pithers | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/trump-nft-trading-cards-superhero.html | Trump Sells a New Image as the Hero of $99 Trading Cards | False | By Michael C. Bender and Maggie Haberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/business/energy-environment/california-rooftop-solar-subsidy.html | California Reduces Subsidies for Homes With Rooftop Solar | False | By Ivan Penn | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/ukraine-troops-training-pentagon.html | U.S. Will Train More Ukrainian Troops, Adding Advanced Battle Tactics | False | By Eric Schmitt and Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-19 | https://www.nytimes.com/2022/12/15/obituaries/audrey-munson-overlooked.html | Overlooked No More: Audrey Munson, Forgotten but, Living On in Sculptures, Not Gone | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-15 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/europe/qatar-european-parliament-bribery.html | Bribery Case Cracks Open European Parliament â€šÃ„Â® and Finds Hidden Cash | False | By Matina Stevis-Gridneff, Monika Pronczuk, Tariq Panja and Sarah Hurtes | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/kevin-mccarthy-house-speaker-republicans.html | Why Kevin McCarthy Is Struggling to Get Republicans in Line | False | By Blake Hounshell and Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/opinion/ron-desantis-vaccines-2024-election.html | Will 2024 Be a Vaccine Election? | False | By Paul Krugman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/americas/peru-protests-pedro-castillo.html | Protesters in Peru Demand Justice for Ousted President Pedro Castillo | False | By Julie Turkewitz and Mitra Taj | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/coronavirus-pandemic-intelligence.html | Report Chronicles U.S. Intelligence Shortcomings as Pandemic Emerged | False | By Julian E. Barnes | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/jan-6-panel-criminal-referrals.html | Jan. 6 Panel to Consider Criminal Referrals Against Trump and Allies in Final Session | False | By Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/defense-bill-vaccine-mandate-senate.html | Congress Clears Military Bill Repealing Vaccine Mandate for Troops | False | By Catie Edmondson | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/ghost-guns-biden.html | New Federal Rule Has Done Little to Stem Spread of â€šÃ„Â²Ghost Gunsâ€šÃ„Â´ | False | By Glenn Thrush | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/world/africa/biden-african-leaders-summit.html | Biden Courts African Leaders, but Some Are Skeptical of Big Promises | False | By Declan Walsh | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/sports/baseball/carlos-rodon-yankees.html | Yankees Dig Deep Again, Committing $162 Million to Carlos Rodâ€šÃ¢â€¹n | False | By Benjamin Hoffman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/technology/twitter-suspends-journalist-accounts-elon-musk.html | Twitter Suspends Accounts of Half a Dozen Journalists | False | By Mike Isaac and Kate Conger | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/theater/great-expectations-review-eddie-izzard.html | Review: A Solo â€šÃ„Â²Great Expectationsâ€šÃ„Â´ That Calls for Endurance | False | By Naveen Kumar | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/us/politics/senate-spending-deal.html | Congress Inches Toward Spending Deal, Clearing a Weeklong Extension | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-15 | https://www.nytimes.com/2022/12/15/crosswords/daily-puzzle-2022-12-16.html | Channel Through a Barrel | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/pageoneplus/corrections-dec-16-2022.html | Corrections: Dec. 16, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/15/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/15/pageoneplus/quotation-of-the-day-covid-can-spread-from-corpses-studies-say.html | Quotation of the Day: Covid Can Spread From Corpses, Studies Say | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/15/opinion/israel-palestinians-arabs-jews.html | What in the World Is Happening in Israel? | False | By Thomas L. Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-20 | https://www.nytimes.com/interactive/2022/12/15/us/mar-a-lago-trump-documents.html | Inside Mar-a-Lago, Where Thousands Partied Near Secret Files | False | By Anjali Singhvi, Mika Grä'sä',ndahl, Maggie Haberman, Weiyi Cai and Blacki Migliozzi | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/allison-port-joseph-flaum-wedding.html | An Almost-Missed Connection Saved By a DM | False | By Vivian Ewing | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/modern-love-my-stint-as-adulterer.html | My Stint as the Adulterous Flavor-of-the-Month | False | By Paz Pardo | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/courtney-seamon-kyle-moore-wedding.html | Not Quite a Setup, But an Instant Connection Nonetheless | False | By Jenny Block | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/jay-wong-shawn-lamb-wedding.html | Each Gave Up on Love. Which, of Course, Is When They Found It. | False | By Louise Rafkin | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/style/kelly-daniels-emir-muhovic-wedding.html | Tradition Was Never Their Thing. Why Start With a Wedding? | False | By Robbie Spencer | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/death-penalty-botched-executions.html | Death Penalty Researchers Call 2022 â€šÃ„Â²Year of the Botched Executionâ€šÃ„Â´ | False | By Nicholas Bogel-Burroughs | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/asia/north-korea-icbm-engine-test.html | Nâ€šÃ„Â¥orth Korea Says It Has Tested a New ICBM Engine | False | By Choe Sang-Hun | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/16/insider/gun-violence-children.html | How The Times Remembered Young Lives Lost to Guns | False | By Katherine J. Igoe | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/16/business/ftx-exchange.html | A Traditional Exchange? FTX Was Anything But. | False | By Joe Rennison | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/world-cup/argentina-france.html | Is Suffering a Substitute for Style? | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/germany-aquarium-aquadom.html | Berlin Hotelâ€šÃ„Â´s Huge Aquarium Bursts, With 1,500 Fish Inside | False | By Erika Solomon | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/realestate/diy-home-soundproofing.html | Want to Make Music at Home? Start With Soundproofing. | False | By Charu Suri | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/health/vaccines-public-opinion.html | Opposition to School Vaccine Mandates Has Grown Significantly, Study Finds | False | By Jan Hoffman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2023-01-01 | https://www.nytimes.com/2022/12/16/books/review/scatterlings-resoketswe-manenzhe.html | A Biracial Family Risks Persecution in 1920s Cape Town | False | By V.V. Ganeshananthan | 2023-03-01 | TX 9-271-977 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/technology/elon-musk-management-style.html | Elon Musk, Management Guru? | False | By Kevin Roose | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/sports/baseball/carlos-correa-giants-contract.html | Will You Still Need Them, Will You Still Play Them, When Theyâ€šÃ„Â´re 41? | False | By Scott Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/opinion/left-activism.html | The Leftâ€šÃ„Â´s Fever Is Breaking | False | By Michelle Goldberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/opinion/conversation-with-chatgpt.html | ChatGPT Has a Devastating Sense of Humor | False | By Farhad Manjoo | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/africa/south-africa-president-ramaphosa-farmgate.html | A Businessman, Buffaloes and a Sofa Full of Cash: A Presidentâ€šÃ„Â´s Alibi | False | By John Eligon and Lynsey Chutel | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/nyregion/covid-flu-rsv-sick.html | Which Virus Is It This Time? New Yorkers Are Sick of Being Sick. | False | By Kimiko de Freytas-Tamura and Nate Schweber | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-24 | https://www.nytimes.com/2022/12/16/arts/breakout-stars-2022-music-tv-movies.html | The Breakout Stars of 2022 | False | By Maya Salam | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/basketball/nba-wrestling-satnam-singh-india.html | He Used to Post Up. Now He Throws Down. | False | By Sopan Deb | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/child-care-centers-private-equity.html | Can Child Care Be a Big Business? Private Equity Thinks So. | False | By Dana Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/movies/jewish-american-films.html | Contemplating a Canon of Jewish American Films | False | By Esther Zuckerman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/health/congress-antibiotics-drug-resistance.html | Can a Federally Funded â€šÃ„Â²Netflix Modelâ€šÃ„Â´ Fix the Broken Market for Antibiotics? | False | By Andrew Jacobs | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/realestate/music-rooms-high-end-amenity.html | Unleash the Song in Your Heart Without Leaving the Building | False | By Alix Strauss | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/arts/agatha-christie-mothers-day-card.html | A Childâ€šÃ„Â´s Drawing Tucked in an Agatha Christie Book Is Its Own Mystery | False | By Claire Fahy | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/asia/japan-national-security-strategy.html | Japan Moves to Double Military Spending, With a Wary Eye on China | False | By Ben Dooley and Hisako Ueno | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-20 | https://www.nytimes.com/2022/12/16/arts/television/litvinenko-david-tennant.html | In â€šÃ„Â²Litvinenko,â€šÃ„Â´ a Russian Whistle-Blower Investigates His Own Murder | False | By Imogen West-Knights | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/london-concert-crush-asake.html | Suspected Crush at London Concert Leaves 1 Dead and 2 Critically Injured | False | By Euan Ward, Desiree Ibekwe and Alex Marshall | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/nyregion/nypd-warrant-settlement.html | Police Officers May No Longer Hold People to Check for Warrants | False | By Chelsia Rose Marcius | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/theater/merrily-we-roll-along-daniel-radcliffe-broadway.html | â€šÃ„Â²Merrily We Roll Alongâ€šÃ„Â´ Will Transfer to Broadway Next Fall | False | By Michael Paulson | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/russia-central-bank-interest-rate.html | Russia keeps its key interest rate steady amid worries of inflation. | False | By Ivan Nechepurenko | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-30 | https://www.nytimes.com/2022/12/16/us/the-year-in-tech-news.html | The Year in Tech News | False | By Soumya Karlamangla | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/your-money/hardship-early-401k-withdrawal-loans.html | Hardship 401(k) Withdrawals, Explained | False | By Ann Carrns | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-11-28 | https://www.nytimes.com/2022/12/16/crosswords/puzzlemania-supermega-solve.html | How to Approach the Biggest Crossword Youâ€šÃ„Â´ve Ever Solved | False | By Deb Amlen | 2023-01-03 | TX 9-257-651 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/business/economy/stock-market-forecast.html | Forget Stock Predictions for Next Year. Focus on the Next Decade. | False | By Jeff Sommer | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/opinion/fusion-climate-change-clean-energy.html | We Need Fusion Energy to Advance Our Climate Endgame | False | By Sabine Hossenfelder | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/middleeast/angelina-jolie-un-refugee-agency.html | Angelina Jolie Ending Her Role With U.N. Refugee Agency | False | By Farnaz Fassihi | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/stocks-bonds-wall-street.html | Markets Extend Losses at End of Jittery Week | False | By Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/arts/television/daniel-kitson-comedy.html | Can Daniel Kitson Redefine the Relationship Between Comic and Audience? | False | By Jason Zinoman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-19 | https://www.nytimes.com/2022/12/16/movies/avatar-2-fx-cgi.html | How â€šÃ„Â²Avatar: The Way of Waterâ€šÃ„Â´ Solved the Problem of Computer-Generated H2O | False | By Darryn King | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/elon-musk-twitter-suspensions.html | Musk Faces Growing Anger Over Twitter Ban of Journalists | False | By Bernhard Warner | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/arts/music/gail-samuel-boston-symphony-orchestra.html | Boston Symphony Leader Leaves Less Than Two Years Into Her Tenure | False | By Joshua Barone | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-19 | https://www.nytimes.com/2022/12/16/theater/review-hoagy-carmichaels-stardust-road.html | Review: â€šÃ„Â²Hoagy Carmichaelâ€šÃ„Â´s Stardust Roadâ€šÃ„Â´ Takes the Path Too Well-Traveled | False | By Juan A. Ramíšâ€°rez | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-20 | https://www.nytimes.com/2022/12/16/science/cinnamon-black-bear-mutation.html | What Should You Do When the Bear Is Cinnamon? | False | By Sam Jones | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/middleeast/israel-netanyahu-far-right.html | Israelâ€šÃ„Â´s Arab Allies Signal Business as Usual, Despite Far Rightâ€šÃ„Â´s Rise | False | By Patrick Kingsley | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/arts/television/joe-lycett-qatar-world-cup.html | A Comedianâ€šÃ„Â´s Stunt Is a Sly Protest of Qatarâ€šÃ„Â´s L.G.B.T.Q. Laws | False | By Simran Hans | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/arts/television/the-best-man-the-final-chapters.html | A New â€šÃ„Â²Best Manâ€šÃ„Â´ Gives Equal Time to the Women | False | By Leigh-Ann Jackson | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/opinion/letters/nuclear-fusion-energy.html | Is Nuclear Fusion the Answer to Our Energy Needs? | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/live/2022/12/16/world/russia-ukraine-news-griner/central-african-republic-bombing | Russian official in Africa is wounded by a package bomb, Moscow says. | False | By Ruth Maclean, Elian Peltier and Anatoly Kurmanaev | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/interactive/2022/12/16/us/covid-flu-rsv-tripledemic-data.html | Just How Bad Is the â€šÃ„Â²Tripledemicâ€šÃ„Â´? | False | By Amy Schoenfeld Walker | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/books/review/ziggy-hanaor-benjamin-phillips-alto-zachen-old-things-maria-jose-ferrada-ana-penyas-my-neighborhood.html | Not the Same Old Stories | False | By Marjorie Ingall | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-25 | https://www.nytimes.com/2022/12/16/books/review/you-cant-kill-snow-white-beatrice-alemagna.html | The Darkness of â€šÃ„Â²Snow Whiteâ€šÃ„Â´ | False | By Kelly Barnhill | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-20 | https://www.nytimes.com/2022/12/16/arts/music/playlist-weeknd-rosalia-cardi-b-saint-levant.html | The Weekndâ€šÃ„Â´s â€šÃ„Â²Avatarâ€šÃ„Â´ Anthem, and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/starbucks-strike.html | Starbucks Union Strikes at Dozens of Stores as Talks Stall | False | By Noam Scheiber | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/16/movies/international-movies-streaming.html | Five International Movies to Stream Now | False | By Devika Girish | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/arts/dance/beryl-grey-dead.html | Beryl Grey, Acclaimed British Ballerina, Is Dead at 95 | False | By Alastair Macaulay | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-21 | https://www.nytimes.com/2022/12/16/dining/arab-christmas-kubbeh-stuffed-grape-leaves-recipes.html | On the Arab Christmas Table, Kubbeh and Warak Dawali Are Nonnegotiable | False | By Reem Kassis | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/gm-cruise-self-driving-cars-investigation.html | G.M. Unitâ€šÃ„Â´s Self-Driving Taxis Are Subject of U.S. Safety Investigation | False | By Neal E. Boudette | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/americas/bad-bunny-ticketmaster-mexico.html | Spending a Monthâ€šÃ„Â´s Salary to See Bad Bunny, Only to Be Turned Away | False | By Maria Abi-Habib | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/football/brock-purdy-geno-smith.html | Two Backup Quarterbacks and the Relentless N.F.L. Narrative Machine | False | By Kurt Streeter | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/arts/dance/moriah-evans-remains-persist.html | The Dance Laboratory of an Existential Fidgeter | False | By Gia Kourlas | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/climate/crucial-talks-on-preserving-nature-are-on-now-here-are-the-key-issues.html | Crucial Talks on Preserving Nature Are on Now. Here Are the Key Issues. | False | By Catrin Einhorn | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-16 | https://www.nytimes.com/2022/12/16/movies/bardo-clip.html | How â€šÃ„Â¶Bardoâ€šÃ„Â´ Turns Collapsing Into Choreography | False | By Mekado Murphy | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/congress-defense-bill-military.html | Congress Passed an $858 Billion Military Bill. Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s in It. | False | By Catie Edmondson | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/uk-royal-racism.html | Former Palace Aide Makes Face-to-Face Apology to Guest Over Remarks | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-19 | https://www.nytimes.com/2022/12/16/arts/television/harry-meghan-race.html | What â€šÃ„Â¶Harry & Meghanâ€šÃ„Â´ Still Doesnâ€šÃ„Â´t Say About Race | False | By Salamishah Tillet | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/world-cup/qatar.html | When World Cup Reality Isnâ€šÃ„Â´t What It Seems | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/opinion/afghan-adjustment-act-refugees.html | Do Right by Our Afghan Allies. Pass the Afghan Adjustment Act. | False | By Farah Stockman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/golf/atul-khosla-liv-golf-exit.html | Atul Khosla, Chief Operating Officer of LIV Golf, Exits Saudi-Backed League | False | By Alan Blinder | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/energy-environment/strategic-petroleum-reserve-oil-purchase.html | Biden Administration to Buy Three Million Barrels of Oil | False | By Clifford Krauss | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/trump-tax-data-house-committee.html | House Committee Takes Step Toward Potential Release of Trumpâ€šÃ„Â´s Tax Data | False | By Charlie Savage | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2023-01-01 | https://www.nytimes.com/2022/12/16/movies/daniel-gimenez-cacho-bardo.html | When Daniel Gimˆ'Ã©nez Cacho Met the Three Amigos | False | By Carlos Aguilar | 2023-03-01 | TX 9-271-977 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/frank-shakespeare-dead.html | Frank Shakespeare, TV Executive Behind a New Nixon, Dies at 97 | False | By Douglas Martin | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/soccer/world-cup-david-beckham.html | The World Cupâ€šÃ„Â´s Missing Mouthpiece | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/kennedy-envoy-northern-ireland.html | A Kennedy Scion to Be Named as Envoy to Northern Ireland | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/jan-6-vote-trump-criminal-referral.html | Jan. 6 Panel Plans Vote on Referring Trump for Insurrection and Other Charges | False | By Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/leaders-sports-diplomacy-world-cup.html | Global Leaders Mix Sports and Diplomacy at the World Cup | False | By Edward Wong | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/biden-burn-pits-law.html | â€šÃ„Â¶Itâ€šÃ„Â´s Personalâ€šÃ„Â´: Biden Highlights Law Helping Veterans Exposed to Burn Pits | False | By Peter Baker | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/justice-eastman-trump-lawyers-fake-electors.html | Justice Dept. Examines Emails from Trump Lawyers in Fake Elector Inquiry | False | By Alan Feuer and Adam Goldman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-19 | https://www.nytimes.com/2022/12/16/arts/music/herbert-deutsch-dead.html | Herbert Deutsch, Co-Creator of the Moog Synthesizer, Dies at 90 | False | By Alex Williams | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/nyregion/mariyah-methadone-overdose.html | Death of 2-Year-Old in Shelter Last Year Is Ruled a Homicide | False | By Lola Fadulu | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/africa/central-african-republic-russia-bomb.html | Russian Official in Africa Wounded by Package Bomb, Moscow Says | False | By Ruth Maclean, Elian Peltier and Anatoly Kurmanaev | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/justice-dept-crack-cocaine.html | Justice Dept. Revises Rules for Drug Cases to Address Racial Disparities | False | By Glenn Thrush | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/highland-park-shooting-gunman-father-charged.html | Father of Accused Highland Park Gunman Charged in Connection With Shooting | False | By Mitch Smith and Julie Bosman | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/sports/brittney-griner-wnba-home.html | Griner Leaves Texas Base, Pledges W.N.B.A. Return and Support for Whelan | False | By Tania Ganguli | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/florida-desantis-tech-donations.html | DeSantis May Snub Big Tech Inaugural Donations, Strategists Say | False | By Michael C. Bender | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/europe/ukraine-russia-missiles-infrastructure.html | In Subfreezing Cold, Waves of Russian Missiles Batter Ukraine | False | By Andrew E. Kramer and Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/world/americas/peru-protests-castillo-boluarte.html | Death Toll in Peru Protests Rises as New Leader Struggles for Control | False | By Mitra Taj | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-16 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/california-national-forest-iphone-rescue.html | Couple in Car Survive 300-Foot Fall Into a California Canyon | False | By Michael Levenson | 2023-02-01 | TX 9-270-555 |
| 2022-12-16 | 2022-12-17 | https://www.nytimes.com/2022/12/16/health/covid-boosters.html | New Covid Booster Shots Cut Risk of Hospitalization by Half, C.D.C. Reports | False | By Benjamin Mueller | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/politics/biden-polls-democrats.html | Why Democrats Feel Surprisingly Good Heading Into 2023 | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/16/technology/virtual-reality-pioneer-is-leaving-meta.html | Virtual Reality Pioneer Is Leaving Meta | False | By Ryan Mac and David McCabe | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/16/business/media/elon-musk-twitter-journalist-suspension.html | In Suspending Journalists on Twitter, Musk Flexes His Media Muscle | False | By Michael M. Grynbaum | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/16/science/j-robert-oppenheimer-energy-department.html | J. Robert Oppenheimer Cleared of â€šÃ„Â²Black Markâ€šÃ„Â´ After 68 Years | False | By William J. Broad | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/marion-smith-dead.html | Marion Smith, the Worldâ€šÃ„Â´s Most Prolific Cave Explorer, Dies at 80 | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/16/us/politics/jan-6-defendant-assassination-plot.html | Jan. 6 Defendant Charged With Plotting to Kill Agents Who Investigated Him | False | By Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/16/us/university-of-california-strike-deal.html | University of California Academic Workers Reach Deal to End Strike | False | By Shawn Hubler | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/16/theater/des-moines-review.html | â€šÃ„Â²Des Moinesâ€šÃ„Â´ Review: Drowning in the Drink | False | By Maya Phillips | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/16/crosswords/daily-puzzle-2022-12-17.html | Comment to Someone Enjoying a Hot Streak | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/interactive/2022/12/16/world/europe/russia-putin-war-failures-ukraine.html | Putinâ€šÃ„Â´s War: The Inside Story of a Catastrophe | False | By Michael Schwirtz, Anton Troianovski, Yousur Al-Hlou, Masha Froliak, Adam Entous and Thomas Gibbons-Neff | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/sports/football/nfl-tripleheader-how-to-watch.html | How to Watch the N.F.L.â€šÃ„Â´s Saturday Tripleheader | False | By Ken Belson | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/world/middleeast/tunisia-parliament-elections.html | Tunisia Heads for First Elections Since Presidential Power Grab | False | By Ahmed Ellali and Vivian Yee | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/pageoneplus/quotation-of-the-day-for-the-hundreds-of-lost-children-at-tuam-a-proper-burial-is-near.html | Quotation of the Day: For the Hundreds of Lost Children at Tuam, a Proper Burial Is Near | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/pageoneplus/corrections-dec-17-2022.html | Corrections: Dec. 17, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/business/ftx-ryan-salame.html | Restaurateur, Political Donor, Tipster: The Many Roles of FTXâ€šÃ„Â´s Ryan Salame | False | By Matthew Goldstein, Kenneth P. Vogel and David Yaffe-Bellany | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/europe/leo-varadkar-ireland.html | Once a Figurehead of Change, Irelandâ€šÃ„Â´s Returning Leader Has Lots to Prove | False | By Ed Oâ€šÃ„Â´Loughlin | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/tiktok-rage-anger.html | Welcome to RageTok | False | By Madison Malone Kircher | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/anger-body-health-effects.html | How Anger Affects the Body | False | By Gina Cherelus | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-20 | https://www.nytimes.com/2022/12/17/sports/running-hurdling-head-injuries.html | An Olympic Champion Hopes Runners Learn From His Head Injuries | False | By Matthew Futterman | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-25 | https://www.nytimes.com/2022/12/17/books/review/motherfield-poems-protest-diary-julia-cimafiejeva.html | A Belarusian Writer Who Calls for Poems Made of Barbed Wire | False | By Jennifer Wilson | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/rage-regret-relationships.html | Seven Stories of Rage and Regret | False | By Miya Lee and Daniel Jones | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/lost-in-the-froth.html | Lost in the Froth | False | By Heather Havrilesky | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/emoji-coworker-slack.html | Whatâ€šÃ„Â´s the Best Emoji to Tell Your Co-Worker You Hate Them? | False | By Emma Goldberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/realestate/can-my-building-ban-overnight-guests.html | Can My Apartment Building Really Ban Overnight Guests? | False | By Ronda Kaysen | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/annie-wu-henry-john-fetterman.html | John Fettermanâ€šÃ„Â´s TikTok Whisperer | False | By Judith Newman | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/health/medicare-advantage-health-insurance.html | U.S. Health Officials Seek New Curbs on Private Medicare Advantage Plans | False | By Reed Abelson and Margot Sanger-Katz | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/sports/world-cup/messi-jersey.html | Itâ€šÃ‚Ã´s the World Cup Souvenir Everyone Wants. Getting One Is the Hard Part. | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/nyregion/rikers-drug-crisis.html | Rikers Has a Deadly Contraband Problem. Are Cargo Pants to Blame? | False | By Ginia Bellafante | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/style/trigger-quiz.html | Whatâ€šÃ‚Ã´s Your Trigger? | False | By Todd B. Kashdan | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/nyregion/guiying-ma-killing-sentence.html | Man Admits Fatally Beating Chinese Immigrant and Faces 20-Year Term | False | By Rebecca Davis Oâ€šÃ‚Ã´Brien | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/style/the-year-we-lost-it.html | The Year We Lost It | False | By Adam Sternbergh | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/climate/anthropocene-age-geology.html | For Planet Earth, This Might Be the Start of a New Age | False | By Raymond Zhong | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/nyregion/license-plate-vigilantes.html | They Dispense Street Justice, One Defaced License Plate at a Time | False | By Corey Kilgannon | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-27 | https://www.nytimes.com/2022/12/17/well/covid-flu-rsv-medicine.html | How to Stock Your Medicine Cabinet During the â€šÃ‚Ã²Tripledemicâ€šÃ‚Ã´ | False | By Catherine Pearson and Knvul Sheikh | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/business/economy/california-san-francisco-empty-downtown.html | What Comes Next for the Most Empty Downtown in America | False | By Conor Dougherty, Emma Goldberg and Aaron Wojack | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/nyregion/dapper-dan.html | How Dapper Dan, Harlem Haberdasher, Spends His Sundays | False | By Paige Darrah | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/canada/quebec-immigrants-xenophobia.html | How a Town Famous for Xenophobia Fell in Love With Immigrants | False | By Norimitsu Onishi and Nasuna Stuart-Ulin | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/americas/world-cup-final-messi-argentina.html | World Cup Final Caps a Complex Saga Between Messi and Argentina | False | By Jack Nicas and Sebastiâ€šÃ‚Ã¡n Lâ€šÃ¢Ã¶pez Brach | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/us/chicago-archdiocese-st-adalbert-statue.html | In Chicago, a Battle Over a Religious Statue Is About Much More Than Religion | False | By Julie Bosman and Todd Heisler | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/business/media/twitter-reinstates-accounts.html | Twitter Reinstates Suspended Accounts of Several Journalists | False | By Yan Zhuang and Euan Ward | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-17 | https://www.nytimes.com/2022/12/17/world/europe/ukraine-russia-kyiv.html | Ukrainians Focus on Resilience a Day After Major Russian Strikes | False | By Carlotta Gall | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-20 | https://www.nytimes.com/2022/12/17/science/la-river-fossils-paleobiology.html | Using Fossils to Bring a River Covered in Concrete Back to Life | False | By Lucas Joel | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/world-cup-final-argentina-france.html | This Was the Perfect World Cup for Our Strange Era | False | By David Goldblatt | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/opinion/crypto-ftx-crash-celebrity.html | Celebrity Crypto-Hawkers Should Get a Close Look | False | By John Reed Stark | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/israel-netanyahu.html | The Ideal of Democracy in a Jewish State Is in Jeopardy | False | By The Editorial Board | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/iran-women-rape.html | Iran Uses Rape to Enforce Womenâ€šÃ‚Ã´s Modesty | False | By Nicholas Kristof | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/business/dealbook/kroger-albertsons-merger-private-equity-tactic.html | The Kroger-Albertsons Merger Spotlights a Popular Private Equity Tactic | False | By Joe Nocera | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/letters/widows-women-death.html | How It Feels to Be a Widow | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/sports/soccer/kylian-mbappe-lionel-messi-world-cup-final.html | Kylian Mbappâ€šÃ‚Ã© Is Ready to Make Messiâ€šÃ‚Ã´s Moment His Own | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/europe/putin-ukraine-war-headquarters.html | Putin Makes Rare Visit to Ukraine War Headquarters | False | By Ivan Nechepurenko | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-20 | https://www.nytimes.com/2022/12/17/arts/dance/bessie-awards.html | At Bessie Awards, Joy and Diversity, and Gathering in Person | False | By Rachel Sherman | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/sports/soccer/world-cup-armbands.html | How FIFA Silenced a World Cup Armband Campaign | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-21 | https://www.nytimes.com/2022/12/17/us/milton-viorst-dead.html | Milton Viorst, Writer Who Chronicled the Middle East, Dies at 92 | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/arts/music/dino-danelli-dead.html | Dino Danelli, Drummer Who Drove the Rascals, Is Dead at 78 | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/sports/basketball/joel-embiid-76ers.html | The Sixers Give a Glimpse of How Good They Can Be | False | By Scott Cacciola | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/world/americas/argentina-world-cup-witches.html | Behind Argentina's World Cup Magic, an Army of Witches | False | By Jack Nicas and Ana Lankes | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-19 | https://www.nytimes.com/2022/12/17/arts/philip-pearlstein-dead.html | Philip Pearlstein, Whose Realist Nudes Revived Portraiture, Dies at 98 | False | By William Grimes | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-21 | https://www.nytimes.com/2022/12/17/movies/adrienne-mancia-dead.html | Adrienne Mancia, Influential Film Curator, Dies at 95 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/us/politics/sam-bankman-fried-political-donations-doj.html | U.S. Scrutinizes Political Donations by Sam Bankman-Fried and Allies | False | By Kenneth P. Vogel and Ken Bensinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/opinion/trump-2024-republican.html | The End of the Trump Era Will Be Unsatisfying | False | By Ross Douthat | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-20 | https://www.nytimes.com/2022/12/17/arts/ashley-bickerton-dead.html | Ashley Bickerton, Whose Art Evoked Humor and Wonder, Dies at 63 | False | By Will Heinrich | 2023-02-01 | TX 9-270-555 |
| 2022-12-17 | 2022-12-18 | https://www.nytimes.com/2022/12/17/crosswords/daily-puzzle-2022-12-18.html | Some Theme's Missing | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/17/business/sam-bankman-fried-extradition.html | Sam Bankman-Fried Is Expected to Agree to Extradition to the U.S. | False | By David Yaffe-Bellany, Rob Copeland and Matthew Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/17/sports/football/vikings-colts-comeback-nfl-history.html | Minnesota Vikings Beat Colts for Biggest Comeback in N.F.L. History | False | By Ken Belson | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/style/hanukkah-menorah-craft-diy.html | Day 18: How to Make a D.I.Y. Menorah | False | By Joshua Needelman | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/sports/world-cup-how-to-watch.html | World Cup Final: How to Watch Argentina vs. France | False | By Victor Mather | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/middleeast/iran-actress-arrested.html | Famed Iranian Actress Arrested After Voicing Support for Protests | False | By Matt Stevens | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/pageoneplus/corrections-dec-18-2022.html | Corrections: Dec. 18, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/football/bills-dolphins-snowballs.html | Bills Clinch Playoff Berth in Snowy Thriller Against Dolphins | False | By Emmanuel Morgan | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/insider/new-york-religion-photography.html | Capturing the Religions of New York on Camera | False | By James Estrin | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/us/christmas-church-service-protestants.html | O Come All Ye Faithful, Except When Christmas Falls on a Sunday | False | By Ruth Graham | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/nyregion/metropolitan-diary.html | After We Finished Our Meal, Our Waitress Returned to the Table | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/us/politics/defense-contractors-ukraine-russia.html | Military Spending Surges, Creating New Boom for Arms Makers | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/world/asia/india-urdu-poetry.html | Where Romantic Poetry in a Fading Language Draws Stadium Crowds | False | By Mujib Mashal and Saumya Khandelwal | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/asia/north-korea-missiles-japan.html | South Korea Accuses the North of Launching Missiles. The North Says It Was a Satellite Test. | False | By Choe Sang-Hun | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/us/vatican-removes-anti-abortion-leader-priesthood.html | Vatican Removes Anti-Abortion Activist From the Priesthood | False | By Elizabeth Dias and Ruth Graham | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/pageoneplus/quotation-of-the-day-with-christmas-a-sunday-pews-may-be-empty.html | Quotation of the Day: With Christmas a Sunday, Pews May Be Empty | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/world/australia/spinach-hallucinations.html | How Can Tainted Spinach Cause Hallucinations? | False | By Yan Zhuang | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2023-01-15 | https://www.nytimes.com/2022/12/18/books/jan-morris-biography-life-from-both-sides.html | For Jan Morris, Staying in One Place Was Never an Option | False | By Alexandra Jacobs | 2023-03-01 | TX 9-271-977 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/media/nyc-local-news-immigration-visa.html | Another Sign of Hard Times in Local News: A Declined Visa | False | By Lora Kelley | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2023-01-01 | https://www.nytimes.com/2022/12/18/realestate/college-housing-homeless-students.html | A New Lifeline for the Unseen: Homeless College Students | False | By Stefanos Chen | 2023-03-01 | TX 9-271-977 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/4chan-hiroyuki-nishimura.html | In the U.S., His Site Has Been Linked to Massacres. In Japan, He's a Star. | False | By Ben Dooley and Hisako Ueno | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-18 | 2022-12-20 | https://www.nytimes.com/2022/12/18/health/older-women-pap-tests.html | Why Many Older Women Are Getting Pap Tests They Donâ€šÃ„Ã´t Need | False | By Paula Span | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/europe/russia-death-toll-war.html | Counting Russiaâ€šÃ„Ã´s War Dead, With Tips, Clips and a Giant Spreadsheet | False | By Neil MacFarquhar | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/business/media/chris-licht-cnn.html | The Education of CNNâ€šÃ„Ã´s Chris Licht | False | By James B. Stewart | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/us/politics/abortion-texas-mother.html | â€šÃ„Â³Iâ€šÃ„Ã´m Not Readyâ€šÃ„Ã´: A Mother Denied an Abortion in Texas Faces an Uncertain Future | False | By Elizabeth Williamson and Erin Schaff | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/style/jessica-chastain-uma-thurman-dress-moma-met-creative-time.html | What Jessica Chastain and Uma Thurman Wore to the Museum | False | By Denny Lee | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/opinion/hanukkah-kitsch.html | Potato Latke Cocktail, Anyone? | False | By Mireille Silcoff | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/podcasts/the-daily/the-sunday-read-he-had-a-dark-secret-it-changed-his-best-friends-life.html | The Sunday Read: â€šÃ„Â³He Had a Dark Secret. It Changed His Best Friendâ€šÃ„Ã´s Life.â€šÃ„Ã´ | False | By Sam Dolnick, Jack Dâ€šÃ„Ã´Isidoro, Aaron Esposito, John Woo and Dan Farrell | | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/opinion/capitol-police-riot.html | I Was Caught in the Capitol Riot, and I Still Feel the Pain of That Day | False | By Caroline Edwards | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/business/the-week-in-business-the-ftx-arrest.html | The Week in Business: The FTX Founderâ€šÃ„Ã´s Rapid Fall | False | By Marie Solis | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/briefing/russia-putin-ukraine-war.html | What Russia Got Wrong | False | By Claire Moses | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/live/2022/12/18/sports/argentina-france-world-cup-final-score/argentina-meets-france-in-a-fifa-fairy-tale-final | Argentina meets France in a FIFA fairy-tale final. | False | By Ben Shpigel | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/europe/uk-airport-security-laptops-liquids.html | Laptop? Liquids? U.K. Moves to Eliminate Some Airport Security Obstacles. | False | By Emma Bubola | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/opinion/letters/iowa-south-carolina-primaries-caucuses.html | Should Iowa or South Carolina Go First? | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/world/europe/ukraine-russia-war-winter.html | Ukraine Says Russia Is Training Soldiers for Possible New Offensive | False | By Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/movies/avatar-the-way-of-water-box-office.html | â€šÃ„Â³Avatar: The Way of Waterâ€šÃ„Ã´ Has a Subdued Start at the Box Office | False | By Brooks Barnes | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/soccer/messi-world-cup-win.html | For Messi, and Argentina, the (Extra) Wait Is Worth It | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/ncaabasketball/ucla-north-carolina-ohio-state-kentucky.html | Hubert Davis Brings Out North Carolinaâ€šÃ„Ã´s Toughness at the Garden | False | By Billy Witz | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/us/politics/proud-boys-trial-jan-6-capitol-attack.html | Proud Boys Trial Is Set to Open, Focusing on Role in Jan. 6 Violence | False | By Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-20 | https://www.nytimes.com/2022/12/18/arts/music/review-the-magic-flute.html | Review: â€šÃ„Â³The Magic Fluteâ€šÃ„Ã´ Directs Its Whimsy Toward the Younger Set | False | By Oussama Zahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/twitter-ban-social-media-competitors-mastodon.html | Twitter to Ban Accounts That Promote Rival Social Media | False | By Jessica Silver-Greenberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/sports/soccer/mbappe-world-cup-france-loss.html | For Mbappâ€šÃ´, Three Goals Are a Bitter Consolation Prize | False | By Andrew Das | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/media/streaming-tv-shows-canceled.html | Streamingâ€šÃ„Ã´s Golden Age Is Suddenly Dimming | False | By John Koblin | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/business/media/amc-networks-streaming-cable.html | Want to Understand Televisionâ€šÃ„Ã´s Trouble? Look at AMC. | False | By Benjamin Mullin | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/us/politics/trump-january-6-tax-returns.html | Trump Faces a Week of Headaches on Jan. 6 and His Taxes | False | By Maggie Haberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/soccer/qatar-world-cup-host.html | Qatar Got the World Cup It Wanted | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/football/nfl-week-15-picks.html | What We Learned From Week 15 in the N.F.L. | False | By Derrik Klassen | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/crosswords/daily-puzzle-2022-12-19.html | Easy as 1, 2, 3 | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-18 | 2022-12-18 | https://www.nytimes.com/2022/12/18/sports/louis-orr-dead.html | Louis Orr, 64, Dies; Syracuse Star, Knicks Forward and a Coach | False | By Alex Traub | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-18 | 2022-12-19 | https://www.nytimes.com/2022/12/18/sports/soccer/argentina-celebration-win.html | Argentina Hits the Streets for Long-Awaited Celebration | False | By Jack Nicas | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/10/17/us/winter-storm-snow-cold-christmas.html | Planning Holiday Travel? How Wind, Cold and Snow Could Disrupt Your Trip. | False | By Livia Albeck-Ripka and Judson Jones | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-18 | https://www.nytimes.com/2022/12/18/world/americas/peru-protests.html | In Heart of Perúâ€šÃ„Ã´s Protest, a Pause to Mourn the Dead | False | By Julie Turkewitz and Victor Moriyama | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-18 | https://www.nytimes.com/2022/12/18/technology/elon-musk-twitter-policies-chaos.html | â€šÃ„Â²The Last Strawâ€šÃ„Â´: Twitter Users Rage Over Elon Muskâ€šÃ„Ã´s Latest Actions | False | By Kate Conger and Ryan Mac | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/live/2022/12/19/us/jan-6-committee-trump/jan-6-trump-final-hearing | Jan. 6 Panel to Cap 18-Month Inquiry With Final Public Session | False | By Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/canada/canada-vaughan-shooting-condo.html | 5 Killed in Shooting at Canadian Condo Building, Police Say | False | By Vjosa Isai and Norimitsu Onishi | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/pageoneplus/no-corrections-dec-19-2022.html | No Corrections: Dec. 19, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/arts/television/whats-on-tv-this-week.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²The Banshees of Inisherinâ€šÃ„Ã´ and Mariah Carey | False | By Gabe Cohn | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/asia/thai-navy-ship-sinks.html | Royal Thai Navy Scrambles to Rescue 31 After Its Ship Sinks | False | By Muktita Suhartono and Matt Stevens | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/business/tesla-class-action-lawsuit-arbitration.html | Teslaâ€šÃ„Ã´s Direct Sales Model Helps It Thwart Customer Lawsuits | False | By Jack Ewing | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/nyregion/holland-tunnel-turnpike-extension.html | Can a $10 Billion Highway Fix One of New Jerseyâ€šÃ„Ã´s Worst Traffic Jams? | False | By Tracey Tully and Patrick McGeehan | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/nyregion/george-santos-ny-republicans.html | Who Is Rep.-Elect George Santos? His Rã¨sã©sumã©â€š May Be Largely Fiction. | False | By Grace Ashford and Michael Gold | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/us/james-webb-telescope-gay-rights.html | How Naming the James Webb Telescope Turned Into a Fight Over Homophobia | False | By Michael Powell | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/world/europe/scotland-winter-heat-poverty.html | Seeking Heat, and Companionship, in a Hard Scotland Winter | False | By Megan Specia | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/pageoneplus/quotation-of-the-day-in-final-session-house-panel-to-vote-on-criminal-referral-for-trump.html | Quotation of the Day: In Final Session, House Panel to Vote on Criminal Referral for Trump | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/africa/african-national-congress-election.html | African National Congress Votes to Keep Beleaguered President | False | By John Eligon and Lynsey Chutel | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-18 | https://www.nytimes.com/2022/12/19/style/holiday-party-dress.html | Whatâ€šÃ„Ã´s a Holiday Dress That Wonâ€šÃ„Ã´t Make Me Look Like a Christmas Tree? | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/opinion/harry-meghan-monarchy.html | When Harry Met Meghan | False | By Roxane Gay | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/economy/recession-economy-forecast-2023.html | Trust the Models? In This Economy? | False | By Jeanna Smialek | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/where-to-buy-panettone.html | How to Pick a Sublime Panettone | False | By Julia Moskin | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/opinion/new-year-biden-world-cup.html | How About Some Predictions for the New Year? | False | By Gail Collins and Bret Stephens | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2023-01-15 | https://www.nytimes.com/2022/12/19/books/cormac-mccarthy-food-passenger.html | Cormac McCarthy Loves a Good Diner | False | By Dwight Garner | 2023-03-01 | TX 9-271-977 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/opinion/winter-solstice-dark-light.html | Falling a Little Bit in Love With the Dark | False | By Margaret Renkl | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/us/politics/supreme-court-power.html | An â€šÃ„Â²Imperial Supreme Courtâ€šÃ„Â´ Asserts Its Power, Alarming Scholars | False | By Adam Liptak | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-22 | https://www.nytimes.com/2022/12/19/opinion/january-6-report-history.html | How Will History Remember Jan. 6? | False | By Lydia Polgreen | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/noche-buena-food.html | Going Whole Hog for a Noche Buena Tradition | False | By Christina Morales | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-19 | 2022-12-29 | https://www.nytimes.com/2022/12/19/movies/best-genre-movies-streaming.html | The Best Genre Movies of 2022 | False | By Elisabeth Vincentelli, Erik Piepenburg, Robert Daniels and Devika Girish | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2023-01-08 | https://www.nytimes.com/2022/12/19/style/freshdirect-reusable-bags-fashion.html | FreshDirect, but Make It Fashion | False | By Adriane Quinlan | 2023-03-01 | TX 9-271-977 |
| 2022-12-19 | 2022-12-25 | https://www.nytimes.com/2022/12/19/realestate/renters-bronx-queens.html | He Knew He Would Be a Dancer, but Not Where It Might Lead | False | By D.W. Gibson | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/sports/concussion-q-collar.html | Will This Device Protect Athletesâ€šÃ„Ã´ Brains, or Only Make Them Think It Does? | False | By Matthew Futterman | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-22 | https://www.nytimes.com/2022/12/19/books/joan-didion-portrait-artist.html | The Portrait Hung in Joan Didionâ€šÃ„Ã´s Home. But Who Painted It? | False | By Kate Dwyer | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/arts/music/celine-dion-quebec-titanic.html | 25 Years After â€šÃ„Ã²Titanic,â€šÃ„Ã´ Quebecâ€šÃ„Ã´s Love for Celine Dion Will Go On | False | By Dan Bilefsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/asia/china-zero-covid-xi-jinping.html | From Zero Covid to No Plan: Behind Chinaâ€šÃ„Ã´s Pandemic U-Turn | False | By Chris Buckley, Alexandra Stevenson and Keith Bradsher | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/photographer-moldova-soviet-cusnir.html | How a Chance Discovery of Old Negatives Revealed a Master Photographer | False | By Andrew Higgins | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/health/rare-disease-genetic-treatments.html | They Created a Drug for Susannah. What About Millions of Other Patients? | False | By Erika Check Hayden and Brittany Newman | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/what-is-panettone.html | Who Controls Panettone? The Gold Rush Is On. | False | By Julia Moskin | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/ukraine-eurovision.html | In a bomb shelter-turned-TV set, Ukraine selects its Eurovision contestant. | False | By Carly Olson | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/uk-rwanda-asylum-seekers-high-court.html | U.K. Court Upholds Policy to Deport Asylum Seekers to Rwanda | False | By Stephen Castle and Megan Specia | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-26 | https://www.nytimes.com/interactive/2022/12/19/technology/twitter-bots-china-protests-elon-musk.html | How Bots Pushing Adult Content Drowned Out Chinese Protest Tweets | False | By Stuart A. Thompson, Muyi Xiao and Ishaan Jhaveri | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-31 | https://www.nytimes.com/2022/12/19/travel/egypt-hiking-trails.html | The Austere Beauty of Egyptâ€šÃ„Ã´s Long-Distance Hiking Trails | False | By Patrick Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/elon-musk-quit-twitter.html | Elon Musk Keeps Silent After Twitter Users Say He Should Quit as Boss | False | By Eshe Nelson | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-25 | https://www.nytimes.com/2022/12/19/style/titanic-memes-1997-anniversary.html | The Unsinkable Memes of â€šÃ„Ã²Titanicâ€šÃ„Ã´ | False | By Callie Holtermann | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/climate/biodiversity-cop15-montreal-30x30.html | Nearly Every Country Signs On to a Sweeping Deal to Protect Nature | False | By Catrin Einhorn | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-19 | https://www.nytimes.com/2022/12/19/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/ftc-epic-games-settlement.html | Epic Games to Pay $520 Million Over Childrenâ€šÃ„Ã´s Privacy and Trickery Charges | False | By Natasha Singer | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/ny-migrants-buses-adams.html | As Migrants Arrive in New York, Adams Says a New Wave Would Strain City | False | By Karen Zraick and Brittany Kriegstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-25 | https://www.nytimes.com/2022/12/19/realestate/maxwell-frost-gen-z-rent-credit.html | Gen Z Problems: Maxwell Frost Is Struggling to Rent an Apartment | False | By Stephanie Lai and Anna Kodâ€šÃ© | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2023-01-17 | https://www.nytimes.com/2022/12/19/science/ichthyosaur-fossils-graveyard-nevada.html | Something About This Mysterious Fossil Graveyard Was Fishy | False | By Darren Incorvaia | 2023-03-01 | TX 9-271-977 |
| 2022-12-19 | 2023-01-17 | https://www.nytimes.com/2022/12/19/science/wasps-penis-spike-sting.html | How Genital Stingers Give Male Wasps Some Sexual Equality | False | By Sofia Quaglia | 2023-03-01 | TX 9-271-977 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/jan-6-trump-criminal-justice-dept.html | Jan. 6 Panel Accuses Trump of Insurrection and Refers Him to Justice Dept. | False | By Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/arts/amber-heard-johnny-depp-settlement.html | Amber Heard Says She Has Decided to â€šÃ„Ã²Settleâ€šÃ„Ã´ Johnny Depp Defamation Case | False | By Julia Jacobs | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/lamor-whitehead-fraud-arrest.html | Brooklyn Pastor Arrested on Charges of Defrauding a Member of His Flock | False | By Rebecca Davis Oâ€šÃ„Ã´Brien, Michael Wilson and Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/vatican-parthenon-marbles-greece.html | Pope Francis to Return 3 Parthenon Marble Fragments to Greece | False | By Elisabetta Povoledo and Alex Marshall | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/robert-de-niro-break-in.html | Robert De Niro Is Victim of Attempted Burglary in Manhattan | False | By Hurubie Meko and Chelsia Rose Marcius | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/sports/baseball/aaron-judge-62-ball-sold.html | Ball From Aaron Judgeâ€šÃ„Ã´s 62nd Home Run Sells for $1.5 Million | False | By Benjamin Hoffman | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-23 | https://www.nytimes.com/2022/12/19/theater/stephen-sondheim-books.html | Getting Close to Sondheim: New Books Try to Capture His Essence | False | By Eric Grode | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/seafood-feast-of-the-seven-fishes.html | Celebrate a Feast of the Seven Tinned Fishes | False | By Florence Fabricant | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/nyu-finance-director-embezzlement.html | N.Y.U. Director Embezzled Funds for Home Renovation, Prosecutors Say | False | By Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/sam-bankman-fried-extradition.html | Sam Bankman-Fried Said to Agree to Extradition After Chaotic Hearing | False | By Royston Jones Jr., David Yaffe-Bellany, Matthew Goldstein and Rob Copeland | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/american-hostages-detainees.html | How Diane Foley Made It Her Mission to Prioritize U.S. Hostages Overseas | False | By Peter Baker | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/live/2022/12/19/us/jan-6-committee-trump/regardless-of-legal-repercussions-jan-6-will-hang-over-trumps-third-white-house-bid | Regardless of legal repercussions, Jan. 6 will hang over Trumpâ€šÃ„Ã´s third White House bid. | False | By Michael C. Bender | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/health/gun-deaths-children-covid.html | Homicides of Children Soared in the Pandemicâ€šÃ„Ã´s First Year | False | By Roni Caryn Rabin | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-23 | https://www.nytimes.com/2022/12/19/movies/puss-in-boots-the-last-wish.html | â€šÃ„Â²Puss in Boots: The Last Wishâ€šÃ„Ã´ Review: Swashbuckling Again | False | By Glenn Kenny | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/arizona-border-shipping-containers.html | One Governorâ€šÃ„Ã´s Border Wall Is Another Governorâ€šÃ„Ã´s Headache | False | By Jack Healy | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/jan-6-trump-justice-dept.html | Itâ€šÃ„Ã´s Unclear Whether the Justice Dept. Will Take Up the Jan. 6 Panelâ€šÃ„Ã´s Charges | False | By Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/live/2022/12/19/us/jan-6-committee-trump/did-midterm-voters-forget-about-jan-6-maybe-not | Did midterm voters forget about Jan. 6? Maybe not. | False | By Jonathan Weisman | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/netherlands-slavery-apology-mark-rutte.html | Dutch Prime Minister Apologizes for His Countryâ€šÃ„Ã´s Role in the Slave Trade | False | By Claire Moses | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/business/media/drew-griffin-dead.html | Drew Griffin, CNN Investigative Journalist, Dies at 60 | False | By Jesus Jimã‚Â±nez | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/title-42-scotus-immigration-asylum.html | Chief Justice Roberts Briefly Halts Decision Banning Border Expulsions | False | By Adam Liptak | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-22 | https://www.nytimes.com/2022/12/19/travel/covid-flu-rsv-travel-safety.html | The â€šÃ„Â²Tripledemicâ€šÃ„Ã´ Holiday: How to Fly More Safely (Hint: Wear a Mask) | False | By Tariro Mzezewa | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 0001-01-01 | https://www.nytimes.com/2022/12/19/world/europe/menorah-hanukkah-germany.html | After 90 Years, a Menorah That Symbolized Defiance Is Rekindled in Germany | False | By Erika Solomon | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/opinion/january-6-trump-criminal-referrals.html | The Jan. 6 Committee Just Made History. Hereâ€šÃ„Ã´s What That Means for Prosecutors. | False | By Norman Eisen, E. Danya Perry and Fred Wertheimer | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/jan-6-hearing-trump.html | 6 Takeaways From the Final Jan. 6 Meeting | False | By Michael D. Shear | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/opinion/letters/house-prosecution-trump.html | House Panel Backs Prosecution of Trump | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/dining/kwanzaa-saltbox-seafood-joint-ricky-moore.html | The Unassuming Ingredient at the Heart of a Chefâ€šÃ„Ã´s Kwanzaa Feast | False | By Brigid Washington | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-23 | https://www.nytimes.com/2022/12/19/theater/almost-famous-broadway-closing.html | Musical Adaptation of â€šÃ„Â²Almost Famousâ€šÃ„Ã´ Will Close on Broadway | False | By Michael Paulson | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/belarus-putin-kyiv.html | Putin Visits Belarus, Stirring New Concern on Future of Ukraine War | False | By Anatoly Kurmanaev, Andrew E. Kramer and Michael Levenson | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/harvey-weinstein-trial-verdict.html | Los Angeles Jury Finds Harvey Weinstein Guilty of Rape in Mixed Verdict | False | By Lauren Herstik, Jill Cowan and Livia Albeck-Ripka | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-21 | https://www.nytimes.com/2022/12/19/world/asia/jose-maria-sison-dead.html | Jose Maria Sison, Philippine Communist Party Founder, Dies at 83 | False | By Seth Mydans | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-25 | https://www.nytimes.com/2022/12/19/style/outfitumentary-k8-hardy-screening.html | The Filmmaker Has Many Clothes | False | By Sophie Haigney | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/americas/peru-cusco-unrest-tourism.html | As Peruâ€šÃ„â´s Unrest Chases Away Visitors, Many in Tourism Fear for Their Livelihood | False | By Mitra Taj, Genevieve Glatsky and Julie Turkewitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-19 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/mitch-daniels-indiana-senate.html | Is There Still Room in the G.O.P. for Mitch Daniels? | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/opinion/columnists/elon-musk-twitter-oligarchs.html | Why Petulant Oligarchs Rule Our World | False | By Paul Krugman | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/world/europe/king-charles-money-uk.html | King Charles III Is the New Face of U.K. Money | False | By Emma Bubola | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/george-santos-reaction-resign.html | George Santos Dodges Questions as Democrats Label Him â€šÃ„Ã²Unfit to Serveâ€šÃ„Â´ | False | By Michael Gold and Grace Ashford | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/nyregion/irish-america-society-board-quits.html | Family Loosens Grip on New York Irish Group and Its Gilded Age Mansion | False | By Dan Barry | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/trump-jan-6-committee-referral.html | A Diminished Trump Meets a Damning Narrative | False | By Maggie Haberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/technology/google-contractor-lawsuit-fellowship-of-friends.html | Ex-Google Contractor Settles Lawsuit Over Religious Sect | False | By Cade Metz | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/us/politics/jan-6-committee-key-findings.html | Key Findings From the Jan. 6 Committeeâ€šÃ„â´s Report, Annotated | False | By Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-29 | https://www.nytimes.com/interactive/2022/12/19/arts/design/ukraine-cultural-heritage-war-impacts.html | A Culture in the Cross Hairs | False | By Jason Farago, Haley Willis, Sarah Kerr and Ainara Tiefenthâ€šÃ„Â§ler | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-19 | https://www.nytimes.com/2022/12/19/crosswords/daily-puzzle-2022-12-20.html | Trust Issues | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/19/theater/between-riverside-and-crazy-review.html | Review: In â€šÃ„Ã²Between Riverside and Crazy,â€šÃ„Â´ Real Estate Gets Real | False | By Jesse Green | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/world/europe/russian-soldier-drone-surrenders.html | Surrender to a Drone? Ukraine Is Urging Russian Soldiers to Do Just That. | False | By Marc Santora | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/pageoneplus/corrections-dec-20-2022.html | Corrections: Dec. 20, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/pageoneplus/quotation-of-the-day-house-panel-urges-us-to-prosecute-trump.html | Quotation of the Day: House Panel Urges U.S. to Prosecute Trump | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/congress-spending-bill.html | Lawmakers Advance Sprawling Spending Bill in Race to Avoid Shutdown | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/europe/uk-ambulance-delay-nhs-strike.html | One Day With an Ambulance in Britain: Long Waits, Rising Frustration | False | By Megan Specia | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/us/politics/trump-tax-returns-house.html | Release of Trump Tax Returns Could Herald New Era for Taxpayer Privacy | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/us/politics/virginia-special-election-house-democrats.html | In Virginia, Democrats Sprint to Select Nominee for Special House Election | False | By Maya King | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/science/archaeology-bible-geomagnetism.html | Archaeologists Devise a Better Clock for Biblical Times | False | By Franz Lidz | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/nyregion/united-order-of-tents-brooklyn.html | A Secret Society Tied to the Underground Railroad Fights to Save Its Home | False | By Dodai Stewart | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/business/japan-bank-yen-bonds.html | Bank of Japan Surprises Markets With Policy Change | False | By Ben Dooley | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/middleeast/tunisia-election-parliament.html | As Tunisia Drifts Farther From Democracy, Voters Shun Election | False | By Ben Hubbard and Ahmed Ellali | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/magazine/dream-journal-recommendation.html | Keeping a Dream Journal Helped Me See My Worries in a New Way | False | By Marie Solis | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/interactive/2022/12/20/climate/california-wildfire-season-2022.html | Why Californiaâ€™s 2022 Wildfire Season Was Unexpectedly Quiet | False | By Elena Shao | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2023-01-01 | https://www.nytimes.com/2022/12/20/books/review/saxophone-colossus-aidan-levy.html | The Sound of Sonny | False | By Ben Ratliff | 2023-03-01 | TX 9-271-977 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/well/family/holiday-loneliness.html | Simple Steps for Managing Holiday Loneliness | False | By Catherine Pearson | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/neediest-cases/finding-stability-in-the-home-that-i-cried-for.html | Finding Stability in â€˜the Home That I Cried Forâ€™ | False | By Jennifer Camille Martin | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-27 | https://www.nytimes.com/2022/12/20/well/eat/meat-sweats.html | Are â€˜Meat Sweatsâ€™ a Real Thing? | False | By Melinda Wenner Moyer | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2023-01-08 | https://www.nytimes.com/2022/12/20/books/review/beaverland-leila-philip.html | From Pest to Ecosystem Engineer: The Beaver Gets a Makeover | False | By Jennifer Szalai | 2023-03-01 | TX 9-271-977 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/magazine/friends-ethics.html | Someone Lonely Considers Me a Friend. Should I Stay in His Life? | False | By Kwame Anthony Appiah | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/opinion/india-us-biden-modi.html | In India, the Case of a Missing American Ambassador | False | By Meenakshi Ahamed | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/opinion/child-tax-credit-basic-income.html | The True Cost of Expanding the Child Tax Credit | False | By Scott Winship | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-31 | https://www.nytimes.com/2022/12/20/arts/television/best-of-late-night-2022.html | Best of Late Night 2022: A Rebuilding Year | False | By Trish Bendix | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/magazine/tiktok-us-china-diplomacy.html | How TikTok Became a Diplomatic Crisis | False | By Alex W. Palmer | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/opinion/supreme-court-liberal-dissent.html | A Plea to Liberals on the Supreme Court: Dissent With Democracy in Mind | False | By Ryan D. Doerfler and Samuel Moyn | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-28 | https://www.nytimes.com/2022/12/20/business/google-clean-energy.html | Clean Energy Quest Pits Google Against Utilities | False | By Peter Eavis | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/style/sismas-holiday-party.html | Merry â€˜Sismasâ€™: A Holiday Tradition Honors Friendship | False | By Chloe Anello | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/sports/basketball/nike-socks-nba.html | The Inside Story of N.B.A. Players and Their Socks | False | By Scott Cacciola | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-26 | https://www.nytimes.com/2022/12/20/sports/football/jalen-hurts-philadelphia-eagles-mvp.html | â€˜Born for the Stormâ€™: How Jalen Hurts Learned to Be Unflappable | False | By Jerâ€™ Longman | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/magazine/charlene-richard-cajun-saint.html | The Miraculous Life and Afterlife of Charlene Richard | False | By Nathaniel Rich and Stacy Kranitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/jrotc-nra-schools.html | In Public Schools, the N.R.A. Gets a Boost From Junior R.O.T.C. | False | By Nicholas Bogel-Burroughs and Mike Baker | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/realestate/why-the-queen-of-christmas-refuses-to-leave-battery-park-city.html | Why the Queen of Christmas Refuses to Leave Battery Park City | False | By Joanne Kaufman | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-20 | https://www.nytimes.com/2022/12/20/opinion/2022-america-debates.html | Was the World Collapsing? Or Were You Just Freaking Out? | False | By Katherine Miller | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/asia/china-covid-shortages.html | Chinaâ€™s Abrupt Covid Pivot Leaves Many Without Medicines | False | By David Pierson, Isabelle Qian, Olivia Wang and Tiffany May | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/europe/germany-nazi-camp-secretary.html | German Court Sentences Ex-Concentration Camp Secretary to Probation | False | By Christopher F. Schuetze | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/california-earthquake.html | 6.4-Magnitude Earthquake Shakes Northern California | False | By Jose Quezada, Shawn Hubler and Daniel Victor | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/amazon-european-union-antitrust.html | Amazon and E.U. Reach Deal to End Antitrust Investigation | False | By Adam Satariano | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/us/politics/isis-commando-raids-syria.html | U.S. Commandos Capture Six ISIS Officials in Raids in Syria | False | By Eric Schmitt | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/climate/epa-trucks-emissions-nitrogen-oxide.html | E.P.A. Tightens Rules on Pollution From Vans, Buses and Trucks | False | By Lisa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/asia/rohingya-refugees-stranded-bangladesh.html | Boat With at Least 160 Rohingya Refugees Is Stranded at Sea | False | By Saif Hasnat and Karan Deep Singh | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-25 | https://www.nytimes.com/2022/12/20/arts/television/chelsea-handler-revolution.html | Chelsea Handler Needs More Jennifer Coolidge in Her Life | False | By Chris Kornelis | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/arts/dance/yve-laris-cohen-moma.html | What Do Two Fires Have in Common? It Comes Down to Guts. | False | By Gia Kourlas | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/asia/fiji-election.html | In Fijiâ€šÃ„Ã´s Election, One Former Coup Leader Displaces Another | False | By Natasha Frost | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/business/wells-fargo-consumer-loans-fine.html | Wells Fargo to Pay $3.7 Billion Over Consumer Banking Violations | False | By Emily Flitter | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/music/sza-sos-billboard-chart.html | SZA Lands First No. 1 With Long-Awaited Album, â€šÃ„Â²SOSâ€šÃ„Â´ | False | By Ben Sisario | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/dining/nyc-restaurant-news.html | Kobo, Serving Mediterranean Fare, Opens in the East Village | False | By Florence Fabricant | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/climate/chocolate-climate-change.html | The Forest in Your Chocolate | False | By Somini Sengupta and Manuela Andreoni | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/sports/golf/golf-masters-liv.html | Masters Tournament Will Let LIV Golf Players Compete in 2023 | False | By Alan Blinder | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/trump-tax-returns-irs-audit.html | Despite Mandate, I.R.S. Delayed Auditing Trump in Office, House Panel Finds | False | By Charlie Savage, Emily Cochrane, Stephanie Lai and Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/music/carol-of-the-bells-shchedryk-ukraine.html | â€šÃ„Â²Carol of the Bells,â€šÃ„Â´ a Christmas Staple From Ukraine, a Century Later | False | By Rob LeDonne | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/opinion/letters/nyc-mental-health-crisis.html | New York Cityâ€šÃ„Ã´s Mental Health Crisis | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/sports/soccer/ukraine-fifa.html | Fresh Off World Cup, FIFA Faces a Legal Challenge From Ukraine | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/americas/argentina-messi-world-cup-parade-buenos-aires.html | World Cup Homecoming Brings Argentina to a Halt | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/your-money/spending-bill-401k-retirement-savings.html | New Spending Bill Makes It Easier for Americans Saving for Retirement | False | By Tara Siegel Bernard | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/tiktok-ban-government-issued-devices.html | Bans on TikTok Gain Momentum in Washington and States | False | By Sapna Maheshwari, Cecilia Kang and David McCabe | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/zuckerberg-meta-ftc-virtual-reality.html | Mark Zuckerberg Testifies About Metaâ€šÃ„Ã´s Virtual Reality Ambitions | False | By Sheera Frenkel and David McCabe | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/sports/basketball/phoenix-suns-mat-ishbia-nba.html | Mat Ishbia Reaches $4 Billion Deal for Phoenix Suns and Mercury | False | By Sopan Deb and Tania Ganguli | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/benin-bronzes-nigeria-germany.html | How Germany Changed Its Mind, and Gave the Benin Bronzes Back | False | By Thomas Rogers, Rahila Lassa and Alex Marshall | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-22 | https://www.nytimes.com/2022/12/20/arts/design/elena-xausa-dead.html | Elena Xausa, Illustrator With a Whimsical Style, Dies at 38 | False | By Nina Chhita | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/business/boeing-max-congress.html | Congress Gives Boeing a Reprieve on 737 Max Cockpit Changes | False | By Niraj Chokshi | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/dining/lords-review-pete-wells.html | Restaurant Review: Lordâ€šÃ„Ã´s Is a Meat Manor, With a Strong British Accent | False | By Pete Wells | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/climate/congress-climate-finance-biden.html | Congress Offers $1 Billion for Climate Aid, Falling Short of Bidenâ€šÃ„Ã´s Pledge | False | By Lisa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/asia/afghanistan-taliban-women-education.html | Taliban Bar Women From College Classes, in a Stark Reversal of Rights | False | By Christina Goldbaum and Najim Rahim | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/europe/russia-ukraine-putin-zelensky.html | Lauding Their Soldiers, Putin and Zelensky Signal Long Fight Ahead | False | By Marc Santora, Anton Troianovski and Michael Levenson | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/dining/a-plan-for-every-kind-of-new-years-eve.html | A Plan for Every Kind of New Yearâ€šÃ„Ã´s Eve | False | By Nikita Richardson | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-26 | https://www.nytimes.com/2022/12/20/movies/jim-parsons-spoiler-alert.html | Jim Parsons Takes the Romantic Lead | False | By Juan A. RamÃ%â€° rez | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/climate/postal-service-electric-trucks.html | Your Mail Truck Is Going Electric | False | By Brad Plumer | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/asia/pakistan-taliban-prison-raid-hostages.html | Pakistan Raids a Prison After Militants Seize a Hostage | False | By Salman Masood | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/article/spending-bill-fy23-congress.html | Whatâ€šÃ„Ã´s In (and Not In) the $1.7 Trillion Spending Bill | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/arts/music/kim-simmonds-dead.html | Kim Simmonds, a Key Figure in the British Blues Movement, Dies at 75 | False | By Jim Farber | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/spending-bill-fbi-headquarters.html | How the Federal Spending Plan Hit a Snag on Plans to Relocate the F.B.I. Building | False | By Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/title-42-supreme-court.html | Trump-Era Border Restrictions Are in Place as Lawsuits Reach Supreme Court | False | By Michael D. Shear and Edgar Sandoval | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/taliban-american-prisoners.html | Taliban Release 2 Americans Detained in Afghanistan | False | By Katie Rogers | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/fentanyl-drug-dea-seizure.html | U.S. Drug Agency Doubles Its Catch of Fentanyl-Laced Pills in 2022 | False | By Johnny Diaz | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/nyregion/drag-queen-story-hours-protests-nyc.html | Foes of Drag Queen Story Hours Invade New York Councilmanâ€šÃ„Ã´s Home | False | By Liam Stack | 2023-02-01 | TX 9-270-555 |
| 2022-12-20 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/congress-aid-ukraine.html | Congress Proposes More Than $44 Billion for Ukraine | False | By Michael Crowley | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/donald-trump-republicans.html | An Early Trump Backerâ€šÃ„Ã´s Message to the Republican Party: Dump Him | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/opinion/2022-freedom-complacency.html | What 1940 Can Teach Us About 2022 | False | By Bret Stephens | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/20/arts/music/stanley-drucker-dead.html | Stanley Drucker, Ageless Clarinetist of the N.Y. Philharmonic, Dies at 93 | False | By Daniel J. Wakin | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/20/nyregion/russian-hackers-jfk-taxis.html | Russian Hackersâ€šÃ„Ã´ Latest Target Is Cab Dispatch Line at J.F.K., U.S. Says | False | By Benjamin Weiser and Nate Schweber | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/us/politics/stefan-passantino-cassidy-hutchinson-jan-6.html | Lawyer for Key Jan. 6 Witness Seeks to Rebut Panelâ€šÃ„Ã´s Claim of Interference | False | By Maggie Haberman and Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/world/canada/gunman-canada-condo-killings.html | Gunman in Canada Condo Killings Was Being Forced Out of Building | False | By Vjosa Isai | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/style/menopause-womens-health-goop.html | Welcome to the Menopause Gold Rush | False | By Amy Larocca | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/pageoneplus/corrections-dec-21-2022.html | Corrections: Dec. 21, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/business/nfl-sunday-ticket-youtube.html | YouTube in Advanced Talks for N.F.L. Sunday Ticket | False | By Ken Belson and Benjamin Mullin | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/theater/the-collaboration-review.html | â€šÃ„Ã²The Collaborationâ€šÃ„Ã´ Review: A Basquiat-Warhol Bromance in Bloom | False | By Laura Collins-Hughes | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/sam-bankman-fried-bail.html | Sam Bankman-Fried Said to Be in Talks With Prosecutors Over Bail Deal | False | By David Yaffe-Bellany, William K. Rashbaum, Matthew Goldstein and Benjamin Weiser | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/technology/elon-musk-twitter-resign.html | Elon Musk Says He Will Resign as Twitter C.E.O. When He Finds Successor | False | By Ryan Mac and Kate Conger | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-20 | https://www.nytimes.com/2022/12/20/crosswords/daily-puzzle-2022-12-21.html | Confusion Might Ensue When Theyâ€šÃ„Ã´re Crossed | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/20/pageoneplus/quotation-of-the-day-older-americans-forgo-boosters-even-as-deaths-from-covid-rise.html | Quotation of the Day: Older Americans Forgo Boosters Even as Deaths From Covid Rise | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/sports/football/nfl-football-teams-eliminated-playoffs.html | What N.F.L. Teams Do When the Playoffs Are Out of Reach | False | By Mike Tanier | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/trump-taxes-income.html | Trump Paid $1.1 Million in Taxes During Presidency, but $0 in 2020, Report Shows | False | By Mike McIntire, Russ Buettner and Susanne Craig | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/us/politics/zelensky-washington-biden-congress.html | Zelensky Will Meet With Biden in Washington and Address Congress, Officials Say | False | By Michael D. Shear and Emily Cochrane | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/insider/81-minutes-in-two-big-goals-and-one-big-rewrite.html | 81 Minutes in, Two Big Goals and One Big Rewrite | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/health/covid-bivalent-booster-elderly.html | As Covid Deaths Climb, Even Seniors Skip the Latest Booster | False | By Emily Baumgaertner | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/magazine/white-paper-protests-censorship.html | How Do You Protest in the Face of Censorship? An Empty Sign. | False | By Jody Rosen | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/opinion/china-covid.html | In Shanghai, Wondering What It Was All For | False | By Eva Rammeloo | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-04-02 | https://www.nytimes.com/2022/12/21/books/edinburgh-books-maggie-ofarrell.html | Read Your Way Through Edinburgh | False | By Maggie Oâ€šÃ„Â´Farrell | 2023-06-01 | TX 9-292-487 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/realestate/homes-florida-tennessee-new-mexico.html | $1.8 Million Homes in Florida, Tennessee and New Mexico | False | By Angela Serratore | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-26 | https://www.nytimes.com/2022/12/21/technology/ai-chatgpt-google-search.html | A New Chat Bot Is a â€šÃ„Â²Code Redâ€šÃ„Â´ for Googleâ€šÃ„Â´s Search Business | False | By Nico Grant and Cade Metz | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/magazine/savory-pie-party-recipe.html | A Holiday Surprise From Yotam Ottolenghi | False | By Yotam Ottolenghi | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-27 | https://www.nytimes.com/2022/12/21/opinion/guns-violence-prevention.html | 400 Million Guns Arenâ€šÃ„Â´t Going to Just Go Away. In San Jose, Weâ€šÃ„Â´re Trying Something New. | False | By Sam Liccardo | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/eric-adams-dinkins-race.html | In Criticism of Eric Adams, Some See Echoes of David Dinkins | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/technology/tiktok-influencer-classes.html | TikTok Class Is in Session | False | By Kalley Huang | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/magazine/civil-war-jan-6.html | Was the Civil War Inevitable? | False | By David W. Blight and Max-o-matic | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/technology/personaltech/how-to-use-chatgpt-ethically.html | How to Use ChatGPT and Still Be a Good Person | False | By Brian X. Chen | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/style/what-not-to-wear-on-your-face.html | What Not to Wear, on Your Face | False | By Marisa Meltzer | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-28 | https://www.nytimes.com/2022/12/21/dining/restaurant-bathrooms.html | The Most Exciting Part of Dining Out Is â€šÃ„Â¶ the Bathroom? | False | By Priya Krishna | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/kari-lake-arizona-case.html | Kari Lake Will Present Election Fraud Claims in an Arizona County Court | False | By Alexandra Berzon | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-27 | https://www.nytimes.com/2022/12/21/well/move/winter-workout-snowshoeing.html | A Winter Workout That Can Take You Somewhere Stunning | False | By Amanda Loudin | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/uc-berkeley-free-speech.html | At Berkeley Law, a Debate Over Zionism, Free Speech and Campus Ideals | False | By Vimal Patel | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-28 | https://www.nytimes.com/2022/12/21/arts/television/best-tv-episodes-2022.html | The Best TV Episodes of 2022 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/europe/hungary-economy-christmas.html | Dark Christmas Signals Tough Times for a Prosperous City in Hungary | False | By Andrew Higgins | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-29 | https://www.nytimes.com/2022/12/21/style/emily-in-paris-cast-lily-collins.html | â€šÃ„Â²Emily in Parisâ€šÃ„Â´ Star Lily Collins on Her Own Trauma Haircut | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/energy-environment/battery-recycling-electric-vehicles.html | Electric Cars Are Taking Off, but When Will Battery Recycling Follow? | False | By Niraj Chokshi and Kellen Browning | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/christmas-winter-storm-snow-blizzard.html | As a Holiday Storm Bears Down, Some Brace for a Long Week at Work | False | By Mitch Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-31 | https://www.nytimes.com/2022/12/21/travel/hamburg-miniatur-wunderland.html | The World in Miniature: A Model Train (and Plane) Loverâ€šÃ„Â´s Paradise in Hamburg | False | By Cindy Hirschfeld | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2023-01-01 | https://www.nytimes.com/2022/12/21/style/worst-trends-2022-throwing-fits.html | The Worst Trends of the Year, According to Menâ€šÃ„Â´s Fashion Obsessives | False | By Max Berlinger | 2023-03-01 | TX 9-271-977 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/arts/music/christmas-dollywood-dolly-parton.html | Christmas at Dollywood, With Streetmosphere and a Chicken Lady | False | By Melena Ryzik and Stacy Kranitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/realestate/little-falls-new-jersey.html | Little Falls, N.J.: A Low-Key Suburb Less Than 20 Miles From Manhattan | False | By Jill P. Capuzzo | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-21 | https://www.nytimes.com/2022/12/21/world/europe/uk-ambulance-workers-strike.html | U.K. Ambulance Workers Stage Their Largest Walkout in Decades | False | By Isabella Kwai | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/football/franco-harris-dead-steelers.html | Franco Harris, Steeler Who Caught â€ŠÂ„Â´Immaculate Reception,â€ŠÂ„Â´ Dies at 72 | False | By Richard Sandomir and Daniel Victor | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-26 | https://www.nytimes.com/2022/12/21/arts/dance/george-balanchines-nutcracker-city-ballet.html | What Does an Angel See in Her Future? Maybe a Sugarplum Fairy. | False | By Gia Kourlas | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/baseball/carlos-correa-mets.html | As the Giants Hesitated, the Mets Swooped In to Sign Carlos Correa | False | By David Waldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/style/holidays-family-dynamics.html | My Mother Disapproves of My Jewish Girlfriend. How Can We Mend Fences? | False | By Philip Galanes | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/movies/women-talking-claire-foy-rooney-mara-sarah-polley.html | â€ŠÂ„Â²Women Talkingâ€ŠÂ„Â´ and What a Post-#MeToo Future Looks Like | False | By Nicole Sperling | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/irs-online-sales-tax-bills.html | How New I.R.S. Rules Could Affect Venmo, Etsy and Cash App Users | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/canada/toronto-stabbing-girls-arrested.html | 8 Teenage Girls Charged With Killing a Toronto Man | False | By Vjosa Isai and Norimitsu Onishi | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-23 | https://www.nytimes.com/2022/12/21/arts/music/o-come-all-ye-faithful-christmas-chord.html | â€ŠÂ„Â²Everyone Wants to Hearâ€ŠÂ„Â´ This One Chord in a Christmas Carol | False | By Hugh Morris | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/tesla-elon-musk.html | Elon Muskâ€ŠÂ„Â´s Distraction Is Just One of Teslaâ€ŠÂ„Â´s Problems | False | By Jack Ewing, Daisuke Wakabayashi and Melissa Eddy | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/us/frank-salemme-dead.html | Frank Salemme, Onetime Head of the New England Mafia, Dies at 89 | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-29 | https://www.nytimes.com/2022/12/21/arts/music/anna-lapwood-organist-tiktok.html | On TikTok, an Organist Finds an Audience, and Herself | False | By Alex Marshall | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-23 | https://www.nytimes.com/2022/12/21/arts/music/elayne-jones-dead.html | Elayne Jones, Pioneering Percussionist, Is Dead at 94 | False | By David Allen | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-25 | https://www.nytimes.com/2022/12/21/business/jenna-bush-hager-book-club.html | Jenna Bush Hager, Progeny of Presidents, Is Now a Publishing Kingmaker | False | By Matt Flegenheimer | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/baseball/aaron-judge-yankees-captain.html | An â€ŠÂ„Â²Incredible Honorâ€ŠÂ„Â´ as Aaron Judge Is Named Captain of the Yankees | False | By Gary Phillips | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/technology/sbf-ftx-extradition.html | Sam Bankman-Fried Is Set for Extradition to U.S. | False | By Royston Jones Jr., David Yaffe-Bellany, Rob Copeland and Matthew Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/opinion/letters/mandatory-rotc-teens.html | Mandatory Military Classes for Teens | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-28 | https://www.nytimes.com/2022/12/21/dining/risotto-party.html | A Cozy Risotto Party for the New Year | False | By Eric Kim | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/science/nasa-mars-insight-mission.html | NASAâ€ŠÂ„Â´s InSight Mission Dies After 4 Years of Listening for Marsquakes | False | By Kenneth Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/arts/music/steve-lacy-bad-habit-gemini-rights.html | Steve Lacy Is Right on Time | False | By Reggie Ugwu | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/interactive/2022/12/21/us/politics/trump-tax-return-numbers.html | Here Are the Key Numbers From Trumpâ€ŠÂ„Â´s Tax Returns | False | By Charlie Smart | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/obituaries/albert-madansky-dead.html | Albert Madansky Dies at 88; Gauged Risk of Unwitting Atomic War | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/suffolk-county-cyberattack.html | How Hackers Used One Software Flaw to Take Down a County Computer System | False | By Sarah Maslin Nir and Nate Schweber | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/ukraine-russia-war-stalemate.html | As Ukraine Prepares for a Second Year at War, the Prospect of a Stalemate Looms | False | By Julian E. Barnes, Helene Cooper and Eric Schmitt | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/patriot-missiles-russia-ukraine-us.html | What Are Patriot Missiles, and Why Does Ukraine Want Them? | False | By Helene Cooper | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-28 | https://www.nytimes.com/2022/12/21/dining/breakfast-strata-recipe.html | This Easy Breakfast Strata Is the Ultimate Way to Start the Year | False | By Melissa Clark | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/theater/broadway-christmas-pandemic-holidays.html | Onstage, Itâ€ŠÂ„Â´s Finally Beginning to Look a Lot Like Christmas Again | False | By Michael Paulson | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/theater/lloyd-suh-far-country-asian-american.html | Lloyd Suhâ€ŠÂ„Â´s Plays About the Past Speak Directly to Our Present | False | By Richard Morgan | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/americas/mexico-journalist-attack-ciro-gomez-leyva.html | Gunmen Tried to Kill a Famous TV Anchor. Mexicoâ€šÃ„â´s Leader Suggested It Was Staged. | False | By Natalie Kitroeff | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/winter-storm-snow-blizzard-forecast.html | As Winter Storm Forecasts Grow Ominous, Millions Brace for the Worst | False | By Rick Rojas, Eliza Fawcett, Campbell Robertson and Judson Jones | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/arts/design/international-african-american-museum-delay.html | International African American Museum Delays Opening | False | By Zachary Small | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/new-york-city-triathlon-october.html | New York City Triathlon Moves to the Fall After Summer Heat Disruptions | False | By Talya Minsberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/movies/oscars-best-actress-michelle-yeoh-cate-blanchett.html | Inside the Oscarsâ€šÃ„â´ Best-Actress Battle Royal | False | By Kyle Buchanan | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/sports/baseball/steven-cohen-carlos-correa-mets.html | Why Did the Mets Add Yet Another Star? Because They Could. | False | By Tyler Kepner | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/brooklyn-subway-shooting-frank-james-guilty-plea.html | Frank James to Plead Guilty to Terror Counts in Brooklyn Subway Shooting | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/biden-tiger-king-law.html | President Biden Signs Bill Outlawing Private Ownership of Big Cats | False | By Christine Chung | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/under-armour-stephanie-linnartz.html | Struggling Under Armour Hires â€šÃ„Â²Fresh Eyesâ€šÃ„Â´ From Marriott to Lead It | False | By Jordyn Holman | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/business/media/sean-hannity-fox-trump-election.html | In Testimony, Hannity and Other Fox Employees Said They Doubted Trumpâ€šÃ„â´s Fraud Claims | False | By Jeremy W. Peters | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-24 | https://www.nytimes.com/2022/12/21/movies/rihanna-taylor-swift-lady-gaga-oscars-shortlist.html | Songs from Rihanna, Taylor Swift and Lady Gaga Make the Oscar Shortlist | False | By Stephanie Goodman | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/middleeast/coalition-deal-netanyahu-israel.html | Coalition Deal Puts Netanyahu on Brink of Power in Israel | False | By Patrick Kingsley | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-26 | https://www.nytimes.com/2022/12/21/arts/television/sonya-eddy-general-hospital-dead.html | Sonya Eddy, â€šÃ„Â²General Hospitalâ€šÃ„Â´ Actress, Dies at 55 | False | By Johnny Diaz | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/europe/vladimir-putin-russia-ukraine.html | Putin Concedes Military Failings, but Insists Russia Will Fight On | False | By Anton Troianovski | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/live/2022/12/21/world/volodymyr-zelensky-russia-ukraine-news/zelensky-clothes-green-cargos | Zelensky flies the flag of Ukraineâ€šÃ„Â´s enduring defiance with a crew neck and cargo pants. | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/george-santos-jewish-descent-fraud.html | Did George Santos Also Mislead Voters About His Jewish Descent? | False | By Michael Gold and Grace Ashford | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/nyregion/kathy-hochul-pardon-clemency.html | Hochul Grants Clemency to 13, Including a Domestic Violence Victim | False | By Jay Root | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/trump-tax-returns-findings.html | Trumpâ€šÃ„â´s Taxes: Red Flags, Big Losses and a Windfall From His Father | False | By Russ Buettner, Susanne Craig and Mike McIntire | 2023-02-01 | TX 9-270-555 |
| 2022-12-21 | 2022-12-22 | https://www.nytimes.com/2022/12/21/world/europe/zelensky-ukraine-washington.html | Zelenskyâ€šÃ„â´s Message: Ukraine Is Fighting for Good Over Evil | False | By Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/sam-bankman-fried-ftx-political-donations.html | Why No One in Politics Wants to Talk About the Sam Bankman-Fried Scandal | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/21/opinion/america-religion-christianity.html | The Americanization of Religion | False | By Ross Douthat | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/title-42-end-border-migrants.html | Along the Border, Waiting Anxiously for the End of a Pandemic-Era Rule | False | By J. David Goodman and Edgar Sandoval | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/zelensky-visit-washington-biden.html | U.S. Aid Is â€šÃ„Â²Not Charity,â€šÃ„Â´ Zelensky Tells Congress as a Lengthy War Looms | False | By Michael D. Shear and Zolan Kanno-Youngs | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/trump-irs-taxes.html | I.R.S. Routinely Audited Obama and Biden, Raising Questions Over Delays for Trump | False | By Charlie Savage and Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/congress-earmarks-spending-bill.html | Lawmakers Steer Home More Than $15 Billion in Pet Projects | False | By Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/opinion/women-governors-2023.html | Women Are on the March | False | By Gail Collins | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-22 | 2022-12-18 | https://www.nytimes.com/2022/12/21/books/review/new-crime-fiction.html | A Serial Killer Who Taunts the Police: â€šÃ„Â²Iâ€šÃ„Â¸'m Going to Do It Againâ€šÃ„Â´ | False | By Sarah Weinman | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/pageoneplus/corrections-dec-22-2022.html | Corrections: Dec. 22, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/21/opinion/farm-meat-butchering.html | What Growing Up on a Farm Taught Me About Humility | False | By Sarah Smarsh | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/technology/ftx-fraud-guilty-pleas.html | Two Executives in Sam Bankman-Friedâ€šÃ„Â¸'s Crypto Empire Plead Guilty to Fraud | False | By David Yaffe-Bellany, Matthew Goldstein and Benjamin Weiser | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/jan-6-committee-transcripts-fifth-amendment.html | A Common Answer to Jan. 6 Panel Questions: The Fifth | False | By Luke Broadwater, Maggie Haberman and Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/arizona-border-shipping-containers.html | Arizona Agrees to Dismantle Border Wall Made From Cargo Containers | False | By Jack Healy | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-21 | https://www.nytimes.com/2022/12/21/crosswords/daily-puzzle-2022-12-22.html | Indirect Path | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/us/politics/zelensky-speech-transcript.html | Full Transcript of Zelenskyâ€šÃ„Â¸'s Speech Before Congress | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/21/pageoneplus/quotation-of-the-day-musks-tweets-only-aggravate-teslas-troubles.html | Quotation of the Day: Muskâ€šÃ„Â¸'s Tweets Only Aggravate Teslaâ€šÃ„Â¸'s Troubles | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/sports/football/nfl-week-16-picks.html | N.F.L. Week 16 Predictions: Our Picks for Each Game | False | By David Hill | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/insider/kenneth-chang-science-reporter.html | A Science Reporter Asks: â€šÃ„Â²Where Are the Aliens?â€šÃ„Â´ | False | By Emmett Lindner | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/style/fashion-sports.html | Sports and Fashion Won Big Together This Year | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/video/russia-ukraine-bucha-massacre-takeaways.html | Caught on Camera, Traced by Phone: The Russian Military Unit That Killed Dozens in Bucha | False | By Yousur Al-Hlou, Masha Froliak, Dmitriy Khavin, Christoph Koettl, Haley Willis, Alexander Cardia, Natalie Reneau and Malachy Browne | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/asia/nepal-charles-sobhraj-release.html | Nepali Court Orders Release of French Killer From Prison | False | By Bhadra Sharma and Yan Zhuang | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/opinion/childrens-books-adults.html | Where Have All the Adults in Childrenâ€šÃ„Â¸'s Books Gone? | False | By Pamela Paul | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/magazine/judge-john-hodgman-controversial-christmas-gifts.html | Judge John Hodgman on Christmas Gifts for the Unborn | False | By John Hodgman | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/magazine/poem-dootlizh.html | Poem: Dootâ€°â€¡â€šÃ„Â¸'izh | False | By Esther G. Belin and Victoria Chang | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/sports/basketball/nikola-jokic-denver-nuggets.html | How Is Nikola Jokic This Good Again? | False | By Sopan Deb | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-26 | https://www.nytimes.com/2022/12/22/opinion/george-santos-oppo-research-dccc.html | George Santos and How Opposition Research Really Works | False | By Tyson Brody | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/neediest-cases/helping-a-family-carry-on-after-a-childs-abilities-just-turned-off.html | Helping a Family Carry On, After a Childâ€šÃ„Â¸'s Abilities â€šÃ„Â²Just Turned Offâ€šÃ„Â´ | False | By John Otis | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/nyregion/raises-albany-lawmakers.html | $32,000 Raises: What Brought N.Y. Lawmakers Back to Albany in December | False | By Jesse McKinley | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/sports/football/franco-harris-immaculate-reception.html | The Day Franco Harris Performed a Miracle and Inspired an Army | False | By Tom Jolly | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/technology/microsoft-activision-strategy.html | Microsoft Gambles on â€šÃ„Â²Nice Guyâ€šÃ„Â´ Strategy to Close Activision Megadeal | False | By Karen Weise and David McCabe | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/business/retirement-roboadvisers-investing.html | May I Speak to a Human, Please? | False | By Martha C. White | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-30 | https://www.nytimes.com/2022/12/22/sports/best-sports-highlights-2022.html | 21 Sports Highlights From 2022 Worth Watching Again | False | By The New York Times | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/technology/musk-twitter-bans.html | Musk Lifted Bans for Thousands on Twitter. Hereâ€š,Ä,Äs What Theyâ€š,Ä're Tweeting | False | By Stuart A. Thompson | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-26 | https://www.nytimes.com/2022/12/22/arts/music/best-classical-music-2022.html | Best Classical Music Tracks of 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/opinion/candy-america-children.html | Lost in Candyland | False | By Megan K. Stack | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/climate/polar-vortex-winter-cold-weather.html | What Is the Polar Vortex? And Other Cold-Weather Climate Questions. | False | By Henry Fountain | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2023-01-01 | https://www.nytimes.com/2022/12/22/books/review/kathleen-glasgow-girl-in-pieces.html | What Inspires a Poet to Write a Novel? Ask Kathleen Glasgow. | False | By Elisabeth Egan | 2023-03-01 | TX 9-271-977 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/opinion/editorials/jan-6-committee-report.html | The Last Lesson of the Jan. 6 Committee | False | By The Editorial Board | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/travel/iceland-winter-driving.html | Black Ice and White Knuckles: Braving the Elements on Icelandâ€š,Ä,Äs Ring Road | False | By Eric A. Taub | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/realestate/housing-market-new-canaan-white-plains.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Alicia Napierkowski | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2023-01-08 | https://www.nytimes.com/2022/12/22/realestate/gay-street-nyc.html | In the Village, Another Piece of the Cityâ€š,Ä,Äs History Is Coming Down | False | By Penelope Green | 2023-03-01 | TX 9-271-977 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/zelensky-sales-pitch.html | For Zelensky, a Celebration of Resilience and a Sales Pitch for Support | False | By David E. Sanger | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/world/europe/pompeii-sheep-mount-vesuvius.html | To Save a Ruin, Send in the Sheep | False | By Jason Horowitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/business/china-covid-censorship-propaganda.html | Without a Covid Narrative, Chinaâ€š,Ä,Ä´s Censors Are Not Sure What to Do | False | By John Liu and Paul Mozur | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/health/covid-flu-rsv-winter-surge.html | â€š,Ä,Ä²Tripledemicâ€š,Ä,Ä´ Rages On: Fever-Filled Weeks Lie Ahead | False | By Emily Anthes | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/nyregion/marvin-moy-boat-missing.html | The Mysterious Case of the Doctor Who Disappeared at Sea | False | By Michael Wilson | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/health/nyu-langone-emergency-room-vip.html | â€š,Ä,Ä²Major Trustee, Please Prioritizeâ€š,Ä,Ä´: How NYUâ€š,Ä,Äs E.R. Favors the Rich | False | By Sarah Kliff and Jessica Silver-Greenberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/us/santas-enchanted-forest-miami-christmas-park.html | How Miami Does Christmas | False | By Patricia Mazzei and Scott McIntyre | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/live/2022/12/22/us/winter-storm-snow-weather-forecast/weather-forecast-winter-storm-snow | â€š,Ä,Ä²Itâ€š,Ä,Äs going to be very coldâ€š,Ä,Ä´: A region-by-region forecast. | False | By Livia Albeck-Ripka and Judson Jones | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/realestate/home-buying-income-interest-rates.html | What You Need to Earn to Buy a Home in the Largest U.S. Cities | False | By Michael Kolomatsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/jennifer-mcclellan-virginia-house.html | Democrats in Virginia Pick Jennifer McClellan in Special House Primary | False | By Maya King | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/ukraine-bakhmut-food-stand.html | Frontline Cityâ€š,Ä,Äs Final Food Stand Finds a Way to Keep the Pizza Coming | False | By Thomas Gibbons-Neff, Natalia Yermak and Tyler Hicks | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/style/volodymyr-zelensky-washington-army-green-clothes.html | The Olive Green Sweatshirt Goes to Congress | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/arts/television/dick-cavett-groucho-marx-pbs.html | The One About When Groucho Marx and Dick Cavett Became Great Friends | False | By Chris Vognar | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/arts/music/bad-bunny-rosalia-latin-pop.html | In 2022, Latin Pop Thrived on Innovation. Again. | False | By Jon Pareles | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/design/lucio-fontana-hauser-wirth-art-review.html | Lucio Fontana, a Sculptor but So Perverse | False | By Martha Schwendener | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/business/youtube-nfl-sunday-ticket.html | YouTube Reaches Deal for N.F.L. Sunday Ticket | False | By Benjamin Mullin, Ken Belson and Nico Grant | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/senate-spending-bill.html | Senate Passes $1.7 Trillion Spending Bill, in Bid to Avert Government Shutdown | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/uk-restaurants-waiters-brexit.html | Whereâ€šÃ„Ã´s My Waiter? U.K. Restaurants Scramble for Staff After Brexit. | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-25 | https://www.nytimes.com/2022/12/22/fashion/weddings/wedding-etiquette.html | How to Avoid Making a Wedding Faux Pas | False | By Sarah Lyon | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-27 | https://www.nytimes.com/2022/12/22/movies/documentaries-streaming.html | Stream These Three Great Documentaries | False | By Ben Kenigsberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/no-bears-review-jafar-panahi.html | â€šÃ„Ã²No Bearsâ€šÃ„Ã´ Review: A Film That Critiques Itself | False | By A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/sports/surfing-pipeline-women-oahu.html | Finding Gender Equality in the Worldâ€šÃ„Ã´s Most Famous Waves | False | By Talya Minsberg and Gabriella Angotti-Jones | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/movies/joyride-review.html | â€šÃ„Ã²Joyrideâ€šÃ„Ã´ Review: Irresponsible Adult | False | By Jeannette Catsoulis | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/winter-storm-snow-cold-ice.html | Winter Storm Raises Fears and Scrambles Plans as It Moves South | False | By Rick Rojas, Eliza Fawcett, Campbell Robertson and Judson Jones | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/the-pale-blue-eye-review.html | â€šÃ„Ã²The Pale Blue Eyeâ€šÃ„Ã´ Review: Stolen Hearts and Tortured Minds | False | By Jeannette Catsoulis | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-29 | https://www.nytimes.com/2022/12/22/style/perverted-book-club-erotica.html | Reading Erotica Anywhere and Everywhere | False | By Anna Kodâ€šÃ„Â© | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/technology/byte-dance-tik-tok-internal-investigation.html | ByteDance Inquiry Finds Employees Obtained User Data of 2 Journalists | False | By Cecilia Kang | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-28 | https://www.nytimes.com/2022/12/22/dining/california-veggie-sandwich.html | Californiaâ€šÃ„Ã´s Timeless Veggie Sandwiches Have One Key Ingredient | False | By Tejal Rao | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/millennium-mambo-hou-hsiao-hsien.html | â€šÃ„Ã²Millennium Mamboâ€šÃ„Ã´: A Lush, Mysterious Tale From Taipei | False | By J. Hoberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/dance/alexei-ratmansky-american-ballet-theater.html | The Choreographer Alexei Ratmansky Is Leaving American Ballet Theater | False | By Dan Bilefsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-30 | https://www.nytimes.com/2022/12/22/arts/new-years-eve-nyc.html | New Yearâ€šÃ„Ã´s Eve in New York City: What to Do, See and Eat | False | By Erik Piepenburg | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/oscar-white-muscarella-dead.html | Oscar White Muscarella, Museum â€šÃ„Ã²Voice of Conscience,â€šÃ„Ã´ Dies at 91 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/opinion/letters/zelensky-ukraine-congress.html | Zelenskyâ€šÃ„Ã´s Appeal for More U.S. Support | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/i-wanna-dance-with-somebody-review.html | â€šÃ„Ã²Whitney Houston: I Wanna Dance With Somebodyâ€šÃ„Ã´ Review: Her Lonely Heart Calls | False | By Amy Nicholson | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/germany-russian-spy-arrest.html | Germany accuses one of its intelligence officers of being a Russian spy. | False | By Erika Solomon | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/women-talking-review.html | â€šÃ„Ã²Women Talkingâ€šÃ„Ã´ Review: The Power of Speech | False | By A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/business/sam-bankman-fried-ftx-bail.html | Sam Bankman-Fried Released on $250 Million Bond With Restrictions | False | By Benjamin Weiser, Matthew Goldstein and David Yaffe-Bellany | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/living-review.html | â€šÃ„Ã²Livingâ€šÃ„Ã´ Review: Losing His Inhibition | False | By Beatrice Loayza | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2023-01-10 | https://www.nytimes.com/2022/12/22/science/glass-frogs-blood-hide.html | How a See-Through Frog Hides Its Red Blood From Predators | False | By Veronique Greenwood | 2023-03-01 | TX 9-271-977 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/nyregion/new-york-appeals-court-nomination-hochul.html | Hochul Taps First Latino Judge to Head New Yorkâ€šÃ„Ã´s Top Court | False | By Rebecca Davis Oâ€šÃ„Â´Brien | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/business/stock-market-today.html | Stocks Fall as Brighter Economic Data Stoke Fears of More Rate Hikes | False | By Emily Flitter | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/movies/babylon-review-damien-chazelle.html | â€šÃ„Ã²Babylonâ€šÃ„Ã´ Review: Boozing, Snorting, Thatâ€šÃ„Ã´s Entertainment!? | False | By Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/design/st-johns-cathedral-dome-guastavino.html | Cathedral of St. John Finally Solves a 100-Year-Old Problem | False | By Jane Margolies | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/electoral-count-act-jan-6.html | How a Bipartisan Senate Group Addressed a Flaw Exposed by Jan. 6 | False | By Carl Hulse | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-22 | 2022-12-29 | https://www.nytimes.com/2022/12/22/world/asia/xi-xi-dead.html | Xi Xi, Whose Writing Defined a Changing Hong Kong, Dies at 85 | False | By Tiffany May | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/strasbourg-france-christmas-market.html | At Franceâ€šÃ„Ã´s Oldest Christmas Market, Energy Crisis Dims Festive Spirits | False | By Constant Mâ€šÃ„Â©heut | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/movies/corsage-review-vicky-krieps.html | â€šÃ„Â¯Corsageâ€šÃ„Â¯ Review: A Queen in Quiet Rebellion | False | By Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/theater/grill-and-chowder-win-2022-relentless-award.html | Shayok Misha Chowdhury and Laura Grill Jaye Win 2022 Relentless Award | False | By Rachel Sherman | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/business/gary-gensler-sec-crypto.html | Even After FTX, S.E.C. Chair Sees No Need for New Crypto Laws | False | By Ephrat Livni and Matthew Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/trump-audit-irs.html | Trump Audit Shows Depths of I.R.S. Funding Woes | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/middleeast/israel-netanyahu-government.html | A Rush of Far-Right Initiatives by Israelâ€šÃ„Â´s New Government Raises Concerns | False | By Isabel Kershner | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/census-population.html | U.S. Population Ticks Up, but the Rate of Growth Stays Near Historic Lows | False | By Robert Gebeloff and Dana Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-24 | https://www.nytimes.com/2022/12/22/arts/music/journey-cease-and-desist-trump.html | Journey Guitarist to Bandmate Who Played for Trump: No Political Gigs | False | By Ben Sisario | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/north-korea-wagner-group-russia-ukraine.html | Washington says North Korea is delivering arms to the Wagner Group for Russiaâ€šÃ„Â´s use in Ukraine. | False | By Zolan Kanno-Youngs | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/television/pinata-masters-adult-swim-yule-log-taskmasters.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-27 | https://www.nytimes.com/2022/12/22/movies/mike-hodges-dead.html | Mike Hodges, Director Acclaimed for â€šÃ„Â¯Get Carter,â€šÃ„Â¯ Dies at 90 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/article/climate-change-snow-storms.html | How Climate Change Can Supercharge Snowstorms | False | By Camille Baker and Ana Barnard | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/americas/venezuela-juan-guaido-removal.html | Guaidã³â€š%ô, the Face of Opposition in Venezuela, May Be on His Way Out | False | By Isayen Herrera and Julie Turkewitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/nyregion/barry-feinstein-dead.html | Barry Feinstein, Once a Labor Union Power in New York, Dies at 87 | False | By Robert D. McFadden | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/technology/twitter-military-influence-campaign.html | Twitter Is Said to Have Struggled Over Revealing U.S. Influence Campaign | False | By Kate Conger and Sheera Frenkel | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/jan-6-hutchinson-testimony-transcript.html | Jan. 6 Witness Told Panel That Lawyer Tried to Influence Her Testimony | False | By Luke Broadwater and Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/juilliard-robert-beaser.html | Former Juilliard Chair Goes on Leave Amid Sexual Misconduct Investigation | False | By Marc Tracy | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/ukraine-zelensky-biden-weapons.html | Zelenskyâ€šÃ„Â´s Weapons Wish List Goes Mostly Unfulfilled on Trip to Washington | False | By Eric Schmitt, Zolan Kanno-Youngs and Julian E. Barnes | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/arts/television/the-witcher-blood-origin-netflix.html | â€šÃ„Â¯The Witcher: Blood Originâ€šÃ„Â¯ Is TVâ€šÃ„Â´s Latest Big Fantasy Prequel | False | By Elisabeth Vincentelli | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 0001-01-01 | https://www.nytimes.com/2022/12/22/us/target-weighted-blanket-recall.html | Target Recalls Over 200,000 Childrenâ€šÃ„Â´s Weighted Blankets After 2 Girls Die | False | By McKenna Oxenden | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-22 | https://www.nytimes.com/2022/12/22/nyregion/madison-square-garden-facial-recognition.html | Madison Square Garden Uses Facial Recognition to Ban Its Ownerâ€šÃ„Â´s Enemies | False | By Kashmir Hill and Corey Kilgannon | 2023-02-01 | TX 9-270-555 |
| 2022-12-22 | 2022-12-23 | https://www.nytimes.com/2022/12/22/world/europe/zelensky-us-visit-reaction.html | Ukraine Buoyed by Heroâ€šÃ„Â´s Welcome for Zelensky in Washington | False | By Andrew E. Kramer and Ivan Nechepurenko | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/politics/joe-lieberman-kyrsten-sinema-democrats.html | Joe Lieberman to Kyrsten Sinema: Come On In, the Waterâ€šÃ„Â´s Warm | False | By Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-22 | https://www.nytimes.com/2022/12/22/opinion/china-future-growth.html | Chinaâ€šÃ„Â´s Future Isnâ€šÃ„Â´t What It Used to Be | False | By Paul Krugman | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-22 | https://www.nytimes.com/2022/12/22/opinion/biden-zelensky-speech.html | Bidenâ€šÃ„Â´s America Finds Its Voice | False | By David Brooks | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/22/us/winter-storm-cold-weather-homeless-shelters.html | Outreach intensifies to find shelter for homeless people caught in the path of the storm. | False | By Ann Hinga Klein, Eliza Fawcett, Lauren Fox, Andy Newman and Jacey Fortin | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2023-01-11 | https://www.nytimes.com/2022/12/22/movies/science-fiction-movies-streaming.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2023-03-01 | TX 9-271-977 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/22/dining/ali-ahmed-aslam-dead.html | Ali Ahmed Aslam, 77, Dies; Credited With Inventing Chicken Tikka Masala | False | By Tejal Rao and Isabella Kwai | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/22/sports/baseball/trevor-bauer-reinstated.html | Arbitrator Reinstates Trevor Bauer to Major League Baseball | False | By Benjamin Hoffman | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/22/us/politics/jan-6-committee-report.html | Jan. 6 Panel Issues Final Report, Placing Blame for Capitol Riot on â€˜Â¹One Manâ€™Â¹ | False | By Luke Broadwater and Maggie Haberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-22 | https://www.nytimes.com/2022/12/22/crosswords/daily-puzzle-2022-12-23.html | Co-Writer of Tone Locâ€™Â¹s â€˜Â¹Wild Thingâ€™Â¹ | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/22/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/22/us/politics/congress-war-crimes.html | Congress Votes to Expand U.S. Power to Prosecute International War Crimes | False | By Aishvarya Kavi | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/jacquelyn-drozdow-matthew-comite-wedding.html | She Kick-Started His Heart | False | By Ivy Manners | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/denise-pinto-brad-stensrude-wedding.html | Marriage Was Not in His Plan, Divine Intervention Changed That | False | By Rosalie R. Radomsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/vanessa-zoltan-peter-mueller-wedding.html | A Helmet and a Hug Won Her Over | False | By Alix Wall | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/modern-love-when-a-doorbells-ring-brings-light-and-hope.html | When a Doorbellâ€™Â¹s Ring Means Hope | False | By Charlotte Maya | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/charmaine-gomez-joseph-contreras-wedding.html | Their Mothers Brought Them Together. Loss Cemented Their Bond. | False | By Jenny Block | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/23/pageoneplus/corrections-dec-23-2022.html | Corrections: Dec. 23, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/23/pageoneplus/quotation-of-the-day-voting-flaw-exposed-by-jan-6-spurred-senators.html | Quotation of the Day: Voting Flaw Exposed by Jan. 6 Spurred Senators | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/23/insider/across-the-country.html | America as More Than Its Crises | False | By John Otis | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-23 | https://www.nytimes.com/2022/12/23/business/wall-street-bonuses.html | For Many Wall Street Bankers, This Yearâ€™Â¹s Bonus Season Is a Bust | False | By Maureen Farrell, Lauren Hirsch and Anupreeta Das | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/lauren-lolo-spencer-sex-lives-of-college-girls.html | Lauren Spencer Is a Sex-Positive Disability Influencer | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/technology/beaming-buggie-baby-toy.html | It Was My Favorite Toy to Give to New Parents, Until It Went Away | False | By Kashmir Hill | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2023-01-03 | https://www.nytimes.com/2022/12/23/well/mind/sad-emotional-comfort-support.html | The Best Way to Comfort Someone When Theyâ€™Â¹re Sad | False | By Melinda Wenner Moyer | 2023-03-01 | TX 9-271-977 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/opinion/donald-trump-criminal-referral-insurrection.html | Donald Trump Is Now Forever Disgraced | False | By Brenda Wineapple | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2023-01-08 | https://www.nytimes.com/2022/12/23/books/review/audiobooks-the-number-ones-tom-breihan-how-far-the-light-reaches-sabrina-imbler-young-bloomsbury-nino-strachey.html | The Power of a Good Narrative, in Your Ear or Otherwise | False | By Sebastian Modak | 2023-03-01 | TX 9-271-977 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/opinion/cultural-appropriation-black-music.html | Does the Meaning of a Song Change Depending on Who Wrote It? | False | By Esau McCaulley | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/your-money/401k-roth-ira-new-rules.html | New Retirement Law Would Bring Twists to Roth I.R.A.s and 401(k)s | False | By Ron Lieber | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/nyregion/7-things-new-yorkers.html | 7 Things That Reminded New Yorkers of Who They Really Are | False | By Ginia Bellafante | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/music/comic-opera-company-united-states.html | America Needs Its Own Comic Opera Company | False | By Seth Colter Walls | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2023-01-01 | https://www.nytimes.com/2022/12/23/magazine/jan-6-committee.html | Inside the Jan. 6 Committee | False | By Robert Draper, Luke Broadwater and Philip Montgomery | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/upshot/santa-job-christmas.html | Itâ€šÃ„Â´s Boom Times for Santa | False | By Emily Badger and Eve Washington | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/travel/nature-positive-tourism-world-travel-and-tourism-council.html | How to Travel the World While Putting Nature First | False | By Elaine Glusac | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/arts/music/vienna-opera-safety-curtain.html | An Opera House Gives Contemporary Art a Major Role | False | By Farah Nayeri | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/arts/music/vienna-volksoper-threepenny-opera.html | In This Show, Mack the Knife Is a Woman | False | By David Belcher | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/design/frapotel-weil-architecture-perrault-lauriot-prevost.html | A French Modernist Masterpiece, Lost and Found | False | By Joseph Giovannini | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/blackrock-esg-investing.html | BlackRockâ€šÃ„Â´s Pitch for Socially Conscious Investing Antagonizes All Sides | False | By Matthew Goldstein and Maureen Farrell | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-31 | https://www.nytimes.com/2022/12/23/opinion/dog-cannabis-toxicity-stoned.html | Wait, Is My Dog Stoned? | False | By Jean Hanff Korelitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/well/family/egg-freezing-fertility.html | Hope, Regret, Uncertainty: 7 Women on Freezing Their Eggs | False | By Alisha Haridasani Gupta and Dani Blum | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/business/jeep-factory.html | Jeep Plant Shutdown Imperils Illinois Town and 1,350 Workers | False | By Neal E. Boudette and Robert Chiarito | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/health/covid-holidays-parties.html | This Party Season, You Donâ€šÃ„Â´t Have to R.S.V.P., Just Test | False | By Roni Caryn Rabin and Holly Secon | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/realestate/luxury-candles-favorite-scent.html | Why Is There a Candle for Everything? | False | By Anna Kodâ€šÃ© | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | | https://www.nytimes.com/2022/12/23/world/europe/germany-democracy-thomas-haldenwang.html | His Job Description? Protecting German Democracy. Literally. | False | By Katrin Bennhold | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/business/france-jobs.html | France Desperately Needs Workers, but the Fixes Could Anger Left and Right | False | By Liz Alderman | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/sports/sports-moments-2023.html | Here Are the Sports Moments We Canâ€šÃ„Â´t Wait to See in 2023 | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/dining/drinks/champagne-sparking-wine-new-years.html | Bubbles (What Else?) to Ring In the New Year | False | By Eric Asimov | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/business/ai-generated-illustration.html | Human Artists Take on Their New Robot Competition | False | By Julia Rothman and Shaina Feinberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/europe/christmas-markets-germany-economy.html | At German Christmas Markets, Smiles Shine Bright but Budgets Are Tight | False | By Christopher F. Schuetze | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/sports/bull-riding-rodeo.html | â€šÃ„Â²They Better Start Breeding Cowboysâ€šÃ„Â´ | False | By Tyler E. Hicks and Jake Dockins | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/nyregion/nyc-banger-before-christmas.html | Itâ€šÃ„Â´s 9 A.M. Time to Grab Your Christmas Onesie and Start Partying | False | By Dodai Stewart and Photographs by Calla Kessler | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/science/cathedral-st-john-divine-nyc.html | A Cathedral Tried to Approach Heaven, but the Earth Held a Deep Secret | False | By William J. Broad and George Etheredge | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/arts/music/vienna-philharmonic-world-war-ii.html | An Orchestra Reflects on War and Its Aftermath | False | By Rebecca Schmid | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/asia/china-covid-death-toll.html | As Cases Explode, Chinaâ€šÃ„Â´s Low Covid Death Toll Convinces No One | False | By Keith Bradsher, Amy Chang Chien and Joy Dong | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/winter-storm-snow-power-outages-christmas.html | Like a Walk-In Freezer: Pre-Holiday Storm Pummels the Nation | False | By Julie Bosman, Richard Fausset and Jamie McGee | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/adnan-syed-georgetown.html | Adnan Syed of â€šÃ„Â²Serial,â€šÃ„Â´ Newly Freed, Is Hired by Georgetown University | False | By Eduardo Medina | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2023-07-19 | https://www.nytimes.com/article/north-korea-missile-launch.html | North Korea Launches Two Ballistic Missiles: What to Know | False | By Choe Sang-Hun | 2023-09-01 | TX 9-317-107 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/books/review/new-this-week.html | Newly Published, From Worker Justice to Sound Waves | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/sports/baseball/hal-steinbrenner-yankees.html | With the Big Pieces in Place, the Yankees Still Have Needs | False | By Gary Phillips | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/europe/paris-shooting-france.html | Gunman Kills at Least 3 in Paris in Suspected Racist Attack | False | By Aurelien Breeden | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/nyregion/george-santos-republican-resume.html | George Santosâ€šÃ„Â¸s Early Life: Odd Jobs, Bad Debts and Lawsuits | False | By Michael Gold, Grace Ashford and Ellen Yan | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/asia/thai-navy-ship-sinks.html | As Hope Fades for Missing Thai Sailors, Shipâ€šÃ„Â¸s Safety is Scrutinized | False | By Muktita Suhartono and Yan Zhuang | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/books/jan-6-report-publishing.html | The Most Sought After Manuscript in Publishing? The Jan. 6 Report. | False | By Alexandra Alter and Elizabeth A. Harris | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/economy/consumer-spending-inflation-november.html | Consumer Spending Cooled in November as Closely Watched Inflation Gauge Slowed | False | By Jeanna Smialek | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/movies/babylon-margot-robbie.html | â€šÃ„Â²Babylonâ€šÃ„Â¹ and the Case of the Missing Bob Haircut | False | By Esther Zuckerman | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2023-01-01 | https://www.nytimes.com/2022/12/23/movies/zoey-deutch-something-from-tiffanys.html | Zoey Deutch Enjoys â€šÃ„Â²The Joy of Cookingâ€šÃ„Â¹ and the Occasional Tracksuit | False | By Kathryn Shattuck | 2023-03-01 | TX 9-271-977 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/arts/ryan-coogler-black-panther-wakanda-forever.html | The â€šÃ„Â²Black Pantherâ€šÃ„Â¹ Sequel That Never Was | False | By Reggie Ugwu | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/movies/babylon-cast-real-life-counterparts.html | â€šÃ„Â²Babylonâ€šÃ„Â¹: A Guide to the Characters and Their Real-Life Counterparts | False | By Ben Kenigsberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/movies/glass-onion-knives-out-cameos.html | How Angela Lansbury and Stephen Sondheim Came to Appear in â€šÃ„Â²Glass Onionâ€šÃ„Â¹ | False | By Dave Itzkoff | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/sports/soccer/premier-league-boxing-day.html | The Premier League Is Back, With Quite an Act to Follow | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/climate/bomb-cyclone.html | What Is a â€šÃ„Â²Bomb Cycloneâ€šÃ„Â¹? | False | By Henry Fountain | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/mimi-kilgore-dead.html | Mimi Kilgore, Arts Patron and de Kooning Muse, Dies at 87 | False | By Alex Williams | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-27 | https://www.nytimes.com/2022/12/23/arts/design/museums-children-holocaust-terrorism.html | In Museums About Horrors, Children Learn of the Heroes | False | By Joseph Berger | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/sports/sailing/sydney-hobart-navigators.html | The Sydney Hobart Is a Dream to Win and Formidable to Navigate | False | By David Schmidt | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/sports/sailing/sydney-hobart-race-female-crew.html | At the Sydney Hobart Yacht Race, a Female Crew of Two | False | By John Clarke | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-26 | https://www.nytimes.com/2022/12/23/sports/sailing/sydney-hobart-crew-sleep.html | In a Long Race Like the Sydney Hobart, How Does the Crew Sleep? | False | By Kimball Livingston | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-29 | https://www.nytimes.com/2022/12/23/business/alberto-zamperla-dead.html | Alberto Zamperla, Amusement Park Impresario, Is Dead at 71 | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/irs-venmo-digital-wallets.html | I.R.S. Delays Tax Change for Users of Venmo, Cash App and Other Digital Wallets | False | By Alan Rappeport | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/arts/music/christmas-caroler-retires.html | After 40 Years of Fa-La-Laing, a New York Caroler Hands In His Bells | False | By Dan Bilefsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/opinion/letters/israel-netanyahu.html | Is Israel on â€šÃ„Â²a Dangerous Pathâ€šÃ„Â¹ as Netanyahu Takes Power? | False |  | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/opinion/musk-is-hurting-tesla-brand.html | Americans Are Realizing Tesla Isnâ€šÃ„Â¸t the Only Electric Car | False | By Farhad Manjoo | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/politics/house-passes-spending-bill.html | House Clears $1.7 Trillion Spending Package, Averting Shutdown | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/us/politics/charlene-mitchell-dead.html | Charlene Mitchell, 92, Dies; First Black Woman to Run for President | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/nyregion/sbf-bail-agreement-explained.html | How Did Sam Bankman-Fried Make His $250 Million Bail? | False | By Jonah E. Bromwich | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/style/twitter-elon-musk-sasha-solomon.html | She Worked for Twitter. Then She Tweeted at Elon Musk. | False | By Katherine Rosman | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/henry-berg-brousseau-transgender-activist-dead.html | Kentucky Lawmaker Speaks Out About Transgender Sonâ€šÃ„Â¸s Suicide | False | By Remy Tumin | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/health/morning-after-pills-abortion-fda.html | The F.D.A. Now Says It Plainly: Morning-After Pills Are Not Abortion Pills | False | By Pam Belluck | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/world/europe/belarus-ukraine-invasion-threat.html | Threat of Invasion From Belarus Low, Says Ukraine Spy Chief | False | By Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/opinion/jesus-love-friendship-christmas.html | Why Jesus Loved Friendship | False | By Peter Wehner | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/music/tshala-muana-dead.html | Tshala Muana, Congolese Singer With Danceable Messages, Dies at 64 | False | By Jon Pareles | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/sister-patricia-daly-dead.html | Sister Patricia Daly, 66, Dies; Took On Corporate Giants on Social Justice | False | By Richard Sandomir | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2023-01-08 | https://www.nytimes.com/2022/12/23/magazine/emily-in-paris-netflix.html | Emily Is Still in Paris. Why Are We Still Watching? | False | By Iva Dixit | 2023-03-01 | TX 9-271-977 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/politics/ukraine-weapons-russia.html | What Are JDAMs? And What Will They Do For Ukraine? | False | By John Ismay | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/politics/jan-6-report-hutchinson-trump-omato-suv.html | Jan. 6 Report Leaves Questions About What Happened in Trumpâ€ŠÃ¢Ã¢â€žÂ¢s S.U.V. | False | By Maggie Haberman | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/nyregion/staten-island-fire-children.html | Girl, 5, and Brother, 6, Are Killed in a Staten Island House Fire | False | By Hurubie Meko | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/sports/basketball/mat-ishbia-phoenix-suns.html | An OK Basketball Player Hopes to Be a Great N.B.A. Team Owner | False | By Tania Ganguli and Sopan Deb | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/business/caroline-ellison-ftx-alameda-research.html | Alameda Executive Says She Is â€ŠÃ¢Ã¢â€žTruly Sorryâ€ŠÃ¢Ã¢â€ž for Her Role in FTX Collapse | False | By Matthew Goldstein and Benjamin Weiser | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/arts/music/tory-lanez-megan-thee-stallion-verdict.html | Tory Lanez Found Guilty of Shooting Megan Thee Stallion | False | By Blanca Begert, Joe Coscarelli and Douglas Morino | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-28 | https://www.nytimes.com/2022/12/23/nyregion/stuart-namm-dead.html | Stuart Namm, 89, Dies; Judge Blew Whistle on Police and Prosecutors | False | By Sam Roberts | 2023-02-01 | TX 9-270-555 |
| 2022-12-23 | 2022-12-24 | https://www.nytimes.com/2022/12/23/us/politics/jan-6-committee-report-legacy.html | With Detailed Evidence and a Call for Accountability, Jan. 6 Panel Seeks a Legacy | False | By Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/23/arts/music/thom-bell-dead.html | Thom Bell, a Force Behind the Philadelphia Soul Sound, Dies at 79 | False | By Bill Friskics-Warren | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-27 | https://www.nytimes.com/2022/12/23/insider/snow-fall-at-10-how-it-changed-journalism.html | â€ŠÃ¢Snow Fallâ€ŠÃ¢Ã¢â€ž at 10: How It Changed Journalism | False | By Sarah Bahr | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-24 | https://www.nytimes.com/2022/12/23/crosswords/daily-puzzle-2022-12-24.html | Step Toward Nirvana | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/23/sports/hockey/ovechkin-goals-record-howe-gretzky.html | Alex Ovechkin Has 802 Goals. Wayne Gretzky Is Next in His Sights. | False | By Victor Mather | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-28 | https://www.nytimes.com/2022/12/24/business/britain-energy-crisis-responders.html | Britainâ€ŠÃ¢Ã¢â€žs Soaring Energy Costs Strain Crisis Responders | False | By Eshe Nelson | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-24 | https://www.nytimes.com/2022/12/24/pageoneplus/quotation-of-the-day-just-part-of-life-experiences-with-egg-freezing.html | Quotation of the Day: â€ŠÃ¢Ã¢â€žJust Part of Lifeâ€ŠÃ¢Ã¢â€ž: Experiences With Egg Freezing | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-24 | https://www.nytimes.com/2022/12/24/pageoneplus/corrections-dec-24-2022.html | Corrections: Dec. 24, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-24 | https://www.nytimes.com/2022/12/24/us/shooting-mall-of-america.html | Gunfire at Mall of America Leaves One Dead and Shoppers Fleeing | False | By Eduardo Medina | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-24 | https://www.nytimes.com/interactive/2022/12/24/upshot/tom-brady-of-other-jobs.html | The Tom Brady of Other Jobs | False | By Francesca Paris | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-24 | https://www.nytimes.com/2022/12/24/world/middleeast/christmas-tree-iqrit-palestinian-christians.html | A Christmas Tree Brings Life to a Destroyed Palestinian Village | False | By Raja Abdulrahim | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/heres-what-you-need-to-know-about-the-arctic-storm.html | Winter Storm Leaves Buffalo and Its Region Reeling | False | By Michael D. Regan, Kimiko de Freytas-Tamura and Jenna Russell | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/interactive/2022/12/24/sports/baseball/mlb-trivia-quiz.html | The 2022 Baseball Trivia Extravaganza | False | By Tyler Kepner | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2023-01-15 | https://www.nytimes.com/2022/12/24/books/review/ghost-music-an-yu.html | For An Yu, the Living Are More Adrift Than the Ghosts | False | By Alexandra Kleeman | 2023-03-01 | TX 9-271-977 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/realestate/dog-laws-nyc.html | My Neighbors Wonâ€ŠÃ¢Ã¢â€žt Leash Their Dogs. What Can I Do? | False | By Ronda Kaysen | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/style/the-shooter-drops-by-for-dinner.html | The Shooter Drops By for Dinner | False | By Joyce Wadler | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/politics/holiday-political-family-summits.html | Jingle Bell Time Is a Swell Time to Decide About a 2024 Campaign | False | By Trip Gabriel | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/nyregion/nicholas-lowry-antiques-roadshow.html | How a Celebrity Auctioneer Spends His Sundays | False | By Rachel Felder | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/nyregion/republican-ny-city-council.html | G.O.P. Gains Strength on N.Y. City Council, as a Democrat Breaks Ranks | False | By Jeffery C. Mays | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-26 | https://www.nytimes.com/2022/12/24/business/taylor-swift-tour-capital-one.html | When a Taylor Swift Concert Means Getting Your First Credit Card | False | By Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/sports/basketball/nba-christmas-day-games.html | N.B.A. Christmas Day Games: What to Know | False | By Shauntel Lowe | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/business/sports-betting-apps.html | Betting Apps Can Make Anyone a Sports Fan. Even Me. | False | By Rebecca R. Ruiz | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/politics/fentanyl-drug-testing.html | A High-Tech Strategy for Keeping Drug Users Safe: Analyzing Their Fentanyl | False | By Noah Weiland | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/politics/democracy-voters-elections-2022.html | How the Worst Fears for Democracy Were Averted in 2022 | False | By Charles Homans, Jazmine Ulloa and Blake Hounshell | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/asia/china-older-dating-shows.html | Lonely, Single and Over 50? China Has a Game Show for That. | False | By Vivian Wang and Joy Dong | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/nyregion/st-nicholas-greek-orthodox-sept-11.html | St. Nicholas (the Church) Has Come to Town | False | By Jane Margolies | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/africa/central-african-republic-russia-wagner.html | Putin Wants Fealty, and Heâ€šÃ„Ã´s Found It in Africa | False | By Roger Cohen and Mauricio Lima | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/europe/russia-kherson-ukraine-shelling.html | At Least 10 Killed in Kherson Shelling, Fueling Anger Over Christmas Strikes | False | By Cassandra Vinograd | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/sports/kris-wilkes-basketball-draft-ucla.html | Back From a Debilitating Illness, Kris Wilkes Is Ready for His Chance | False | By David Gardner | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-26 | https://www.nytimes.com/2022/12/24/business/dealbook/optimisim-in-2023.html | Reasons for Optimism in 2023 | False | By Andrew Ross Sorkin, Ravi Mattu, Bernhard Warner, Sarah Kessler, Stephen Gandel, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/opinion/a-christmas-conversation-about-christ.html | A Christmas Conversation About Christ | False | By Nicholas Kristof | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/opinion/why-dickens-haunts-us.html | Why Dickens Haunts Us | False | By Maureen Dowd | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/canada/canada-weather.html | Storm Batters Canada, Leaving Thousands Without Power | False | By Russell Goldman and Euan Ward | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/canada/canada-indigenous-populations-drinking-water.html | With Unfit Drinking Water, Indigenous Communities in Canada Bear Hardship | False | By Vjosa Isai and Amber Bracken | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/africa/johannesburg-tanker-explosion.html | Fuel Tanker Wedged Beneath Overpass Explodes Near Hospital in South Africa | False | By John Eligon | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-27 | https://www.nytimes.com/2022/12/24/opinion/germany-scholz-zeitenwende.html | This Was the Year Everything Changed in Germany | False | By Anna Sauerbrey | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/opinion/miracles-neuroscience-proof.html | How Would You Prove That God Performed a Miracle? | False | By Molly Worthen | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/opinion/anti-trans-violence.html | How Americans Can Stand Against Extremism | False | By The Editorial Board | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/world/asia/taliban-women-ngos-afghanistan.html | Taliban Bar Women From NGOs, Threatening to Worsen Crisis | False | By Christina Goldbaum, Safiullah Padshah and Najim Rahim | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/us/politics/kari-lake-election-trial-arizona.html | Arizona Judge Rejects Kari Lakeâ€šÃ„Ã´s Effort to Overturn Her Election Loss | False | By Alexandra Berzon and Charles Homans | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-29 | https://www.nytimes.com/2022/12/24/us/west-point-confederate-symbols.html | West Point to Remove Confederate Monuments From Its Campus | False | By Amanda Holpuch | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/style/william-strobeck-supreme.html | Making Skate Films Into Art | False | By Jonathan Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-27 | https://www.nytimes.com/2022/12/24/dining/don-christopher-dead.html | Don Christopher, Who Turned Lowly Garlic Into a Staple, Dies at 88 | False | By Clay Risen | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/sports/football/nfl-week-16-scores.html | What We Learned From Week 16 in the N.F.L. | False | By Derrik Klassen | 2023-02-01 | TX 9-270-555 |
| 2022-12-24 | 2022-12-25 | https://www.nytimes.com/2022/12/24/crosswords/daily-puzzle-2022-12-25.html | Novel Thinking | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/pageoneplus/corrections-dec-25-2022.html | Corrections: Dec. 25, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/nyregion/best-of-metropolitan-diary.html | A Local Column With Fans Around the World | False | By Ed Shanahan | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/nyregion/agnes-lee-metropolitan-diary.html | Drawn Away, but Not to a Close | False | By Agnes Lee | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/insider/bill-sokol-times-illustrator.html | The Joy of Illustration | False | By David W. Dunlap | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/nyregion/metropolitan-diary.html | The Best Metropolitan Diary Item of 2022: The Readers Speak | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/insider/the-new-york-times-guest-books.html | Welcome to The Times. Did You Sign the Book? | False | By Emmett Lindner | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/world/europe/ukraine-war-christmas-spirit.html | In Ukraine, Christmas Lights Defy Darkness of War, and Children Ask for Peace | False | By Maria Varenikova | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/us/police-officer-recruits.html | As Applications Fall, Police Departments Lure Recruits With Bonuses and Attention | False | By Mitch Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/pageoneplus/quotation-of-the-day-police-deploy-new-strategies-to-refill-ranks.html | Quotation of the Day: Police Deploy New Strategies to Refill Ranks | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/ukraine-russia-war.html | Putin Insists He Is Open to Talks, as Air-Raid Sirens Sound Across Ukraine | False | By Andrew E. Kramer and Anton Troianovski | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/rail-bridge-crashes-stonea-england.html | Another Day, Another Crash: Life by Britain's Most Bashed Bridge | False | By Stephen Castle | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/business/the-week-in-business-who-comes-after-elon-musk.html | The Week in Business: Who Comes After Elon Musk? | False | By Lora Kelley | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-29 | https://www.nytimes.com/2022/12/25/style/white-lotus-vacation.html | Is It Time for a â€˜White Lotus'â€™ Vacation? | False | By Sandra E. Garcia | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/ukraine-kherson-defiance-russia.html | How Citizen Spies Foiled Putin's Grand Plan for One Ukrainian City | False | By Jeffrey Gettleman | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/business/germanys-energy-crisis-is-a-cue-to-chop-wood-and-stock-up.html | Germany's Energy Crisis Is a Cue to Chop Wood and Stock Up | False | By Melissa Eddy and Valentin Goppel | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/asia/rohingya-refugees-boat.html | U.N. Fears 180 Rohingya Refugees in Stranded Boat Are Dead | False | By Mujib Mashal and Saif Hasnat | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/sports/ncaabasketball/st-peters-shaheen-holloway-seton-hall.html | They Came Out of Nowhere. Then They Went Everywhere. | False | By Adam Zagoria | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2023-01-02 | https://www.nytimes.com/2022/12/25/briefing/times-archive-gems.html | Times Past | True | By Ian Prasad Philbrick | 2023-03-01 | TX 9-271-977 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/asia/covid-spreading-china.html | Covid Is Spreading Rapidly in China, New Signs Suggest | False | By Chang Che | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/canada/canada-alberta-danielle-smith.html | Conservatives in Western Canada Pass Law Rejecting Federal Sovereignty | False | By Ian Austen | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/opinion/letters/teaching-cursive.html | Teaching Cursive Is Passâ€š. Should It Be? | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/pope-francis-christmas-message.html | In Christmas Address, Pope Bemoans â€˜Grave Famine of Peace'â€™ | False | By Jason Horowitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 0001-01-01 | https://www.nytimes.com/2022/12/25/movies/broker-review-hirokazu-kore-eda.html | â€˜Broker'â€™ Review: It Takes a Village to Sell a Child | False | By A.O. Scott | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/world/europe/king-charles-christmas.html | Charles Charts a Path as a King for All Holiday Seasons | False | By Mark Landler | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/nyregion/buffalo-winter-storm.html | In Buffalo, Even the Rescuers Needed Rescuing | False | By Sarah Maslin Nir and Michael D. Regan | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/opinion/christmas-guy-pride.html | My Christmas Gift to Myself: Pride | False | By Charles M. Blow | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/opinion/gas-prices-crisis-climate-change.html | This Year Was the Beginning of a Green Transition | False | By Leah C. Stokes | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-25 | 2022-12-27 | https://www.nytimes.com/2022/12/25/opinion/climate-change-ice-climbing.html | Ice Climbing Is Having Its Moment, but How Much Longer Will the Ice Be Around? | False | By Michael Wejchert | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2023-01-01 | https://www.nytimes.com/2022/12/25/opinion/matisse-disability-beauty-body.html | How Henri Matisse (and I) Got a â€šÃ„Â²Beautiful Bodyâ€šÃ„Â´ | False | By Nick Riggle | 2023-03-01 | TX 9-271-977 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/us/reading-literacy-memphis-tennessee.html | In Memphis, the Phonics Movement Comes to High School | False | By Sarah Mervosh | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/arts/maya-ruiz-dead.html | Maya Ruiz-Picasso, Artistâ€šÃ„Â´s Daughter and Inspiration, Dies at 87 | False | By Neil Genzlinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/arts/music/terry-hall-dead.html | Terry Hall, a Face of Britainâ€šÃ„Â´s Ska Revival, Is Dead at 63 | False | By Alex Williams | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/us/politics/migrants-kamala-harris-christmas-eve.html | Buses of Migrants Arrive at Kamala Harrisâ€šÃ„Â´s Home on Christmas Eve | False | By Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-26 | https://www.nytimes.com/2022/12/25/sports/golf/kathy-whitworth-dead.html | Kathy Whitworth, Record-Holder for U.S. Golf Wins, Dies at 83 | False | By Richard Goldstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-25 | https://www.nytimes.com/2022/12/25/crosswords/daily-puzzle-2022-12-26.html | Epitome of Precision | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-25 | 2022-12-27 | https://www.nytimes.com/2022/12/25/world/canada/british-columbia-bus-crash.html | 4 Dead and Dozens Injured in Bus Crash in Canada on Christmas Eve | False | By Christopher Mele | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/25/pageoneplus/quotation-of-the-day-stranded-snowed-in-and-saved-by-angels-as-upstate-freezes-over.html | Quotation of the Day: Stranded, Snowed In and Saved by Angels as Upstate Freezes Over | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/25/pageoneplus/no-corrections-dec-26-2022.html | No Corrections: Dec. 26, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/arts/television/tv-this-week.html | Whatâ€šÃ„Â´s on TV This Week: Kennedy Center Honors and New Yearâ€šÃ„Â´s Eve | False | By Gabe Cohn | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/us/politics/phil-washington-faa-senate-confirmation.html | Bidenâ€šÃ„Â´s Pick to Lead F.A.A. Faces Murky Road to Confirmation | False | By Mark Walker | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/us/politics/democrats-voting-rights.html | Democrats, Feeling New Strength, Plan to Go on Offense on Voting Rights | False | By Reid J. Epstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/nyregion/louis-gigante-bronx-nyc-priest-son.html | One Final Twist in the Rev. Louis Giganteâ€šÃ„Â´s Colorful Life: A Son | False | By Michael Wilson | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/nyregion/nyc-casino-asian-immigrant-gamblers.html | Casinos Target a Vulnerable Clientele: Older Asian Gamblers | False | By Nicole Hong, Mable Chan and Janice Chung | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/north-korea-drones.html | North Korean Drones Breach Border, Triggering Alarms in South | False | By Choe Sang-Hun | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/china-taiwan-jets.html | With Record Military Incursions, China Warns Taiwan and the U.S. | False | By Amy Chang Chien and Chang Che | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 0001-01-01 | https://www.nytimes.com/2022/12/26/style/base-layer-long-johns.html | Whatâ€šÃ„Â´s the Best Everyday Base Layer? | False | By Vanessa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2023-01-08 | https://www.nytimes.com/2022/12/26/style/covid-flu-rsv-winter-social-spaces.html | Welcome to the Winter of Our Dâ€šÃ´jÃ† Vu | False | By Alyson Krueger | 2023-03-01 | TX 9-271-977 |
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/2022/12/26/arts/television/tv-shows-american-dream.html | Waking Up From the American Dream | False | By James Poniewozik | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-29 | https://www.nytimes.com/2022/12/26/opinion/arizona-water-colorado-river-saudi-arabia.html | Arizona Is in a Race to the Bottom of Its Water Wells, With Saudi Arabiaâ€šÃ„Â´s Help | False | By Natalie Koch | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/2022/12/26/opinion/china-society-culture-youth-covid-protests.html | Iâ€šÃ„Â´ve Had Enough of My Parentsâ€šÃ„Â´ â€šÃ„Â²No Pain, No Gainâ€šÃ„Â´ | No | By Jianan Qian | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2023-01-01 | https://www.nytimes.com/2022/12/26/opinion/travel-bans-academic-freedom.html | Blue States Want Red States to Face Consequences, but Travel Bans Are Harmful | False | By Aaron E. Carroll | 2023-03-01 | TX 9-271-977 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/opinion/neediest-cases-foster-housing.html | A Bricklayer Rebuilds His Life | False | By The Editorial Board | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/sports/women-motorsports-f1-indycar-nascar.html | Motorsports Is Looking for the Next Danica Patrick. And the One After That. | False | By Gregory Leporati | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2023-01-14 | https://www.nytimes.com/2022/12/26/travel/richmond-virginia-african-american-culture.html | For Richmond, a Compelling New Chapter | False | By Julie Besonen | 2023-03-01 | TX 9-271-977 |
| 2022-12-26 | 2023-01-01 | https://www.nytimes.com/2022/12/26/business/whiskey-distillers-wilson-austin-michters-dickel.html | These Women Distillers Are Rising With the American Whiskey Boom | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/2022/12/26/business/china-covid-communist-party.html | With â€šÃ„Â²Zero Covid,â€šÃ„Â´ China Proved Itâ€šÃ„Â´s Good at Control. Governance Is Harder. | False | By Li Yuan | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/us/covid-masks-risk.html | The Last Holdouts | False | By Amy Harmon | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/europe/nordstream-pipeline-explosion-russia.html | In Nord Stream Mystery, Baltic Seabed Provides a Nearly Ideal Crime Scene | False | By Rebecca R. Ruiz and Justin Scheck | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/africa/sierra-leone-fishermen.html | Nets, Buoys, Salt, Ice. For West African Fishermen, â€šÃ„Â²Everythingâ€šÃ„Â´ Is Going Up. | False | By Elian Peltier | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/health/icu-nurse-pandemic.html | The I.C.U. Nurse: A Symbol of Endurance | False | By Isadora Kosofsky and Andrew Jacobs | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/sports/olympics/kaillie-humphries-bobsled-monobob.html | After a Switch in Citizenship, a Return to Long-Term Goals | False | By Jonathan Abrams | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/nepal-election-prime-minister.html | Nepalâ€šÃ„Â´s Revolving Door Produces a New Leader but No Hoped-For Change | False | By Bhadra Sharma | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-19 | https://www.nytimes.com/2022/12/26/crosswords/spelling-bee-diary.html | Diary of a Spelling Bee Fanatic | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/opinion/letters/banned-books.html | When Books for Children Are Banned | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2023-01-03 | https://www.nytimes.com/2022/12/26/science/turtle-shells-fossils-paleontology.html | Itâ€šÃ„Â´s Turtles All the Way Down in the Fossil Record | False | By Asher Elbein | 2023-03-01 | TX 9-271-977 |
| 2022-12-26 | 2022-12-30 | https://www.nytimes.com/2022/12/26/movies/matilda-musical-review-roald-dahl.html | â€šÃ„Â²Roald Dahlâ€šÃ„Â´s Matilda the Musicalâ€šÃ„Â´ Review: Youth in Revolt | False | By Amy Nicholson | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/nyregion/blizzard-storm-snow-deaths.html | 28 Dead in â€šÃ„Â²Once in a Generationâ€šÃ„Â´ Blizzard in Western New York | False | By Michael D. Regan, Michael Gold and Mihir Zaveri | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/2022/12/26/opinion/philanthropy-charitable-giving-holiday.html | The Thorny Questions Raised by Charitable Giving | False | By Peter Coy | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/arts/television/kindred-branden-jacobs-jenkins-octavia-butler.html | â€šÃ„Â²Kindredâ€šÃ„Â´ Creator Wants Viewers to â€šÃ„Â²Question Their Assumptionsâ€šÃ„Â´ | False | By Salamishah Tillet | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/us/politics/richard-shelby-alabama-spending.html | Shelby, One of the Senateâ€šÃ„Â´s Last Big Spenders, â€šÃ„Â²Got Everythingâ€šÃ„Â´ for Alabama | False | By Catie Edmondson and Carl Hulse | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2023-01-01 | https://www.nytimes.com/2022/12/26/opinion/is-the-inflation-storm-letting-up.html | Is the Inflation Storm Letting Up? | False | By Paul Krugman | 2023-03-01 | TX 9-271-977 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/us/club-q-shooting-survivors.html | For Sibling Survivors of a Mass Shooting, Christmas Is an Act of Resolve | False | By Jack Healy | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/europe/paris-shooting-kurds.html | Paris Shooting Suspect Indicted on Charges of Murder With Racist Motive | False | By Constant Mâ€šÃ„Â©heut | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/business/sam-bankman-fried-bahamas.html | In the Bahamas, a Lingering Sympathy for Sam Bankman-Fried | False | By Rob Copeland | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-28 | https://www.nytimes.com/live/2022/12/26/world/russia-ukraine-news/with-bold-strikes-inside-russian-territory-ukraine-makes-calculation-that-russia-has-reached-its-limit | Attacks inside Russia potentially complicate Moscowâ€šÃ„Â´s campaign of striking Ukraineâ€šÃ„Â´s energy grid. | False | By Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/china-covid-quarantine-travelers.html | China to Drop Covid Quarantine for Incoming Travelers | False | By Vivian Wang | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/world/asia/afghanistan-taliban-women-aid.html | Aid Groups in Afghanistan Suspend Work After Taliban Bar Female Staff | False | By Isabella Kwai | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-27 | https://www.nytimes.com/2022/12/26/arts/music/metropolitan-opera-endowment-contemporary.html | Pandemic Woes Lead Met Opera to Tap Endowment and Embrace New Work | False | By Javier C. Hernâ€šÃ„Â¡ndez | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/us/flights-canceled-holiday-travel.html | Thousands of Canceled Flights Cap Holiday Weekend of Travel Nightmares | False | By Amy Qin, Nicholas Bogel-Burroughs and Steve Lohr | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-30 | https://www.nytimes.com/2022/12/26/arts/design/juan-francisco-elso-el-museo-cuba-review.html | Juan Francisco Elsoâ€šÃ„Â´s Indelible Art of Amâ€šÃ„Â©rica | False | By Holland Cotter | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/world/europe/russia-drone-attack-ukraine.html | Russian Air Base Is Attacked, as Ukraine Discounts Escalation Threat | False | By Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-26 | 2022-12-26 | https://www.nytimes.com/2022/12/26/nyregion/george-santos-interview.html | George Santos Admits to Lying About College and Work History | False | By Michael Gold and Grace Ashford | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-27 | 2022-12-26 | https://www.nytimes.com/2022/12/26/crosswords/daily-puzzle-2022-12-27.html | Sheepish Utterance | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/technology/for-sale-on-ebay-a-military-database-of-fingerprints-and-iris-scans.html | For Sale on eBay: A Military Database of Fingerprints and Iris Scans | False | By Kashmir Hill, John Ismay, Christopher F. Schuetze and Aaron Krolik | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/europe/ryazan-russia-support-ukraine-war.html | Russian City Mourns Its Lost Soldiers, but Doesnâ€šÃ„Ã´t Resent Putinâ€šÃ„Ã´s War | False | By Valerie Hopkins and Nanna Heitmann | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-01-08 | https://www.nytimes.com/2022/12/27/nyregion/george-washington-paintings-met.html | 2 Paintings at the Met Ask Us to Look at America | False | By James Barron | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/pageoneplus/no-corrections-dec-27-2022.html | No Corrections: Dec. 27, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/business/economy/biden-labor-unions.html | â€šÃ„Ã²Most Pro-Union Presidentâ€šÃ„Ã´ Runs Into Doubts in Labor Ranks | False | By Noam Scheiber | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/business/economy/labor-shortage-retirees-boomers.html | Retirees Are One Reason the Fed Has Given Up on a Big Worker Rebound | False | By Jeanna Smialek and Ben Casselman | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/business/what-would-it-take-to-turn-more-offices-into-housing.html | What Would It Take to Turn More Offices Into Housing? | False | By Emma Goldberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/business/office-space-glut-reuse.html | Getting Creative With Vacant Office Space: Storage, Gym, Film Set | False | By Patrick Sisson | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/health/pandemic-prevention-preparedness.html | Epidemics That Werenâ€šÃ„Ã´t: How Countries Shut Down Recent Outbreaks | False | By Stephanie Nolen | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-27 | https://www.nytimes.com/2022/12/27/science/astronomy-webb-telescope.html | The Webb Telescope Is Just Getting Started | False | By Dennis Overbye | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/magazine/creativity-basement.html | In Praise of Unfinished Basements | False | By Brady Brickner-Wood | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/magazine/in-laws-cleaning-ethics.html | My Partnerâ€šÃ„Ã´s Parents Stay With Us Every Weekend. Do I Get a Say? | False | By Kwame Anthony Appiah | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/magazine/kendrick-lamar-dave-free.html | Kendrick Lamarâ€šÃ„Ã´s New Chapter: Raw, Intimate and Unconstrained | False | By Mitchell S. Jackson | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/arts/royal-family-harry-meghan-podcast-recommendations.html | 5 Podcasts About the Royal Family | False | By Emma Dibdin | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2022-12-30 | https://www.nytimes.com/2022/12/27/opinion/congress-child-tax-credit-universal-school-meals.html | â€šÃ„Ã²I Canâ€šÃ„Ã´t Imagine Who Would Think Itâ€šÃ„Ã´s OK to Take Food Away From Kidsâ€šÃ„Ã´ | False | By Bryce Covert | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2023-01-22 | https://www.nytimes.com/2022/12/27/books/review/have-you-eaten-yet-cheuk-kwan.html | A Documentarian Travels the World Asking: â€šÃ„Ã²Have You Eaten Yet?â€šÃ„Ã´ | False | By Jiayang Fan | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2023-01-07 | https://www.nytimes.com/2022/12/27/travel/caribbean-st-vincent-grenadines.html | Youâ€šÃ„Ã´re Going to Need a Smaller Boat: Island Hopping in the Grenadines | False | By Nina Burleigh | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2023-01-03 | https://www.nytimes.com/2022/12/27/business/ai-education-app-riiid.html | Is A.I. the Future of Test Prep? | False | By Craig S. Smith | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/neediest-cases/battered-by-natural-disasters-and-gaining-the-support-to-recover.html | Battered by Natural Disasters and Gaining the Support to Recover | False | By Christopher Mele | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-31 | https://www.nytimes.com/2022/12/27/arts/design/cultural-heritage-ukraine-russia-war.html | When Cultural Heritage Becomes a Battlefront | False | By Jason Farago | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-29 | https://www.nytimes.com/2022/12/27/nyregion/new-york-teen-shootings.html | 149 Shot, 16 Dead: Gunfireâ€šÃ„Ã´s Rising Toll on New York Cityâ€šÃ„Ã´s Youngest. | False | By Hurubie Meko | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/restaurant-food-trends-2023.html | How Will We Eat in 2023? Here Are 10 Predictions. | False | By Kim Severson | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/books/art-spiegelman-maus-breakdowns.html | Art Spiegelman on Life With a â€šÃ„Ã²500-Pound Mouse Chasing Meâ€šÃ„Ã´ | False | By Alexandra Alter | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/americas/nicaragua-us-migration.html | In Record Numbers, an Unexpected Migrant Group Is Fleeing to the U.S. | False | By Alfonso Flores Bermâˆšâˆ«â‰ˆdez and Frances Robles | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/realestate/they-dreamed-of-a-bigger-apartment-little-by-little-it-came-true.html | They Dreamed of a Bigger Apartment. Little by Little, It Came True. | False | By Tim McKeough | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/sports/soccer/world-cup-argentina-street-soccer.html | Far From the World Cup, the Essence of Argentine Soccer Expands Its Reach | False | By Juan Joséâ€™Ã© Relmacao and Anita Pouchard Serra | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/asia/china-covid-hospital-crisis.html | â€šÃ²Tragic Battleâ€šÃ„Ã¹: On the Front Lines of Chinaâ€šÃ„Ã¹s Covid Crisis | False | By Isabelle Qian and David Pierson | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/power-substation-attack-washington-state.html | Attacks on 4 Washington Substations Cut Power to Thousands, Officials Say | False | By Livia Albeck-Ripka | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/business/southwest-flights-canceled-travel.html | Southwestâ€šÃ„Ã¹s Debacle, Which Stranded Thousands, to Be Felt for Days | False | By Isabella Simonetti and Peter Eavis | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/europe/navalny-russia-prison.html | Navalny accuses the prison authorities of using his health as a tool to put pressure on him. | False | By Ivan Nechepurenko | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/sports/oz-pearlman-running-mentalist.html | Some Days Itâ€šÃ„Ã¹s Mind Over Muscle. Other Days Itâ€šÃ„Ã¹s Blowing Minds. | False | By Adam Skolnick | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/business/dealbook/markets-stocks-prediction-year-ahead-2023.html | The Bull-and-Bear Case for 2023 | False | By Bernhard Warner | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-30 | https://www.nytimes.com/2022/12/27/movies/broadway-rising-review.html | â€šÃ²Broadway Risingâ€šÃ„Ã¹ Review: Surviving the Pandemic | False | By Nicolas Rapold | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/asia/lee-myung-bak-south-korea-pardon-president.html | Lee Myung-bak, South Korean Ex-President, Receives Pardon | False | By John Yoon | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/europe/lukashenko-putin-ukraine.html | Lukashenko and Putin Affirm Close Ties Without Addressing Ukraine | False | By Shashank Bengali and Ivan Nechepurenko | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/nyregion/buffalo-western-new-york-winter-storm.html | â€šÃ²It Was Just a Crying Dayâ€šÃ„Ã¹: Families Mourn Those Killed in the Storm | False | By Lola Fadulu, Hurubie Meko and Sarah Maslin Nir | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/new-year-cocktail-gin.html | A Gin and Peppermint Cocktail to Toast 2023 | False | By Florence Fabricant | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/nyc-restaurant-news.html | Kebab aur Sharab, Celebrating Indian Food, Opens on the Upper West Side | False | By Florence Fabricant | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2023-01-03 | https://www.nytimes.com/2022/12/27/well/live/aging-sleep-insomnia.html | Why Does My Sleep Become Worse as I Age? | False | By Alisha Haridasani Gupta | 2023-03-00 | TX 9-271-977 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/health/children-emergency-room-mental-health.html | Parents Often Bring Children to Psychiatric E.R.s to Subdue Them, Study Finds | False | By Ellen Barry | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/michigan-whtimer-governor-kidnapping-sentencing.html | Man Sentenced to 16 Years in Prison for Plotting to Kidnap Michiganâ€šÃ„Ã¹s Governor | False | By Mitch Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/business/mickey-mouse-disney-public-domain.html | Mickeyâ€šÃ„Ã¹s Copyright Adventure: Early Disney Creation Will Soon Be Public Property | False | By Brooks Barnes | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/business/water-development-west.html | Thousands Will Live Here One Day (as Long as They Can Find Water) | False | By Keith Schneider | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/opinion/letters/george-santos-falsehoods.html | George Santos, the Falsehoods and the Facts | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/paris-brest-recipe-french-pastry.html | The Iconic French Pastry You Should Bake for a New Yearâ€šÃ„Ã¹s Party | False | By Claire Saffitz | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/style/littlepuss-press-literary-parties.html | A Literary Scene Where Parties Are Part of the Agenda | False | By Harron Walker | 2023-03-00 | TX 9-271-977 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/arts/music/pop-men-harry-styles-jack-harlow-bad-bunny.html | The Year Popâ€šÃ„Ã¹s Men Dismantled Their Masculinity | False | By Lindsay Zoladz | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/books/menahem-schmelzer-dead.html | Menahem Schmelzer, Jewish Theological Seminary Librarian, Dies at 88 | False | By Joseph Berger | 2023-03-00 | TX 9-271-977 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/article/george-santos-republican-explainer.html | George Santos: What We Know and Donâ€šÃ„Ã¹t Know About the New Congressman | False | By Dana Rubinstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/arts/music/bernd-alois-zimmermann-recomposed.html | A Musical Modernistâ€šÃ„Ã¹s Newly Polished, Smiling Guise | False | By Seth Colter Walls | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2023-01-01 | https://www.nytimes.com/2022/12/27/style/tiny-modern-love-stories-he-knows-better-by-now.html | Tiny Love Stories: â€šÃ„Ã¹He Knows Better by Nowâ€šÃ„Ã¹ | False | | 2023-03-00 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/opinion/holiday-discards.html | The Afterlife of Your Holiday Discards | False | By Amy Hwang | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/sports/football/jj-watt-retiring.html | J.J. Watt, Quarterbacksâ€šÃ„Ã´ Nightmare, Is Retiring From the N.F.L. | False | By Kris Rhim | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-31 | https://www.nytimes.com/2022/12/27/books/nelida-pinon-dead.html | NÃ¢â€šÃ¬lida PiÃ±Ã±on, Provocative Brazilian Novelist, Is Dead at 85 | False | By Ana Ionova | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/santos-mccarthy-republicans.html | G.O.P. Leadership Remains Silent Over George Santosâ€šÃ„Ã´s Falsehoods | False | By Luke Broadwater, Catie Edmondson and Michael Gold | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2023-01-07 | https://www.nytimes.com/2022/12/27/travel/babies-flying-first-class.html | Babies in First Class: Which Side of the Aisle Are You On? | False | By Danielle Braff | 2023-03-01 | TX 9-271-977 |
| 2022-12-27 | 2022-12-28 | https://23-nytimes.com/live/2022/12/27/world/russia-ukraine-news/putin-bans-oil-exports-to-nations-that-agreed-to-a-western-price-cap | Putin bans oil exports to nations that agreed to a Western price cap. | False | By Carly Olson | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/dining/finding-that-cozy-feeling.html | Finding That Cozy Feeling | False | By Nikita Richardson | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/southwest-cancellations-travel-stories.html | Abandoned Trips, Lost Presents: Southwest Cancellations Wreak Holiday Havoc | False | By Robert Chiarito, Nicholas Bogel-Burroughs, Clyde McGrady and Soumya Karlamangla | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/title-42-border-supreme-court.html | Migrant Expulsion Policy Must Stay in Place for Now, Supreme Court Says | False | By Adam Liptak, Miriam Jordan and Eileen Sullivan | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/treasury-rules-corporate-taxes.html | Treasury Department Outlines Rules for New Corporate Taxes | False | By Jim Tankersley | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/sports/basketball/nba-nets-winning-streak.html | Nets Cut the Drama and Rekindle Championship Hopes | False | By Scott Cacciola | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/world/europe/ukraine-russia-kreminna-luhansk.html | Ukraine and Russia Battle for a Gateway City in the East | False | By Andrew E. Kramer, Matthew Mpoke Bigg and Alan Yuhas | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-29 | https://www.nytimes.com/2022/12/27/world/europe/pavel-antov-russia-dead-india.html | A Russian tycoon and his travel companion are found dead in India. | False | By Anushka Patil and Suhasini Raj | 2023-02-01 | TX 9-270-555 |
| 2022-12-27 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/george-santos-republican-jewish-coalition.html | Republican Jewish Coalition Says Santos â€šÃ„Ã²Deceived Usâ€šÃ„Ã´ About His Heritage | False | By Ken Bensinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/ghost-guns-atf-rule.html | A.T.F. Moves to Close â€šÃ„Ã²Ghost Gunsâ€šÃ„Ã´ Loophole in Federal Rule | False | By Glenn Thrush | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/27/us/politics/jan-6-transcripts-trump-pardons.html | Jan. 6 Transcripts Shed New Light on How Trump Considered Blanket Pardons | False | By Luke Broadwater, Catie Edmondson and Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-27 | https://www.nytimes.com/2022/12/27/crosswords/daily-puzzle-2022-12-28.html | Get a Leg Up | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/28/pageoneplus/quotation-of-the-day-cartoonist-pushes-on-amid-the-maus-chaos.html | Quotation of the Day: Cartoonist Pushes on Amid the â€šÃ„Ã²Mausâ€šÃ„Ã´ Chaos | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/28/pageoneplus/corrections-dec-28-2022.html | Corrections: Dec. 28, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/opinion/godard-straub-european-cinema.html | European Cinema Has Still Got It | False | By Emilie Bickerton | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/28/world/europe/paris-pere-lachaise-cemetery-.html | Wild and Wilde: At Celebrity Cemetery, Nature Takes on Starring Role | False | By Constant MÃ¢â€šÃ©heut | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/books/review/new-this-week.html | Newly Published Visual Books, From Laurie Lipton to Plant Magic | False | | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/magazine/sam-bankman-fried-ftx.html | Sam Bankman-Friedâ€šÃ„Ã´s Power Was Contingent on Belief | False | By Robin Kaiser-Schatzlein | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/realestate/home-prices-oregon-massachusetts-maryland.html | $2.8 Million Homes in Oregon, Massachusetts and Maryland | False | By Angela Serratore | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2023-01-22 | https://www.nytimes.com/2022/12/28/books/review/elinor-lipman-ms-demeanor.html | Elinor Lipmanâ€šÃ„Ã´s Frothy New Novel Has Serious Undertow | False | By Camille Perri | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2023-01-02 | https://www.nytimes.com/2022/12/28/technology/google-job-cuts.html | Google Employees Brace for a Cost-Cutting Drive as Anxiety Mounts | False | By Nico Grant | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/opinion/trump-haberman-baker-glasser-draper.html | How the House of Trump Was Built | False | By Carlos Lozada | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/style/tall-boots-shopping-list.html | What Do Your Dream Boots Look Like? | False | By Marisa Meltzer | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-03 | https://www.nytimes.com/2022/12/28/opinion/intimate-partner-violence.html | Call This Violence What It Is | False | By Julia Cooke | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/magazine/new-years-tteok-guk-recipe.html | How Do You Make Your New Year Even Better? Dumplings. | False | By Eric Kim | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2023-01-22 | https://www.nytimes.com/2022/12/28/books/review/in-praise-of-failure-costica-bradatan.html | Use Your Disillusion: A Philosopher Makes the Case | False | By Jennifer Szalai | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/opinion/vaccination-childhood-disease.html | Covid Isnâ€šÃ„Ã´t the Only Reason Childrenâ€šÃ„Ã´s Vaccination Rates Are Falling | False | By Ezekiel J. Emanuel and Matthew Guido | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-08 | https://www.nytimes.com/2022/12/28/fashion/eight-important-moments-in-responsible-fashion-this-year.html | Eight Important Moments in Responsible Fashion This Year | False | By Elizabeth Paton | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/magazine/competitive-lumberjack-timbersports-jason-lentz.html | What Does It Take to Become the No. 1 Lumberjack? | False | By Reid Forgrave | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/ronna-mcdaniel-harmeet-dhillon-rnc.html | Race for G.O.P. Chair Obscures the Partyâ€šÃ„Ã´s Bigger Problems | False | By Jonathan Weisman and Ken Bensinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-02 | https://www.nytimes.com/2022/12/28/technology/covid-misinformation-online.html | As Covid-19 Continues to Spread, So Does Misinformation About It | False | By Tiffany Hsu | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/iran-drones-russia-ukraine.html | U.S. Scrambles to Stop Iran From Providing Drones for Russia | False | By David E. Sanger, Julian E. Barnes and Eric Schmitt | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/americas/mexico-city-airbnb-remote-workers.html | As Remote Workers Flock to Mexico City, Airbnb and Housing Prices Soar | False | By David Shortell and Alejandro Cegarra | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/asia/north-korea-drones.html | South Koreansâ€šÃ„Ã´ Steely Nerves Are Shaken by North Korean Drones | False | By Choe Sang-Hun | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/southwest-airlines-canceled-flights.html | Southwestâ€šÃ„Ã´s Woes No Longer â€šÃ„Â²Weather-Driven,â€šÃ„Ã´ Transportation Secretary Says | False | By Robert Chiarito, Nicholas Bogel-Burroughs, Jill Cowan and Daniel Victor | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/live/2022/12/28/world/russia-ukraine-news/russian-strikes-on-kherson-continue-as-ukraine-renews-pleas-to-evacuate | Moscow takes aim at Kherson City with missiles and rockets. | False | By Shashank Bengali | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-11 | https://www.nytimes.com/2022/12/28/movies/treasure-planet-disney.html | â€šÃ„Â²Treasure Planetâ€šÃ„Ã´ at 20: Disneyâ€šÃ„Ã´s Failed Space Odyssey Deserved to Soar | False | By Carlos Aguilar | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/sports/tennis/ashleigh-barty-retirement.html | After Retiring at 25, Ashleigh Barty Is Comfortable in a Life Outside Tennis | False | By Christopher Clarey | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/europe/pope-benedict-francis.html | Former Pope Benedict XVI Is â€šÃ„Â²Very Ill,â€šÃ„Ã´ Francis Says | False | By Elisabetta Povoledo | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/asia/china-covid-travel-rules.html | Chinaâ€šÃ„Ã´s Easing of Travel Rules Met With Joy, and Some Anxiety | False | By Chang Che, Claire Fu and Amy Chang Chien | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/style/how-can-i-be-closer-to-my-in-laws-when-they-criticize-me-behind-my-back.html | How Can I Be Closer to My In-Laws When They Criticize Me Behind My Back? | False | By Philip Galanes | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-30 | https://www.nytimes.com/2022/12/28/arts/design/toni-morrison-princeton.html | Illuminating Toni Morrisonâ€šÃ„Ã´s Manuscripts at Princeton | False | By Hilarie M. Sheets | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/sports/basketball/luka-doncic-60-points-mavericks-knicks.html | 60-21-10: Luka Doncic Enters Unchartered Territory | False | By Victor Mather | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-30 | https://www.nytimes.com/2022/12/28/arts/music/classical-music-albums-december.html | 5 Classical Music Albums You Can Listen to Right Now | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/arts/design/albuquerque-artist-los-angeles-lita-jasmine-isabelle.html | Making Intergalactic and Intergenerational Art | False | By Jori Finkel | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/europe/denmark-great-prayer-day.html | Denmark May End Great Prayer Day Holiday as It Seeks to Bolster Military | False | By Jasmina Nielsen | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-03 | https://www.nytimes.com/2022/12/28/opinion/jack-dorseys-twitter-signal-privacy.html | The Signal App and the Danger of Privacy at All Costs | False | By Reid Blackman | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/barry-croft-michigan-sentencing.html | Man Receives Nearly 20 Years in Prison for Plot to Kidnap Gov. Gretchen Whitmer | False | By Mitch Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-31 | https://www.nytimes.com/2022/12/28/arts/design/machine-dazzle-museum-costumes-taylor-mac.html | Machine Dazzle: How Many Ways Can You Say Fabulous? | False | By Jennifer Schuessler | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/elections/oakland-mayor-sheng-thao-hmong-american.html | Oaklandâ€šÃ„Ã´s Next Mayor Highlights Political Rise of Hmong Americans | False | By Amy Qin | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/middleeast/israel-far-right-netanyhu-inauguration.html | Israelâ€šÃ„Ã´s New Hard-Line Government Raises Hackles Ahead of Inauguration | False | By Isabel Kershner | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/opinion/letters/royals-harry-meghan.html | The Trials of Harry and Meghan | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/middleeast/ali-daei-iran-protest.html | Iranian Soccer Greatâ€šÃ„Ã´s Family Is Targeted After He Supports Protests | False | By Vivian Yee | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/sports/basketball/rudy-gobert-minnesota-timberwolves.html | Rudy Gobert Isnâ€šÃ„Ã´t Worried About the People Waiting for Him to Fail | False | By Tania Ganguli | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/es/2022/12/28/espanol/mexico-precio-airbnb.html | Los nÃ³â€°madas digitales llegan a Ciudad de MÃ©â€°xico y los precios de la vivienda suben | False | By David Shortell and Alejandro Cegarra | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-30 | https://www.nytimes.com/2022/12/28/arts/design/jack-whitten-dia-beacon.html | Jack Whittenâ€šÃ„Ã´s â€šÃ„Â²Lost Chapterâ€šÃ„Ã´ Now at Dia:Beacon | False | By Aruna Dâ€šÃ„Ã´Souza | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/fbi-gop-attacks.html | Republicans Step Up Attacks on F.B.I. as It Investigates Trump | False | By Adam Goldman and Alan Feuer | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/spyware-israel-dea-fbi.html | Lawmakers Signal Inquiries Into U.S. Governmentâ€šÃ„Ã´s Use of Foreign Spyware | False | By Mark Mazzetti and Ronen Bergman | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-28 | https://www.nytimes.com/2022/12/28/nyregion/winter-storm-deaths-buffalo-new-york.html | The Stormâ€šÃ„Ã´s Victims: An Expectant Parent, a Doting Daughter, a Refugee | False | By Lola Fadulu and Hurubie Meko | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-30 | https://www.nytimes.com/2022/12/28/climate/storm-buffalo-climate-change.html | A â€šÃ„Â²Once in a Generationâ€šÃ„Ã´ Storm. Whatâ€šÃ„Ã´s the Role of Climate Change? | False | By Henry Fountain | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/europe/exxon-mobil-european-union-windfall-tax.html | Exxon Mobil sues to try to block a European windfall tax. | False | By Melissa Eddy | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-03 | https://www.nytimes.com/2022/12/28/theater/titanique-titanic-parody-show.html | A â€šÃ„Â²Titanicâ€šÃ„Ã´ Parody Show That Draws Fans Near, Far, Wherever They Are | False | By Sarah Bahr | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/covid-requirements-china-us-travel.html | U.S. to Require Negative Covid Tests for Travelers Coming From China | False | By Sheryl Gay Stolberg and Benjamin Mueller | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/europe/ukraine-russia-peace-talks.html | Hard-Line Positions by Russia and Ukraine Dim Hope for Peace Talks | False | By Shashank Bengali | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/business/jeffrey-epstein-jpmorgan-virgin-islands.html | U.S. Virgin Islands Sues JPMorgan Over Epstein Sex-Trafficking Scheme | False | By Emily Flitter | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/nyregion/george-santos-long-island-investigation.html | George Santos Faces Federal and Local Investigations, and Public Dismay | False | By Michael Gold, Ed Shanahan, Brittany Kriegstein and Rebecca Davis Oâ€šÃ„Ã´Brien | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-01 | https://www.nytimes.com/2022/12/28/opinion/george-santos-lies.html | The Sad Tales of George Santos | False | By David Brooks | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/covid-title-42-border-migrants-biden.html | â€šÃ„Â²This Is Not About the Pandemic Anymoreâ€šÃ„Ã´: Public Health Law Is Embraced as Border Band-Aid | False | By Zolan Kanno-Youngs | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/world/africa/south-africa-black-teenagers-pool.html | White Men Charged in Attack on Black Teenagers at Pool in South Africa | False | By John Eligon | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2023-01-02 | https://www.nytimes.com/2022/12/28/arts/daniel-brush-dead.html | Daniel Brush, Boundary-Defying Artist, Is Dead at 75 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/jamie-raskin-cancer.html | Jamie Raskin Announces He Has a â€šÃ„Â²Serious but Curableâ€šÃ„Ã´ Form of Cancer | False | By Luke Broadwater | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/travel/southwest-airlines-flight-cancellations.html | What Caused the Chaos at Southwest | False | By Maria Cramer and Michael Levenson | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/politics/george-santos-resume-lies-politicians.html | George Santos Is in a Class of His Own. But Other Politicians Have Embellished Their Resumes, Too. | False | By Neil Vigdor | 2023-02-01 | TX 9-270-555 |
| 2022-12-28 | 2022-12-29 | https://www.nytimes.com/2022/12/28/business/economy/southwest-airlines-bob-jordan.html | 10 Months Into Job, Southwestâ€šÃ„Â´s C.E.O. Faces a Giant Crisis | False | By Peter Eavis and Isabella Simonetti | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/28/us/southeast-water-crisis-storm.html | In Much of the South, Subfreezing Weather Crippled Water Systems | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/28/nyregion/buffalo-storm-response-criticism.html | In Buffalo, Finger-Pointing and Growing Complaints Over Storm Response | False | By Michael D. Regan, Lola Fadulu and Hurubie Meko | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/28/technology/twitter-outages.html | Twitter Users Report Widespread Service Interruptions | False | By Kate Conger | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-28 | https://www.nytimes.com/2022/12/28/crosswords/daily-puzzle-2022-12-29.html | Saw the Sights | False | By Isaac Aronow | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/sports/football/nfl-week-17-picks.html | N.F.L. Week 17 Predictions: Our Picks for Each Game | False | By David Hill | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/pageoneplus/quotation-of-the-day-hasidic-schools-seize-on-special-ed-windfall.html | Quotation of the Day: Hasidic Schools Seize on Special Ed Windfall | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/pageoneplus/corrections-dec-29-2022.html | Corrections: Dec. 29, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/style/red-eye-makeup.html | Why Are So Many Women Wearing Red Eye Makeup? | False | By Kristen Bateman | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/technology/personaltech/new-tech-2023-ai-chat-vr.html | The Tech That Will Invade Our Lives in 2023 | False | By Brian X. Chen | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-22 | https://www.nytimes.com/2022/12/29/insider/indonesia-earthquake.html | Finding Community in Indonesiaâ€šÃ„Â´s Disaster Once More | False | By Emmett Lindner | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/arts/design/los-angeles-diversity-museums.html | Inside an Underground Network of Los Angeles Museums | False | By Adam Nagourney | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/us/title-42-border-el-paso.html | Will Lifting Title 42 Cause a Border Crisis? Itâ€šÃ„Â´s Already Here. | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/nyregion/hasidic-orthodox-jewish-special-education.html | How Hasidic Schools Reaped a Windfall of Special Education Funding | False | By Brian M. Rosenthal | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/style/best-dressed-nyc-parties.html | A Year of Being the Most | False | By Tanner Curtis and Denny Lee | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/asia/cambodia-casino-fire.html | Fire at Cambodian Casino Near Thai Border Kills at Least 19 | False | By John Yoon and Sun Narin | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/interactive/2022/12/29/realestate/chicago-loop-one-bedroom.html | They Wanted a Versatile One-Bedroom in Chicago for About $200,000. Which Option Did They Choose? | False | By Carisa Crawford Chappell | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/magazine/judge-john-hodgman-on-our-past.html | Judge John Hodgman on Hiding the Broken Parts of Our Past | False | By John Hodgman | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/magazine/poem-01-05-16.html | Poem: 01.05.16 | False | By Laynie Browne and Victoria Chang | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/magazine/immune-thrombocytopenia-itp-cat-scratch-fever.html | He Had Blood in His Urine and a Strange Rash. What Was Going On? | False | By Lisa Sanders, M.D. | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-08 | https://www.nytimes.com/2022/12/29/books/review/advice-books.html | Does Best-Selling Advice Stand the Test of Time? | False | By Elisabeth Egan | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/opinion/kevin-mccarthy-house-speaker-vote.html | The Next House Speaker Should Come From Outside the House | False | By William S. Cohen and Alton Frye | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/neediest-cases/support-that-lasts.html | Support That Lasts | False | By Callie Holtermann | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/business/silicon-valley-tech-talent-mainstream-industries.html | As Silicon Valley Retrenches, a Tech Talent Shift Accelerates | False | By Steve Lohr and Tripp Mickle | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/realestate/canada-bans-foreign-buyers.html | Do You Want to Buy a House in Canada? Not So Fast. | False | By Michael Kaminer | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/technology/good-tech-awards-2022.html | The 2022 Good Tech Awards | False | By Kevin Roose | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/books/review/rick-rubin-by-the-book-interview.html | Rick Rubin Wants You to Read Sherlock Holmes Before Youâ€šÃ„Â´re 21 | False | | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-04 | https://www.nytimes.com/2022/12/29/dining/drinks/bourbon-prices-american-whiskey.html | Where Did All the Bargain Bourbon Go? Blame the Whiskey Mania. | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/es/2022/12/29/espanol/migrantes-titulo-42.html | â€šÃ„Â²No podemos regresarâ€šÃ„‚Â´: migrantes varados en Mâ€šÃ„©xico se debaten entre la frustraciâ€šÃ„©n y la desesperaciâ€šÃ„©n | False | By Edgar Sandoval | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/arts/music/margo-price-strays.html | The Unstoppable, Unsinkable, Uninhibited Margo Price | False | By Melena Ryzik | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/opinion/sunday/clutter-decluttering-marie-kondo.html | Clutter Is Good for You | False | By Rob Walker | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/style/10-unforgettable-marriage-proposals.html | 10 Unforgettable Marriage Proposals | False | By Sadiba Hasan | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/europe/antalya-russia-emigres-war.html | Moscow on the Med: A Faraway War Transforms a Turkish Resort Town | False | By Ben Hubbard and Safak Timur | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/science/spacex-launch-mission-control.html | 31 Hours Inside SpaceX Mission Control | False | By David W. Brown | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/books/review/ernest-cole-house-of-bondage.html | For Black South Africans, Apartheid Was a â€šÃ„Â²House of Bondageâ€šÃ„‚Â´ | False | By Lauren Christensen | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/toledo-medical-debt-relief.html | Medical Debt Is Being Erased in Ohio and Illinois. Is Your Town Next? | False | By Amanda Holpuch | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/business/southwest-canceled-flights-updates.html | Its Reputation in Tatters, Southwest Aims to Resume Normal Schedule on Friday | False | By Isabella Simonetti, Peter Eavis and Soumya Karlamangla | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/realestate/new-york-hot-neighborhoods-2023.html | Are These New York Cityâ€šÃ„‚Â´s Hottest Neighborhoods for 2023? | False | By Anna Kodâ€š´âˆ´Â© | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/asia/china-covid-us-travel.html | China Responds to U.S. Covid Testing Rule With a Collective Shrug | False | By Mike Ives, Amy Chang Chien, Claire Fu and Tiffany May | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/movies/a-man-called-otto-review.html | â€šÃ„Â²A Man Called Ottoâ€šÃ„‚Â´ Review: Tom Hanks Learns Life Lessons | False | By Glenn Kenny | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/movies/turn-every-page-review.html | â€šÃ„Â²Turn Every Pageâ€šÃ„‚Â´ Review: Itâ€šÃ„‚Â´s Not Done Yet | False | By Ben Kenigsberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/sports/rich-strike-kentucky-derby.html | Rich Strike Is Resting, but Heâ€šÃ„‚Â´s Not Done Racing | False | By Joe Drape | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2023-01-02 | https://www.nytimes.com/2022/12/29/business/dealbook/turning-the-page-on-2022.html | Turning the Page on 2022 | False | By Andrew Ross Sorkin, Ravi Mattu, Bernhard Warner, Sarah Kessler, Stephen Gandel, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/crosswords/wordplays-favorite-crosswords-of-2022.html | Wordplayâ€šÃ„‚Â´s Favorite Crosswords of 2022 | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/crosswords/spelling-bee-community-talking-about.html | A Spelling Bee That Rocked the Forum | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/realestate/housing-market-lido-beach-ny-hopewell-nj.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/arts/music/new-york-public-library-reidy.html | A Music Historian Takes a Top Job at the New York Public Library | False | By Dan Bilefsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-01 | https://www.nytimes.com/2022/12/29/realestate/houses-manhattan-bronx.html | Homes for Sale in Manhattan and the Bronx | False | By C. J. Hughes | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-29 | https://www.nytimes.com/2022/12/29/crosswords/two-crosswords-that-almost-broke-wordplay.html | Two Crosswords That Almost Broke Wordplay | False | By Deb Amlen | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/asia/japan-niseko.html | Free Lift Passes, Anyone? Japanâ€šÃ„‚Â´s Ski Mecca Is Desperate for Workers. | False | By Motoko Rich and Hikari Hida | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/nyregion/nyc-penn-station-construction-project.html | Why New York State Insists That the Penn Station Area Is â€šÃ„Â²Blightedâ€šÃ„‚Â´ | False | By Matthew Haag, Patrick McGeehan and Benjamin Norman | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/books/january-2023-books.html | 10 New Books Coming in January | False | By Joumana Khatib | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/business/electric-vehicles-tax-credit.html | Tax Credits for Electric Vehicles Are About to Get Confusing | False | By Jack Ewing | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/nyregion/princeton-student-death-suicide-misrach-ewunetie.html | Death of Missing Princeton Student Ruled a Suicide | False | By Hurubie Meko | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/middleeast/algeria-free-media-radio-m.html | Algeria Cracks Down on Last Remaining Independent Media Outlet | False | By Vivian Yee | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/middleeast/israel-netanyahu-government-swearing-in.html | Israelâ€šÃ„Â´s Hard-Line Government Takes Office, Testing Bonds With Allies | False | By Isabel Kershner | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/well/move/shoulder-injury-prevention.html | How to Spare Yourself From Shoulder Pain | False | By Cindy Kuzma | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/opinion/letters/personal-stories-coming-out.html | Personal Stories About Coming Out | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/movies/annual-animation-show-of-shows-review.html | â€šÃ„Â²Annual Animation Show of Showsâ€šÃ„Â´ Review: A Mix of Whimsy and Dread | False | By Jeannette Catsoulis | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/anthony-fauci-retirement.html | After Half a Century, Fauci Prepares for Life After Government | False | By Sheryl Gay Stolberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/business/southwest-christmas-delays-superfans.html | Southwest Stole Christmas. It Still Has Superfans. | False | By Emma Goldberg | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/arts/music/fedora-met-opera.html | Met Opera Takes On â€šÃ„Â²Fedora,â€šÃ„Â´ Neglected Tale of Murder and Love | False | By Javier C. Hem᜚᜜Â°ndez | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/health/alzheimers-drug-aduhelm-biogen.html | Congressional Inquiry into Alzheimerâ€šÃ„Â´s Drug Faults Its Maker and F.D.A. | False | By Pam Belluck | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/arizona-ag-mayes-hamadeh.html | Recount Confirms Democratâ€šÃ„Â´s Victory in Arizonaâ€šÃ„Â´s Attorney General Race | False | By Neil Vigdor | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/movies/wildcat-review.html | â€šÃ„Â²Wildcatâ€šÃ„Â´ Review: Rescue and Rewild | False | By Manohla Dargis | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/sports/soccer/pele-dead.html | Pel᜚Ã© the Global Face of Soccer, Dies at 82 | False | By Lawrie Mifflin | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/opinion/southwest-airlines.html | Learning From the Southwest Airlines Fiasco | False | By Paul Krugman | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/george-santos-what-next.html | What Can the House Do to Address George Santosâ€šÃ„Â´s Falsehoods? | False | By Catie Edmondson | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/business/economy/electric-vehicles-federal-tax-credits.html | Which Electric Vehicles Qualify for Federal Tax Credits? | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-31 | https://www.nytimes.com/2022/12/29/sports/soccer/pele-photos-soccer.html | Pel᜚Ã© the Story in Pictures | False | By The New York Times | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/nyregion/ny-weed-sales.html | Now You Can Legally Buy Recreational Cannabis in New York | False | By Ashley Southall and Wesley Parnell | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/texas-bats-release.html | When Temperatures Dropped in Texas, the Bats Couldnâ€šÃ„Â´t Take It | False | By Jesus Jim᜚Ã©nez | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-31 | https://www.nytimes.com/2022/12/29/your-money/buy-now-pay-later-loans.html | The Downsides of Using â€šÃ„Â²Buy Now, Pay Laterâ€šÃ„Â´ | False | By Ann Carrns | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/arts/television/timmy-time-great-north-kaleidoscope.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/arts/design/arata-isozaki-dead.html | Arata Isozaki, Prolific Japanese Architect, Dies at 91 | False | By Joseph Giovannini | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/sports/soccer/pele-brazil.html | Pel᜚Ã© Was Brazilâ€šÃ„Â´s Ambassador to the World | False | By Tariq Panja | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/paul-pelosi-nancy-pelosi.html | Advice From a Political Daughter: â€šÃ„Â²Every Woman Needs a Paul Pelosiâ€šÃ„Â´ | False | By Annie Karni | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-03 | https://www.nytimes.com/2022/12/29/sports/dave-whitlock-dead.html | Dave Whitlock, a Star of the Fly-Fishing World, Dies at 88 | False | By Richard Sandomir | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/obituaries/2022-deaths.html | Unlikely Parallels in a Year of Momentous Deaths | False | By William McDonald | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2023-01-04 | https://www.nytimes.com/2022/12/29/dining/how-to-make-scrambled-eggs.html | The Scrambled Egg Technique That Impressed J. Kenji L᜚᜖Â¢Â©pez-Alt | False | By J. Kenji L᜚᜖Â¢Â©pez-Alt | 2023-03-01 | TX 9-271-977 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/health/china-covid-outbreak-predictions.html | How Bad Is Chinaâ€šÃ„Â´s Covid Outbreak? Itâ€šÃ„Â´s a Scientific Guessing Game. | False | By Alexandra Stevenson and Benjamin Mueller | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-31 | https://www.nytimes.com/2022/12/29/us/southwest-traveler-records-airport-police-nashville.html | Their Flights Canceled, Southwest Travelers Were Threatened With Arrest | False | By Michael Levenson | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/amerisourcebergen-opioids-lawsuit.html | Justice Dept. Sues AmerisourceBergen Over Role in Opioid Crisis | False | By Glenn Thrush and Livia Albeck-Ripka | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/world/europe/russia-strikes-ukraine.html | Russian Missile Barrage Staggers Ukraineâ€šÃ„Â´s Air Defenses | False | By Andrew E. Kramer | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/democrats-federal-judges.html | Democrats Outpace Trump in Seating Federal Judges, with 97 Confirmed | False | By Carl Hulse | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/technology/twitter-elon-musk.html | Whatâ€šÃ„Â´s Gone at Twitter? A Data Center, Janitors, Some Toilet Paper. | False | By Kate Conger, Ryan Mac and Mike Isaac | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-31 | https://www.nytimes.com/2022/12/29/fashion/vivienne-westwood-dead.html | Vivienne Westwood, 81, Dies; Brought Provocative Punk Style to High Fashion | False | By Marisa Meltzer | 2023-02-01 | TX 9-270-555 |
| 2022-12-29 | 2022-12-30 | https://www.nytimes.com/2022/12/29/nyregion/western-new-york-storm.html | How the Buffalo Blizzard Became So Deadly | False | By Corey Kilgannon, Lola Fadulu, Hurubie Meko and Sarah Maslin Nir | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/opinion/the-sidney-awards.html | The Sidney Awards | False | By David Brooks | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/jan-6-transcripts-national-guard-trump.html | Jan. 6 Transcripts Detail Failures in Surveillance and National Guard Response | False | By Luke Broadwater, Maggie Haberman, Catie Edmondson and Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/southwest-california-commuters.html | Southwest Is Californiaâ€šÃ„Â´s â€šÃ„Â¨Unofficial Airline.â€šÃ„Â´ The Meltdown Has Residents Anxious. | False | By Shawn Hubler and Soumya Karlamangla | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-05 | https://www.nytimes.com/2022/12/29/style/vivienne-westwood-a-lifetime-of-looks.html | Vivienne Westwood, a Lifetime of Looks | False | By Guy Trebay | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/sports/soccer/pele-dies.html | PelÃ¨â€šÃ„Â©, a Name That Became Shorthand for Perfection | False | By Rory Smith | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/29/travel/southwest-stranded-airport-flight-canceled.html | What Can Stranded Travelers Expect From Southwest? | False | By Shannon Sims | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/29/us/politics/biden-signs-funding-bill.html | Biden Signs Government Funding Bill, Preventing Shutdown | False | By Jim Tankersley | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/29/arts/music/ian-tyson-dead.html | Ian Tyson, Revered Canadian Folk Singer, Dies at 89 | False | By Peter Applebome | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-29 | https://www.nytimes.com/2022/12/29/crosswords/daily-puzzle-2022-12-30.html | Ohhh â€šÃ„Â¶ | False | By Rachel Fabi | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/29/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/29/world/asia/myanmar-aung-san-suu-kyi-trial.html | Myanmarâ€šÃ„Â´s Ousted Leader Gets 33 Years in Prison, a Likely Life Sentence | False | By Mike Ives and Matt Stevens | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/29/nyregion/george-santos-campaign-finance.html | Santos, a Suburban House and $11,000 in Campaign Payments for â€šÃ„Â¨Rentâ€šÃ„Â´ | False | By Grace Ashford and Dana Rubinstein | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/29/us/thacher-school-ojai-sexual-abuse-charges.html | Reported Sexual Abuse at California Prep School Wonâ€šÃ„Â´t Be Prosecuted | False | By Eduardo Medina | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/ingrid-retzer-amelia-ragsdale-wedding.html | When Breaking the Rules Has the Best Consequences | False | By Jenny Block | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/30/style/december-birthday-struggle-joy.html | Day 30: The Loneliness and Joy of a Late-December Birthday | False | By Aidan Gardiner | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/modern-love-was-something-this-good-even-possible.html | Is Something This Good Even Possible? | False | By Marina Martinez | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/allison-cai-kurt-galbraith-wedding.html | A Trip (Without Arguments) That Sealed the Deal | False | By Jenny Block | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/sabrina-pervez-anand-goyal-wedding.html | At 16, He Knew They Would Someday Marry. He Was Right. | False | By John Otis | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/lauren-hobbs-neal-yakopin-wedding.html | Two Musicians Find the Perfect Harmony On and Offstage | False | By Tammy La Gorce | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/30/pageoneplus/quotation-of-the-day-the-beautiful-games-illustrious-face-with-the-feet-to-match.html | Quotation of the Day: The Beautiful Gameâ€šÃ„Â´s Illustrious Face, With the Feet to Match | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/30/pageoneplus/corrections-dec-30-2022.html | Corrections: Dec. 30, 2022 | False | | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-30 | 2023-01-09 | https://www.nytimes.com/2022/12/30/world/europe/soviet-union-100-years-in-pictures.html | 100 Years Since the Birth of the Soviet Union, in Pictures | False | By The New York Times | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/books/review/candace-fleming-eric-rohmann-polar-bear-caron-levis-charles-santoso-feathers-together.html | A Birdâ€šÃ„Â´s (and Bearâ€šÃ„Â´s) Eye View of Migration | False | By Lenora Todaro | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/30/world/australia/new-zealanders-traveling-new-york.html | Welcome to Little Kiwi, N.Y.C. | False | By Pete McKenzie | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/30/opinion/europeans-energy-crisis-russia.html | Europeans, How Is the Energy Crisis Affecting You? | False | By Louise Loftus | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/opinion/prepayment-meters-uk.html | The Monster in My Home Was a Meter, and It Decided Whether I Ate and Slept | False | By Kerry Hudson | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-03 | https://www.nytimes.com/2022/12/30/opinion/netanyahus-new-ministers-have-very-strict-ideas-about-who-is-a-jew.html | Netanyahuâ€šÃ„Â´s New Ministers Have Very Strict Ideas About Who Is a Jew | False | By Anshel Pfeffer | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/sports/ncaabasketball/sedona-prince-womens-basketball.html | Sedona Prince Has a Good Feeling About the Next Era | False | By Remy Tumin | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/climate/wind-farm-renewable-energy-fight.html | The U.S. Will Need Thousands of Wind Farms. Will Small Towns Go Along? | False | By David Gelles | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/opinion/kevin-mccarthy-george-santos-donald-trump.html | The 2022 High School Yearbook of American Politics | False | By Michelle Cottle | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/books/review/don-delillo-white-noise-today.html | What a 1985 Novel Can Tell Us About Life in the 2020s: Almost Everything | False | By Dana Spiotta | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/opinion/southwest-holiday-travel.html | The Airlines Know They Are Scamming Us | False | By Elizabeth Spiers | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/realestate/real-estate-sales-manhattan.html | A â€šÃ„Â²Bargainâ€šÃ„Â´ on Billionairesâ€šÃ„Â´ Row Still Clocks in at $50 Million | False | By Vivian Marino | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/arielle-angel-jewish-currents-magazine.html | Sheâ€šÃ„Â´s Building a Little Jewish Magazine on Big Ideas | False | By Emma Goldberg | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/technology/tim-wu-leaves-white-house.html | An Architect of Bidenâ€šÃ„Â´s Antitrust Push Is Leaving the White House | False | By David McCabe | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/canada/mani-suleymanlou-quebec.html | A Cop Called Coco, an Actor Named Mani, a Quebecer Exploring Quebec | False | By Norimitsu Onishi and Renaud Philippe | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/business/stock-market-2022.html | The Year the Long Stock Market Rally Ended | False | By Joe Rennison, Karl Russell and John-Michael Murphy | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/style/new-years-resolutions-expectations.html | Happy Low-Key New Year! | False | By Alyson Krueger | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/asia/japan-fukushima-wastewater-pacific-radiation.html | In the Pacific, Outcry Over Japanâ€šÃ„Â´s Plan to Release Fukushima Wastewater | False | By Pete McKenzie | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/arts/music/vienna-philharmonic-new-years-concert.html | The Complex History Behind a Vienna Philharmonic Tradition | False | By Oliver Rathkolb | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/nyregion/homeless-harlem-vouchers.html | They Were Promised an End to Homelessness. Now They Face Eviction. | False | By Mihir Zaveri | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-06 | https://www.nytimes.com/2022/12/30/opinion/new-york-harbor-clean-water-act.html | Once an Open Sewer, New York Harbor Now Teems With Life. Thank the Clean Water Act. | False | By John Waldman | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-03 | https://www.nytimes.com/2022/12/30/arts/music/youth-symphony-grammy.html | These Young Musicians Made an Album. Now Itâ€šÃ„Â´s Nominated for a Grammy. | False | By Kalia Richardson | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/es/2022/12/30/espanol/rizan-rusia-apoyo-guerra.html | â€šÃ„Â²La gente se ha unido mÃ¡sâ€šÃ„Â´: una ciudad rusa llora a sus soldados muertos, pero apoya la guerra | False | By Valerie Hopkins and Nanna Heitmann | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/business/gate-gourmet-airline-food.html | The Choreography on the Ground That Puts Meals in the Sky | False | By Niraj Chokshi and Jutharat Pinyodoonyachet | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/opinion/good-evil-ethics-argument.html | Have I Been Good or Bad This Year? Hereâ€šÃ„Â´s Some New Math. | False | By Crispin Sartwell | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/business/southwest-canceled-flights-updates.html | With Only Dozens of Cancellations on Friday, Southwest Steps Closer to Normal | False | By Daniel Victor | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/asia/xi-putin-china-russia.html | Xi and Putin Meet Again, Two Strongmen in a Weak Moment | False | By David Pierson and Anton Troianovski | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/realestate/housing-market-prices-interest-rates.html | A Housing Market Hangover | False | By Ronda Kaysen | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/business/dealbook/deal-making-in-2022.html | Deal-Making Thrived, Then Hit a Road Bump | False | By Michael J. de la Merced | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/football/cowboys-titans-score.html | Unmotivated Cowboys Beat Unmotivated Titans | False | By Victor Mather | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-01-01 | https://www.nytimes.com/2022/12/30/movies/jon-bois-sb-nation-sports.html | Turning Sports Statistics Into Riveting Cinema | False | By Calum Marsh | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-01-01 | https://www.nytimes.com/2022/12/30/arts/television/giancarlo-esposito-kaleidoscope-netflix.html | Giancarlo Esposito Plays Other People So He Can Know Himself | False | By Chris Vognar | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/trump-tax-returns.html | Trump Tax Returns Undermine His Image as a Successful Entrepreneur | False | By Jim Tankersley, Susanne Craig and Russ Buettner | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-01-02 | https://www.nytimes.com/2022/12/30/style/thick-mall-chicago.html | Thick Mall, a Market for â€šÃ„Â²Size L and Up,â€šÃ„Â´ Fills the Gap | False | By Megan Kirby | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/climate/epa-clean-water-protections-wotus.html | Ahead of Major Court Case, E.P.A. Revises Clean-Water Protections | False | By Lisa Friedman | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/soccer/pele-new-york-santos.html | When Peláˆ â© Took New York by Storm | False | By Gerald Eskenazi | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/soccer/pele-funeral-reaction.html | Tributes Pour In as Brazil Prepares to Bid Peláˆ â© Farewell | False | By Ana Ionova | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-01-03 | https://www.nytimes.com/2022/12/30/movies/avatar-the-way-of-water-tulkun.html | Creating the Exiled Sea Creature of â€šÃ„Â²Avatar: The Way of Waterâ€šÃ„Â´ | False | By Carlos Aguilar | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-01-03 | https://www.nytimes.com/2022/12/30/movies/five-action-movies-to-stream-now.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/middleeast/syria-attack-isis-oil-workers.html | Attack on Oil Workers in Eastern Syria Kills at Least 10 | False | By Raja Abdulrahim and Hwaida Saad | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/europe/andrew-tate-romania-arrest.html | Andrew Tate Is Charged With Human Trafficking and Rape in Romania | False | By McKenna Oxenden and Jenny Gross | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/trump-tax-returns-takeaways.html | Key Takeaways From Trumpâ€šÃ„Â´s Tax Returns | False | By Jim Tankersley, Susanne Craig and Russ Buettner | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/europe/ukraine-lyman-firefighters-winter.html | In Battered Ukrainian City, the Latest Battle is Against Winter | False | By Natalia Yermak and Thomas Gibbons-Neff | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/opinion/letters/met-operas.html | The Metâ€šÃ„Â´s Efforts to Increase Ticket Sales for Operas | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/biden-pardons-drug-offenses.html | Biden Issues Six Pardons, Most for Minor Drug Offenses | False | By Zolan Kanno-Youngs and Jim Tankersley | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-30 | https://www.nytimes.com/2022/12/30/books/review/new-horror-fiction.html | This Diet App Sends a Goblin to Eviscerate Your Kitchen | False | By Danielle Trussoni | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/idaho-murders-suspect-bryan-kohberger.html | Criminology Student Is Charged in 4 University of Idaho Killings | False | By Rachel Sun, Nicholas Bogel-Burroughs and Serge F. Kovaleski | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/house-speaker-election-mccarthy.html | How the Speakerâ€šÃ„Â´s Election Could Devolve Into Chaos | False | By Catie Edmondson | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/rick-singer-college-admissions.html | Mastermind of Varsity Blues Scandal, Rick Singer, to Be Sentenced | False | By Stephanie Saul | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-01-01 | https://www.nytimes.com/2022/12/30/sports/soccer/pele-kylian-mbappe-lionel-messi.html | Peléˆ â€šÃ„Â´s Breakthrough Gave Soccer a Black Star | False | By Kurt Streeter | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/books/librarians-tiktok.html | Librarians Are Meeting Younger Readers Where They Are: TikTok | False | By Lora Kelley | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/ncaafootball/georgia-ohio-state-peach-bowl.html | Georgia and Ohio State Know All About No. 4 Seeds Making Title Runs | False | By Alan Blinder | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-01-04 | https://www.nytimes.com/2022/12/30/well/workouts-exercises.html | 12 Workouts to Try in 2023 | False | By Erik Vance | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/dining/resetting-your-routine.html | Resetting Your Routine | False | By Julia Moskin | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-01-01 | https://www.nytimes.com/2022/12/30/sports/soccer/pele-new-york-cosmos.html | Days of Wins and Roses: Covering Peláˆ â©â€šÃ„Â´s Cosmos | False | By Lawrie Mifflin | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/iran-chess-hijab.html | After Competing Without a Hijab, a Top Iranian Chess Player Wonâ€šÃ„Â´t Return Home | False | By Dylan Loeb McClain | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/opinion/great-grandfather-great-depression-vermont.html | My Great-Grandfatherâ€šÃ„Â´s Life in the Great Depression | False | By Peter Coy | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-08 | https://www.nytimes.com/2022/12/30/t-magazine/johannesburg-where-to-go.html | Artists and Makers Are Doubling Down on Johannesburg | False | By Mary Holland | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/business/tesla-stock-elon-musk.html | In a Bad Year for Stocks, Tesla Plunged 65% | False | By Jack Ewing | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/africa/ivory-coast-troops-jailed-mali.html | They Said They Went to Mali to Keep the Peace. Now Theyâ€šÃ„Â´re Jailed as Mercenaries. | False | By Ruth Maclean, Mamadou Tapily and Loucoumane Coulibaly | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/democrats-new-congress.html | For Democrats, Spending Package Marked One Final Opportunity | False | By Emily Cochrane | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/sports/soccer/ronaldo-al-nassr-saudi.html | Ronaldo Signs With a Saudi Team | False | By Victor Mather | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/technology/google-appeals-change.html | Her Childâ€šÃ„Â´s Naked Dance Killed Her Google Account. New Appeals Path Restored It. | False | By Kashmir Hill | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2023-01-03 | https://www.nytimes.com/2022/12/30/theater/bridgette-wimberly-dead.html | Bridgette Wimberly, Playwright and Librettist, Dies at 68 | False | By Neil Genzlinger | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/europe/ukraine-russia-drone-attacks.html | Ukraine Defeats Russian Drone Swarm, as NATO Head Says Kyiv Needs More Arms | False | By Cassandra Vinograd and Richard PÃ¨rez-PeÃ±a | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/books/cara-de-silva-dead.html | Cara De Silva, Food Historian Who Preserved Jewish Recipes, Dies at 83 | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/world/americas/venezuela-opposition-juan-guaido.html | Juan GuaidÃ³â€°Å‰ Is Voted Out as Leader of Venezuelaâ€šÃ„Â´s Opposition | False | By Isayen Herrera and Genevieve Glatsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-02 | https://www.nytimes.com/2022/12/30/sports/basketball/shai-gilgeous-alexander-oklahoma-city-thunder.html | A Soaring N.B.A. Star Brings His Friends Along for the Ride | False | By Scott Cacciola | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/arts/music/steven-tyler-lawsuit-aerosmith.html | Woman Accuses Steven Tyler of Sexually Assaulting Her in the 1970s | False | By Dan Bilefsky | 2023-02-01 | TX 9-270-555 |
| 2022-12-30 | 2023-01-01 | https://www.nytimes.com/2022/12/30/arts/tony-vaccaro-dead.html | Tony Vaccaro, 100, Dies; Photographed War From a Soldierâ€šÃ„Â´s Perspective | False | By Richard Goldstein | 2023-03-01 | TX 9-271-977 |
| 2022-12-30 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/supreme-court-historical-society-donors-justices.html | A Charity Tied to the Supreme Court Offers Donors Access to the Justices | False | By Jo Becker and Julie Tate | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/politics/jan-6-transcripts.html | Jan. 6 Transcripts Reveal Disagreements That Divided Trump Camp | False | By Luke Broadwater, Alan Feuer, Catie Edmondson and Stephanie Lai | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2023-01-03 | https://www.nytimes.com/2022/12/30/business/albert-reichmann-dead.html | Albert Reichmann, Patriarch of a Real Estate Empire, Dies at 93 | False | By Sam Roberts | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/30/business/media/barbara-walters-dead.html | Barbara Walters, a First Among TV Newswomen, Is Dead at 93 | False | By Alessandra Stanley | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/30/crosswords/daily-puzzle-2022-12-31.html | Get Frothy | False | By Caitlin Lovinger | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/30/pageoneplus/corrections-dec-31-2022.html | Corrections: Dec. 31, 2022 | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/30/pageoneplus/quotation-of-the-day-japans-neighbors-balk-at-plan-to-release-wastewater-from-fukushima.html | Quotation of the Day: Japanâ€šÃ„Â´s Neighbors Balk at Plan to Release Wastewater From Fukushima | False | | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/30/us/arizona-abortion-ban.html | Arizona Doctors Cannot Be Prosecuted Under 1864 Abortion Ban, Court Says | False | By Jack Healy | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/style/times-square-ball-drop-history.html | Day 31: How The Times Started a Beloved Tradition, in 10 â€šÃ„Â¶ â€šÃ„Â¶ 8 â€šÃ„Â¶ | False | By Jennifer Harlan | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/sports/ncaafootball/hypnotoad-tcu-michigan.html | All Glory to T.C.U.â€šÃ„Â´s Meme Mascot | False | By Billy Witz and Sasha Portis | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/sports/skiing/shiffrin-vonn-world-cup.html | Mikaela Shiffrin Has Moved On From Beijing and Moved Closer to History | False | By Bill Pennington | 2023-02-01 | TX 9-270-555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/business/economy/tiktok-economic-trends.html | What TikTok Told Us About the Economy in 2022 | False | By Jeanna Smialek | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2022-12-31 | https://www.nytimes.com/2022/12/31/us/politics/polling-election-2022-red-wave.html | The â€šÃ„Â²Red Waveâ€šÃ„Â´ Washout: How Skewed Polls Fed a False Election Narrative | False | By Jim Rutenberg, Ken Bensinger and Steve Eder | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/benedict-xvi-dead.html | Benedict XVI, First Modern Pope to Resign, Dies at 95 | False | By Ian Fisher and Rachel Donadio | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/style/new-york-stranger-borrow-phone.html | â€šÃ„Â²Can I Please Use Your Phone?â€šÃ„Â´ | False | By Nabil Ayers | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/sports/running-best-2022.html | The Best Runs You Took in 2022 | False | By Matthew Futterman | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/realestate/marijuana-smoke-co-op-rules.html | My Neighborsâ€šÃ„Â´ Pot Smoke Bothers Me. What Can I Do? | False | By Ronda Kaysen | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/nyregion/almost-famous-broadway-stage-manager.html | How a Broadway Stage Manager Spends Her Sundays | False | By Alix Strauss | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/business/wellness-retreats-business.html | The Hottest Place to Network Is an Ice Bath | False | By Alyson Krueger | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/technology/cloud-data-storage-google-apple-meta.html | Your Memories. Their Cloud. | False | By Kashmir Hill | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/fashion/weddings/tarot-reading-psychic-wedding-guests.html | Insightful Entertainment For Your Party Guests | False | By Alix Strauss | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/coyotes-sharpshooters-nahant-massachussets.html | A New England Town Invaded by Coyotes Calls in the Sharpshooters | False | By Jenna Russell | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/nyregion/new-years-eve-nyc.html | Tonight D.J.s Will Party Like Itâ€šÃ„Âs 2019 | False | By Brian Josephs | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/business/recession-what-recession-pass-me-some-grapes.html | Recession? What Recession? Pass Me Some Grapes. | False | By David Segal and Saskia Solomon | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/world/middleeast/palestinian-martyrs-israel.html | For Palestinians, a Rush to Claim â€šÃ„Â²Martyrsâ€šÃ„Â´ Killed by Israel | False | By Raja Abdulrahim and Hiba Yazbek | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/sports/soccer/afghan-goalkeeper-escape-australia.html | Her Escape From Kabul Was Supposed to Be the Hardest Part | False | By Juliet Macur | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/orthodox-church-ukraine-russia.html | Clergymen or Spies? Churches Become Tools of War in Ukraine | False | By Andrew E. Kramer | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/teen-pregnancies-child-poverty.html | Their Mothers Were Teenagers. They Didnâ€šÃ„Ât Want That for Themselves. | False | By Jason DeParle | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/victor-hugo-france.html | Victor Hugo Statue Takes a Prominent Place in Franceâ€šÃ„Âs Debate on Race | False | By Catherine Porter | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/sports/ncaafootball/college-football-rose-bowl-photos.html | At 100, the Rose Bowl Has Seen Many Sunsets | False | By Billy Witz | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/germany-scholz-anniversary.html | A Bittersweet First Year for Germanyâ€šÃ„Âs New Chancellor | False | By Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/germany-benedict.html | From Germans, an Outpouring of Mixed Emotions at Benedict XVIâ€šÃ„Âs Death | False | By Erika Solomon | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/benedict-death-us-catholics.html | For Conservative Catholics in U.S., Pope Benedictâ€šÃ„Âs Death Is Loss of a Hero | False | By Elizabeth Dias and Ruth Graham | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-05 | https://www.nytimes.com/2022/12/31/opinion/southwest-airlines-computers.html | The Shameful Open Secret Behind Southwestâ€šÃ„Âs Failure | False | By Zeynep Tufekci | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-04 | https://www.nytimes.com/2022/12/31/opinion/anthony-fauci-hiv-aids-act-up.html | Anthony Fauci Quietly Shocked Us All | False | By Peter Staley | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/opinion/2022-good-news.html | Cheer Up! The World Is Better Off Than You Think. | False | By Nicholas Kristof | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/opinion/sarah-andersen-how-algorithm-took-my-work.html | The Alt-Right Manipulated My Comic. Then A.I. Claimed It. | False | By Sarah Andersen | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/opinion/letters/euthanasia-canada-death.html | The Choice of a Medically Assisted Death | False | | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/zelensky-ukraine-war.html | With Speeches to Ukraine, and the World, Zelensky Shapes Narrative of the War | False | By Andrew E. Kramer | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/pope-emeritus-benedict-xvi-sex-abuse-scandal.html | Benedict was criticized for his handling of the churchâ€šÃ„Âs sex abuse scandal. | False | By Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-04 | https://www.nytimes.com/2022/12/31/insider/andrea-stevens.html | Remembering a Revered, No-Nonsense Editor of Culture | False | By Ben Brantley | 2023-03-01 | TX 9-271-977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/arts/music/walter-wolfman-washington-dead.html | Walter â€šÃ„Â²Wolfmanâ€šÃ„Â´ Washington, New Orleans Musical Luminary, Dies at 79 | False | By Jon Pareles | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2022-12-30 | https://www.nytimes.com/2022/12/31/opinion/college-applications-mental-health.html | I Edited Mental Illness Out of My College Applications. Iâ€šÃ„Â´m Not Alone. | False | By Emi Nietfeld | 2023-02-01 | TX 9-270-555 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/opinion/biodiversity-summit.html | Biden Set an Ambitious Goal for Nature. Itâ€šÃ„Â´s Time He Went After It. | False | By Robert B. Semple Jr. | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/business/media/barbara-walters-appraisal.html | How Barbara Walters Went From â€šÃ„Â²Today Girlâ€šÃ„Â´ to Pioneering Media Star | False | By Tiffany Hsu | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/insider/71-of-our-favorite-facts-of-2022.html | 71 of Our Favorite Facts of 2022 | False | By Times Insider Staff and JooHee Yoon | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/live/2022/12/31/world/pope-benedict-dies/american-catholics-react-to-the-death-of-pope-benedict-xvi | American Catholics react to the death of Pope Benedict XVI. | False | By Sarah Bahr | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/politics/elise-stefanik.html | The Invention of Elise Stefanik | False | By Nicholas Confessore | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-05 | https://www.nytimes.com/2022/12/31/world/asia/india-ukraine-russia.html | Russiaâ€šÃ„Â´s War Could Make It Indiaâ€šÃ„Â´s World | False | By Roger Cohen and Mauricio Lima | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/sports/football/tua-tagovailoa-nfl-concussions.html | Without Updated Tools, N.F.L. Is Still Finding Concussions Too Late | False | By Elena Bergeron | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-07 | https://www.nytimes.com/2022/12/31/movies/tar-women-talking-metoo.html | Breaking Out of the #MeToo Movie Formula | False | By Amanda Hess | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/biden-pelosi-pope-benedict.html | Biden and Pelosi pay homage to Pope Benedict XVI. | False | By Jim Tankersley and Stephanie Lai | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/opinion/barbara-walters-dead-katie-couric.html | Katie Couric: Barbara Walters Didnâ€šÃ„Â´t Take â€šÃ„Â²Noâ€šÃ„Â´ for an Answer | False | By Katie Couric | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-04 | https://www.nytimes.com/2022/12/31/obituaries/jean-franco-dead.html | Jean Franco, 98, Pioneering Scholar of Latin American Literature, Dies | False | By Clay Risen | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/california-weather-rain-flooding-landslides.html | Heavy Rain in California Causes Flooding but Offers Respite From Drought | False | By Jill Cowan, April Rubin and Eliza Fawcett | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/live/2023/01/02/world/russia-ukraine-news/kyiv-russia-missile-new-years | â€šÃ„Â²I just donâ€šÃ„Â´t have words.â€šÃ„Â´ Kyiv residents express fury at New Yearâ€šÃ„Â´s Eve attacks. | False | By Andrew E. Kramer | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/arts/television/dave-attell-carolines-comedy.html | Dave Attell Bids a Heartfelt (and Hilarious) Farewell to Carolines | False | By Jason Zinoman and Photographs by Nina Westervelt | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/us/snowy-owl-california.html | â€šÃ„Â²Extremely Rareâ€šÃ„Â´ Snowy Owl Sighting Transfixes a California Suburb | False | By Michael Levenson | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-02 | https://www.nytimes.com/2022/12/31/world/europe/pope-benedict-funeral.html | With Benedictâ€šÃ„Â´s Death, an Unprecedented Moment for the Modern Church | False | By Jason Horowitz and Elisabetta Povoledo | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/crosswords/daily-puzzle-2023-01-01.html | In Play | False | By Caitlin Lovinger | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/us/supreme-court-chief-justice-roberts-letter.html | In Year-End Report, Chief Justice Roberts Addresses Threats to Judgesâ€šÃ„Â´ Safety | False | By Adam Liptak | 2023-03-01 | TX 9-271-977 |
| 2022-12-31 | 2023-01-01 | https://www.nytimes.com/2022/12/31/world/europe/ukraine-strikes-russia-new-years-eve.html | Deadly Russian Strikes Hammer Ukraine on New Yearâ€šÃ„Â´s Eve | False | By Andrew E. Kramer and Anton Troianovski | 2023-03-01 | TX 9-271-977 |